B1 (Official Form 1)(1/08)

| **United States Bankruptcy Court**<br>**District of New Jersey** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Shapes/Arch Holdings L.L.C.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**22-3413451** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**9000 River Road**<br>**Delair, NJ**<br>ZIP Code **08110** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Camden** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
☑ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☑ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
☑ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
☑ Debts are primarily business debts.

**Filing Fee** (Check one box)

☑ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(1/08) Page 2

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Shapes/Arch Holdings L.L.C.** |
|---|---|

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet)

| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet)

| Name of Debtor:<br>**See Attachment** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>　　Signature of Attorney for Debtor(s)　　　　(Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

■ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):

**Shapes/Arch Holdings L.L.C.**

### Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Attorney*

**X** **/s/ Jerrold N. Poslusny, Jr.**
Signature of Attorney for Debtor(s)

**Jerrold N. Poslusny, Jr.**
Printed Name of Attorney for Debtor(s)

**Cozen O'Connor**
Firm Name

**LibertyView, Suite 300**
**457 Haddonfield Road**
**Cherry Hill, NJ 08002**

Address

**(856) 910-5000**
Telephone Number

**March 16, 2008**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Steven Grabell**
Signature of Authorized Individual

**Steven Grabell**
Printed Name of Authorized Individual

**Chief Executive Officer**
Title of Authorized Individual

**March 16, 2008**
Date

In re   **Shapes/Arch Holdings L.L.C.** _____ ,   Case No. _____
Debtor

# FORM 1. VOLUNTARY PETITION
## <u>Pending Bankruptcy Cases Filed Attachment</u>

| <u>Name of Debtor / District</u> | <u>Case No. / Relationship</u> | <u>Date Filed / Judge</u> |
|---|---|---|
| **Accu-Weld L.L.C.** <br> **New Jersey** | **subsidiary** | **03/16/08** |
| **Delair L.L.C.** <br> **New Jersey** | **subsidiary** | **03/16/08** |
| **Shapes L.L.C.** <br> **New Jersey** | **subsidiary** | **03/16/08** |
| **Ultra L.L.C.** <br> **New Jersey** | **subsidiary** | **03/16/08** |

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of New Jersey

In re    **Shapes/Arch Holdings L.L.C.**                                      Case No. _____

                                           Debtor(s)              Chapter        **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Software Copyright (c) 1996-2007 Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

**B4 (Official Form 4) (12/07) - Cont.**

In re   **Shapes/Arch Holdings L.L.C.**                                                    Case No. _____

_____
Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|-----|-----|-----|-----|-----|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **March 16, 2008**                                Signature   **/s/ Steven Grabell**
                                                                                   **Steven Grabell**
                                                                                   **Chief Executive Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## District of New Jersey

In re   **Shapes/Arch Holdings L.L.C.**
                                          Debtor(s)

Case No.

Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **March 16, 2008**

**/s/ Steven Grabell**
**Steven Grabell/Chief Executive Officer**
Signer/Title

```
IRS
PO Box 21126
Philadelphia, PA  19114

United States Attorney
970 Broad Street
5th Floor
Newark, NJ  07102

Office of Chief Counsel, IRS
SB/SE Division Counsel
One Newark Center
Newark, NJ  17102-5224

Assistant Attorney General, Tax Div.
PO Box 227
Ben Franklin Station
Washington, DC  20044

NJ Attorney General's Office-Div of Law
Richard J. Hughes Justice Complex
25 Market Street
PO Box 112
Trenton, NJ  08625

Gary P. Scharmett, Esq.
Stradley Ronon
2600 One Commerce Square
Philadelphia, PA 19103

Joel Shapiro, Esq.
Blank Rome
One Logan Square
130 North 18th Street
Philadelphia, PA 19103-6998

CIT Group/Business Credit, Inc.
11 W. 42nd Street
13th Floor
New York, NY  10036

JP Morgan Chase Bank, N.A.
100 E. Broad Street
Columbus, OH  43215
```

Textron Financial Business Credit
11575 Great Oaks Way, Suite 210
Alpharetta, GA  30022

U.S. Environmental Protection Agency,
Region 2 290 Broadway, 17th Floor
New York, NY 10007-1866

US EPA
Region 2
26 Federal Plaza
New York, NY 10278

Arkansas Sales and Use Tax
P.O. Box 1272
Little Rock, AR 72203-1272

Arkansas Sales and Use Tax
P.O. Box 1272
Little Rock, AR 72203-1272

Connecticut Sales and Use Tax
Department of Revenue Services
Taxpayer Services Division
25 Sigourney Street
Hartford, CT 06106-5032

Florida Sales and Use Tax
Florida Department of Revenue
5050 West Tennessee Street
Tallahassee, FL 32399-0100

Georgia Sales and Use Tax
Revenue Section
1800 Century Blvd, Room 8100
Atlanta, GA 30345

Illinois Sales and Use Tax
Illinois Department of Revenue
PO Box 19041
Springfield, IL  6279-9041

Kansas Sales and Use Tax
Kansas Department of Revenue
915 SW Harrison Street
Topeka, KS 66625-5000

Kentucky Sales and Use Tax
Kentucky Department of Revenue
Frankfort KY 40602

Louisiana Sales and Use Tax
P.O. Box 201
Baton Rouge, LA 70821

Massachusetts Sales and Use Tax
Department of Revenue
PO Box 7010
Boston, MA  02204

Maryland Sales and Use Tax
Revenue Administration Division
Taxpayer Service Section
301 West Preston Street, Room 206
Baltimore, MD 21201-2383

Michigan Sales and Use Tax
Michigan Department of Treasury
Lansing, Michigan 48922

Missouri Sales and Use Tax
P.O. Box 840
Jefferson City, MO 65105-0840

Nebraska Sales and Use Tax
Nebraska State Office Building
301 Centennial Mall South
PO Box 94818
Lincoln, NE 68509-4818

New York Sales and Use Tax
Department of Taxation and Finance
ATT: Office of Counsel
Building 9, W.A. Harriman Campus
Albany NY 12227

North Carolina Sales and Use Tax
North Carolina Dept of Revenue
PO Box 25000
Raleigh, NC  27640

Pennsylvania Sales and Use Tax
Bureau Of Business Trust Fund Taxes
PO Box 280905
Harrisburg PA 17128-0905

Ohio Sales and Use Tax
Bankruptcy Division
30 E. Broad Street, 23rd floor
Columbus, OH 43215

Rhode Island Sales and Use Tax
Rhode Island Division of Taxation
One Capitol Hill
Providence, RI 02908

South Carolina Sales and Use Tax
Columbus Mill Building
301 Garvais Street
PO Box 125
Columbia, SC  29214

Tennessee Sales and Use Tax
Andrew Jackson Bldg.
500 Deaderick
Nashville, TN 37242

Texas Sales and Use Tax
Texas Comptroller of Public Accounts
Post Office Box 13528, Capitol Station
Austin, Texas 78711-3528

Vermont Sales and Use Tax
VT Department of Taxes
PO Box 547
Montpelier, VT 05601-0547

Virginia Sales and Use Tax
Virginia Department of Taxation
Office of Customer Services
Post Office Box 1115
Richmond, VA 23218-1115

Wisconsin Sales and Use Tax
Wisconsin Department of Revenue
Division of Income, Sales and Excise Tax
P.O. Box 8933 Mail Stop 6-40
Madison, WI 53708-8933

4

West Virginia Sales and Use Tax
State Tax Dept.
PO Box 1826
Charleston, WV  25327-1826

Abdul-Rahim, Uthman A
2464 N Opal St.
Philadelphia, PA  19132

Acetti, Cesar
28 Willow Walk
Camden, NJ  08104

Acevedo, Enrique
4116 Garden Ave.
Pennsauken, NJ  081091446

Acevedo, Hector L
6424 Woodland Ave.
Pennsauken, NJ  08110

Acevedo, Rene N
3012 Stevens St.
Camden NJ  08105-2320

Adams, Jason
102 Royal Court Ln.
Camden, NJ  08103

Alam, Mohammed
3300 Street Rd.
Apt B-2
Bensalem, PA  19020-2019

Albert, John H
601b White Horse Pk
Haddon Heights, NJ  08035

Albino, Angel
5552 Woodland Ave.
Apt. B
Pennsauken, NJ  08110

Aldana, Sinforoso
431 Alcott St.
Philadelphia, PA  19120

Alexander, Warren
5263 Burton
Philadelphia, PA  19124

Altshuler, Randy S
6930 Walnut Ave.
Pennsauken, NJ 08109-2735

Alvarez, Angel L
7166 Bailey St.
Camden, NJ  08102

Amary, Ziad
1023 E Walnut St.
Allentown, PA  18109

Amme, Charles J
74 Princeton Rd.
Bellmawr, NJ  080311714

Anderson, Avery R
15 Gimble
Willingboro, NJ  08046

Anderson, Dennis F
15 Firethorn Ln.
Delran, NJ  08057

Anderson, Deryck A
14470 Sw 61st Ct.
Ocala, FL  34473

Andrews, Douglas B
3213 Holly Rd.
Philadelphia, PA  19154

Andujar, Hector R
5533 Wisteria Ave.
Pennsauken NJ, NJ  08110

Anning, John M
27 Beechnut Lane
Willingboro, NJ  08046

Antrobus, Kenneth
227 Russell Ave.
Barrington, NJ  08007

Armstrong, Ronald
4814 N 11th St.
Apt 2
Philadelphia, PA  19141

Arroliga, Marvin J
5530 Wayne Ave.
Pennsauken, NJ  081101952

Arroyo, Ruben
2726 Wayne Ave.
Camden NJ  08105-3918

Arvelo, Thomas V
1810 W River Dr.
Pennsauken, NJ  08100

Ascencio, Angel
2421 N 4th St.
Philadelphia, PA  191333010

Astor, Michael
405 10th Ave.
Lindenwold, NJ  08021

Au, Kinh
5819 N Lawrence St.
Philadelphia, PA  19120-1859

Avery, Scott Charles
830 Sanikan Trl
Southampton, NJ  08088

Bache, Adriana E
363 Yardly Pl
Williamstown, NJ  08094

Bacon, Richard
1562 Hermesprota Dr.
Sharon Hill, PA  19079-2423

Badechha, Harpal S
1147 Kaye Ct
Burlington, NJ  08016-2229

Badie, Eldon S
919 S 8th St.
Camden, NJ  08103

Baez, Miguel A
1752 49th St.
Pennsauken, NJ  08110

Balada, Monica
152 Shreve Ave.
Barrington, NJ  08007

Bangura, Unisa
1110 S Merrimac Rd.
Camden, NJ  08104-3013

Banks, John Thomas
2011 Ferry Station
Apt U-10
Camden, NJ  08104

Barnes, Clifford D
824 Union Ave.
Pennsauken, NJ  08110-2440

Barnes, John
8127 Temple Rd.
Philadelphia, PA  19150-1217

Barreto, Luis
4027 Burwood Ave.
Pennsauken, NJ  08109-1544

Barrientos, Alberto
866 N 27th St.
Camden, NJ  08105-3954

Barringer, Tyrone Dwight
526 Randolph St.
Camden, NJ  08105-2723

Barrow, Brian A
2801 Wayne Ave.
Camden, NJ  08105-4430

Barry, Patricia A
Po Box 92
Brandamore, PA  19316

Bartholomai, Charles J
514 10th St.
Newtonville, NJ  08346-2033

8

Bartholomai, Susan K
514 10th St.
Newtonville, NJ  08346-2033

Barxha, Hamza
1816 Oakmont St.
Philadelphia, PA  19111

Baxter, Dennis
4439 Gratz St.
Philadelphia, PA  19140-1027

Beekler, Paul J
71 Birch Ave.
Maple Shade NJ  08052-2801

Belfatto, Christina A
2902 New Albany Rd.
Cinnaminson, NJ  08077

Bell, Michael
29 W Franklin Ave.
Edgewater Park, NJ  08010

Bemiss, Pauline Faith
2800 Sherman Ave.
Camden, NJ  08105-4429

Benner, Douglas J
25c Sunflower Rd.
Apt B8
Maple Shade NJ  08052-1429

Bennett, Courtney D
134 Natalie Rd.
PO Box 1622 Delran
Riverside, NJ  08075-1360

Bennett, James P
317 Victoria Ln.
Perkasie, PA  18944-2491

Berger, Andrea M
418 Marne Hwy
Hainesport, NJ  08036

Bermudez, Carmen
3108 N Hartville St.
Philadelphia, PA  19134

Bermudez, Edwardo
109 Linden St.
Camden NJ 08102-1630

Berrios, Hector
8 N 30th St.
Camden NJ  08105-2424

Berrios, Nelson
1262 S Merrimac Rd.
Camden, NJ  08104-3015

Bertman, Robert S.
7 Susie Lane
Jackson, NJ  08527

Betshner, David E
3453 Eden St.
Philadelphia, PA  19114-3605

Beverly, Eric L
1052 Collings Rd.
Camden, NJ  08104

Bhuta, Sukhwant S
5 Mahogany Dr.
Burlington, NJ  08016-3176

Biazzo, Linda D
67 Barlow Ave.
Sewell, NJ  080801008

Blacknall, Dante J
2200 Station Dr.
Apt 11
Camden, NJ  08104-1949

Blount, Melvin
1514 Pear Tree Ln.
Bensalem PA  19020

Bluemke, Robert W
1407 Sagemore Dr.
Marlton, NJ  08053

Bobrowski, Lawrence J
4 Jamie Ln.
Sewell, NJ  08080-3532

Bockarie, Titus
7703 Alloway Ln.
Beltsville, MD  20705-6318

Boddice, George R
615 Swain St.
Bristol, PA  19007

Boles, Tyran G
105 Evergreen Ave.
Woodlynne, NJ  08107

Bolton, Ernestine
4849 N 7th St.
Apt 2
Philadelphia, PA  19120

Bonilla, Alvaro J
1869 47th St.
Pennsauken, NJ  08110-3033

Boozer, Derrick A
160 Somerset Dr.
Willingboro, NJ  08046

Borrero, Francisco R
2013 N Lawrence St.
Philadelphia, PA  19122-1516

Boston, Stacy D
568 N Evergreen Ave.
Apt A-3
Woodbury, NJ  08096

Bottalico, Denise C
1012 E Tampa Ave.
Cherry Hill NJ  08034-3930

Botwe, Alexander K
218 W Union St.
Burlington, NJ  08016

Bowens, Bernard
630 W Fisher Ave.
Apt 221
Philadelphia, PA  19120

Boyer, James J
106 Newton Ave.
Apt G2
Oaklyn, NJ  08107-1464

Bradley, Robert P
4 Peyton Ct
Marlton, NJ  08053-4700

Bratton, Albert
32 Hancock St.
Riverside, NJ  08075

Breggar, Herbert
Riverpark House#1916
3600 Conshohocken Av
Philadelphia, PA  19131-5336

Brice, Steven
8805 G Cottage St.
Philadelphia, PA  19136

Brimhall, Kirk R
15962 Wicklow Ln.
Huntington Beach, CA  92647

Briscoe, Myron G
826 N 32nd St.
Camden NJ  08105-4218

Brite, John L
593 Blackwood-Clementon
Lindenwold, NJ  08021

Britton, Daniel
Po Box 27315
Philadelphia, PA  19118

Broadus, Maurice
2051 Margaret St.
Philadelphia, PA  19124

12

Brodsky, Ronald R
404 W Broad St.
2nd Flr.
Palmrya, NJ  08065-1431

Broglin, Juliette J
311 Edgewater Ave.
Westville, NJ  08093

Brooker, Andrew P
2835 Coventry Green
Hamburg, NY  14075

Brooks, Philip Joseph
35 S White Horse Pk.
Apt 411
Audubon, NJ  08106-1344

Brooks, Theodore F
42 Hathaway Dr.
Sicklerville NJ  08081-2524

Broomhead, Ronald
303 Temple Blvd
Palmyra NJ  08065-2315

Brown Iii, Walter R.
103 Victoria Lane
Mullica Hill, NJ  08062

Brown, Donnie Ray
3346 Brown Cir
Cookeville, TN  38506

Brown, Elwood M
9 Ablett Vlg
Camden, NJ  08105-3502

Brown, Jennifer J
3506 Sheffield St.
Philadelphia, PA  19136

Brown, Michael
161 W Godfrey Ave.
3rd Floor
Philadelphia, PA  19120

Brubaker, Carl
323 Hidden Forest Ct
Fairless Hills, PA  19030

Bruey, William C
37 11th Ave.
Haddon Heights NJ  08035-1206

Bruney, Kelly K
6104 Carpenter St.
Philadelphia, PA  19143

Bubbosh, Usmat Neil
120 Gloucester Ave.
Mount Ephraim, NJ  08059

Bullen, Martin R
125 South Valley Rd.
Paoli, PA  19301

Bumbrey, Louis G
4 Sun Haven Pl
Riverside, NJ  08075-2884

Burgos, Angel L
830 Galindez Ct
Camden, NJ  08102

Burgos, Edwin
140 W Godfrey Ave.
Philadelphia, PA  19120

Burgos, Jose A
230 Millbrook Dr.
Willingboro NJ  08046-2819

Burgos-Vazquez, Pedro
1113 Beideman Ave.
Camden, NJ  08105

Burkhardt, Mark A
7208 Dungan Rd.
Philadelphia, PA  19111-4103

Burr, Glenn T
4 Bodine Ave.
Burlington, NJ  08016

Burt, Carl D
769 Ferry Ave.
Camden, NJ  08104-3419

Burton, Andre
346 E Shedaker St.
Apt 2
Philadelphia, PA  19144

Burton, Harry C
2400 Mcclellam Ave.
1207 E.
Pennsauken NJ  08109-2430

Burton, Welton L
236 Cedar Ave.
Woodlynne, NJ  08107

Burton, William
3420 Jasper St.
Philadelphia, PA  19134

Buscher, Thomas M
55 Haines Mill Rd.
Delran, NJ  08075-1747

Bush, Tina M
1117 N 24th St.
Camden NJ  08105-3815

Bush, Tyrone A
5108 Marlon St.
Philadelphia, PA  19124

Butler, William L
1104-T High St.
Apt A
Burlington, NJ  08016

Byrd, Todd L
7230 Brent Rd.
Upper Darby, PA  19082

Caban, Jose R
923 Mechanic Ave.
Apt B
Camden, NJ  08104

15

Cabrera, Henry J
2764 Federal St.
Camden, NJ  08105

Cabrera, William N
443 Cherry St.
Camden, NJ  08103

Cackowski, James R
153 Frazer Ave.
Collingswood NJ  08108-1530

Caldwell, Bradley T
422 Centennial Dr.
Morrisville, PA  19067

Calvello, John A
3076 Tulip St.
Philadelphia, PA  19134

Camacho, Carlos
535 Randolph St.
Camden, NJ  08105

Campbell, Anthony
1701 Newport Rd.
Apt 1631
Croydon, PA  19021

Campbell, Ronald D
519 N 54th St.
Apt Rb13
Philadelphia, PA  19131

Canda, Luis R
214 N 37th St.
Pennsauken, NJ  081102208

Candelaria, George
445 Cherry St.
Camden NJ  081032021

Capoferri, John
4 Country Club Rd.
Pine Hill, NJ  080216571

Caraballo, Jose L
417 Tasker St.
Philadelphia, PA  19148

Caraballo, Juan J
417 Tasker St.
Philadelphia, PA  19147

Carbonara, John T
3228 Magee St.
Philadelphia, PA  19149

Cardona, Nora H
2930 N Fairhill St.
Philadelphia, PA  19133

Carmichael, Donald R
636 N 9th St.
Camden NJ  081021756

Carpey, Daniel
532 Foxglove Ln.
Wynnewood, PA  19096

Carr, James A
202 Welsh Ave.
Bellmawr, NJ  080311126

Carr, Reginald
1737 Springfield Ave.
Pennsauken, NJ  081102856

Carrion, Demetrio
3322 Argyle St.
Philadelphia, PA  19134

Carroll, Janice M
348a Woodlawn Terrace
Collingswood, NJ  08108

Carstarphen, Lowenia
1114 Liberty St.
Camden, NJ  08104

Cartagena, Jose M
4520 15th St.
Philadelphia PA  19140

17

Cashin, Steven
30 Rose Arbor Ln.
Levittown PA  19055

Casperson, Hedwig C
2627 Horner Ave.
Pennsauken NJ  08109-5316

Casperson, Joseph Michael
4028 Harbour Dr.
Palmyra, NJ  08065

Casperson, Marie T
2426 Union Ave.
Pennsauken, NJ  08109-3250

Castaneda, Erick M
2729 Arthur Ave.
Camden, NJ  08105

Castillo, Manuel Eligio
556 N 34th St.
Camden, NJ  08105-1608

Cauthorne, Wayne V
218 Market St.
Palmyra, NJ  08065

Cavalie, Manuel E
17 Euclid Ave.
Merchantville, NJ  08109-1812

Cerda, Ignacio A
120 N 35th St.
Camden, NJ  08105-2506

Cerpa, Romulo C
1913 E Pacific St.
Philadelphia, PA  19134

Cerrito, Bonnie I
20 Firewood Dr.
Holland PA  18966

Chant, Terence E
5209 Wisteria Ave.
Pennsauken, NJ  08109

18

Chase, Meredith M
5631 Cedar Ave.
Philadelphia, PA  19143

Chase, Meredith M
5631 Cedar Ave.
Philadelphia, PA  19143

Chhorm, Yourm
5435 E Rising Sun Ave.
Philadelphia, PA  19120-3008

Chowdhury, Shamima
7515 B Calvert St.
Philadelphia, PA  19152

Christian, Samuel E
118 Stacy Ct
Burlington, NJ  08016

Christopher, Rosbert E
6684 Ardleigh St.
Philadelphia, PA  19119

Chung, Tai Tung
1204 Federal St.
Philadelphia, PA  19147-4518

Cintron, Israel F
1157 N 33rd St.
Camden, NJ  08105-4307

Clark, Anthony O'neill
1486 Kaighns Ave.
Camden, NJ  08103-2936

Clarke, John P
4309 Devereaux St.
Philadelphia, PA  19135

Clarkson, Steven G
743 Oxford Ave.
Apt A
Tullytown, PA  19007

19

Class, Sixto
433 N 7th St Apt 16b
N Gate 1
Camden NJ  08102-2216

Coates, John S
1000 Lawndale Rd.
Wilmington, DE  19810

Coates, Shawn N
138 N Salford St.
Philadelphia, PA  19139

Coleman, Chauncey P
1123 N 35th St.
Apt 4
Camden NJ  08105-4361

Coleman, James A
58 Thorntown Ln.
Bordentown, NJ  08505-2223

Coleman, James T
20 Pershing Ln.
Sicklerville, NJ  08081-1819

Coleman, Jerry D
54981 Sunray Dr East
Osceola, IN  46561-9361

Colgate, Patrick A
4151 Harbour Dr.
Palymra, NJ  08065

Collins, Constance
20 Utah Trl.
Medford, NJ  08055-8911

Collins, John W
341 State St.
Camden NJ  08102-2012

Colon Saez, Juan
3213 Hurley St.
Philadelphia, PA  19134

Colon, Carlos L
412 Clinton St.
Camden, NJ  08103-1815

Colon, Carmelo
209 Garfield Ave.
Palmyra, NJ  08065

Colon, Manolo
1018 Bergen Ave.
Camden NJ  08105-4206

Concepcion, Israel
3522 N 8th St.
Philadelphia, PA  19140

Concepcion, Luz
4431 N 4th St.
Philadelphia, PA  19140

Concepcion, Papino J
7915 Day Ave.
Pennsauken, NJ  08110

Constantino, Steven P
560 Creek Rd.
Delanco, NJ  08075-5208

Conway, Rena D
31 Hemlock Dr.
Blackwood, NJ  08012

Conway, Stephanie
4215 Myrtle Ave.
Pennsauken NJ  08109-1871

Cook, Phillip E
4554 Winding Brook Drive
Bensalem, PA  19020

Cooper, Charles E
604 Line St.
Camden, NJ  08103-1425

Cooper, James
5521 Linchfield St.
Philadelphia, PA  19143-4714

Cooper, Kerry
536 Mckinley St.
Philadelphia, PA  19111

Cooper, Lonnie L
840 Linden St.
Camden NJ  08102-1024

Coplin, Antonia B
1137 Dupont St.
Camden, NJ  08105-3938

Cortes, David C
1611 Crosslynne Ave.
Woodlynne, NJ  08107

Cortes, Miguel A
3082 Federal St.
Camden, NJ  08105-2337

Cortes, Wilfredo
7174 Highland Ave.
Pennsauken, NJ  08110-6214

Cortez, Benjamin
1247carl Miller Blvd
Camden, NJ  08104

Costello, Nancy L
1130 N Delsea Dr.
Clayton, NJ  08312-1010

Cotto, Edwin
1516 Derousse Ave.
Pennsauken, NJ  08110-4077

Countryman, Edward R
501 Jessamine Ave.
Oaklyn, NJ  08107-1905

Covington, Timothy
5745 Leonard St.
Philadelphia, PA  19149

Craft, Raymond D
401 N Main St.
Apt 171C
Williamstown, NJ  08094

22

Creely, Kenneth W
518 Bem St.
Riverside NJ  08075-3306

Crispin, Michele K
10 Columbine Dr.
Pittsgrove, NJ  08318

Crosby, Kenneth
1638 W Edgley St.
Philadelphia, PA  19121

Cross, Derrick
4843 Walnut St.
B-3
Philadelphia, PA  19139

Cruz, Edward
925 N 19th St.
Camden, NJ  08105-3607

Cruz, Eladio
921 Lois Ave.
Camden NJ  08105

Cruz, Felix R
128 York St.
Camden, NJ  08102-2732

Cruz, Francisco
224 Grant St.
Mount Holly, NJ  08060-1313

Cruz, Samuel
1115 N 34th St.
Camden, NJ  08105-4317

Cunningham, Victor
205 S 35th St.
Camden NJ  08105-3019

Cureton, Rodney
5427 Sylvester St.
Philadelphia, PA  19124

Curry, William T
23 S 38th St.
Camden, NJ  08105

Dailyda, Denise J
583 Starlight Ln.
Williamstown, NJ  08094-9701

Daniel, Phillip
707 Chestnut Ln.
Apt 707
Westville, NJ  08105-3739

Danley, Kenneth C
521 Maple Ave.
Palmyra, NJ  08065

Dano, Mark A
909 Arbor Forest
Ln.dg Sw
Marietta, GA  30064-2866

Daugherty, John M
323 Morris St.
Woodbury, NJ  08096

Davidson, Lasanya
3157 Reach St.
Philadelphia, PA  19134

Davila, Audelino
108 W Fornance St.
Norristown, PA  19401-3316

Davila, Augustin
2550 Baird Blvd
Camden, NJ  08105

Davila, Joel
5425 N Front St.
Philadelphia, PA  19120-2913

Davis, Christopher
102 W Henry St.
Palmyra, NJ  08065-1711

Davis, Fareed H
1062 Haddon Ave.
Camden, NJ  08104

24

Davis, John A
509 Kennedy St.
Palmyra, NJ  08065

Davis, Kevin A
3242 Clymer Walk
Camden, NJ  08104

Dawkins, Darrell
1063 Beidiman Ave.
Apt 20
Camden, NJ  08105

Dawyd, Andrew
1154 Jericho Rd.
Abington, PA  19001

De Jesus, Eliezer
3053 Cleveland Ave.
Camden, NJ  08105-3710

De Jesus, Gilbert
2305 Mickle St.
Camden, NJ  08105

De Leon, Senes
641 Line St.
Camden NJ  08105-2701

Dean, Bernard S
90 Autumn Ct
Blackwood, NJ  08012

Defigueiredo, Arturo T
40 Foxglove Dr.
Delran, NJ  08075

Deflorio, Stephen M
428 Buttonwood St.
Delanco, NJ  08075-4416

Defrank, Anibal E
3097 Stevens St.
Camden, NJ  08105-2340

Defrank, Francisco S
2723 Garfield Ave.
Camden NJ  08105-3907

25

Dejesus, Diadel
133 W Delphine St.
Philadelphia, PA  19120

Dejohn, Lisa
272 Ridgeway St.
Philadelphia, PA  19116

Delaney, Francis J
135 Greyhorse Rd.
Willow Grove, PA  19090

Delfavero, Brett D
744 Eayrestown Rd.
Apt 64
Lumberton, NJ  080483117

Dennis, George J
21 Snowflower Ln.
Willingboro, NJ  08046

Derry, Paula L
3a Evergreen Cir
Maple Shade, NJ  08052-1902

Destefano, Margaret H
801 West Park Ave.
Apt 1A
Lindenwold, NJ  08021

Devincentis, Janet J
144 Pearlcroft Rd.
Cherry Hill, NJ  08034-3334

Devincentis, Richard J
144 Pearlcroft Rd.
Cherry Hill, NJ  08034-3334

Devlin, Gregory
2549 N Napa St.
Philadelphia, PA  19132-2925

Diaz, Manuel G
2732 Polk Ave.
Camden, NJ  08105-4018

26

Diemma, John J
1522 S Delaware St.
Apt  B
Paulsboro, NJ   08066

Dilks, Ralph A
203 E Maiden Ln.
Somerdale, NJ   08083-1005

Do, Thuan Thanh
2387 48th St.
Pennsauken, NJ   08110-2045

Doctor, Leon
2011 Ferry Ave.
Apt G16
Camden NJ   08104-1944

Dominguez, Jose D
3171 Merriel Ave.
Camden, NJ   08105-2407

Dominguez, Jose F
1628 46th St.
Pennsauken, NJ   08110-3667

Donaldson, Jill G
37 Albany Rd.
Marlton, NJ   08053-3519

Dong, Phan K
2816 High St.
Camden, NJ   08105-1223

Dougherty, Valerie
703 Hartel Ave.
Philadelphia PA   19111

Draper, Alexander W
1808 S 8th St.
Camden, NJ   08104

Drayton, Mark
630 State St.
2nd Fl Apt
Camden, NJ   08102

27

Duffy, Patrick M
145 Oak St.
Woodbury, NJ  08096-3422

Dunn, Steven T
1936 E Birch St.
Philadelphia, PA  19134-3518

Dunson, Michael Robert
1446 Kenwood Ave.
Camden, NJ  08103

Duque, Manuel
30 Ballad Ln.
Willingboro, NJ  08046

Eachus, Daniel M
137 Peterson Blvd
Deptford, NJ  08096-1820

Echevarria, Jose M
111 N 34th St.
Camden, NJ  08105

Echevarria, Julio R
52 N 24th St.
Camden, NJ  08105

Echevarria, Orlando
236 N 37th St.
Pennsauken, NJ  08110-2208

Echevarria, Rey O
5825 Camden Ave.
Pennsauken, NJ  08110-1823

Eckart, Cynthia
4737 Hawthorne St.
Philadelphia, PA  19124

Edwards, Bernard Russell
7033 N 15th St.
Apt 4b3
Philadelphia, PA  19126

Effinger, Nancy A
504 Jefferson St.
Riverside, NJ  08075

28

Eichenlaub, Brian T
13 Bryces Ct
Sicklerville, NJ  08081

Eli, Kevin S
365 Marion Ave.
Westville, NJ  08093

Elison, Richard D
1059 Thompson Ave.
Bellmawr, NJ  08031

English, Ronald
618 E Cornwall St.
Philadelphia, PA  19134

Ensley, Sonya
1225 S 54th St.
Philadelphia, PA  19143

Escudero-Gomez, Zoraida
542 E Wyoming Ave.
Philadelphia, PA  19120

Espinosa, Luz M
3141 'F' St.
Philadelphia, PA  19134

Espinoza, Julio V
33 Indian Park Rd.
Levittown, PA  19057

Esquerdo, Jose A
809 N 32nd St.
Camden, NJ  08105-4217

Evans, Catherine S
8445 Walker St.
Philadelphia, PA  19136

Evans, Mark Michael
34 Fieldcrest Dr.
Columbus, NJ  08022

Evens, Steven E
23 Goldenridge Dr.
Levittown, PA  19057

29

Fair, Clifford J
455 N Edgewood St.
Philadelphia, PA  19151

Farkas, Jeff M
30 Petunia Rd.
Levittown, PA  19056

Farzana, Islam
3300 Street Rd.
Apt I-2
Bensalem, PA  19020

Feeney, Marie A
1835 Oakmont St.
Philadelphia PA  19111-3404

Fennell, Leonard A
345 Chestnut St.
Camden, NJ  08103

Ferguson, Guy E
1001 Kenwood Ave.
Camden, NJ  08103

Fernandez, Fundador
4749 Ashville St.
Philadelphia, PA  19136

Ferraro, William J
Po Box 457
Albrightsville, PA  18210-0457

Figgs, Allen D
96 Meadows Dr.
Glassboro, NJ  08028-2423

Figueroa, Amalio
518 Race St.
Palmyra, NJ  08065

Figueroa, Luis R
4629 'A' St.
Philadelphia, PA  19120-4413

Fisher, James E
7162 Lee Ave.
Pennsauken, NJ  08105

Fitzgibbons, Michael J
2344 River Woods Dr.
Naperville, II  60565

Fleetwood, Joseph R
113 N 24th St.
Camden, NJ   08105

Fleisher, Steven M
420 Mayflower Lane
Wynnewood PA  19096

Fleming, Michael K
373 Marlton Pike
2nd Floor
Camden, NJ  08105

Fleming, Phillip R
316 S Fairview St.
Riverside, NJ  08075

Flores, Kelvin
2552 N Hutchinson St.
Philadelphia, PA  19133

Floyd, Sheldon
4505 Elvena Ave.
Pennsauken, NJ   08109

Forbes, Shelton S
987 Bancroft Place
Warminster, PA  18974

Ford, Richard H
1608 S 10th St.
Camden NJ  08104-1618

Foreman, James
2758 Eddington St.
Philadelphia, PA  19137

Fortis, Eliesbel
8433 River Rd.
Pennsauken, NJ  08110-5816

Fortune, Mc Queen
912 Jackson St.
Camden NJ  08104-3501

Foster, Irene A
11 Nightingale Rd.
Audubon Park, NJ  08106-1717

Foster, Leslie A
35 Highland Ave.
Sicklerville, NJ  08081

Foxworth, Mitchell
1123 S 61st St.
Philadelphia, PA  19143

Foy-Whitehurst, Courtenay F
10 Tanglewood Rd.
Newnan, GA  30263-4109

Franceschini, William E
303 Ashmead Rd.
Cheltenham, PA  19102

Francis, Anwar A
2927 N Constitution Rd.
Camden, NJ  08104

Francis, Samuel A
1701 Salem Rd.
Apt D7
Burlington, NJ  08016-3147

Franklin, Donald V
7536 Park Ave.
Pennsauken, NJ  08109

Freeman, David J
431 Billings Ave.
Paulsboro NJ  08066-1159

Frey, Dennis A
231 Lakeside Dr.
Levittown, PA  19054

Frey, Jacqueline Lynn
744 Eayrestown Rd.
Apt 64
Lumberton, NJ  08048-3117

Fricker, Edward F
141 Rudderow Ave.
Mount Ephraim, NJ   08069

Frith, Bill
124 Shiloh Dr.
Lugoff, SC   29078

Frost, Robert D
602 Holly Ln.
Mount Holly, NJ   08060-1029

Fulgeon, Marcel
4279 Frankford
Apt 3
Philadelphia, PA   19124

Fulton, Jody L
209 Starling Ln.
Mount Holly, NJ   08060

Fulton, Luther N
813 Morgan Blvd
Camden NJ   08104-2658

Funk, Charles M
4 Sumac Pl
Lafayette Hill, PA   19444

Gallagher, Keith J
847 John Tipton Blvd
Delair, NJ   08110

Gallo, Anthony L
1014 Main Ave.
Croydon, PA   19021

Gallo, Floyd J
904 Evergreen Ave.
Folsom, PA   19033-1117

Garrett, Gordon L
1515 W Allegheny Ave.
Apt 209
Philadelphia, PA   19132

Gawason, Gregory A
112 W Maiden Ln.
Somerdale, NJ   08083

Gay, Robert Earl
2049 W Ontario St.
2nd Flr Front
Philadelphia, PA   19140

Geiger, Jennifer P
140 Pencoyd Ave.
Bala Cynwyd, PA   19004

Geiger, John J
181 Chapman Ave.
Lansdowne, PA   19050

Geiger, John J
140 Pencoyd Ave.
Bala Cynwyd PA   19004-1925

Genman, Gustavo L
70 S 28th St.
Camden, NJ   08105-2243

Geonnetti, Theodore R
15 Fulmar Dr.
Voorhees, NJ   08043

George, Tomy
22 - Candle Wood Rd.
Williamstown, NJ   08046

Gershman, Robert
632 Meeting House Rd.
Elkins Park, PA   19027

Gertner, Vladimir
253 Sequoia Dr.
Newtown PA   18940-9262

Gettings, Geoffrey D
1514 Piccard Ct
Woodbury, NJ   08096

Ghebremariam, Tewelde
5005 Walton Ave.
Philadelphia, PA   19143

Gibbs, Aaron
1453 Higbee Street
Philadelphia, PA  19149

Gibson, Donald R
98 Arch St.
Palmyra, NJ  08065

Gibson, Donna L
98 Arch St.
Palmyra, NJ  08065-2302

Gilbert, Calvin
28 Terrace Ave.
Camden, NJ  08105

Gillespie, Sherron T
5169 Elvena Ave.
Pennsauken NJ  08109-1764

Gines, Mildred
30 Petunia Rd.
Levittown, PA  19056

Giordano, Mary I
53 W Gradwell Ave.
Maple Shade, NJ  08052-3242

Glunt, Michelle L
7309 N Radcliffe St.
Bristol, PA  19007

Godfrey, Marvin
827 E Tioga St.
Philadelphia, PA  19134

Gollin, David
5 Charles Lane
Cherry Hill, NJ  08003-1415

Gomez, Angel B
5520 Woodlane Ave.
Apt B
Pennsauken, NJ  08110

Gonzales, Francisco M
10 La Salle Dr.
Vineland NJ  08360

Gonzalez Pineiro, Jose M
605 Sylvan Rd.
Somerdale, NJ   08083

Gonzalez, Carmelo
949 Bridge St.
Philadelphia PA   19124

Gonzalez, Jose
610 E Hilton St.
Philadelphia, PA   19140

Gonzalez, Nereyda M
1619 41st St.
Pennsauken, NJ   08110

Goodale, Marston Scott
207 Stature Dr.
Newark, DE   19713-3520

Goodman, Alfred L
8461 Haines Rd.
Pennsauken, NJ   08110

Gorczynski, Matthew F
1400 Crescent Blvd
B - Beechwood Ave.
Gloucester, NJ   08030-2210

Grabell, Steven S
465a Conshohocken St.
Road
Bala Cynwyd PA   19004

Gramby, Terry
970 S 8th St.
Camden, NJ   08103

Grassi, Donald J
324 Sunset Ave.
Penndel, PA   19047-7570

Graves, Joseph H
1150 Kenwood Ave.
Camden NJ   08103-2814

36

Green, Alfred W
501 Weart Blvd
Palmyra NJ  08065-1449

Green, Carl E
646 Royden St.
Camden, NJ  08103-1427

Green, Lekisha
4821 N Warnock St.
Philadelphia, PA  19141

Greene, Elroy
2535 N Opal St.
Philadelphia, PA  19132-3732

Greiner, John L
812 Maple Lane
Riverside, NJ  08075

Griffin, Tyrone
1047 W Monmount St.
Philadelphia, PA  19133

Groh, John W
4432 E Howell St.
Philadelphia, PA  19135

Groh, Michael E
122 Valley Run Dr.
Cherry Hill NJ  08002-3024

Grossman, A. Jerome
750 Canterbury Lane
Villanova, PA  19085-2052

Grossman, Richard M
338 Rosemary Ln.
Narbeth, PA  19072

Gutierrez, Jose A
316 N 36th St.
Pennsauken, NJ  08110-3102

Guynup, Harry J
267 Creek Rd.
Bellmawr, NJ  0803-12011

Guzman, Carlos
195 W Tioga St.
Philadelphia, PA  19140

Haberbosch, Mark C
21 Cheney Rd.
Pomfret Center, CT  06259

Haenn, David J
204 E Linden Ave.
Lindenwold NJ  08021-7513

Haines, Richard
132 Anthony Dr.
Burlington, NJ  08016

Hall, Kenyatte
4453 Morris St.
Philadelphia, PA  19144

Hall, Susan M
8625 Frankford Ave.
Philadelphia, PA  19136

Hammond, Charles H
130 Mickle Blvd 1313
Riverview Towers
Camden, NJ  08103

Hammond, Wade
806 Shadeland Ave.
Burlington, NJ  08016

Hampton, Robert Lee
3922 N Delhi St.
Philadelphia PA  19140

Hands, Glenn
227 Washington Ave.
Apt D-12
Blackwood, NJ  08012

Hare, Demetreas G
1147 N 33rd St.
Apt 7
Camden, NJ  08105

Harris, Beauford
4928 N Smedley St.
Philadelphia, PA  19141

Harris, Paul
1842 48th St.
Pennsauken, NJ  08110

Harris, Wilbur T
5153 Church Rd.
Mount Laurel, NJ  08054

Harrison, Edward E
1214 Magnolia Ave.
Camden, NJ  08103-2824

Harry, Gordon
429 W Montgomery Ave.
Haverford, PA  19041

Harvey, Gene M
75 Gaffney Ln.
Willingboro, NJ  08046-3001

Haubois, Barbara J
928 Creek Rd.
Apt C23
Bellmawr, NJ  08031

Hawn, Timothy C
409 8th Ave.
Lindenwold, NJ  08021

Hayes, Claude S
6012 Cottage St.
Philadelphia, PA  19135-3617

Hayes, James C
1765 Pershing St.
Camden, NJ  08104-2027

Hayes, Leanne
506 Ivystone Ln.
Cinnaminson, NJ  08077

Heaslip, Carey J
498 Bloomsfield Dr.
Westampton, NJ  08060-2469

Heintzelman, Michael J
24 E 5th Ave.
Runnemede, NJ   08078-1115

Henry, Kenneth B
1224 Lakeshore Dr.
Camden, NJ   08104

Hernandez, Marcus
1817 45th St.
Pennsauken, NJ   08110-3019

Hernandez, Maria M
866 N 27th St.
Camden NJ   08105-3954

Hernandez, Santa Adelina
5530 Wayne Ave.
Pennsauken NJ   08110-1952

Herrera, Dora
442 W Pardy St.
Philadelphia, PA   19140

Herrera, Eduardina
1125 E Overington St.
Philadelphia, PA   19124

Herron, Christopher A
155 Evan Ct
Thorofare, NJ   08086

Herson, Gerald
211 Cobble Creek Cir
Cherry Hill, NJ   08003

Hickman, Terrell
3327 N 19th St.
Philadelphia, PA   19140

Hickman, Vanessa
1346 Foulkrod St.
Apt 3
Philadelphia, PA   19124

Hicks, Ronald L
3080 S Congress Rd.
Camden, NJ   08104

High, Selena
5 Friendship Ct
Sicklerville, NJ  08081

Hightower, Nathaniel
1631 N 30th St.
Philadelphia, PA  19121

Hill, Daria L
1503 Mt. Ephraim Ave.
Camden, NJ  08104

Hill, Robert J
7243 Pine St.
Upper Darby, PA  19082

Hillig, James J
7717 Revere St.
Philadelphia, PA  19152-3924

Himes, William R
834 Engard Ave.
Pennsauken, NJ  08110-3439

Hines, Kawan D
12 Pinewood Ln.
Sicklerville, NJ  08081

Hinkle, Michael James
384 Woodbine St.
Browns Mills, NJ  08015

Hinton, Paula
2143 Gross Ave.
Pennsauken NJ  08110-1825

Hoang, Soi Van
1559 Browning Rd.
Pennsauken NJ  08110-2935

Hoctor, James
3521 Ryan Ave.
Philadelphia, PA  19139

Hodur, Stephen G
6430 Irving Ave.
Pennsauken, NJ  08109-5330

41

Hoechst, Jesse M
31 N White Horse Pk
Audubon, NJ  08106-1302

Hoffman, Thomas Michael
602 S Chester Ave.
Delran, NJ  08075-4107

Holloway, Larry R
Stangel Motel  Rm#17
Po Box 22
Florence, NJ  08518-0022

Horiates, Zacharias A
2615 Manall Ave.
Pennsauken, NJ  08109-3130

Houck, Roy J
103 Jonquil Ln.
Levittown, PA  19055

Howard, Fredrick J
1501   Apt. M18
Little Glouster Road
Blackwood, NJ  08012

Howarth, Joseph J
234 Mcclelland Ave.
Bellmawr, NJ  08031

Howe, Hennighan
11565 Vinea Ln.
Hampton, GA  30228

Hubley, Michael
128 John Sevier Cir
Rogersville, TN  37857

Hudson, Irving A
104 Kresson Rd.
Cherry Hill, NJ  08034

Hufnagle, Raymond E
773 Woodland Ave.
Westville Grove, NJ  08093-2244

Hunter, Vanessa
5629 Wyalusing Ave.
Philadelphia, PA  19139

Hurd, Darryl L
1801 Wyckwood Ct
Wilmington, DE  19803

Hurlburt, Brian J
209 Lindsay Ave.
Runnemede, NJ  08078

Hussain, Muhammad Nazir
1-Riva Ridge Ln.
Bear, DE  19701

Huymaier, John A
1524 Lardner St.
Philadelphia, PA  19149

Huyn, Joseph
8947 Harvey Ave.
Pennsauken, NJ  08110-1114

Huynh, Son Thanh
154 Great Rd.
Maple Shade, NJ  08052-3024

Hyland, John J
3 Dixie Dr.
Penns Grove, NJ  08069

Hysko, Kastriot
8311 Loretto Ave.
Philadelphia, PA  19152

Hysko, Kryenalt
7218 Bustleton Ave.
Philadelphia, PA  19149

Iannetta, Donna M
78 Saratoga Rd.
Stratford, NJ  08084

Ibarrondo, Daniel
555 Pine St.
Camden NJ  08103-2146

Infante, Pedro
1639 Creston St.
Philadelphia, PA  19149

Ingram, Jennifer
5532 Whitman Terrace
Pennsauken, NJ  08109

Inniss, Trevor O
109 Sherbrook Blvd
Upper Darby, PA  19082

Intronin, Wiwatt
115 E Kings Highway
Unit # 134
Maple Shade, NJ  08052-1960

Islam, Jahirul
3300 Street Rd.
Apt I-I0
Bensalem, PA  19020

Jackson, Billy D
21 Middlebury Ln.
Willingboro, NJ  08046

Jackson, Lance
610 Ware St.
Camden, NJ  08104-2264

Jackson, Peter J
32 Ronald Dr.
Burlington, NJ  08016

Jacobs, James E
5914 Cottage St.
Philadelphia, PA  19135

James, Scott N
1609 Mason Dr.
Pine Hill, NJ  08021-7035

Jarozynski, James D
625 Bettlewood Ave.
Collingswood NJ  08108-3004

Jay, Derrick L
1738 Stattergood St.
Philadelphia, PA  19124

Jefferson, Akhi
8810 Torresdale Ave.
Philadelphia, PA  19136-3229

Jenkins, Loretto M
103 Thornwood Dr.
Marlton, NJ  08053-1410

Jenkins, Vincent M
1727 Browning Rd.
Pennsauken, NJ  08110

Jennings, David
3310 Hancock Walk
Camden, NJ  08104

Jenofsky, David
8716 Hargrave St.
Philadelphia, PA  19152

Jerome, Marco E
104 Chelsea Cir
Clementon NJ  08021-4236

Jimenez, Albert
4818 Griscom St.
Philadelphia, PA  19124

Jimenez, Eduardo
2747 Cleveland Ave.
Camden NJ  08105-3903

Jimenez, Iris Milagros
6021 Vandike St.
Philadelphia, PA  19135

Jimenez, Jose
1302 Hancock Dr.
Apt 201
Barrington, NJ  08007

Jimenez, Jose A
967 N 36th St.
Camden, NJ  08105

45

Jimenez, Julian A
940 Bergen Ave.
Camden NJ  08105-4204

Jimenez, Myriam
4239 N 8th St.
Philadelphia, PA  19140

Joe, Lacy
5543 Beaumont St.
Philadelphia, PA  19143

Joefield, Michael A
23 Teak Ct
Cherry Hill, NJ  08003

Johann, David W
63 S 29th St.
Camden, NJ  08105

John, Michael A
19 Coldspring Rd.
Mercerville, NJ  08619-2213

Johns, Shirley A
257 S 30th St.
Apt D
Camden, NJ  08105-2343

Johnson, Carl M
1 Goodwin Ln.
Willingboro, NJ  08046-3221

Johnson, Daniel J
401 Gibbsboro Rd.
Apt U10
Lindenwold NJ  08021-1997

Johnson, Edward L
3 Hewitt Street
Trenton, NJ  08611

Johnson, Marcus A
10 E Crestwood Ave.
Somerdale, NJ  08083-1412

46

Johnson, Robert B
1250 Langham Ave.
Camden NJ  08103-2820

Johnson, Stephen T
48 Bayberry Ln.
Willingboro, NJ  08046

Johnson, Steven T
7185 Waldorf Ave.
Pennsauken NJ  08105-3130

Johnson, Timothy
10 S 33rd St.
Camden NJ  08105-2604

Johnson, Vernon L
Po  Box 662
Weaverville, NC  28787-0662

Johnstin, Marla A
15 Meyner Dr.
Bellmawr, NJ  08031-2058

Jones, Derrick
2645 Roberts Ave.
Philadelphia, PA  19129

Jones, Douglas C
126 Lapierre Ave.
Magnolia, NJ  08049-1411

Jones, Glenn N
12 Lenape Ln.
Burlington, NJ  08016

Jones, Sherri D
7 Fomalhaut Ct
Turnersville, NJ  08012

Jones, Wallace
3118 N 16th St.
Philadelphia, PA  19122

Jordan, Elton R
504 Jaeger Ct
Sicklerville, NJ  08081

Jorge, Angel L
31 Peters Ln.
Apt M18
Blackwood, NJ   08012

Joynes, Roger
439 Moore Blvd
Clayton, NJ   08312-1963

Kaluhiokalani, Barbara A
1015 S Chester Ave.
Delran, NJ   08075-1228

Kamal, Mohammed S
3300 Street Rd.
Apt D-5
Bensalem, PA   19020

Kamara, Mohamed A
130 N 33rd St.
Camden NJ   08105-2502

Kamitian, Keith A
768 S 16th St.
Philadelphia, PA   19146

Kanapi, Antonio A
35 Rockingham Dr.
Marlton, NJ   08053

Kanney, Nicholas F
8181 Wyndam Rd.
Pennsauken, NJ   08109

Kearns, Kathleen M
319 Susan Dr.
Cinnaminson, NJ   08077-4257

Keczely, Wesley J
405 Queen Anne Rd.
Cherry Hill, NJ   08003

Keith, Edward T
305 North Main St.
Glassboro, NJ   08028

Kelley, John W
35 Avon Cir
Maple Shade NJ  08052-2200

Kemble, Lester W
521 Kossuth St.
Riverside NJ  08075-3322

Kendall, Scott A
1310 Wrenfield Way
Villanova, PA  19085

Kendall, Todd
1113 Tower Lane East
Penn Valley PA  19072

Kenney, Howard
4028 N Franklin St.
Philadelphia, PA  19140

Kenney, Rhoda
402 E High St.
Philadelphia, PA  19144

Kerins, Joseph F
10 Oak Leaf Drive
New Egypt NJ  08533-1818

Kessler, Frank
333 Rosemary Ln.
Narbeth, PA  19072

Kester, Thomas
631 A St.
King Of Prussia, PA  19406-2734

Kha, Hung Thanh
2117 Hillcrest Ave.
Pennsauken, NJ  08110-1708

Khatun, Ozifa
2860 Bellview Dr.
Bensalem, PA  19020

Kim, Hon Randy
4428 Laurel Ave.
Pennsauken, NJ  08109-1622

Knazek, Andrew
4592 Campenille Ct
Suwanee, GA  30024-3094

Knight, William
268 S Cecil St.
Philadelphia, PA  19139

Knipp, Nancy L
14 Purnell Ave.
Cinnaminson, NJ  08077-2747

Koester, John N
306 E Franklin Ave.
Edgewater Park, NJ  08010

Koger, Percy
1649 N Redfield St.
Philadelphia, PA  19151

Kola, Kristaq
7217 Leonard St.
Philadelphia, PA  19149

Koloski, Wanda J
2408 Branch Pk.
Cinnaminson, NJ  08077

Koohkan, John M
54 Versailles Blvd
Cherry Hill, NJ  08003

Koutsouradis, Linda R
500 Park Blvd
Apt 140B
Cherry Hill, NJ  08002

Kramer, Jules
2403 Chestnut Hill  Dr.
Cinnaminson NJ  08077-3622

Krawczyk, Raymond W
1940 Narberth Ave.
Haddon Heights, NJ  08035

Kreiner, Andrew D
5 Lacy Ct
Clayton, NJ  08312-1540

Kuehl, Daniel E
7 Woodcrest Dr.
Eastampton, NJ   08060

Kuo, Pi-Chu
1661 Blue Jay Ln.
Cherry Hill NJ   08003-3101

Kuppler, Joseph W
986 Sherbrook Way
Somerdale, NJ   08083

Kuzmanich, Kathy E
344 Maple Ave.
Audubon, NJ   08106

Kwoka, Edwina A
748 Carter Ave.
Bellmawr, NJ   08031

Laboz, Eric S
1283 Club House Rd.
Gladwyne PA   19035

Lacayo, Jose E
930 N 3rd St.
Camden NJ   08102-2629

Lake, David M
2221 S 24th St.
Philadelphia, PA   19145-3205

Lam, Beeper
5424 Westford Rd.
Philadelphia, PA   19120

Lamb, Sherron M
1919 Broadway
Winslow St Apt I
Camden, NJ   08104

Lambert, Anslem A
345 Marlton Ave.
Apt A
Camden, NJ   08105

Langdale, Julie
111 Kinsley Rd.
Pemberton, NJ   08068

Laskavy, Dalian
309 Tanner Ave.
Hatboro, PA   19040

Lassiter, Louis
4104 Apt 5  Parkside
Philadelphia, PA   19104

Lastique, Godfrey V
511 Burlington Ave.
Delanco NJ   08075-4413

Latorres, Bernard D
123 Webster St.
Riverside, NJ   08075

Lavinsky, Irv S
12 Partridge Ct
Marlton, NJ   08053-2851

Layton, Lisa M
818 Price Ave.
Glendora, NJ   08029

Le, An Van
420 Tearose Lane
Cherry Hill, NJ   08003

Le, Ngan Van
2512 42nd St.
Pennsauken, NJ   08110-2120

Le, Tan Van
1857 W River Dr.
Pennsauken NJ   08110-2925

Lee, Robert Wayne
2552 N 18th St.
Philadelphia, PA   19132

Leggett, Darnell
3221 N 15th St.
Philadelphia, PA   19140

52

Leggett, Reginald L
109 Wentz Ave.
Woodbury Heights, NJ  08097-1636

Leib, Theresa M
912 Chestnut Ave.
Laurel Springs, NJ  08021-2021

Leiva, Sonia M
1111 N 34th St.
Camden NJ  08105-4317

Leonard, Mark E
131 Greenlynne Dr.
Levittown, PA  19057

Lepow, Norman
15 Bucknell Drive
Cherry Hill NJ  08034

Letts, David C
2319 Memorial Ct
Atco, NJ  08004

Lewis, David B
4454 Homestead Ave.
Pennsauken, NJ  08109

Lewis, Herman G
345 Marlton Ave.
Camden, NJ  08105

Lewis, Joseph
250 Plaza Blvd. Apt H-14
Morrisville, PA  19067

Lewis-Salley, Dena Iris
712 N Franklin St.
Philadelphia, PA  19123

Liberatore, Michael
4 Bridle Path Ct
Sicklerville, NJ  08081

Lightfoot, Timothy P
300 Heuling Ave.
Riverside, NJ  08075-4011

53

Ligoussou, Augustin P
3001 Rte 130 S
Apt 86Q
Delran, NJ  08075

Lind-Caro, Sean
200 Mill Dr.
Levittown, PA  19056

Linero, Jorge
320 E Roosevelt Blvd
Philadelphia, PA  19120

Linero, Ricardo
240 S Fairview Ave.
Upper Darby, PA  19082

Lipford, Virginia A
114 Elkins Rd.
Cherry Hill, NJ  08034

Lisboa, Jorge L
3821 Royal Ave.
Pennsauken, NJ  08110-6322

Little, Jon I
3752 Garfield St.
Apt B
Pennsauken, NJ  08110

Lloyd, Lamont D
3102 Cove Rd.
Pennsauken, NJ  08109-2536

Lobel, Mark A
4281 E Sherman Ave.
Millville, NJ  08332-1005

Loges, Steven E
187 Billows Dr.
Mount Royal, NJ  08061-1073

Loi, Man Chi
532 W Chew Ave.
Philadelphia, PA  19120

Loperfido, Samuel M
4739 Poplar Ave.
Pennsauken, NJ  08109

Lopez, Carmelo
3514 N 6th St.
Philadelphia, PA  19120

Lopez, Daniel A
6208 Roosevelt Ave.
Pennsauken, NJ  08109-1541

Lopez, Heriberto
431 Gilham St.
Philadelphia, PA  19111

Lopez, Jorge L
517 Pine St.
Camden, NJ  08103-2103

Lopez, Nelson
918 N 25th St.
Camden, NJ  08105-3824

Lopez, Nemesio A
944 N 31st St.
Apt 2
Camden NJ  08105-4114

Lopez, Osvaldo
211 S 2nd St.
Colwyn, PA  19023

Lopez, Peter J
5325 Harding Rd.
Pennsauken, NJ  08109-1834

Lopez, Roberto J
6816 Highland Ave.
Pennsauken, NJ  08110

Lopez, Yadira S
6208 Roosevelt Ave.
Pennsauken, NJ  08109-1541

Lopshansky, Rachel
118 Beech Ct
Bensalem, PA  19020

55

Love, Amanda
2302 Corbett Rd.
Pennsauken, NJ  08110

Lowe, Andrew M
529 S 6th St.
Camden, NJ  08103-1339

Lowe, Barbara Lynn
529 S 6th St.
Camden, NJ  08103-1339

Luckey, Anthony
2215 Harold St.
Philadelphia PA  19132

Lundstedt, James E.
14 Gladiola Lane
Lumberton, NJ  08048

Lunetta, Philip R
26 Dunkin Drive
Po Box 522
Washington Crossing PA  18977

Lyon, William David
126 N Haddon Ave.
Fl 2
Haddonfield, NJ  08033-2306

Machado, Angel L
3732 'M' St.
Philadelphia, PA  19124

Mackenzie, William Scott
609 Blueberry Dr.
Atco, NJ  080041121

Magee, Alfred
1709 S Taylor St.
Philadelphia, PA  19147

Maiellano, Rocco J
608 Signers Cir
Marlton NJ  08053-5339

Makins, Robber L
6514 Highland Ave.
Pennsauken NJ   08110-5808

Maldonado, Evans J
3126 N 7th St.
Philadelphia, PA   19133

Maldonado, Luis A
5502 River Rd.
Pennsauken NJ   08110-2845

Manana, Jose J
434 State St.
Camden, NJ   08102-1924

Manchin, Kyle A
9 Chestnut Pkwy
Wallingford, PA   19086

Mangini, Rocco S
215 Rudderow Ave.
Maple Shade, NJ   08052

Mann, Eileen K
6703 Grant Ave.
Pennsauken, NJ   08109-2457

Manning, Patrick
3017 W York St.
Philadelphia, PA   19132

Maoxomphu, Bountry
1931 S Bouvier St.
Philadelphia, PA   19145-2907

Marable, Michael
1935 N Warnock St.
Philadelphia, PA   19122

Marin, Michele
4508 N Palethorp St.
Philadelphia, PA   19140

Marrero, Tomas R
653 State St.
Apt B
Camden, NJ   08102-1825

Marrero, Victor
715 N 9th St.
Camden, NJ  08102-1701

Martin, David
5623 W Girard Ave.
Philadelphia, PA  19131

Martin, Latanya
Po Box  2011
Willingboro, NJ  08046

Martinez, Armando J
1907 Lexington Ave.
Pennsauken, NJ  08110-2807

Martinez, Davit J
2757 Carmen St.
Camden, NJ  08105

Martinez, Jose J
110 Elm St.
Camden, NJ  08102

Martinez, Luis A
1409 Centennial
Village
Camden, NJ  08105

Martinez, Pablo E
1411 Unruh Ave.
Philadelphia, PA  19111-4909

Martinez, Ruben
3339 N Philip St.
Philadelphia, PA  19140

Martinez, Ruben
828 N 30th St.
Camden, NJ  08105-4106

Martucci, Kimberly A
651 W 3rd Ave.
Runnemede, NJ  08078

Mason, Roger C
147 Hall Rd.
Lincoln Univ, PA  19352-1708

Mathew, Thomas K
1538 Hellerman St.
Philadelphia, PA  19149

Matias, Jaime
7325 Romeo Ave.
Pennsauken, NJ  08110

Matthews, James T
221 Vine St.
Camden, NJ  08102

Matthews, Lamar S
1213 Everett St.
Camden, NJ  08104

Maute, Christopher M
611 8th St.
Riverside, NJ  08075

Maya, Pablo
2821 N 6th St.
Philadelphia, PA  19133

Mayer, Paul Robert
329 N Read Ave.
Runnemede, NJ  08078

Mazeall, Karl E
3619 Weymouth Rd.
Browns Mills NJ  08015-3792

Mazzenga, Theresa H
5203 Aberdeen Ln.
Blackwood, NJ  08012

Mc Connell, Barbara
1122 Magee Ave.
Philadelphia, PA  19111

Mccargo, William
3726 Drexel Ave.
Pennsauken NJ  08110-3407

Mccarroll, Michael J
7 Lloyd Ct
Marlton, NJ  08053-1932

59

Mccarthy, Nydia
65 Peacock Ln.
Willingboro, NJ  08046-2725

Mccormick, Robert C
2609 Memphis St.
Philadelphia, PA  19125

Mcgee, Peter H
44 West Broad St.
Apt 32
Palmyra NJ  08065-1922

Mcginty, William B
635 Allison Rd.
Huntingdon Valley, PA  19006

Mcgrane, Joseph J
11w Spring Garden St.
Palmyra NJ  08065-2548

Mcintyre, Norman E
47 Ave.nue Rd.
Tabernacle NJ  08088-9756

Mcmillan, Rayshan
5907 Lawndale St.
Philadelphia, PA  19120

Mcnair, Daniel R
1208 Brookview Cir
Marlton, NJ  08053-1655

Medina, Awilda
1042 N 22nd St.
Camden NJ  08105-3628

Medina, Edwin
2774 Mickle St.
Apt 1
Camden, NJ  08105-2201

Medina, Raul
30 Kenwood Dr South
Levittown, PA  19055

Medley, Brian C
806 A Point St.
Camden, NJ  08102

Meinel, Charles A
200 Nathan Place
West Grove, PA  19390

Mendez, Ruben
Po Box 46401
Philadelphia PA  19160

Mendez, Victor
187 W Glenwood Ave.
Philadelphia, PA  19140

Mendoza, Daniel
35 Windmill Dr.
Clementon, NJ  08021-5841

Mensah, Joseph S
615 Woodhollow Dr.
Marlton, NJ  08053

Mercado, Jose A
210 Elm St.
Camden NJ  08102-2038

Merkh, David H
35 S White Horse Pk
Apt 416
Audubon NJ  08106-1344

Merrill, Lewis J
19 First St.
Apt B
Pemberton, NJ  08068

Merryman, Michelle A
1230 Greenhill Rd.
Yardley, PA  19067

Mevoli, Gino F
8 Slate Ct
Sicklerville, NJ  08081-1339

Mierzejewski, Walter J
607 Bridgeboro St.
Riverside, NJ   08075

Milligan, Barbara A
149 Whippoorwill Way
Mantua, NJ   08051-1382

Mitcham, Matthew J
125a N 3rd St.
Camden, NJ   08102

Mitchell, Malenda
54 N 62nd St.
Philadelphia, PA   19139

Mitchell, Willie A
2426 N Garnet St.
Philadelphia, PA   19132

Moctezuma, Carlos C
30 Wykagyl Rd.
Somerdale, NJ   08083-2815

Mojica, Ricardo
8249 Eden Ln.
Pennsauken, NJ   08110-3309

Molina, Luis A
1122 N 18th St.
Camden, NJ   08105-3606

Mollica, Forrest D
1321 Monmouth Rd.
Mount Holly, NJ   08060

Montanez, Carmelo
5307 Drexel Ave.
Pennsauken, NJ   08109-1009

Montara, Roderick A
1900 Park Ave.
Apt A-4
Bensalem, PA   19020

Moore, Anthony
969 Monitor Rd.
Camden, NJ   08104

62

Moore, Ivan O
14 N Warwick Rd.
Somerdale, NJ   08083

Moore, Michael J
636 Broad St.
Apt A
Woodbury, NJ   08096

Moore, Shirley M
113 Eutaw Ave.
Camden, NJ   08105

Moreira, Frank G
6 Maple Leaf Ct
Mullica Hill, NJ   08062

Morgan, Lorne
5328 Willows Ave.
Philadelphia, PA   19143

Morris, Robert A
104 Costill Ave.
Clayton NJ   08312-1214

Morris, William B
517 Penn St.
Camden, NJ   08102-1219

Morrison, Eugene
21 N Spruce St.
Millville, NJ   08332-4131

Morton, Craig S
125 S White Horse Pk
Apt 76
Lindenwold, NJ   08021

Mosaky, Somnuk
28 Church St.
Camden NJ   08105-2414

Mourey, Paul F
508 Wheatley Ave.
Beverly NJ   08010-1046

Mroz, Joseph M
3 Langley Dr.
Sewell, NJ  08080

Mueller, Joseph T
2207 Sweetbriar Rd.
Morrisville, PA  19067

Mundell, Eric G
1273 Sheridan St.
Camden, NJ  08104

Munford, John A
514 Edward Ave.
Chesilhurst NJ  08089-1136

Munin, Robert S
26 Cedar Meadow Ln.
Media, PA  19063

Munoz, Pablo E
835 Engard Ave.
Pennsauken NJ  08110-3440

Muns, Michael V
407 Vine St.
Camden, NJ  08102

Murphy, Irene
12519 Ramer Rd.
Philadelphia, PA  19154

Murphy, James F
4200 Woodhaven Rd.
Apt  222
Philadelphia, PA  19154

Murray, Kevin
1123 N 32nd St.
Camden, NJ  08105

Namviseth, Khammanh Kenny
444 Cantrell St.
Philadelphia, PA  19148

Narvaez, Eduardo G
6601 Oakland St.
Philadelphia, PA  19149

Narvaez, Liliana
514 N 31st St.
Camden, NJ  08105-1422

Navarro, Brenda
2345 N 6th St.
Philadelphia, PA  19133

Nazario, Jose R
3029 Benson St.
Apt A
Camden, NJ  08105

Neeley, David
455 N Edgewood St.
Philadelphia, PA  19151

Negron, Juan
2200 Sewell Ave.
Camden NJ  08105-2012

Negron, William
6508 N Fairhill St.
Philadelphia, PA  19126

Neiling, John R
324 Timberline Dr.
Mount Laurel, NJ  08054-2135

Neilson, Robert David
677 Cornwallis Dr.
Mount Laurel, NJ  08054-3216

Nelson, Dennis K
1437 Ormond Ave.
Camden, NJ  08103

Nerestant, Jean T
22 Claypoole Ave.
Apt A
Moorestown, NJ  08057

Nesmith, Mark
36 Grand Ave.
Blackwood NJ  08012-2852

65

Neville, Marykay
463 Lydall St.
Manchester, CT  06040

Newberry, George H
517 Lexington Ave.
Pennsauken NJ  08110-2830

Newman, Arnold F
173 Wexford House
Maple Shade, NJ  08052

Ngo, Dong Van
35 Woodbury Ct
Cherry Hill, NJ  08003

Nguyen, Dung T
4327 N 43rd St.
Pennsauken, NJ  08109

Nguyen, Frank T
3623 Westfield Ave.
Camden, NJ  08110

Nguyen, Khanh
7137 Lindbergh Blvd
Philadelphia, PA  19153

Nguyen, Khiem V
313 N 27th St.
Camden, NJ  08105-1139

Nguyen, Ky Van
430 N 38th St.
Pennsauken, NJ  08110-3112

Nguyen, Loc Phuoc
6411 Mansion Blvd
Pennsauken, NJ  08109-1025

Nguyen, Lot
510 Dwight Ave.
Collingswood, NJ  08107-1904

Nguyen, Minh Cong
833 Mc Kean St.
Philadelphia, PA  19148-2341

66

Nguyen, Minh Van
5209 Magnolia Ave.
Pennsauken, NJ  08109-1203

Nguyen, On Van
242 E Allegheny Ave.
Philadelphia, PA  19134-2237

Nguyen, Quyen T
410 N 40th St.
Pennsauken, NJ  08110

Nguyen, Ta Van
321 Cooper Ave.
Woodlynne, NJ  08107

Nguyen, Thuan Duc
4720 Camden Ave.
Pennsauken, NJ  08110-3111

Nguyen, Zak
1607 Holcaine St.
Camden, NJ  08104-1315

Nichols, Michael
424 N 9th St.
Camden, NJ  08105

Nicolosi, Alexis L
46 Crawford Dr.
Sicklerville, NJ  08081

Nieves, Fernando L
612 Mantua Ave.
Paulsboro, NJ  08066-2128

Nieves, Jorge L
102 N 23rd St.
Camden, NJ  08105-1104

Nieves, Luis A
338 Velde Ave.
Pennsauken NJ  08110-3829

Norris, Ira E
2317 N Carlisle St.
Philadelphia, PA  19132

Novy, Karlye D
2966 Shamrock Dr.
Elgin, IL  60124

Nunez, Juan C
2347 49th St.
Pennsauken, NJ  08110

Obregon, Eduardo A
3001 Rt 130 S
Apt 90K
Delran, NJ  08075

Oden, Kevin D
608 Garnet Dr.
Burlington, NJ  08016

Ogando, Jose A
3720 King Ave.
Pennsauken NJ  08110-6410

Oldfield, Brenda H
2441 Shelley Ln.
Pennsauken, NJ  08109-3210

O'leary, Nancy M
101 Westminster Dr.
Mount Laurel, NJ  08054-1411

Oliveras Otero, Magdalena
3016 Ormes St.
Philadelphia, PA  19134

Olmeda, Ana
3322 N Water St.
Philadelphia PA  19140

O'neill, William F
1910 Hazel Ave.
Bristol PA  19007

Orlando, Leonardo
440 47th St.
Pennsauken, NJ  08110-3903

Orozco-Contrera, Ruth G
5248 Pennway St.
Philadelphia, PA  19124

Ortiz, Andres
1236 N 20th St.
Camden NJ  08105-3758

Ortiz, Edward
211 Beideman Ave.
Camden, NJ  08105

Ortiz, Eva
136 W Spencer Ave.
Philadelphia, PA  19120

Ortiz, Hector
3260 Lemuel Ave.
Camden, NJ  08105-1557

Ortiz, Jamaiza
520 Beideman Ave.
Camden, NJ  08105-1409

Ortiz, Luis
1985 Ambassador St.
Philadelphia, PA  19115

Ortiz, Miguel Angel
4634 Shelbourne St.
Philadelphia, PA  19124

Ortiz, Ramon A
3029 Clinton St.
Camden, NJ  08105

Osborne, Linda M
236 W Linwood Ave.
Maple Shade NJ  08052-2324

Osmola, Thaddeus J
65 Fairmount Ave.
Sicklerville, NJ  08081-1412

Osorio, Ulises A
823 S 4th St.
Camden, NJ  08103

Ostrovyak, Yakov
40 Zinnia Way
Langhorne, PA  19047-3401

Otero, Maria
632 E Indiana Ave.
Philadelphia, PA  19134

Overcash, Randy Allen
102 Ridge Ct
New Britain, PA  18914-2047

Overton, Walter
1801 N Woodstock St.
Philadelphia, PA  19121

Oxendine, Ronald C
141 Briar Ct
Marlton, NJ  08053-2006

Oxenford, William
1195 Deer Run Court
Southhampton, PA  18966

Pabon, Felix
102 Providence Rd.
Apt 8
Runnemede, NJ  08078

Padilla, Benjamin
3752 N 10th St.
Philadelphia, PA  19140

Paist, Dean
27 Byers Rd.
Ottsville PA  18942

Panas, Ryan C
3117 Chatham St.
Philadelphia, PA  19134

Panas, William Russell
3074 Cedar St.
Philadelphia, PA  19134-4319

Panei, Wesley H
220 Hartel Ave.
Philadelphia, PA  19111

Park, John E
711 Hunter St.
Gloucester City NJ  08030-2024

Park, John R
42 Baird Ave.
Mount Ephraim, NJ  08059

Parker, Anthony
639 Brill St.
Philadelphia, PA  19120

Parker, Joseph A
6340 Morton St.
Philadelphia PA  19144

Parrish, Ernest M
563 Raritan St.
Camden, NJ  08105

Paskett, Carl
426 Herman Dr.
Franklinville, NJ  08322-2762

Paskman, David S
336 S 8th St.
Gloucester City, NJ  08030-2312

Pastoriza, Mark A
1356 Glassboro Rd.
Deptford, NJ  08096

Patel, Bhanubhai S
1405 New Rodgers Rd.
Apt Bb-12
Bristol, PA  19007

Patel, Bharati
2056 Beech Ln.
Bensalem, PA  19020-4438

Patel, Dilip V
5115 Windward Ln.
Bensalem PA  19020

Patel, Hasmukhbhai
1100 Newportville Rd.
Apt 509
Croydon, PA  19021

Patel, Ishavarbhai
3241 Hulmeville Rd.
Apt C 97
Bensalem, PA  19020

Patel, Jekisanbhai
1912 Saxon Dr.
Feasterville, PA  19053

Patel, Jyotsna Kiritbhai
2819 Kate Ave.
Apt E-8
Bensalem, PA  19020

Patel, Jyotsnaben
2819 Kate Ave.
Apt G-7
Bensalem, PA  19020

Patel, Manjulaben
2819 Kate Ave.
Apt E-8
Bensalem, PA  19020

Patel, Manubhai
2819 Kate Ave.
Carriage Pl Apt E-8
Bensalem, PA  19020

Patel, Nirmala
3241 Hulmeville Rd.
Apt E154
Bensalem, PA  19020

Patel, Parvatiben
1912 Saxon Ave.
Feasterville, PA  19053

Patel, Prafulbhai
2819 Kate Ave.
Apt E-1
Bensalem, PA  19020

Patel, Pravin
2686 Colmar Ave.
Bensalem, PA  19020

Patel, Rajnikant
1142 Maple Ave.
Bensalem, PA  19020

Patel, Ramesh
1405 Veterans Hwy
Apt 05
Bristol, PA  19007

Patel, Ravindra
2819 Kate Ave.
Apt F-3
Bensalem, PA  19020

Patel, Saguna
2500 Knights Rd.
Apt 124-02
Bensalem, PA  19020

Patel, Sudhaben A
1405 New Rodgers Rd.
Apt R2
Bristol, PA  19007

Patel, Tarlika
2500 Knights Rd.
Apt 148-04
Bensalem, PA  19020-8468

Patel, Tarlikaben
1689 Radburn Rd.
Bensalem, PA  19020

Patel, Vinubhai
1316 Bradford Ln.
Bensalem, PA  19020

Patel, Vishnukumars
1405 Veterans Hwy
Apt G8
Bristol, PA  19007

Payton, Jason Kyle
2404 Wainwright St.
Camden, NJ  08104-2650

Peatross, Marcia I
506 W Charles St.
Palmyra, NJ  08065

Pedraza, Ramon C
17 Euclid Ave.
Merchantville, NJ  08109-1812

Peel, Lena
4343 N 8th St.
Philadelphia, PA  19140

Pennicott, Raymond E
6049 Webster St.
Philadelphia, PA  19143-2315

Penny, Steven N
2625 S Shields St.
Philadelphia, PA  19142

Peoples, Artie D
1214 N 33rd St.
Camden, NJ  08105-4310

Pepe, Mona
273 E Browning Rd.
Bellmawr, NJ  08031

Percy, Darryl D
4849 N Sydenham St.
Philadelphia, PA  19141

Perez, Serafin
1008 Bulson St.
Camden NJ  08104-2369

Perez, Victor M
100 Marshall Ave.
Mount Ephraim, NJ  08059-1852

Perilli, Michael J
813 N Victoria Ave.
Ventnor City, NJ  08406-1209

Perkins, Mark T
502 Monroe Ave.
Edgewater Park, NJ  08010

74

Peterson, Russell A
130 Thomas Ave.
Maple Shade, NJ  08052

Peterson, Samill R
3271 Aramingo Ave.
Philadelphia, PA  19134

Peterson, Sterling
920 S 19th St.
Philadelphia, PA  19146

Peterson, Steve
3271 Aramingo Ave.
Philadelphia, PA  19134

Peterson, Steve A
6336 N Norwood St.
Philadelphia, PA  19138

Pham, Joseph Khoa
4532 Harding Rd.
Pennsauken NJ  08109-1831

Pham, Kelvin Duy
1440 Vankirk St.
#3180
Philadelphia, PA  19149-3326

Phillips, Roseann M
18 Kenton Pl
Mount Laurel, NJ  08054-2645

Phoeung, Phov
439 Jackson St.
Philadelphia, PA  19148

Pickel, Muriel Jean
625 Jackson Rd.
Williamstown, NJ  08094-4708

Pierce, Mark A
121 Kings Bridge
Apt 121
Lumberton, NJ  08048

Piersante, Wanda W
101 Peach Rd.
Marlton, NJ  08053-7028

Pike, Mark R
400 N Blackhorse Pk.
Apt A11
Blackwood, NJ  08012-3056

Pipes, Jerome
503 Randolph St.
Camden, NJ  08105-2722

Pless, William T
201 Larchmont Dr.
Delanco, NJ  08075-4949

Plimsoll, Maryann S
407 Cinnaminson Ave.
Apt 4
Palmyra NJ  08065-1637

Politowski, Robert A
7251 Bradford St.
Philadelphia, PA  19149-1304

Portella, Anthony C
601 Washington Ave.
Palmyra NJ  08065-2009

Porter, Vincent
2327 W Hagert St.
Philadelphia, PA  19122

Powell, Sajid H
947 Newton Ave.
Camden, NJ  08103

Powner, Dennis
1268 Sayres Ave.
Camden NJ  08104-2002

Pratt, Halim A
28 Oxford Circle
South Hampton, NJ  08088

Presley, Eugene
7 Latimer Way
Burlington, NJ  08016

Pressley, Betty S
123 Old Doc Ct
Lexington, NC  27295-6767

Pugh, Perry W
1256 N 21st St.
Camden, NJ  08105-3708

Purden, Harry B
1109 Byberry Rd.
Philadelphia, PA  19116-2101

Quindlen, William
4507 Aldine St.
Philadelphia, PA  19136

Quinn, Michael J
991 Harrison St.
Philadelphia, PA  19124

Quintana, Jose
1868 45th St.
Pennsauken, NJ  08110

Quinter, Lee J
6140 Westfield Ave.
Pennsauken, NJ  08110

Rakos, Rodney E
800 Trenton Rd. Apt 1
Langhorne, PA  19047

Ramirez, Alonso C
919 N 27th St.
Camden, NJ  08105

Ramirez, Armando R
950 N 33rd St.
Camden NJ  08105-4304

Ramirez, Jesus
33 N 24th St.
Apt 39
Camden NJ  08105-1105

77

Ramos, Alberto
642 N 8th St.
Camden, NJ  08102-1838

Ramos, Angel L
321 N 40th St.
Pennsauken, NJ  08110-3131

Ramos, Antonio
1496 Kenwood Ave.
Camden, NJ  08103-2814

Ramos, Fernando
916 N 31st St.
Camden NJ  08105-4114

Ramos, Mariano
3200 Federal St.
Apt B
Camden NJ  08105-2650

Ramos-Montijo, Waldemar
914 Lois Ave.
Camden, NJ  08105

Ramsey, Daniel M
5246 Lebanon Ave.
Philadelphia, PA  19131-2307

Rao, Bharatkumar
2301 Woodward St.
Apt K-3
Philadelphia, PA  19115

Ray, Kenneth
2731 N Bonsall St.
Philadelphia, PA  19132

Reed, Katrina
1447 N Franklin St.
1st Flr
Philadelphia, PA  19122

Rentas, Annette
3055 Stevens St.
Camden, NJ  08105-2340

78

Renteria, Rocendo M
905 A North 21st St.
Camden, NJ  08105-4305

Repas, William S
310 Myrtle Ave.
Woodbury, NJ  08096

Ressler, Isadore
615 Hoyt Road
Huntingdon Valley PA  19006

Reyes, Isabel
2840 N Reese St.
Philadelphia, PA  19133

Reyes, Reinaldo
509 Windsor Ave.
Maple Shade, NJ  08052-2239

Rice, Jerry T
173 E Essex Ave.
Lansdowne, PA  19050

Richam-Odoi, Brian
123 Parker Ave.
Woodlynne, NJ  08107

Richardson, Jason R
523 Charleston Rd.
Willingboro, NJ  08046

Richardson, Robert L
Po Box 3139
Camden NJ  08101-3139

Richardson, Thomas J
17 Florence Tollgate
Apts Apt 1
Florence NJ  08518-3102

Richardson, Walter N
648 Marlyn Rd.
Philadelphia, PA  19151

Richmond, Fred
4843 Walnut St.
Philadelphia, PA  19143

Riley, John O
1612 Hope St.
Philadelphia, PA  19122

Rios, David A
739 Jefferson St.
Camden, NJ  08104

Risich, Raymond T
2900 Glenview St.
Philadelphia, PA  19149

Rivera, Aladino J
4592 'G' St.
Philadelphia, PA  19120

Rivera, Alberto
511 Rising Sun Ave.
Philadelphia, PA  19140

Rivera, Angel
618 N 35th St.
Camden NJ  081051202

Rivera, Anibal
7112 Waldorf Ave.
Pennsauken, NJ  08110-6131

Rivera, Benjamin
526 N 34th St.
Camden NJ  081053903

Rivera, Carlos Juan
2801 Harrison Ave.
Camden, NJ  08105-4011

Rivera, Carmen
910 Gilham St.
Philadelphia PA  19111

Rivera, Douglas G
2847 Lincoln Ave.
Camden NJ  08105-4424

Rivera, Mariano
501 Browning Ln.
Apt 11-D
Brooklawn, NJ  08030

Rivera, Miguel A
635 W Venanago St.
Philadelphia, PA  19134-4440

Rivera, Rafael
1750 Lexington Ave.
Pennsauken, NJ  08110

Rivera, Ramon
6714 Maple Ave.
Pennsauken, NJ  08109-2829

Rivera, Ramon A
927 N 19th St.
Camden, NJ  08105-3607

Rivera, Regina G
72 Sandpiper Dr.
Voorhees, NJ  08043-1617

Rivera, Robert
6115 Magnolia Ave.
Pennsauken, NJ  08109-1314

Rivers, Willie Mae
4501 Frankford Ave.
Apt 6
Philadelphia, PA  19124

Robb, William J
301 Delaware Ave.
Croydon PA  19021

Robinson, Adrian D
646 Royden St.
Camden, NJ  08104

Robinson, Andrew
1502 N 7th St.
Philadelphia, PA  19122

Robinson, Evan R
1439 W Indiana Ave.
Philadelphia, PA  19132

Robinson, Randy L
1015 Raritan Ave.
Atco, NJ  08004

Robinson, Robert
1944 47th St.
Apt B
Pennsauken, NJ   08110-3042

Robinson, Walter T
625 Cedar Ave.
Collingswood NJ   08108-3829

Robles, Edelmiro
1290 Swedesboro Rd.
Monroeville, NJ   08343-4638

Rodriguez, Angel L
2131 Scovel Ave.
Pennsauken, NJ   08110-1723

Rodriguez, Carlos M
5627 Lexington Ave.
Pennsauken, NJ   08109

Rodriguez, Carlos
4327 North Orianna Street
Philadelphia, PA   19140

Rodriguez, Cornelio R
415 Veterans Dr.
Palmyra NJ   08065-2320

Rodriguez, Eduvigis
1102 N 20th St.
Camden NJ   08105-3756

Rodriguez, Francisco
1236 N 32nd St.
Camden NJ   08105

Rodriguez, Freddy E
902 N 24th St.
Camden, NJ   08105

Rodriguez, German
118 Lincoln Ave.
Magnolia, NJ   08049-1306

Rodriguez, Moses
4236 Palmetto St.
Philadelphia, PA   19124

82

Rodriguez, Natasha
1909 E Birch St.
Philadelphia, PA  19134

Rodriguez, Olga
25 S 34th St.
Camden, NJ  08105

Rodriguez, Ramon A
1038 Mechanic St.
Camden NJ  08104-1148

Rodriguez, Raul A
3821 N 7th St.
Philadelphia PA  19140

Rodriguez, Santos
3141 Knorr St.
Philadelphia, PA  19141

Rodriguez, Sergio A
2406 N 39th St.
Pennsauken NJ  08110-2251

Rodriguez, Victor
1909 Birch St.
Philadelphia, PA  19134

Rojas, Carlos A
2616 Almond St.
Philadelphia, PA  19125

Rojas, Elisa M
737 Market St.
Gloucester City, NJ  08080

Rolon, Carlos
320 Garden Ave.
Camden, NJ  08105

Roman, Daniel
211 Hope Ct
Mount Laurel, NJ  08054

Roman, Digno
263 Burwood Ave.
Camden, NJ  08105-3003

Roman, Hector E
3225 Rorer St.
Philadelphia, PA  19134-1720

Roman, Jose A
3075 Mickle St.
Camden NJ  08105-2317

Roman, Kathleen
334 Fox Hollow Dr.
Langhorne, PA  19053-2480

Roman-Diaz, Santos
1220 N 34th St.
Camden, NJ  08105

Romanok, Allen C
751-303 Estates Blvd
Mercerville, NJ  08619

Rosario, Marcos A
2510 47th St.
Pennsauken, NJ  08110-2030

Rosario, Tania V
1040 E Tioga St.
Philadelphia, PA  19134

Rose, Marlon L
5 Stoneshire Dr.
Glassboro, NJ  08028

Rose, Michael J
5538 Jackson Ave.
Pennsauken, NJ  08110

Rosewall, Thomas
302 Eugenia Dr.
Medford, NJ  08055

Ross, Jesse J
203 Colorado Trl
Browns Mills NJ  08015-5603

Ross, William C
6648 Eastwood St.
Philadelphia, PA  19149

Rothrock, Arch W
210 Sunny Acres Dr.
Lewisville, NC  27023-8652

Rubert, Ismael
941 N 33rd St.
Camden NJ  08105-4303

Rucci, Melissa
2332 North 6th Street
Philadelphia, PA  19125

Rugama, Edgar R
114 Elm Ave.
Oaklyn, NJ  08107

Ruiz, Wilfredo A
3120 Fremont St.
Camden, NJ  08105-3007

Rush, Katherine A
6 Kelly Dr.
Deptford, NJ  08096

Rutherford, James
110 Heath Road
Medford NJ  08055

Salame, Ruth C
930 N 3rd St.
Camden, NJ  08102-2629

Salley, Robert
712 N Franklin St.
Philadelphia, PA  19123

Salvador, Steven R
233 Stanger Ave.
Glassboro, NJ  08028

Sammon, Michael P
5046 Pleasant Ave.
Pennsauken, NJ  08100

Sanabria, Carlos E
6108 Wayne Ave.
Pennsauken, NJ  08110

Sanchez, Angela
13043 Blakeslee Ct
Philadelphia, PA  19116

Sanchez, Christobal
1115 N 19th St.
Camden NJ  081053611

Sanchez, Jose
6021 Vandike St.
Philadelphia PA  19135

Sanchez, Jose V
2203 43rd St.
Camden, NJ  08110

Sanchez, Manuel J
2500 Federal St.
Box 1209
Camden, NJ  08105

Sanchez, Reynaldo Ivan
1903 Pierce Ave.
Camden, NJ  08105-3649

Sanders, Darla
5031 Ditman St.
Philadelphia, PA  19124

Sanders, Natasha
5031 Ditman St.
Philadelphia, PA  19124

Sanguinetti, Carlos A
2616 Almond St.
Philadelphia, PA  19125-3806

Santana, Jeremias
513 Nassau Ave.
Paulsboro, NJ  08066

Santiago, Carlos
2912 Buren Ave.
Camden, NJ  08105

Santiago, Edwin L
7524 Tripoli Ave.
Pennsauken, NJ  08110-2537

Santiago, Edwin R
4158 N Reese St.
Philadelphia, PA  19140

Santiago, Henry
5823 N 4th St.
Philadelphia, PA  19120

Santiago, Jose L
6730 Oakley St.
Philadelphia, PA  19111

Santiago, Rafael
449 Delair Ave.
Pennsauken, NJ  08110-3816

Santiago, Vincent
1240 Bergen Ave.
Camden, NJ  08105

Santiago, Zoraida
2345 N 6th St.
Philadelphia, PA  19133

Santos, Brendalee
1259 Lakeshore Dr.
Camden, NJ  08104

Santos, Eric E
290 Baldwins Ln.
Camden, NJ  08105

Sao, Bunchhoeurth
7237 Brent Rd.
Upper Darby, PA  19082

Saunders, Eric D
2735 Snyder Ave.
Philadelphia PA  19145

Saunders, Kenneth
127 Randle Dr.
Cherry Hill, NJ  08034

Savane, Diassa
10 South Terrace Ave.
#1002
Maple Shade, NJ  08052

87

Scarberry, William
282 Buchanan Ave.
Bellmawr NJ  08031-1511

Scarfo, Lori L
3 Lexington Ave.
Merchantville, NJ  08109-2013

Scarlett-Moore, Kadian A
1320 Neshaminy
Valley Dr.
Bensalem, PA  19020

Schaefer, Bernadette
1701 Newport Rd.
Apt 1631
Croydon, PA  19021

Schafer, Joseph W
152 Crown Prince Dr.
Marlton, NJ  08053

Schall, Frederick
103 Fellowship Rd.
Moorestown, NJ  08057-3203

Schaller, Thomas F
320 Juniper Ave.
Somerdale, NJ  08083

Scheiblein, Joseph
624 S Randolph Ave.
Cinnaminson, NJ  08077

Schipani, Jeffery W
124 Stonebridge Dr.
Oakdale, PA  15071

Schmelia, Robert E
2215 E Camden Ave.
Moorestown, NJ  08057

Schnarrs, Kenneth J.
11 Azalea Drive
Lumberton, NJ  08048

Schoeffling, Marianne
3 Campbell Ct
Tabernacle, NJ  08088

Schwartzberg, Sheldon S
140 Old Lyme Rd.
Apt 4
Williamsville, NY  14221

Schweizer, Thomas C
4411 Garden St.
Philadelphia PA  19137

Schwertly, Donald J
320 W 3rd Ave.
Runnemede, NJ  08078

Scotkin, Alan
680 N Tyson Ave.
Glenside, PA  19038-3829

Scott, Delphine M
1209 Windrim Ave.
Philadelphia, PA  19141

Scott, Gregg
1811 Kinsey St.
Philadelphia, PA  19124

Scott, Omar S
1704 N Sydenham St.
Philadelphia, PA  19121

Scott, Reginald W
11 Marblestone Ln.
Willingboro, NJ  08046

Sears, Renate
1 John Sloan Way
Marlton, NJ  08053

Seller, Craig
36 Ponderosa Dr.
Holland, PA  18966

Septak, Gary M
84 Walnut St.
Mount Holly, NJ  08060

Sequeira, Oscar
1935 Tinsman Ave.
Pennsauken, NJ  08110-2858

Serrano, Juan A
6050 Hasbrook Ave.
Philadelphia PA  19111

Serrano, Maria S
942 N 32nd St.
Camden NJ  08105-4220

Sgobbo, Kurt
1106 York Rd.
Cherry Hill, NJ  08034

Sharkey, Michael W
304 Leach St.
Riverside, NJ  08075

Sherrer, Daniel J
850 Hudson St.
Gloucester City, NJ  08030-1521

Sherrod, Harold B
29 Eden Rock Ln.
Willingboro, NJ  08046

Shervin, Stephen
324 Wayne Ct
Holland PA  18966-2761

Shine, Richard D
5825 Howard St.
Philadelphia, PA  19141

Siano, Geraldine M
2015 Welsh Rd.
Apt E76
Philadelphia, PA  19115

Siedlecki, Mark F
117 N Vine St.
Clayton, NJ  08312

Silver, Roanne E
10 Greenbrook Dr.
Marlton NJ  08053-1950

Silverio, Victor R
3203 N Hancocks St.
Philadelphia, PA  19140

Simmons, Ronald
3325 Jasper St.
Philadelphia, PA  19134

Singh Bhandal, Gurpreet
11 Bell Lane
Burlington, NJ  08016

Singh, Asgar S
727 Rancocas Rd.
Westampton NJ  08060-5625

Singh, Bhagwant
25 Theo Ct
Burlington, NJ  08016-2328

Singh, Jaswant
6848 Marshall Rd.
Upper Darby, PA  19082

Singh, Kulwinder
29 Theo Ct
Burlington NJ  08016-2341

Singh, Pal
5 Fall Dr.
Burlington, NJ  08016-2875

Smigelski, Hubert J
239 Sylvan Ave.
Gloucester City, NJ  08030-1657

Smith, Alexanderraphel
1433 Riverside Dr.
Philadelphia, PA  19154

Smith, Colleen A
832 Whitmanschool Rd.
Turnersville, NJ  08012

Smith, Henry
367 Marlton Pike
Camden, NJ  08105

Smith, Jamell A
1952 N Dennie St.
Philadelphia, PA  19140-1721

Smith, Jeffrey F
36 Haines Mill Rd.
Delran NJ  080751737

Smith, Kelly K
125 Colonial Sq Dr.
Lindenwold, NJ  08021

Smith, Kenneth A
1314 Dayton St.
Camden, NJ  08104-2016

Smith, Liston
822 S 8th St.
Camden, NJ  08103-2533

Smith, Lonnie E
2443 43rd St.
Pennsauken, NJ  08110-2124

Smith, Ronnie
7835 Woolston Ave.
Philadelphia, PA  19150

Smith, Steven
908 Union Ave.
Pennsauken NJ  08110-2469

Smith-Sturgis, Lorne P
831 S 6th St.
Camden, NJ  08103-2339

Snyder, Lawrence
373 Shady Brook Dr.
Langhorne, PA  19047-8032

Sobanhdith, Peter
413 Cantrell St.
Philadelphia, PA  19148

Sopaj, Ali M
3151 Hellerman St.
Philadelphia, PA  19149

Sorensen, Paul
508 Leonard Lane
Mullica Hill, NJ  08062

Sosa, Ebin L
1122 N 32nd St.
Camden, NJ  08105-4224

Soto, Gerardo
2212 Norwood Ave.
Pennsauken, NJ  08110-1607

Soto, Roberto
3260 Lemuel Ave.
Camden, NJ  08105-1557

Soto, Salvador
815 N 30th St.
Camden NJ  08105-4105

Soukhaphonh, Somnuk
1919 Mifflin St.
Philadelphia, PA  19145

Speller, Benjamin H
412 Rhode Island Ave.
Cherry Hill NJ  08002-2527

Speller, Benjamin Hasa
280 E Queen Ln.
Philadelphia, PA  19144

Srinivas, Ranga
37 Forest Hill Dr.
Cherry Hill, NJ  08003

Stachura, Mark J
4 Lynn Drive
Burlington, NJ  08016

Stancil, Joseph L
813 Winder Dr.
Bristol, PA  19007

Stanley, James E
3001 Rt 130
Apt 23g
Delran, NJ  08075

Stanley, James L
124 Spruce Ln.
Hainesport, NJ   08036

Stargell, Mark S
2012 Rowland St.
Cinnaminson, NJ   08077

Steets, Paul Peter
97 Erial Rd.
Clementon, NJ   08021-4445

Stefanick, Patricia F
8 Oak Ln.
Mount Laurel, NJ   08054-2075

Stein, E E
10 Anvil Ct
Cherry Hill, NJ   08003

Steinroeder, Joseph
9500 Highland Woods
Unit 7308
Bonita Springs, FL   34135

Stephens, Marvin
800 Felton Ave.
Sharon Hill, PA   19079-2311

Stern, Martin
1448 Dewey Ave.
North Bellmore, NY   11710-2131

Stevens, Edward J
122 S Church St.
Moorestown, NJ   08057-3607

Stevens, Jeffery E
212 S 35th St.
Camden NJ   08105-2105

Steward, Kenneth C
6117 Spruce St.
Philadelphia, PA   19143

Stewart, Joseph
4051 Howland St.
Philadelphia PA   19124

94

Still, Tyrone
1223 E Cheltenham Av
Philadelphia, PA  19124

Stojak, Karen L
4747 Garden St.
Philadelphia, PA  19137

Stratton, Jules
2833 Yorkship Rd.
Camden NJ  08104-2803

Stratton, Milton
17 S 35th St.
Camden NJ  08105-2611

Stratton, Raymond A
1221 Liberty St.
Camden NJ  08104-1247

Straub, Frederick
1156 Picasso Ct
Williamstown, NJ  08094

Suber, James M
38 Pastoral Ave.
Willingboro, NJ  08046

Suchodolski, Michael T
225 Kent Rd.
Warminster PA  18974

Sullivan, Kevin A
107 Gentry Dr.
Perkasie, PA  18944

Summers, Timothy
35 Verdant Rd.
Levittown, PA  19057

Suppa, Constance M
67 Harding Ave.
Runnemede, NJ  08078

Swartz, Kenneth Bruce
53 Spring Garden St.
Riverside, NJ  08075-3641

95

Sweet, Laura L
836 Upton Way
Somerdale, NJ   08083

Swoope, Blane E
52 Exton Lane
Willingboro, NJ   08046

Sysengrath, Saly
419 Cantrell St.
Philadelphia, PA   19148

Tate, Charllnova
2129 Simpson St.
Philadelphia, PA   19142

Taylor, Eugene
1250 N 18th St.
Philadelphia PA   19121-5027

Taylor, Gary K
1928 E Tioga St.
Philadelphia, PA   19134

Taylor, George J
42 W Broad St.
Apt 58
Palmyra, NJ   08065

Taylor, Gloria E
3425 Sw Fashoda St.
Port St. Lucie, FL   34953

Taylor, Janet M
28 Argyle Ave.
Blackwood NJ   08012-4561

Taylor, Leonard R
407 Cinnaminson Ave.
Apt 1
Palmyra, NJ   08065-1637

Taylor, Michelle Lynn
32 William Penn Cir
Medford, NJ   08055-3716

Teachey, Bobby L
5217 N 15th St.
Philadelphia, PA  19141

Teiss, James
2517 Dunksferry Rd.
Apt L-302
Bensalem, PA  19020

Temple, Wilfred S
443 Lexington Ave.
Pennsauken NJ  08110-2828

Thomas, Alice
1538 Hellerman St.
Philadelphia, PA  19149

Thomas, Gene R
135 Peterson Blvd
Deptford, NJ  08096

Thomas, Kelly J
827 Tulip St.
Camden, NJ  08104

Thomas, Patrick A
1338 Chase St.
Camden, NJ  08104

Thompson, Harvey
2945 N 8th St.
Philadelphia, PA  19132

Thompson, Michael A
210 East Hanover St.
Apt 1
Trenton, NJ  08618

Thompson, Roger K
506 Pine Hill Garden
Pine Hill, NJ  08021

Tillery, William
419 Main St.
Apt D
Darby, PA  19023

Tingle, Wayne A
2819 Kates Ave.
Apt H-6
Bensalem PA  19020

Todd, Lawrence W
6861 Greenleaf Dr.
N Richland Hills, TX  76180

Toliver, Brian K
118 Liberty Ct
Swedesboro, NJ  08085-4256

Toney, Gerald
850 Tulip St.
Camden, NJ  08104

Torres, Angelica
5427 Sylvester St.
Philadelphia, PA  19124

Torres, Edwin
230 W Sheldon St.
Philadelphia, PA  19120-3319

Torres, Jose
7360 Forrest Ave.
Pennsauken, NJ  08110-4013

Torres, Juan A
463 Knight Island Rd.
Earleville, MD  21919-3203

Torres, Junior R
136 W Spencer Ave.
Philadelphia, PA  19120

Torres, Tammy
2964 N Tulip St.
Philadelphia, PA  19134

Toure, Hamed N
511 E Gibbsboro Rd.
Apt 4302
Lindenwold, NJ  08021-1880

Tran, Danh T
1838 48th St.
Pennsauken NJ   08110-2912

Tran, Henry
6325 Lexington Ave.
Pennsauken, NJ   08109-1178

Tran, Hung C
127 Round Hill Rd.
Voorhees, NJ   08043-1248

Tran, Quynh
1422 Starling Ln.
Cherry Hill, NJ   08003-2719

Tran, Thanh V
309 N 40th St.
Pennsauken, NJ   08110

Tran, Timothy
312 High St.
Westville, NJ   08093

Trang, Tin T
117 Linden Ave.
Woodlynne, NJ   08107

Traynham, James Davis
442 S 50th St.
Philadelphia, PA   19143

Trowery, Christopher M
511 Gibbsboro Rd.
Apt 3615
Lindenwold, NJ   08021

Truong, Huan C
1726 S Bancroft St.
Philadelphia, PA   19145

Truong, Jimmy
2714 Cove Rd.
Pennsauken, NJ   08109

Tucker, John M
113 Centennial Dr.
Sicklerville, NJ   08081

Turner, Aaron
5209 'D' St.
Philadelphia, PA  19120

Ulrich, Nicholas
407 Atlanta Ct
Sewell, NJ  08080

Underwood, Jason
305 Union Ave.
Bellmawr, NJ  08031

Vachhani, Damodar
1405 Veterans Hwy
Apt V-7
Bristol, PA  19007

Valente, Nick A
403 Delview Ln.
Delanco, NJ  08075

Van Fossen, Meghan E
806 Division St.
Gloucester City, NJ  08030

Vandergrift, Kathleen B
7 Stites Ave.
Gloucester City NJ  08030-2120

Vanderhost, Jannice
1019 S Frazier St.
Philadelphia, PA  19143

Vanore, William
525 Summit Ave.
Westville, NJ  08093

Vanzant, Thomas M
347 Mercer Street
Gloucester, NJ  08030

Vargas, Moises
1258 E Pike
Philadelphia, PA  19124-4004

Vargas, Pedro
249 E Tioga St.
Philadelphia PA  19134

Vargas, Wilson
7246 Saul St.
Philadelphia, PA  19149

Vasa, Mila
59 Stecher Ave.
Delran, NJ  080751464

Vasquez, Ferdinand
1138 N 33rd St.
Camden NJ  08105-4308

Vasquez, Jose A
6108 Wayne Ave.
Pennsauken, NJ  08110-1738

Vasquez, Lesbia A
3611 Caverow Ave.
Pennsauken, NJ  08110-3713

Vasquez, Mayra
632 Raritan St.
Camden, NJ  08105-2731

Vazquez, Abraham
1029 N 31st St.
Camden, NJ  08105

Vazquez, Adalberto
109 Linden St.
Camden NJ  08102-1630

Vazquez, Antonio
109 S Wilmer St.
Glassboro NJ  08028-2535

Vazquez, Manuel
141 N 34th St.
Camden NJ  08105-2503

Vazquez, Ovidio
942 N 32nd St.
Camden NJ  08105-4220

Vazquez, Pablo A
2706 Rhawn St.
Philadelphia, PA  19152

101

Velazquez Perez, Luis Noel
629 S 4th St.
Camden, NJ  08103-1844

Velazquez, Andres
3805 Garden Ave.
Pennsauken, NJ  08110

Velazquez, Joshua
5823 N 4th St.
Philadelphia, PA  19120

Velazquez, Sergio
7527 Baxter St.
Pennsauken NJ  08109-3229

Velez Vazquez, Nelson
65 S 27th St.
Camden, NJ  08105

Velez, Candice R
2129 45th St.
Pennsauken, NJ  08100

Venier, Andrew John
301 Society Hill  Blvd.
Cherry Hill NJ  08003-2414

Verlander, Henry S
Hawthorne Woods
Apt 7-D
Deptford, NJ  08096

Vestel, Rafael
229 Nandina St.
Philadelphia, PA  19116

Vicente, Rafael A
3049 Mickle St.
Camden NJ  08105-2344

Vincent, Matthew T
1759 N 43rd St.
Pennsauken, NJ  08110

Vitarelle, Patrick
227 Stuart St.
Howell, NJ  07731

Vitarelle, Richard
260 Crescent Ave.
Spotswood, NJ   08884

Vives, Luis B
5 Hemlock Dr.
Blackwood, NJ   08012-3126

Vo, Mong T
8345 Osler Ave.
Pennsauken, NJ   08109-3724

Vongsakda, Sounthone
435 W Shunk St.
Philadelphia, PA   19148

Vu, Sang Van
6016 Jefferson Ave.
Pennsauken, NJ   08110

Wagner, Robert G
2254 Lexington Ave.
Fl 2
Pennsauken, NJ   08110-1938

Wajda, Christopher S
18 Karemark Dr.
Burlington, NJ   08016-4139

Walker, Orin T
633 Pasadena Dr.
Magnolia, NJ   08049

Wall, Deanna M
83 Versailles Ct
Hamilton, NJ   08619

Wallace, Rufus
5358 Woodland Ave.
Apt 2
Philadelphia, PA   19143

Walter, Timothy W
2220 Tidalview Garth
Abingdon, MD   21009

103

Wapner, Lee
169 Sherwood Dr.
Churchville PA  18966

Ward, Braheem
7931 Woolston Ave.
Philadelphia, PA  19150

Ward, Robert
2824 Earle St.
Pennsauken, NJ  08110-5717

Warner, Harry E
2932 Union Ave.
Pennsauken NJ  08109-3504

Warner, Harry Elwood
2389 Route 70 W
Rm 138
Cherry Hill, NJ  08002

Washington, Felder
1443 Kaighns Ave.
Camden NJ  08103-2935

Watkins, John
1309 Browning St.
Camden NJ  08104-2011

Weal, Anthony
232 Schubert Ave.
Runnemede, NJ  08078

Weinstein, Lynne N
130 Merion Way
Hainesport, NJ  08036

Wekerle, Joseph
116 Smith Ln.
Runnemede, NJ  08078-1342

West, Elaina M
129 Sycamore Ct
Collegeville, PA  19426

West, Ronald T
3700 New York Ave.
Pennsauken, NJ  08109

Wetmore, William
795 Chelsea Glenn Rd.
Clarksboro, NJ   08020

Whaley, Robert L
6529 Kindred St.
Philadelphia, PA   19149

Wharton, Eugene E
114 Hillcrest Dr.
Sewell, NJ   08080

Wheeler, James
6758 Walnut Ave.
Pennsauken NJ   08109-2440

White, Janet A
207 Allendale Dr.
Morrisville, PA   19067-4807

White, Michael
312 Ashbourne Rd.
Claymont, DE   19703

White, Michael R
19 Windingbrook Dr.
Atco, NJ   08004-2903

Whitehead, Andrew
5402 Rutland St.
Philadelphia, PA   19124

Whittaker, James C
131 Poplar Ave.
Westville, NJ   08093

Wilkins, Michael
2135 W Venango St.
Apt 3f
Philadelphia, PA   19140

Williams, Bruce A
701 Red Bank Ave. P-7
Woodbury, NJ   08096-4920

Williams, Daniel
6115 Chancellor St.
Philadelphia, PA   19139

Williams, Desmond M
1176 Mechanic St.
Camden, NJ  08104

Williams, Donald
423 Chrislena Ln.
West Chester, PA  19380

Williams, Donta D
29 Dover Lane
Sicklerville, NJ  08081

Williams, Ephrain
2441 N Myrtlewood
Philadelphia, PA  19132

Williams, Jessica N
1754 47th St.
Pennsauken, NJ  08110

Williams, John H
140 Rosebay Ct
Delran NJ  08075-2848

Williams, John P
700 Berkley St.
Camden, NJ  08103

Williams, Murmond T
146 Edge Ln.
Willingboro, NJ  08046

Williams, Rosemary
5235 Penngrove
Philadelphia, PA  19131

Willis, Gerald Keith
1330 Sayres Ave.
Camden, NJ  08104-2004

Wilson, Harry
8552 Williams Ave.
Philadelphia, PA  19150

Wilson, Ichol G
144 Cedar Ave.
Woodlynne, NJ  08107

Wilson, James H
2822 Arthur Ave.
Camden, NJ  08105

Wilson, Jonathan B
2887 Constitution Rd. North
Camden NJ  08101

Wilson, Vincent
5246 W Jefferson St.
Philadelphia, PA  19131

Wilson, William
964 N 33rd St.
Camden NJ  081054304

Winkelspecht, Daniel B
503 Bloomfield Dr.
Westampton, NJ  08060-2470

Witherspoon-Johnson, Wanda M
918 Clementsbridgerd
Apt L6
Runnemede, NJ  08078

Witman, Brenda A
224 Burke Ave.
Woodbury, NJ  08096-1924

Womack, Robert
2417 N Marshall St.
Philadelphia, PA  19133

Wood, Richard V
918 Clements Bridge
Apt G-11
Runnemede, NJ  08078

Wright, Thomas J
204 Northampton Ct
Canton, GA  30115

Wyatt, John J
3456 New Moon St.
Browns Mill, NJ  08015

Xhezo, Hysen
3222 Guilford St.
Philadelphia, PA  19136

Yatrovsky, Vladimir J
1200 Route 70 E
Apt 811
Cherry Hill NJ  08034-2125

York, Dennis C
126 Winstead Dr.
Westampton, NJ  08060

York, James J
636 Oxford Dr.
Maple Shade, NJ  08052-2234

Young, Daniel E
1927 N 52nd St.
Philadelphia, PA  19131-3301

Young, Lloyd Leon
5100 Lebonan Ave.
Apt 504
Philadelphia, PA  19131-3333

Zaldivar, Jannette
2856 N Congress Rd.
Camden, NJ  08104

Zambrana, Ruben
330 Elm Ave.
Woodlynne, NJ  08107

Zambrana, Samuel
2148 43rd St.
Pennsauken, NJ  08110

Zamora, Nelson J
5259 Royal Ave.
Pennsauken, NJ  08109-1033

Zayas, Jose L
7134 Highland Ave.
Pennsauken, NJ  08110-6214

Zayas, Rafael A
4252 N American St.
Philadelphia, PA  19140

Zepeda, Wilfredo
1733 46th St.
Pennsauken NJ  08110-3668

Zeszut, John J
4622 Solly Ave.
Philadelphia, PA  19136

"33" World Of Welding
P.O Box 1075
Delran, NJ  08075

"D" Electric Motors Inc.
94 West Sherman Avenue
P.O. Box 2367
Vineland, NJ  08360

"Dol-Osha"
U.S. Department Of Labor
Marlton Executive Park
Bldg. 2 Suite 120
Marlton, NJ  08053

*Zavcor Trucking Limited
Rr#1 Wainfleet
Ontario L0s 1v0
Canada

1sync, Inc
PO  Box 71-3883
Columbus, OH  43271-3883

21st. Century Sign Co.
912 Longwood Avenue
Cherry Hill, NJ  08002

3 C's Hardware
8146 Lefferts Blvd
Jamaica, NY 11415 1730

3311180 Canada Inc.
25 Holly Road
Hampstead
Quebec Canada
H3x3k6

3-D Bolt Company
9204 Collins Ave.
Pennsauken, NJ  08110

3d-Cam
9139 Lurline Avenue
Chatsworth, CA  91311

3m Touch Systems
800 Carleton Court
Annacis Island
New Westminster BC
V3m 6ls

3t True Temperature Tech.
Theradion Industrial Park
Misgav 20179, Israel

44 Financial Corp.
The Lewis Tower
225 S. 15th Street 26th Floor
Philadelphia, PA  19102

4S Showcase Manufacturing
675 Berriman St
Brooklyn, NY 11208 5303

5 D's Trucking Inc.
18 Kent Avenue
Maple Shade, NJ  08052

7 Oil Co. Inc.
P.O. Box 2526
Cinnaminson, NJ  08077

84 Lumber
Attn:  Michael Damato
4330 S Decatur Blvd
Las Vegas, NV 89103

9 Jay Gould Ct.
P.O. Box 753
Waldorf, ME 20604

A & A Glass Co.
1200 S. Collings Rd
Camden, NJ  08104

A & A Glass
1200 S. Collings Road
Camden, NJ  08104

A & A Industrial Glove
Company
623 Bettlewood Avenue
Collingswood, NJ  08108

A & A Machinery Moving Inc.
90 Main Street
Tullytown, PA  19007

A & A Messenger & Delivery
Service
P.O. Box 464
Annandale, NJ  08801

A & A Mfg. Co., Inc.
Department 3810
P.O. Box 2088
Milwaukee, WI  53201-3810

A & A Packaging Products
9419 Belair Road
Baltimore, MD  21236

A & A Powder Coating
Division Of Parkway Machine
1930 Greenspring Drive
Timonium, MD  21093-0277

A & A Soft Pretzels
211 Massachusetts Ave.
Cherry Hill, NJ  08002

A & B Action Electric
P.O. Box 121
Huntingdon Vall, PA  19006

111

A & B Kanzinger
PO Box  92
Gladwyne, PA  19035

A & B Smith Co.
4250 Old William Penn Hwy.
Monroeville, PA  15146

A & B Wiper Supply
5601 Paschall Ave.
Philadelphia, PA  19143

A & B Wiper Supply, Inc
5601 Paschall Avenue
Philadelphia, PA  19143

A & D Lift Truck Service,
Inc.
1496 Cambridge Place
Bensalem, PA  19020

A & G Heat Sealing
205 Marcus Boulevard
Hauppaugue, NY  11788

A & H Metals Inc.
249 E. Chestnut Hill Rd.
Newark, DE  19713

A & M Industrial Supply
1414 Campbell St.
P.O. Box 1044
Rahway, NJ  07065

A & M Machine, Inc.
417 Bunting Ave
Trenton, NJ  08611

A & M Machine, Inc.
533 Whitehead Road Bldg 3
Hamilton, NJ  08619

A & N Electric Motor & Pump
505 West Kings Highway
Mt. Ephraim, NJ  08059

A & S Manufacturing
PO Box 1282
Southeastern, PA  19399

A & S Steel Co.
45 W. Taunton Road
Berlin, NJ  08009

A A M A
1827 Walden Office Sq, Ste
550
Schaumburg, IL 60173

A A Supreme Lock & Key
6919 13th Ave
Brooklyn, NY 11228 1601

A All American Fasteners
2303 Garry Rd Ste 1
Cinnaminson, NJ 080772560

A B F Freight System Inc
PO Box 697
Cherryville, NC 280210697

A C & S Supply Co., Inc.
113 Fox Hill Drive
Marlton, NJ  08053

A Cut Above
27 Carolina Avenue
Cherry Hill, NJ  08003

A D A Locksmith
52 Scenic View Dr
PO Box 361
Sicklerville, NJ 08081

A D P Inc
PO Box 9001006
Louisville, KY 402901006

A Duie Pyle Inc
PO Box 564
West Chester, PA 19381 0564

113

A Few Guys & A Hammer
Construction Co.
9430 Prindle Road
North East, PA  16428

A K M Inc
#126
668 Stony Hill Rd
Yardley, PA 19067

A O V
4th Floor Suite # 9
340 N. 12th Street
Philadelphia, PA  19107-1123

A P B Machinery Corporation
101a Devon Road
Ontario Canada
A L6T 5A4

A P B Transportation Inc
1300 Adams Ave
Philadelphia, PA 19124

A P M Commercial Pest Control
2902 Haddonfield Rd
Pennsauken, NJ 08110

A P Sales & Associates Inc
5112 Grady Ct
Flower Mound, TX 75028

A Service Company Inc
PO Box 368
Collingswood, NJ 08108

A T & T Mobility
PO Box 6463,
Carol Stream, IL 60197 6463

A T & T Wireless
PO Box 8220
Aurora, IL 60572 8220

A T & T
PO Box 371430
Pittsburgh, PA  15250-7430

A To Z Rental Center
8000 Route 130
Delran, NJ  08075

A Trice Photo
351 Eagle Road
Newtown, PA  18940

A Trice Photographics Inc.
351 Eagle Road
Newtown, PA  18940

A&A Messenger & Delivery Svce
P.O. Box 464
Annandale, NJ  08801

A&G Extrusion Technology Gmbh
Industriestrasse 5
A-4061 Pasching
Austria

A&M Industrial Supply
1414 Campbell St.
P.O. Box 1044
Rahway, NJ  07065

A. Defalcis  Co. Inc.
832 Camden Ave
Blenheim, NJ  08012

A. Duie Pyle Inc.
P.O. Box 564
West Chester, PA  19381-0564

A. Finkl & Sons
2011 South Port Ave.
Chicago, IL  60614-8154

A. Grim's Coatings & Sealants
21 S Hill Street
Shrewsbury, PA  17361

A. Kirchheimer Co.
5750 Old Orchard Road
Skokie, IL  60077

A. Marianni's Sons
P.O. Box 26821
2942 East Tioga St.
Philadelphia, PA  19134

A.A. Shabazz Locksmith
9224 S. Loomis Street
Chicago, IL  60620

A.B.M. Electrical Corp
7340 Milnor Street
Philadelphia, PA  19136

A.C. Schultes
664 South Evergreen Avenue
Woodbury Heights, NJ  08097

A.C.C.
PO Box  2331
Cinnaminson, NJ  08077

A.C.P.Q.
1104, Levis
Lachenaie
Ontario Canada
J6W 4l1

A.D. Ice Hockey Foundation
PO Box 7401
Atlantic City, NJ  08404

A.F.A
C/O Master Halco
6755 East 34th Street
Indianapolis, IN  46226

A.G. Adjustments, Ltd
1600 Old Country Road
PO Box  9109, Suite 100
Plainview, NY  11803-9109

A.I. Credit Corp.
P.O. Box 780
Morrisville, NC  27560

116

A.I.G.
Retro Operations
80 Pine Street
New York, NY  10005

A.I.M.S
PO Box  308
Willow Grove, PA  19090

A.J. Weigand Inc.
P.O. Box 130
Dover, OH  44622

A.L. Liebman
46-20 76th St
Elmhurst, NY  11373

A.L. Singmaster Personnel
P.O. Box 708
Devon, PA  19333

A.L.S.Sportswear
5407 108th Sve Ne
Kirkland, WA  98033

A.M. Haire Body Company
516 Pineywood Road
Thomasville, NC  27360

A.M. Machine Inc.
417 Bunting Ave.
Trenton, NJ  08611

A.S.M.E. Accounting Dept
P.O. Box 2900
22 Law Drive
Fairfield, NJ  07007-2900

A.S.Q.C.
P.O. Box 555
Milwaukee, WI  53201-0555

A.V. Weber Company Inc.
101 Elm Avenue
North Wales, PA  19454

117

A.V.S. Vacuum
182 West 28th St
Northampton, PA  18067

A.W. Chesterton Company
1 Bethany Road
Suite 45
Hazlet, NJ  07730

A-1 Industrial Equipment
PO  Box 827
Newfield, NJ  08344-9998

A-1 Industrial Equipment,
Inc.
405 Helms Avenue
Swedesboro, NJ  08085

A-1 Lock & Safe Shop
1001 South E St
PO Box 1502
Richmond, IN 47374

AA Abrasives Inc.
121 N. 3rd Street
Philadelphia, PA  19106

AA Electric
1 Madison Street
East Rutherford, NJ  07073

AA Thread Seal Tape Inc
1275 Kyle Ct
Wauconda, IL 60084

AAA Cooper Transportation
P.O. Box 6827
Dothan, AL  36302

AAA Emergency Ice Inc.
6100 Belair Road
Baltimore, MD  21206

AAA Locksmith & Hardware Corp
43-24 Queen's Blvd
Long Island City, NY 11104
1110

Aaa Pool Supply Inc.
321 S. Houston Lake Rd.
Warner Robins, GA  31088

Aacoa
2551 C.R. 10 West
Elkhart, IN  46514

Aall American Fasteners
2200 Wallace Blvd.
Suite B
Cinnaminson, NJ  08077

Aama Installation Masters
Instructor Training &
Accreditation
130 Derry Court
York, PA  17402-9405

Aaron Baumann Construction
229 South G Street
Hamilton, OH  45013

Aaron Brown
401 E 80th St, Apt 22-J
New York, NY 10021

Aaron Group
1325 Wilkes Street
Alexandria, VA  22314

Aaron Group
C/O Grabell, Greiner, & Wolf
PO Box  28777
Cleveland, OH  44128

Aaron Pools & Spa
597 State Road
North Dartmouth, MA  02747

A-Art Locksmiths
187 2nd Ave
New York, NY 10003 5752

Aarubco Rubber Company Inc.
269 2nd Strret
PO Box  8028
Saddle Brook, NJ  07663-8028

Aaxon Services
10 Kimball Place
Mt. Vernon, NY  10550

A-Best Vending
7340 State Road
Philadelphia, PA  19136-4220

Abb Bomem Inc.
585 Charest Blvd. East
Suite 300
Quebec
Qc G1k 9h4

Abbeon Cal, Inc.
123 Gray Ave.
Santa Barbara CA  93101-1809

Abbott Mechanical Services
1605 Society Place
Newtown, PA  18940

Abc Supply Co., Inc.
2412 Yonkers Rd.
Attn: Jim Haley
Raleigh, NC  27604

Abe Berkleigh/Air & Pump
100s. 1st Avenue
West Reading, PA  19611

Abe N. Solomon Inc
Po Box 1305
Wilkes Barre, PA  18703

Abek Plastic Fabrics, Inc.
357 38th Street
Brooklyn, NY  11232

Abell-Howe Company
Department 5232
P.O. Box 30000
Hartford, CT 06150-5232

A-Best Brew Coffee Service
7336 State Road
Philadelphia, PA  19136-4220

Abf Freight System, Inc.
1608 The Queens Way
Toronto, Ontario  Canada
M8z 1v6

Abf Freight System, Inc.
P.O. Box 10048
Fort Smith, AR  72917-0048

Abf Freight Systems Inc.
6290 Allen Rd.
West Chester, OH  45069-3854

Abf Freight Systems, Inc.
2001 Woodhaven Rd
Philadelphia, PA  19116

Abf Freight
PO Box  10048
Fort Smith, AR  72917-0048

Abi Window & Door, Inc
1911 Westover Lane
Kennesaw, GA  30152

Abilities Center Of So NJ Inc
1208 Delsea Dr
Westville, NJ 08093

Abj Sprinkler Co, Inc
#422a Us Hwy 322
PO Box  128
Richwood, NJ  08074

Abl Classic Group Inc.
3830 Terrace Street
Philadelphia, PA  19128-5212

Able Alloy, Inc.
3500 West 140th Street
Cleveland, OH  44111

About Cad L.L.C.
40 Galesi Drive
Wayne, NJ  07470

Abrading Methods , Inc.
Burr-Abrador Div
1011 Davis Rd
Elgin, IL  60123

Abrams & Adams, Inc.
PO  Box 1704
555e. Dupont Hwy., MI
llsboro, DE  19966

Abrams Metal Company
P O Box 5428
Philadelphia, PA  19143-0428

Abramson & Denenberg, P.C.
1200 Walnut Street
Sixth Floor
Philadelphia, PA  19107-5499

Abs Canon
300 Commerce Square Blvd.
Burlington, NJ  08016

Abs Industries, Inc.
P.O. Box 3766
Cherry Hill, NJ  08034-0581

Absolute Fire & Flood
Restoration
3820 Dresher Road
Bensalem, PA  19020

Abstract Overhead Door Co.
Inc
1911 Pennsylvania Avenue
Croydon, PA  19021

Abstract Services & Products
515 Swede Street PO Box  1230
Norristown, PA  19404

Abtec
21 West North Street
Akron, OH  44304

Abx Multimedia Group
3308 Dekalb Pike, Suite 1-A
E. Norriton, PA  19401

Ac General Contractors
662 Rennard St
Philadelphia, PA  19116

Academic Emergency Health
Service
P.O. Box 7010
Bellmawr, NJ  08099-7010

Academy Fence Inc.
2701 E. Tioga St.
Philadelphia, PA  19134

Academy Lighting  & Supply
5 Crescent Ave.,
PO Box  788
Rockey Hill, NJ  08553

Acc Roofing
932 Franklin Avenue
Bensalem, PA  19020

Acc Wireless LLC
PO Box 2331
Cinnaminson, NJ 08077

Accardi Companies
65-55 Woodhaven Blvd.
Rego Park, NY  11374

Accent Control Systems
P.O. Box 12943
Philadelphia, PA  19101-0943

Access Lock & Safe
1115 Sunset Drive
Somervale, NJ  08083

Acces's Resin Products
605 Notre Dame Street
2nd Floor
St. Lambert Canada
J4p 2k8

Accountabilities Inc.
C/O Action Capital Corp.
P.O. Box 56346
Atlanta, GA  30343

Accountants Executive Search
1600 Market Street
Suite 1418
Philadelphia, PA  19103

Accountemps
12400 Collections Center
Drive
Chicago, IL  60693

Accountemps
D-3759
Boston, MA  02241-3759

Accounting Principals
1 Independent Drive
Jacksonville, FL  32202

Accredited Laboratories Inc.
20 Pershing Avenue
Carteret, NJ  07008

Accredited Lock Supply Co.
PO  Box 1442
Secaucus, NJ  07096-1442

Accu Staffing Services
PO Box 8346
Cherry Hill, NJ 08002 0346

Accu Trak Tool Corp.
490 Stafford Street
Cherry Valley, MA  01611

Accubond Corporation
460 Acorn Lane
Downingtown, PA  19335

Accubright Systems LLC
91 Newport Pike Suite303
Newport Center
Gap, PA  17527-9579

Accu-Labs Inc.
4831 South Whipple
Chicago, IL  60632

Accura Tool & Die Co. Inc.
195 Old York Road
New Cumberland, PA  17070

Accurate Die Works Of Phila-
Delphia, Inc.
1005-1007 Wood Street
Philadelphia, PA  19107

Accurate Door & Hardware
164 Pennington
Newark, NJ 07105

Accurate Language Services
P.O. Box 2243
Haddonfield, NJ  08033

Accurate Lift Truck, Inc.
200 Cooper Road
West Berlin, NJ  08091-9117

Accurate Manufacturing Co.
12550 Lombard Lane
Alsip, IL  60803

Accurate Staffing Consultants
PO Box 1799
Mooresville, NC  28115

Accurate Technologies
1575 Jersey Ave
North Brunswick, NJ  08902

Accu-Tek Tool & Die, Inc.
45 1/2 Karago Road
Youngstown, OH  44512

Accutest
2235 Route 130
Fresh Ponds Corporate Village
Bldg. B
Dayton, NJ  08810

Accu-Therm Inc.
25 Industrial Drive
Po Box 249
Monroe City, MO  63456

Ace Baling Wire
P.O. Box 487
Levittown, PA  19058

Ace Doran Hauling And Rigging
1601 Blue Rock Street
Cincinnati, OH  45223-2579

Ace Fastener Co Inc
2 S 17th St
PO Box 1327, Camden, NJ 08105

Ace Glass Company, Inc.
PO  Box 4432
Columbia, SC  29240

Ace Hardware Corporation
Attn:  A/P Debit Balances
2200 Kensington Court
Oak Brook, IL 60523 2100

Ace Industrial Maintenance
Serv
P.O. Box 515
Phillipsburg, NJ  08865

Ace Lock & Security Supply
565 Rahway Ave
Union, NJ 07083

Ace Motor Sales
P.O. Box 176
487 Mantua Avenue
Woodbury, NJ  08096

Ace Overhead Door Company
465 Pike Road
Unit 107
Huntingdon Valley, PA  19006

Ace Overhead Door Company
Buck Road Business Center
465 Pike Road, Units 107/108
Huntingdon Valley, PA  19006-
1620

Ace Pallet Corp
PO Box 228
Paulsboro, NJ 08066

Ace Wire & Spring
1105 Thompson Ave
Mckees Rocks, PA  15136

Acenco Inc.
Auburn Division
2850 W. Harrison
Chicago, IL  60612

Ace-Tex Enterprises
PO  Box 670242
Detroit, MI  48267

Acheson Colloids Co.
P.O. Box 611747
Port Huron, MI  48061-1747

Aci
Automation & Control Inc.
423 Commerce Lane
Suite 6
W Berlin, NJ  08091

Ack Displays Inc.
1617-27 North Street
Philadelphia, PA  19130

Acme Corrugated Box Co Inc
PO Box 826139
Philadelphia, PA 191826139

Acme Corrugated Box Co., Inc
2700 Turnpike Drive
Hatboro, PA  19040

Acme Die Casting
Division Of Lovejoy
Industries
3610 Commercial Avenue
Northbrook, IL  60062-1867

Acme Markets
1105 Rt 130 S
Cinnaminson, NJ 08077

Acme Packaging Corp.
13500 S. Perry Ave.
Riverdale, IL  60627-1182

Acme Packaging Systems
19w751 101fst Street
Lemont, IL  06439

Acme Plumbing & Heating Inc.
612 Creek Road
Bellmawr, NJ  08031

Acme Uniforms
1911 East Clearfield St.
P.O. Box 12737
Philadelphia, PA  19134

Acn Energy Inc
7826 Jones Branch Dr
Suite 630 Attn: Prog Mgr
Mclean, VA  22102

Acordia Inc
701 Lee Road
Suite 205
Chesterbrook, PA  19087

Acordia Northeast, Inc.
PO  Box 823237
Philadelphia, PA  19182-3237

Acore Door Co
421 Race St
Coldwater, MI  49036

Acorn Industrial Products Co
520 Hertzog Boulevard
King Of Prussia, PA  19406

Acorn Industrial Products
520 Hertzog Blvd
King Of Prussia, PA  19406

Acr Machine, Inc.
21 North 10th Avenue
Coatesville, PA  19320

Acrilex Inc.
223 Witmer Road
Horsham, PA  19044

Acro Display Inc
3251 Fox St
PO Box 43188
Philadelphia, PA 19129

Acrotech Inc.
980 West Lakewood
P.O. Box 466
Lake City, MN  55041

Acrotech
Box 466
Lake City, MN  55041

Acs Industries, Inc.
71 Villanova Street
P.O. Box 1010
Woonsocket, RI  02895

129

Action Duplication
8 Union Hill Road
West Conshohocken, PA  19428

Action Foto
PO Box  7055
Freehold, NJ  07728

Action Fuse
408 Bloomfield Ave
Montclair, NJ  07042

Action Packaging Systems Inc
PO Box 40000 - Dept 0006
Hartford, CT 06151-0006

Action Safe & Lock Shop
Rt. 13 At 6th Avenue
Bristol, PA  19007

Action Supply Products Inc.
1065 Montour West
Ind'l Park
Corapolis, PA  15108

Action Technology
18 Green Pond Road
Rockaway, NJ  07866

Action Threaded Products
P.O. Box 765
Bedford Park, IL  60499-0765

Action Usa LLC
PO Box 24092
Knoxville, TN 37933

Actium Corporation
555 North Lane
Suite 5040
Conshohocken, PA  19428

Actium Corporation
555 North Lane
Suite 540
Conshohocken, PA  19428

130

Activant Solutions Inc
1701 Golf Rd, Ste 3-701
Rolling Meadows, IL 60008
4067

Active Brass Foundry
330 Progress Drive
Telford, PA  18969

Active Electronics
1871 E. Route 70
Cherry Hill, NJ  08003

Active Product Systems
Corporation
53-35 97th Place
Corona, NY  11368

Active Transport Inc.
245 Bronte Street North
Milton,Ontario Canada
L9T 3N7

Acu-Pr0
1405 Chews Landing Road
Laurel Sprngs, NJ  08021

Acutape Corporation
10 Gold Street
Norwalk, CT 06850

Acute Care Specialists
2620 Ridgewwod Rd
Suite 100
Akron, OH  44313

Ad Specialty Printers, Inc.
1448a Ford Road
Bensalem, PA  19020

Adairville Hardware
103 S Church St
Adairville, KY 42202

Adam B Funk
4 Sumac Place
Lafayette Hills, PA 19444

Adams Brown Personnel
1012 Haddonfield Road
Suite 105
Cherry Hill, NJ  08002

Adams Brown Personnel
P.O.Box 931974
Cleveland, OH  44193

Added Attractions, Inc.
1614 South 52nd Street
Kansas City, KS  66106

Addison-Wesley Publishing
Co., Inc.
One Jacob Way
Reading, MA  01867

Addo Mailing Services Inc.
1 Keystone Avenue
Building 36
Cherry Hill, NJ  08003-1600

Adept Corporation
4601 Susquehanna Trail-N
York, PA  17406-9496

Adex B.V.
P.O. Box 3124
Nl-5902
RC Venlo
The Netherlands

Adhesive Technologies Inc
3 Merrill Industrial Drive
Hampton, NH  03842

Adhesive Ways Incorporated
PO Box  2385
Vincentown, NJ  08088

Adk Reporting Service
5 Randolph Drive
Sicklerville, NJ  08081

Adl Insulflex, Inc.
8783 Dale Road
Cobourg, Ontario
Kna 4j9

Admiral Freight Systems
P.O. Box 66725
Chicago, IL  60666

Admiral Integration, Inc
1950 Old Cuthbert Road
Cherry Hill, NJ  08034

Admiral Metals
11 Forbes Road
Woburn, MA  01801

Admiral Transportation Inc.
Interstate Business Park
350 Benigno Boulevard
Bellmawr, NJ  08031

Adorin Auto
209 South Route 73
Palmyra, NJ  08065

ADP Benefit Services
P.O. Box 7247-0367
Philadelphia, PA  19170-0367

Adpro
610 Industrial Drive
Yeadon, PA  19050

Adri Hardware Co Ltd
No. 2, Alley 10, Lane 136
Chung Shan Road, Sec. 3
Chung Ho City
Taipei Hsien

Adrian Fabricators, Inc.
PO Box  518
412 W. Beecher Street
Adrian, MI  49221

Adriana Bache
363 Yardly Place
Williamstown, NJ 08094

Adriatic Associates Inc
1650 Suckle Hwy.
Pennsauken, NJ  08110

Adt Security Services
PO Box 371967
Pittsburgh, PA  15250-7967

Advance Adhesive Tech(Aat)
424 South Spence
Dalton, GA  30721

Advance Handling Services
125 South Second Street
Allentown, PA  18102

Advance Management
Corporation
1530 Glen Ave.
Unit One
Moorestown, NJ  08057

Advance Management
Corporation
Fire Protections Services
PO Box 640
Moorestown, NJ 08057-0640

Advance Material Handling LLC
2042 Stout Field
West Drive
Indianapolis, IN  46241

Advance Sales Systems, Inc
1836-3 Stout Drive
Warwick Commons Ind. Pk.
Warminster, PA  18974

Advance Scale Co, Inc
2400 Egg Harbor Road
Lindenwold, NJ  08021

134

Advance Scale Co., Inc.
P.O. Box 129
Clementon, NJ   08021

Advance Stamp
P.O. Box 144
Eagleville, PA   19408

Advanced Aardvark Airduct &
Carpet
Cleaning Co.
PO  Box 1207
Hightstown, NJ   08520

Advanced Adhesive Technology
424 South Spence
Dalton, GA   30721

Advanced Air Tool Co. Inc.
131 Allen Boulevard
Farmingddale, NY   11735

Advanced Data Exchange
39655 Eureka Drive
Newark, CA   94560

Advanced Environmental LLC
13 Amherst Way
Princeton Junction, NJ   08550

Advanced Fluid Connectors
P.O. Box 287
Silver Spring, PA   17575

Advanced Fluid Systems, Inc.
P.O. Box 360
3rd & Green Street
Royersford, PA   19468-0360

Advanced Fluid Systems, Inc.
PO Box  360
3rd & Green Streets
Royersford, PA   19468

Advanced Geological Services
3 Mystic Lane
Malvern, PA   19355

135

Advanced I.P. Distributors
Corporation
984 Rt. 9 S. Suite 7
Parlin, NJ  08859

Advanced Manufacturing
Institute
150 Clove Road
P.O. Box 401
Little Falls, NJ  07424-0401

Advanced Micro
411-E Caredean Drive
Horsham, PA  19044

Advanced Office Environments
Office Furniture & Systems
160 Quaker Lane
Malvern Business Park
Malvern, PA  19355

Advanced Office Environments,
2133 Arch Street
Mulberry Atrium
2nd Floor
Philadelphia, PA  19103

Advanced Peripherals Inc.
24400 Highland Rd. #106
Richmond Heights, OH  44143

Advanced Recovery Services
5434 King Ave. Rte. 38 E.
Suite 200
Pennsauken, NJ  08109

Advanced Recovery Services
One Executive Drive
Suite 11
Moorestown, NJ  08057

Advanced Speciality Products
West Grove Industrial Pk.
Building 5 R
Deptford, NJ  08096

Advanced Technologies, Inc.
PO Box 21566
Mesa, AZ  85277-566

Advanced Tv & Vcr Repair
303 S. Black Horse Pike
Blackwood, NJ  08012

Advanstar Expositions
800 Roosevelt Road
Bldg. E, Suite 408
Glen Ellyn, IL  60137-5835

Advantage Couriers Inc.
PO Box 1610
Wilmington, DE  19899

Advantech
P.O. Box 66396
Indianapolis, IN  46266

Advent Electric Inc.
301 E. 4th St.
Bridgeport, PA  19405

Adventures In Advertising,
PAyment Processing Dept.
PO Box 9123
Boston, MA  02209-9123

Advertising Promotions Corp
125 Joey Dr
Elk Grove Village, IL 60007

Aegean Pools, Inc
760 Oak Grove Road
Chesapeake, VA  23320

Aei Associates Inc.
412 Sumner Way
West Chester, PA  19382

Aerial Specialists Inc-Usa
P.O. Box 085114
1760 State Street
Racine, WI  53408

137

Aerial Viewpoint Photo Lab
Inc
8319 Thora
Hanger #E3
Spring, TX  77379

Aerko International
3410 North East 5th Avenue
Fort Lauderdale, FL  33334

Aerovent
Sds12-1261
P.O. Box 86
Minneapolis, MN  55486-1261

Aetna Dental Care
PO  Box 70966
Attn: Aetna-Middletown
Chicago, IL  60673-0967

Aetna Group Usa Inc.
2475b Satellite Bllvd.
Duluth, GA  30096-5808

Aetna Manufacturing Co.
4622 68th Avenue
Kenosha, WI  53144

Aetna U.S. Healthcare
Attn: Aetna-Middletown
PO Box 13054
Newark, NJ  07188-0054

Aetna U.S. Healthcare
Attn: Middletown
PO Box 13046
Newark, NJ  07188-0046

Aetna U.S. Healthcare
P.O. Box 88874
Chicago, IL  60695-1874

Afco Millwork Products
PO  Box 54067
New Orleans, LA  70154

Afco
4501 College Blvd.
Ste 320
Leawood, KS  66211-2328

Afco
PO Box  360572
Pittsburg, PA  15250-6572

Affinity Press Inc
19 Riesling Ct
Narlton, NJ 08053

Affinity Press
1900 Hwy 17 N., Unit 11
Mt. Pleasant, SC  29464

Aflac
Attn Remittance Process
1932 Wynnton Rd
Columbus, GA  31999-0001

Afni Insurance Services
PO Box 3068
Bloomington, IL  61702-3068

Aft Associates
PO Box 380
Detroit Lakes, MN 56502

Agfa Ndt Inc.
P.O. Box 73176
Chicago, IL  60673

Aggreko Inc.
Bridgeport Depot
2 Hawk Court
Bridgeport, NJ  08014-0490

Agie Ltd.
P.O. Box 752038
Charlotte, NC  28275-2038

Agis LLC
16 Poplar Street
Ambler, PA  19002

Agk Machine & Tool Co.
P.O. Box 194
Wenonah, NJ  08090

Agri-Cover Inv.
Hwy 281 N.
Box 508
Jamestown, ND  58402

Aicco, Inc
Box 9045
New York, NY  10087-9045

Aigel Rubber & Plastic Co Ltd
Rm2401, No 1, Yudaiyuan
Nanjing
China
Jiangsu

Aim Corporation
129 West Eagle Road
P.O. Box 1520
Havertown, PA  19083

Aim Primary Metals Inc.
475 Park Ave
24th Floor
New York, NY  10016

Ain Plastics Of NJ
P.O. Box 1840
North Brunswick, NJ  08902

Air & Electric Equipment Co
2314 N. 2nd Street
Philadelphia, PA  19133

Air & Electric Equipment Co.
2314 N. 2nd Street
Philadelphia, PA  19133

Air & Gas Technologies
2 Industrial Drive
Suite F
Cliffwood Beach, NJ  07735

Air Components & Controls
PO Box  6
1460 Grandview Avenue
Suite # 5
Thorofare, NJ  08086

Air Draulics
555 West Annsbury St
Philadelphia, PA  19140-1487

Air Engineering Inc.
2075 South 170th Street
New Berlin, WI  53151

Air Engineering Sales Corp
P.O.Box 166
Moutaintop, PA  18707-0166

Air Flow Company
Se Cor 4th & Spencer Streets
Philadelphia, PA  19120

Air Hydraulic Sales Co.
307 Lincoln Avenue
Hatboro, PA  19040

Air Hydraulic Sales Co., Inc.
24 S. Bank St. Unit 213
Philadelphia, PA  19106

Air Liquide America L.P.
PO  Box 95198
Chicago, IL  60694-5198

Air Liquide Ind. Us Lp
180w. Germantown Pike
Suite B-1
East Norriton, PA  19401

Air Matic Compressor
275 Huyler Street
So. Hackensack, NJ  07606

Air Nova Inc,
5845-A Clayton Ave.
Pennsauken, NJ  08109

Air Powered Tools, Inc.
P.O. Box 470
Islip, NY  11751

Air Pro
10421 Burham Drive #1
Gig Harbor, WA  98335

Air Supply Of The Future Inc
5620 Funston Street
Hollywood, FL  33023

Air Tec Pneumatics Corp.
730 Racquet Club Drive
Addison, IL  60101

Air Technical Industries
7501 Clover Avenue
Mentor, OH  44060

Air Turbine Propeller Co.
P.O. Box 218
22329 Perry Highway
Zelienople, PA  16063-0218

Airborne Express
P.O. Box 91001
Seattle, WA  98111

Airco (Boc Gases) Supply
Leaf & Harding Aves.
Bellmawr, NJ  08031

Airco Retail Operations
P.O. Box 360920
Pittsburgh, PA  15250-6920

Aire Tec Services, Inc.
P.O. Box 1188
Norristown, PA  19404

Airgas East
PO Box 827049
Philadelphia, PA  19182-7049

Airgas Safety Inc
PO Box 7777-W3645
Philadelphia, PA 19175 0001

Airgas Safety Inc.
PO  951884
Dallas, TX  75395-1884

Airgas Safety
128 Wharton Road
Bristol, PA  19007

Airline Container Mfg. Co.
Inc
3800 Hampton Rd.
Oceanside, NY  11572

Airline Hydraulics Corp.
Expressway 95 Business
Center
I95 And Street Road
Bensalem, PA  19020

Airline Hydraulics Corp.
PO  Box 8500 S-2275
Philadelphia, PA  191787618

Airmaster Window Systems
550 Mamaroneck Ave Ste 303
Attn:A Vasquez
Harrison, NY  10528-1634

Airmatic Inc.
7317 State Road
Philadelphia, PA  19136-4292

Airogap Company, Inc.
9740 S. Meade Avenue
Oak Lawn, IL  60453

Air-Oil Systems, Inc.
P.O. Box 195
753 Wambold Rd.
Mainland, PA  19451-0195

Airolite Company
Attn: Mr. John Frazier
114 Westview Avenue
P.O. Box 666
Marietta, OH  45750

143

Airoyal Company
P.O. Box 129
Maplewood, NJ   07040-0129

Airstream Products Division
3701 Sepviva Street
Philadelphia, PA   19137

Airways Freight Corp
PO Box  1888
Fayetteville, AR   72702

Ait Freight Systems
P.O. Box 66730
Chicago, IL   60666-0730

Ait Worldwide Logistics
PO Box  66730
Chicago, IL   60666-0730

Aj & Aj Distributors
521 Irish Hill Rd
Bld D
Runnemede, NJ   08078

Ajax Extrusion Products
12600 Beech Daly
Detroit, MI   48239

Ajax Ice Inc.
1 E. Beacon Light Lane
Suite J
Chester, PA   19013

Ajax Ice Incorporated
626 Gsb Building
1 Blemont Avenue
Bala Cynwyd, PA   19004

Ajs Foundation For Msd.
Avery Jordan Stamps
Foundation
1532 Flat Rock Road
Penn Valley, PA   19072

Akerman, Senterfitt
& Edison, P.A.
P.O. Box 231
Orlando, FL  32802

Akers Moving & Storage Co
1407 Boruff Street
Knoxville, TN  37917-0325

Akiba Hebrew Academy
223 N. Highland Avenue
Merion Station, PA  19066-
1798

Akin Gump Strauss Hauer &
Feld, LLP
1 Commerce Square,Suite 2200
2005 Market Street
Philadelphia, PA  19103

Akin, Gump, Strauss, Hauer
& Feld LLP
Dept 7247-6845
Philadelphia, PA  19170-6845

Akin, Gump, Strauss,
Hauer & Feld LLP
Dept 7247-6845
Philadelphia, PA 191706845

Akin,Gump,Strauss,Hauer &
Feld
2005 Market St Suite 2200
One Commerce Square
Philadelphia, PA  19103

Akron Beacon Journal
PO Box 1590
Akron, OH  44309

Akron Bearing Co.
1965 S. Arlington Rd.
Akron, OH  44306

145

Akzo Nobel Coatings Inc.
Columbus
P.O. Box 905180
Charlotte, NC   28290

Al Pinkham
Pinkham Installations
74 Stage Road
Hampstead, NH   3841

Al Remmey Jr.
54 Candace Lane
Chatham Twnshp, NJ   07928

Al Rossi
4606 Longshore Ave
Philadelphia, PA   19135

Al Spitz Associates
437 N. Sterling Rd.
Elkins Park, PA   19027-2013

Al Zdziera
1411 Dennis Rd
Southampton, PA   18966

Aladan Locksmith
846 Utica Ave
Brooklyn, NY 11203 3409

Alamance Glass
202 Alamance Road
Burlington, NC   27215

Alan H. Schorr & Associates
Pc
10,000 Lincoln Drive West
Suite 1
Marlton, NJ   08053

Alan Medley
1862 Gentry Farm Rd.
King, NC   27021

Alan Scotkin
680 N Tyson Ave
Glenside, PA 19038

Alan's Collision Center
601 Red Lion Rd.
Philadelphia, PA  19115

Alan's Collision Centre
601 Red Lion Road
Philadelphia, PA  19115

Alarius Media Solutions
3017 161st. Avenue Nw
Minneapolis, MN  55304

Alarm Center Of New Jersey
P.O. Box  369
Collingswood, NJ  08108

Albany Tool & Die Co.
315 Van Dyke Dr
Wilmington, NC  28405

Albarrie Canada Limited
85 Morrow Road
Barrie
Ontario Canada
L4n 3v7

Albecour, Inc
1 Place Ville-Marie
Bureau 1918
Montreal
Quebec Canada
H3b 2c3

Albert & Associates
3070 Bristol Pike
Suite 216
Bensalem, PA  19020

Albert Brothers, Inc.
225 East Aurora Street
Box 1310
Waterbury,  CT 06721

Albert Hamilton
2800 Sherman Avenue
Camden, NJ  08105

Albert W. Spitz
437 North Sterling Road
Elkins Park, PA  19027-2013

Alberto Barrientos
1755 Pershins St,
Camden, NJ 08108

Albuquerque Chemical Co. Inc
1924 Seventh Street, Nw
Albuquerque, NM  87102

Alcan Aluminum Corp
17-17 Route 208
Fairlawn, NJ  07410

Alcan Aluminum Corporation
P.O. Box 7777-W8390
Philadelphia, PA  19175

Alcan Aluminum
(6160 Parlland Blvd)
Mailing Address
PO Box  6977
Cleveland, OH  44101-1977

Alcan Aluminum
6060 Parkland Blvd
Cleveland, OH  44124

Alcan International Network
Usa Inc.
333 Ludlow Street
Stamford, CT 06902

Alco Stamping, Inc.
500 Springdale Ave.
Building C
Somerdale, NJ  08083

Alcoa Aluminum Co. Of America
1250 Riverview Tower
900 S. Gay St.  11th Floor
Knoxville, TN  37902

148

Alcoa Fujikura Ltd.
P.O. Box 60927
Charlotte, NC  28260

Alcoa Inc.
P.O. Box 360035m
Pittsburgh, PA  15251

Alcoa Mill Products
1480 Manheim Pike
Lancaster, PA  17601

Alden Of New Jersey Inc.
4654 Crescent Blvd.
Pennsauken, NJ  08109

Alenco Fence & Lumber
167-B Route 70
Medford, NJ  08055

Aleris Rolled Products
Commonweath Aluminum
1700 Eastpoint Parkway
Suite 200
Louisville, KY  40223

Alert Motor Freight Inc.
P.O. Box 1045
Delran, NJ  08075

Alert Motor Freight
PO Box  1045
Delran, NJ  08075

Alex Radin
8 Brookview Dr
Voorhees, NJ  08043-2949

Alexander Hamilton Institute
70 Hilltop Road
Ramsey, NJ  07446-9835

Alexander Nat Co., Inc.
121 White Horse Pike
Laurel Springs, NJ  08021

149

Alexander's Automotive, Ltd.
1425 Adams Ave
Bensalem, PA  19020

Alfa Laval Thermal Inc.
P.O. Box 13469
Newark, NJ  07188-0469

Alfa Transformer Company
Box 6214
Fort Smith, AR  72906

Alfa-Laval Thermal Corp
C/O Albert &  Associates
3070 Bristle Pike
Suite 216
Bennsalem, PA  19020

Algor Inc.
150 Beta Drive
Pittsburgh, PA  15238-2932

Alk Associates, Inc.
1000 Herrontown Road
Princeton, NJ  08540

All Air Inc.
175 Clear Brook Rd.
Elmsford, NY  10523

All American Courier Inc.
P.O. Box 166
Fort Washington, PA  19034

All American Courier, Inc.
1916 Old York Road
Second Floor Suite S-3
Abington, PA  19001

All American Fasteners
2303 Garry Road, Unit 1
Cinnaminson, NJ 08077

All American Tires & Service
301 South Route 73
Palmyra, NJ  08065

All Around Pennsauken
5 East Stow Road
Unit H
Marlton, NJ  08053

All Brand Carriage Shop Inc
569 Washington Avenue
Burlington, NJ  08016

All Controls & Service Inc
Div Of Speck Ind.Control
Morrestown, NJ  08057

All Doorcheck & Lock Service
5337 W Cermak Rd
Cicero, IL 60804 2817

All Florida Scrap Metal Inc.
2710 Nw 32nd Avenue
Miami, FL  33142

All In Houseware Corp
4601 Fort Hamilton Pkwy
Brooklyn, NY 11219 2414

All Industrial Safety
Products
950 Mt. Holly Road
P.O. Box 189
Edgewater Park, NJ  08010

All Pro Freight Systems, Inc.
1350 Moore Road
Avon, OH  44011

All South Supply
PO Box 38087
Charlotte, NC  28273

All Star Sports Center
600 Stokes Road
Medford, NJ  08055

All Tech Constr. & Remod
Attn:Frank Florintino
615 Anderson Ave.
Hammonton, NJ  08037

All Trans Services Inc.
PO Box  1252
Delran, NJ  08075

All Valley Lock & Key
1917 S Burlington Blvd
Burlington, WA 98233 3227

Allan Industries
Po Box 999
I-81 At Blackman St
Wilkes Barre, PA  18703

Allan's Towing Service
9625 River Road
Pennsauken, NJ  08110

Allbrand Supply
170 N Black Horse Pike
Mt Ephraim, NJ 08059

Alleghany Plywood Co., Inc.
3433 Smallman St
Pittsburgh, PA  15201

Allegheny - Bedford Express
P.O. Box 257
New Stanton, PA  15672

Allegheny Hospital-Rancocas
P.O. Box 8538-004
Philadelphia, PA  19171-0004

Allegheny Plastics, Inc
Process Equipment Div.
Rt. 51 & Thorn Run Road
Coraopolis, PA  15108

Allegheny Process Equipment
17 Avenue A
Leetsdale, PA  15056

Allegheny York
PO Box  3327
York, PA  17402

Allegiance Industrial Tire
Po Box 481
19 Hilltop Avenue
Bldg #B
Sewell, NJ  08080

Allegiance Tire Corp.
P.O. Box 481
Sewell, NJ  08080

Allegiance Tires
19 Hill Top Avenue
Building B
Hurffville, NJ  08080

Allen Bradley Service
480 American Ave
King Of Prussia, PA  19406

Allen C. Richmond
3998 Red Lion Rd.
Suite 302
Philadelphia, PA  19114

Allen Lundco.
8318  Pineville Matthews
Suite 273
Charolette, NC  28226

Allen Reproduction Co.
800 Market Street
Camden, NJ  08102

Allen Romanok
1982 Pine St
Sicklerville, NJ 08081

Allen-Bradley
P.O. Box 371125m
Pittsburgh, PA  15251

Allen's Camera & Video
4401 New Falls Road
Levittown, PA  19056

153

Allen-Stevens Corp.
PO Box 601325
Charlotte, NC  28260-1325

Alley, Maass, Rogers &
Lindsay P.A.
321 Royal Poinciana Plaza, S
Post Office Box 431
Palm Beach, FL  33480-0431

Alliance Benefit Group
3501 Masons Mill Road
Suite 505
Huntingdon Valley, PA  19006

Alliance Express
2221 E26th Street
Erie, PA  16510

Alliance Gear, Inc.
P.O. Box 5997
Philadelphia, PA  19137

Allied Building Stores
PO Box 8030
Monroe LA  71211-8030

Allied Electronics
7410 Pebble Dr.
Ft.Worth, TX  76118

Allied Language Newspapers
1015 Chestnut St
Philadelphia, PA  19107

Allied Meter Service, Inc.
340 E. Broad Street
Burlington, NJ  08016

Allied Mineral Products, Inc.
2700 Scioto Parkway
Columbus, OH  43221-4660

Allied Office Products
1008 Astoria Blvd.
Cherry Hill, NJ  08003

Allied Plating Supplies
5000 East 10th Court
Hialeah, FL  33013

Alling & Cory
P.O. Box 8257
Philadelphia, PA  19101-8257

Allmetal
Dept 77-97142
Chicago, IL  60678-7142

All-Ohio Threaded Rod Compan
5349 St. Claire Ave.
Cleveland, OH  44103

Alloy Castings
3900 Peachtree Road
Mesquite, TX  75180

Alloy Tool Steel
13525 E. Freeway Drive
Santa Fe Spring, CA  90670

All-Rite Messenger And
Delivery Service
PO Box  6072
Parsippany, NJ  07054

Allstate Air Cargo Inc.
P.O. Box 959
Forked River, NJ  08731

Allstate Legal Supplies
1 Commerce Drive
Cranford, NJ  07016

Allstate Manufacturing Co.
224 Market St.
Perth Amboy, NJ  08861

Allstate New Jersey Ins. Co
3219 Route 38
Mt. Laurel, NJ  08054

Allstates Air Cargo, Inc
PO Box  959
Forked River, NJ  08731

Allstates Design &
Development
Company, Inc.
One Neshaminy Interplex
Suite 301
Trevose, PA  19053

Allstates Trucking, Inc.
P.O. Box 66
Oak Creek, WI  53154

Alltel Communications Prod
Inc
PO Box 102063
Atlanta, GA  30368

Allweather Tempering
220 Riverview Drive
Monessen, PA  15062

Alpack Associates
24 Commerce Rd Unit M
Fairfield, NJ  7004

Alpert & Alpert
34 Maple Street
Summit, NJ  07901

Alpha & Omega Fire Sprinkler
1823 Byberry Road
Bensalem, PA  19020

Alpha Freight Systems, Inc.
3275 Kent Road
Stow, OH  44224

Alpha Omega Centrifuge Inc.
7372 Walnut Ave.
Unit #N
Buena Park, CA  90620

Alpha Resources, Inc.
P.O. Box 199
Stevensville, MI  49127-0199

Alpha Tool Works
Alloy Tool Steel
15100 Radius Place
Sante Fe Spring, CA  90670

Alphasource Inc.
4837-49 N. Stenton Ave.
Philadelphia, PA  19144-3024

Alpi Usa Inc.
156-15 146th Avenue
Suite 110
Jamaica, NY  11434

Al's Towing Service
PO Box 14364
Philadelphia, PA  19115

Alsop Engineering Company
P.O. Box 3449
Kingston, NY  12401

Altek International Inc.
314 Exton Commons
Exton, PA  19341

Altex Electronics
10705 Metric Boulevard
Austin, TX  78758

Alto's Express, Inc
PO Box  45
Riverton, NJ  08077

Altra Industrial Motion
449 Gardener Street
South Beloit, IL  61080

Alu'die Extrusion Dies
1215 Kerrisdale Blvd
Newmarket, Ontario, Canada
 L3y 7v1

Alum & Cu Recycling
162 O'connell St
Providence, RI  2905

157

Alumalex
2499 S.W. 60th Avenue
Ocala, FL  34474

Alumax, Inc
6625 The Corners Parkway
Suite 500
Norcross, GA  30092

Alumet Supply Inc.
557 Main Street
Orange, NJ  07050

Alumetal Manufacturing, Inc
PO Box 82
Coldwater, OH  45828

Aluminum Anodizers Council
1000 N. Rand Road
Suite 214
Wauconda, IL  60084

Aluminum Association Of Fla.
Trade Show 1997
11595 Kelly Rd Suite 219
Fort Myers, FL  33908

Aluminum Company Of America
P.O. Box 360035m
Pittsburgh,  PA  15251

Aluminum Extruders Council
1000 N. Rand Road
Suite 214
Wauconda, IL  60084

Aluminum Finishers Corp.
700 East Godfrey Avenue
Philadelphia, PA  19124

Aluminum Shredding Inc.
Po Box 27111
Cleveland, OH  44127

Alva Allen Ind.
1001-15 N. Third Street
P.O. Box 427
Clinton, MO  64735

Alvey Inc.
P.O. Box 66943
St Louis, MO  63166

Alyan Pump Company
303 S. 69th Street
Upper Darby, PA  19082

Ama Glass Corporation
PO Box 1998
Kingsport, TN  37862

Amanda Galeone
942 Edgewood Lane
Langhorne, PA  19053

Amber Electric, Inc.
P.O. Box 905
Us 40 E. At Mile Post 22
Elmer, NJ  08318-0905

Amber Service
PO Box 2692
Woodbridge, VA  22193

Amboy Locksmith
3842 Richmond Ave
Staten Island, NY 10312 3838

Amcol Corporation
21435 Dequindre
Hazel Park, MI  48030

Amcor
835 West Smith Road
Medina, OH  44256

Am-Dyn-Ic Fluid Power Inc.
25340 Terra Industrial Dr.
Chesterfield, MI  48051-5403

Amega Industries
29 Frj Drive
Longview, TX  75602

Amendola Fence
1084 Sunrise Highway
Amityville, NY  11701

Amer Tranz
PO Box  601117
Charlotte, NC  28260-1117

Amer. Soc. Of Landscape Arch
Landscape Architects
4401 Connecticut Avenue Nw
5th Floor
Washington, DC  20008-2302

Amer.Institute Of Architects
PO Box  96077
Washington, DC  20090-6077

America
The Ukrainian Daily Paper
Philadelphia, PA  19107

America-Israel Chamber
Of Commerce
200 South Broad Street
Suite 700
Philadelphia, PA  19102

American Agip Co.
P.O. Box 284
Hainesport, NJ  08036

American Air Filter
106 Henderson Drive
Sharon Hill, PA  19079

American Air Filter
P.O. Box 35690
Louisville, KY  40232

American Appliance
Route 73 & Hylton Rd
Pennsauken, NJ  08110

American Arbitration Assoc.
230 S Broad St
Philadelphia, PA  19102

American Arbitration Assoc.
230 South Broad Street
12th Floor
Philadelphia, PA  19102-4106

American Asphalt Company,
Inc.
116 Main Street
W. Collingswood, NJ  08059

American Bar Association
P.O. Box 4745
Carol Stream, IL  60197-4745

American Bearing
P.O. Box 905794
Charlotte, NC  905794

American Bearing, Division Of
Invetech
124e Ninth Avenue
P.O. 28
Runnemede, NJ  08078

American Building Systems,
Inc
P.O. Box 29
Riverton, NJ  08077

American Business Lists
5711 South 86th Circle
PO Box  27347
Omaha, NE  68127

American Business Registry
37 North Orange Ave.
Suite # 500
Orlando, FL  32801

American Cancer Society
1851 Old Cuthbert Rd
Cherry Hill, NJ 08034

American Cancer Society
280 N Providence Rd
Media, PA  19063

American Cancer Society
O.O. Box 22718
Oklahoma City, OK  73123

American Carbide Saw Co.
238 Tanner Avenue
Hatboro, PA  19040

American Carbide
238 Tanner Ave.
Hatboro, PA  19040

American Check Management
Ocean Bank Building, 2nd
Floor
10950 S.W. 88th St.
Miami, FL  33176

American Committee For Shaare
Zedek Hospital In Jerusalem
Inc.
1601 Walnut St. Suite 502
Philadelphia, PA  19102

American Compensation Assoc.
P.O. Box 29312
Phoenix, AZ    85038-9312

American Corporate
P.O. Box 791044
Baltimore, MD  21279-1004

American Crane & Equipment
531 Old Swede Road
Douglassville, PA  19518

American Cutting Edge, Inc.
Div. Of Cb Mfg. & Strider
Corp.
985 Senate Drive
Centerville, OH  45459

162

American Diabetes Assoc.
West Cheater Office
8899 Brookside Ave, Suite 102
West Chester, OH  45069

American Discount Tire
205 Route 73 South
Palmyra, NJ  08065

American Discount Tires
2000 S. Black Horse Pike
Turnersville, NJ  08012

American Dock & Door
PO Box 525
Pennsauken, NJ 08070

American Duplicating
Products Inc.
7882 Browning Rd
Pennsauken, NJ  08109

American Eagle Flag
1405 Lake Shore Drive
Manasha, WI  54272

American Ethnic Papers
1015 Chestnut St
Philadelphia, PA  19107

American Exibition Services
2700 2nd Avenue South
Birmingham, AL  35233

American Express Inc
PO Box 1270
Newark, NJ 071011270

American Fab
P.O. Box 1027
Travelers West, SC  29690

American Fence Association
2336 Wisteria Drive
Suite 230
Snellville, GA  30078

American Fence Association
5300 Memorial Dr., Suite 116
Stone Mountain, GA  30083

American Fence Association
800 Roosevelt Road
Bldg.  C-312
Glen Ellyn, IL  60137

American Financial
Management, Inc.
3175 Ventura Drive
Arlington Heights, IL  60004

American Freightways
4103 Collection Ctr Dr
Chicago, IL  60693

American Gator Tool Mfg. Inc.
1211 W. Conway Road
Harbor Springs, MI  49740

American Glass Works
PO Box 15768
Wilmington, NC  28408

American Glassmith, Inc
195 Phillipi Road
Columbus, OH  43228

American Granby Company
1111 Vine Street
Syracuse, NY  13220

American Heart Association
415 N Charles St
PO Box 17025
Baltimore, MD 21203

American Heart Association
600 S. White Horse Pike
Audubon, NJ  08106

American Heart Association
6252 W Ridge Pk
Building A Suite 100
Conshocken, PA  19428

164

American Heart Association
Pro-Am Golf Tournament
One Bala Plaza, Ste 502
Bala Cynwyd, PA 19004

American Honda Finance Corp
PO Box 7860
Philadelphia, PA 191017860

American Honda Finance Corp.
P.O. Box 165007
Irving, TX  75016-5007

American Hotel Register Co
PO Box 94150
Palatine, IL 600944150

American Industrial Corp.
P.O. Box 26406
4730 Industrial Parkway
Lawrence, IN  46226-0406

American Industrial Corp.
P.O. Box 26890
Indianapolis, IN  46226

American Institute Of
Chemical
Engineers
P.O. Box 9471
Uniondale, NY  11555-9471

American Insurance Co.
Box 371482
Policy #Vza12206043
Pittsburgh, PA  15250-7482

American Iron & Metal
15 Bloomfield Avenue
Verona, NJ  07044

American Iron And Metal
9100 Henri Bourassa Est
Montreal Est
Quebec Canada
H1e2s4

American Lifts
6010 West Mckee Street
Greensburg, IN  47240

American Lung Assoc.
917 North Main Street
Route 166
Toms River, NJ  08753

American Management Assoc.
P.O. Box 4725
Buffalo, NY  14240-4725

American Maplan
823 S By-Pass
Box 832
Mcpherson, KS  67460

American Marking Systems
2324 West Route 70
Cherry Hill, NJ  08002

American Marking Systems
401 Cooper Landing Road
Cherry Hill, NJ  08002

American Marking Systems
PO Box 9522
Philadelphia, PA  19124

American Media Duplication
PO Box  6241
Denver, CO  80202

American Merchant Inc
P.O. Box 9626
Santurce, PR

American Metal Market
P.O. Box 15127
N. Hollywood, CA  91615-9645

American Metal Moulding
PO Box 29277
Philadelphia, PA  19125

American Non Ferrous
7345 Milnor St
P.O. Box 6205
Philadelphia, PA  19136

American Packaging Dist.
Corp.
Pob 63
Lima, PA  19037

American Packing Distrbutors
Corp.
300 S. Pennell Road
Suite 100
Glen Riddle, PA  19037

American Paper & Pkg.
PO Box  25377
4560 N. 124th St.
Wauwatosa, WI  53225

American Paper
2113 E. Rush St.
Philadelphia, PA  19134

American Pool & Spa Maint
21950 S E Stark St
Gresham, OR  97030

American Power Conversion
132 Failgrounds Road
West Kingston, RI  02874

American Precision Industries
Basco Div., Api
P.O. Box 623
Buffalo, NY  14240

American Precision Prototype
19503 E. 6th St
Tulsa, OK  74108

American Products
Northeastern Division
65 Clyde Road
Somerset, NJ  08873-3485

American Ranch Homes LLC
843 Middleboro Rd
Oregonia, OH  45054

American Recycling Market
P.O. Box 577
Ogdensburg, NY  13669

American Red Cross Lbcc
Lower Bucks County Chapter
1909 New Rodgers Rd
Levittown, PA  19056

American Red Cross
Camden County Chapter
312 Cooper Street
Camden, NJ  08102

American Red Cross
Disaster Response Fund
PO Box 37243
Washington, DC 20013

American Safety Razor Company
One Razor Blade Ln
Verona, VA 24482

American Safety Training,
Inc.
317 W. 4th Street
P.O. Box 3824
Davenport, IA  52808-3824

American Society For Quality
611 E. Wisconsin Ave.
Milwaukee, WI  53202

American Society Of
Landscape Architects
636 Eye Street,Nw,
Washington, DC  200001

American Society
Of Safety Engineers
Asse-Dues
33480 Treasury Center
Chicago, IL  60694-3400

American Speedy Printing Ctr.
2101 Street Rd
Bensalem, PA  19020

American Stainless Tubing
PO Box  909
Troutman, NC  28166

American Steel & Aluminum
Attn: Paul Rockenstyre
1080 University Avenue
Norwood, MA  02062

American Steel Door
13416 Atlantic Ave
Richmond Hill, NY 11419 1636

American Stock Exchange
P.O. Box 11181A
New York, NY  10286-1181

American Thermoplastic Co.
106 Gamma Drive
Pittsburgh, PA  15238

American Thermoplastic
Company
106 Gamma Dr
Pittsburgh, PA 15238-2949

American Tonerserv (Asvp)
6280 South Valley View Blvd.
Bldg. F Suite 612
Las Vegas, NV  89118

American Training Resources
In
1901 East 4th Street
Suite 210
Santa Ana, CA  92705

American Trans-Freight Inc.
PO Box  7777-W7415
Philadelphia, PA  19175-7415

American Welding Society
550 N. West Lejeune Rd.
Miami, FL  33126

American Window & Glass
2715 Lynch Road
Evansville, IN  47711

Americana Inc.
PO Box  71
Wolcott, IN  47995-0071

Amerigas - Bordentown
1005 Route 206
Bordentown, NJ  08505

Amerigas
1005 Route 206
Bordentown, NJ  08505-2198

Amerihealth
P.O. Box 70250
Philadelphia, PA  19176-0250

Ameri-Line, Inc.
PO  Box 965
Columbia Station, OH  44028

Amerimax Building Products,
Inc.
1262 Paysphere Circle
Chicago, IL  60674

Amerinational Inc.
3422 Old Capitol Trail
Pmb 198
Wilmington, DE  19808

Amerisafe
3990 Enterprise Court
Aurora, IL  60504

Ameriwest Industries
2540 Fulton Road
Pomona, CA 91767

Amertranz Worldwide
P.O. Box 601117
Charlotte, NC  28260-1117

Amesbury Group Inc.
PO  Box 75483
Charlotte, NC  28275-5483

Ametek Automation & Process
1080 N. Crooks Road
Clawson, MI  48017-1097

Amie Carroll
22 Penn Ave
Collingswood, NJ 08108

Am-Quip Corporation
777 Winks Lane
Bensalem, PA  19020-8531

Amquip Rental
PO Box 8500-2945
Philadelphia, PA  19178-2945

Ams Mechanical LLC
P.O. Box 2252
1703 Taylors Lane
Cinnaminson, NJ  08077

Ams Production Machinery Inc.
Attention: Kay
P.O. Box 376
Plainfield, IN  46168

Amsco Wear Products Inc.
289 West Main Street
P.O. Box 269
Goshen, NY  10924

Amsco
1050 Hollybell Court
Sewell, NJ  08080

Amsterdam Printing And Litho
PO Box 701
Amsterdam, NY 12010

171

Amy Fittipaldo
2773 Citadel Drive
Waren, OH  44483

Amy S Riley
105a Chalmers Ave
Bellmawr, NJ 08031

Ana Hidalgo
2415 Howell St
Camden, NJ 08105

Ana M Nunez
2717 Hayes Ave
Camden, NJ 08105

Anchor Fence Co.
7921 River Road
Pennsauken, NJ  08110

Anchor Sales Assoc.
9 Humphreys Drive
Warminster, PA  18974

Anchor Seals Inc.
920 Second Avenue
Coraopolis, PA  15108

Ancon Prototype/Machine
1755 Wicco Road
Saginaw, MI   48601

Andco
1020 Rankin Road
Houston, TX   77073

Anderson Component Corp.
61 Clinton Street
Malden, MA   02148

Anderson Consulting Engineers
1110 Fairview Avenue
Wyomissing, PA  19610

Anderson Corp
PO Box 573
Bayport, MN 55003

Andrea Simons
15867 Powell St
Clinton Township, MI   48038

Andrew Brooker
2835 Coventry Green
Hamburg, NY 14075

Andrew Demarco
3961 Warfield Dr.
Huntingdon Valley, PA   19006

Andrew Greenspan
555 Foxglove Ln
Wynnewood, PA 19096 1659

Andrew Knazek
4592 Campenille Court
Suwanee, GA   30024

Andrew Robelli
Viscount Pools
36568 Groesbeck Highway
Clinton Township, MI   48035

Andrew Roberts, Inc.
PO  Box 3775
215 Oak Street
Natick, MA   1760

Andrew Robinson
1502 N 7th Street
Philadelphia, PA   19122

Andrew S. Price, Esq.
23 West Second Street
Media, PA   19063

Andrew Simon
R Brands
955 Lafayette Rd
Bryn Mawr, PA 19010

Andrew's International Co Ltd
Room 1003, 96 Chun-Shan N. Rd
Taipei Taiwan

Angel Barrios
PO Box 13674
Santurce, PR 00908

Angel L Ramos
321 N 40th St
Pennsauken, NJ 08110

Anita Kittel
9652 Holton Ducklake Rd.
Holton, MI  49425

Anixter Wire And Cable Group
Rosetree Corporate Center 1
1400 N. Providence Road
Suite 41
Media, PA  19063

Anixter
32 Commerce Ct. North
Cranbury, NJ  08512

Anji Xingrui Bamboo And
Wooden Products Co Ltd
Changlingan, Kuntong Town,
Anji County, Zhejiang
Province
China 313307

Anker-Holth
2455 Lucknow Drive,
Mississauga
Ontario Canada
L5S 1H9

Ankor Fire & Safety Equip Inc
PO Box 187
Mt Ephraim, NJ 08059

Ann Arbor News
340 E. Huron Street
Ann Arbor, MI  48104

Ann Pezzino
72 Cannon Drive
Holbrook, NY

Anna Chernin
11708 Centennial Square West
Philadelphia, PA  19116

Annett Holdings
4335 Paysphere Circle
Chicago, IL  60674

Ant Shendge
231 Jasper Road
King Of Prussia, PA  19406

Anthe Machine Works, Inc
407 Madison Avenue
Covington, KY  41011

Anthony Bradley
General Contractors
204 Hilltop Drive
Churchville, PA  18966

Anthony Campbell
1211 Ford Road
Bensalem, PA  19020

Anthony Harris
1211 Ford Road
Bensalem, PA

Anthony J. Marfia A.I.A.
224 South Bellevue Avenue
Langhorne, PA  19047-2806

Anthony Palmer
3950 D Street
Philadelphia, PA  19124

Anthony Pietro
528 Liberty Ave
Williston Park, NY 11596

Anthony's Leasing Corp
Icc Mc 298952
3 Beverly Court
Robbinsville, NJ  08691

Anti-Defamation League
One Penn Center
1617 John F. Kennedy Blvd.
Suite 1160
Philadelphia, PA  19103

Antigua Group, Inc.
PO  Box 5300
Peooroa, AZ  85385

Antilles Freight Corporation
11206 Nw 36th Street
Miami, FL  33167

Antoinette Ferrara
PO  Box 915
Ocean Gate, NJ  08740

Antonine Oliveri
350 Disbrow Hill Rd
Heightstown, NJ  08520

Apa Transport Corp.
PO Box  831
North Bergen, NJ  07047

Apache Band Boosters
C/O Jack Divito
Pennsauken High School
800 Hylton Road
Pennsauken, NJ  08110

Apco Technical Services, Inc.
P.O. Box 149
478 11th Street
Palisades Park, NJ  07650-
0148

Apex Industrial Supply, Inc.&
Express Business Funding
3326-10 Del Prado Blvd
Cape Coral, FL  33904

Apex Piping Systems Inc.
302 Falco Drive
Newport, DE  19804

176

Apex Transportation
P.O. Box 20068
Charlotte, NC  28202

Apics Customer Service
500 West Annandale Road
Falls Church, VA  22046-4274

Apics
P.O. Box 75381
Baltimore, MD  21275

Apics
PO Box  630057
Baltimore, MD  21263 0057

Apm A Best
2902 Haddonfield Road
Pennsauken, NJ  08110

Apm Terminals
Demurrage Dept
Berth 88
Newark, NJ

Apm Testing
Testing, Inc.
42 Dutch Mill Road
Ithaca, NY  14850

Apogee Copier Service
4909 Oxford Court
PO  Box 1598
Bensalem, PA  19020

Apple Cookie & Chocolate Co
501 Braddock Ave
Turtle Creek, PA 15145

Applied Air Inc.
P.O. Box 530
Fanwood, NJ  07023

Applied Controls Incorporated
47 General Warren Boulevard,
Malvern, PA  19355-0918

177

Applied Controls
40 General Warren Blvd.
PO Box  879
Malvern, PA  19355-0918

Applied Fabric Technologies
227 Thorn Ave.
P.O. Box 575
Orchard Park, NY  14127

Applied Industrial Tech
124 E. 9th. Ave.
Runnemede, NJ  08078

Applied Industrial Technology
22510 Network Place
Chicago, IL  60673-1225

Appriver LLC
1101 Gulf Breeze Parkway
Suite 200
Gulf Breeze, FL  32561

Approved Ladder & Equipment
4613 Torresdale Ave
Philadelphia, PA  19124

Apr Plastic Fabricating
2312 Cass Street
Fort Wayne, IN  46808

APSP
2111 Eisenhower Ave
Alexandria, VA  22314-4695

Aqua Dynamic Systems Inc.
P.O. Box 2290
Wilkes Barre, PA  18703-3514

Aqua International
2062 Business Center Dr
Suite 120
Irvine, CA  92612

Aqua Pa
PO Box 1229
Newark, NJ  07101-1229

178

Aqua Quest
4805 Cheshire Road
Doylestown, PA  18902

Aqua
4130 Lien Road
Madison, WI  53704

Aqua
4130 Lien Road
Madison, WI  53704-3602

Aqualogic Inc.
30 Devine Street
North Haven, CT 06473

Aquatech Corp
7901
Professional Circle
Huntington Beach, CA  92648

Aquazone
3635 St. Rd.38 E.
Lafayette, IN  47905

Aramark Refreshment Services
7850 Airport Highway
Pennsauken, NJ  08109

Aramsco Inc.
18 India St.
Brooklyn, NY  11222-1506

Arbee Sales Corp
313n. Morgan St.
Chicago, IL  60607

Arbill Industries Inc
2207 W. Glenwood Avenue
Philadelphia, PA  19132

Arbill Industries, Inc.
10450 Drummond Road
Philadelphia, PA  19182

Arbill Industries, Inc.
PO Box 820542
Phiadelphia, PA  19182-0542

179

Arbor Fence Company
2190 S. Delaware Street
Denver, CO  80223

Arbor Material Handling Inc
2465 Maryland Rd
Willow Grove, PA 19090 1710

Arbor Material Handling, Inc.
P.O. Box 91
2380 Maryland Road
Willow Grove, PA  19090

Arc Manufacturing Co., Inc.
1651 Loretta Avenue
Feasterville, PA  19053

Arc Water Treatment Co
114 Harvey St
Philadelphia, PA  19144

Arcadia Express Inc
1724 Oakwood Terrace
Scotch Plains, NJ  07076

Arch Aluminum & Glass
PO Box  25127
Tamarec, FL  33320

Arch Aluminun & Glass, LLC
Attn: Natalie Reed
10100 Nw 67th Street
Tamarac, FL  33321

Arch L.L.C.
1501 John Tipton Blvd
Pennsauken, NJ  08110

Arch L.L.C.
P.O. Box 25127
Tamarec, FL  33320

Arch Paging
PO Box 970016
Boston, MA  02297-0016

Arch Rothrock
210 Sunny Acres Drive
Lewisville, NC  27023

Arch Wireless
P.O. Box 4062
Woburn, MA  01888-4062

Arch Wireless
PO Box 4062
Woburn, MA  01888-4062

Arch Wireless
PO Box 4062
Woburn, MA 018884062

Archer & Greiner Pc
One Centennial Sq
Haddonfield, NJ 08033 0968

Archer & Greiner Trust
Account
Attention: Joel Schneider
One Centennial Square
P.O. Box 3000
Haddonfield, NJ  08033

Architectural Steel Company
P.O. Box 2206
Cinnaminson, NJ  08077

Architectural Testing Inc
130 Derry Ct
York, PA 174029405

Arco Dist. Company
22815 Hwy 1
Plaquemine, LA  70764

Arco Distributors Inc.
22815 Hy
Davie, FL  33317

Ardell Sales & Consulting Inc
2150 E Lake Cook Rd, Ste 590
Buffalo Grove, IL 60089-1862

Ardmore Toyota
219 East Lancaster Avenue
Ardmore, PA  19003

Area Lighting Research
Asbury Road
Hackettstown, NJ  07840

Area Lighting Research, Inc.
PO Box  371631
Pittsburgh, PA  15251-7631

Aremco Products Inc.
P.O. Box 517
707-B Executive Blvd.
Valley Cottage, NY  10989

Argo International
140 Franklin Street
New York, NY  10013

Argonaut Insurance Company
P.O. Box 974941
Dallas, TX  75397-4941

Aries Global Logistics
P.O. Box 592
Franklin Square, NY  11010

Aristech Chemical Corp.
Dept. 302
Cincinnati, OH  45296

Arizona Designs Inc
3121 Rte 73 S
Maple Shade, NJ 08052

Arjay Company
1030 Grand Boulevard
Deer Park, NY  11729

Ark-Plas Products Inc.
165 Industry Ln
Flippin, AR  72634

Arl Inc
PO Box  360-034
Pittsburgh, PA  15251-6034

Arm Recycling Directories
P.O. Box 577
Ogdensburg, NY  13669

Armaclad Inc
6806 Anthony Hwy
PO Box 70
Waynesboro, PA 17268

Armen Cadillac & Oldsmobile
1441 Ridge Pike
PO Box  193
Plymouth Meeting, PA  19462

Arnold's Safe And Lock
7315 Park Avenue
Pennsauken, NJ  08110-3009

Arobone And Company, Inc.
1390 Industry Road
Hatfield, PA  19440

Arpit Patel
3241 Hulmeville Road
Apt E154
Bensalem, PA  19020

Arrow Star Discount Whse
PO Box  5200
Suwanee, GA  30024

Arrow Star Inc.
22 Harbor Park Drive
Port Washington, NY  11050

Arrow Star Incorporated
3-1 Park Plaza, Dept. S
Glen Head, NY  11545

Arrow Trucking Company
Drawer 136
PO Box  21338
Tulsa, OK  74121-1338

Arrow Trucking Company
Lockbox Number 1162
Tulsa, OK  74182

183

Arrowpac Inc
2240 74th St
North Bergen, NJ 07047

Arrowpoint Capital Corp.
3600 Arco Corporate Drive
Charlotte, NC  28273

Art On View
340 N. 12th Street
4th Floor,Suite #9
Philadelphia, PA  19107-1123

Artcraft & Foremost
215 Executive Drive
Moorestown, NJ  08057

Artcraft Sign Studio Inc.
127-F Gaither Drive
Mt. Laurel, NJ  08054-1707

Artesian /Home And Roam
1601 Wicomico Street
Baltimore, MD  21230

Artesian Pools
Attn : Richard Krabbendam
1105 Mackey Ave
Chattanooga, TN  37421

Artesian Pools, LLC
1601 Wicomico Street
Baltimore, MD  21230

Arthritis Foundation
9 Tanner Street-East Entry
Haddonfield, NJ  08033

Arthur Andersen LLP
1601 Market Street
Philadelphia, PA  19103-2499

Arthur Andersen LLP
P.O. Box 905717
Charlotte, NC  28290-5717

Arthur Ashe Youth
Tennis & Education
3901 B Main St, Ste 304
Philadelphia, PA 19127

Arthur W. Bidwell Iii
3803 Central Avenue
Middletown, OH  45044

Artistic Creations By Sharon
506 Arthur Dr.
Cherry Hill, NJ  08003

Asbury Park Locksmith
1024 Main St
Asbury Park, NJ 07712

Asc Global International Inc
88-11 69th Rd
Forest Hills, NY 11375

Asd/Amd Trade Shows
Jp Morgan Chase/Merchandise
PO Box 88943
Chicago, IL 60695 1943

Ase Technical Service Corp,
Inc
1 Goldenrod Drive
Mount Laurel, NJ  08054

Ashbee Lacrosse Club
C Hupfeldt
38 Buck Ln
Haverford, PA 19041

Ashland Chemical, Inc.
P.O. Box 371002
Pittsburgh, PA  15250-7002

Ashland Products, Inc.
PO  Box 92026
Chicago, IL  60675-2026

Ashlee Publishing Co Inc
18 E 41st St
New York, NY 10017-6222

185

Ashlee Publishing Inc.
310 Madison Ave
New York, NY  10017

Asinco Industies, Inc.
PO Box 1405
Lumberton, NC  28359

Askins Models, Inc.
55 North Third Street
Philadelphia, PA  19106

Asm International
Attention: Customer Service
Materials Park, OH  44073-
0002

Asq
American Society For Quality
Milwaukee, WI  53201-3033

Asqc
611 E. Wisconsin Ave.
PO Box  3005
Milwaukee, WI  53201-3005

Assoc. Of Pool & Spa
2111 Eisenhower Avenue
Alexandria, VA  22314

Associated Bag Co
400 W. Boden St
Milwaukee, WI  53207

Associated Bag Company
PO Box 3036
Milwaukee, WI 53201-3036

Associated Controls Inc.
915 Montgomery Avenue
Narberth, PA  19072

Associated Global Systems
PO Box  71318
Chicago, IL  60694-1318

Associated Imaging Solutions
Summit Center
658 W Street Rd
Feasterville, PA 19053

Associated Industrial Tire
Inc
606 Wm. Leigh Drive
Tullytown, PA  19007

Associated Industrial Tire,
Inc
PO  Box 512
Levittown, PA  19058

Associated Insulation
Services
P.O. Box 6054
Southeastern, PA  19398-6054

Associated International
3333 New Hyde Park Rd
New Hyde Park, NY  11042

Associated Laboratories Inc
PO Box 152837
Dallas, TX 75315

Associated Rental Systems Inc
Attention: Mr. Vincent Puccio
51 Edgeboro Road
East Brunswick, NJ  08816

Associates Commercial
PO Box  410587
Kansas City, MO  64141-0587

Association For Corporate
Growth
Berwind Financial, L.P.
3000 Centre Square West
Philadelphia, PA  19102

Association For Facilities
Engineering
8180 Corporate Park Drive
Suite 305
Cincinnati, OH  45242

Association Of Corp. Counsel
Membership Department
1025 Connecticut Avenue, Nw
Suite 200
Washington, DC  20036-5425

Association Of Corporate
Counsel
P.O. Box 791044
Baltimore, MD  21279-1044

Association Of Millwork
Distributors
10047 Robert Trent Jones Pky
New Port Richey, FL 34655
4649

Association Of Window
Installers, Inc
14255 Us Highway One
Suite 200
Juno Beach, FL  33408

Assurance Builders
PO Box 1452
Bensalem, PA  19020

Astech, Inc.
5512 Scotch Rd.
Vassar, MI  48768

Astral Products
8003 Westside Industrial Dr.
Jacksonville, FL  32219

Astralloy Wear Technology
1550 Red Hollow Rd
P.O. Box 170974
Birmingham, AL  35217-0974

188

Astro Chemical Company, Inc.
P.O. Box 200
3 Mill R4oad
Ballston Lake, NY  12019

Astro Pneumatic Tool Co.
18051 E. Arenth Ave
City Of Industry, CA  91748

At & T (Phoenix)
PO Box  78158
Phoenix, AZ  85062-8158

At & T Global Information
PO Box 75245
Charlotte, NC  28275-5245

At & T Mobility
PO Box  537113
Atlanta, GA  30353-7113

AT & T
PO Box  27-820
Kansas City, MO  64184-0820

AT&T Wireless Services
P.O. Box 8220
Aurora, IL  60572-8220

AT&T Wireless
P.O. Box 105773
Atlanta, GA  30348-5773

AT&T
P.O. Box 78158
Phoenix, AZ   85062-8158

AT&T
PO Box  2971
Omaha, NE  68103-2971

AT&T
PO Box  8212
Aurora, IL  60572-8212

AT&T
PO Box 9001310
Louisville, KY  40290-1310

189

Atec Fabrications Inc.
899 Maple Ave
Lansdale, PA  19446

Athletic Business
4130 Lien  Road
Madison, WI  53704

Atlanta Import Collision
Center
589 Willow Street
Atlanta, GA  30308

Atlanta Journal &
Constitution
PO Box 105375
Atlanta, GA  30348-5375

Atlantic Analytical
Laboratory
P.O. Box 220
Salem Industrial Park
Building #4
Whitehouse, NJ  08888

Atlantic Builder's Convention
500 Horizon Center Drive
Suite 530
Robbinsville, NJ  08691

Atlantic City Convention
Center
2301 Boradwalk
Atlantic City, NJ  08401

Atlantic City Housing
Authority
227 N. Vermont Ave.
Attn: Purchasing Dept.
Atlantic City, NJ  08401

Atlantic Concrete Cutting
Inc.
396 N. Pemberton Road
Mt. Holly, NJ  08060

Atlantic County Probation
Dept
P.O. Box 6080
Bellmawr, NJ  08099

Atlantic Crane Inc.
P.O. Box 728
Fogelsville, PA  18051-0728

Atlantic Drives & Bearings
Inc
3109 North Mill Road
Vineland, NJ  08360

Atlantic Electric
P.O. Box 4860
Trenton, NJ  08650

Atlantic Exchange, Inc.
2900 NW 79th Ave
Miami, FL  33122

Atlantic Fluid Power
111 Bridge Road
Hauppauge, NY  11788

Atlantic Gear & Machine
3905 W. 9th Street
Unit K
Trainer, PA  19061

Atlantic Mortgage & Invest
4348 Southpoint Blvd
Suite 101
Jacksonville, FL  32216

Atlantic Pacific Air &
Transport Inc
Ambassador Ctr Bay 2 & 3
Lester, PA  19113

Atlantic Scrap &Processing
LLC
Po Box 608
Kernersville, NC  27285-0608

Atlantic Southern Dental Fdn
C/O Benecare, Suite 472
620 Chestnut Street
Philadelphia, PA  19106

Atlantic Tool Systems
150 Fifth Avenue
Hawthorne, NJ  07506

Atlantic Track
270 Broad Street
Bloomfield, NJ  07003

Atlantic Underwriting Group
P.O. Box 811
1288 Valley Forge Rd.-Suite
65
Valley Forge, PA  19482

Atlas Bronze
445 Bunting Avenue
Trenton, NJ  08611

Atlas Electrostatic Ref Co
Inc
5066 West Chester Pike
Newtown Square, PA 19073

Atlas Fire Equipment, Inc.
Box 330
1035 Jersey Avenue
Gloucester City, NJ  08030-
0330

Atlas Fire Sprinklers Inc.
517 South Broadway
P.O. Box 230
Gloucester City, NJ  08030

Atlas Material Handling
Systems
PO Box  2273
Warminster, PA  18974

Atlas Minerals & Chemicals
1227 Valley Road
P.O.Box 38
Martztown, PA  19539

Atomic Tire & Auto Service
200 Route 73 North
Palmyra, NJ  08065

Atotech Usa Inc.
1750 Overview Drive
Rock Hill, SC  29731

Atpac
208 Diplomat Drive
Airport Business Center
Lester, PA  19113

Atria Building Products
539 E Coshocton St
Johnstown, OH 43031 9589

Ats Specialized, Inc.
Nw 7130
P.O. Box 1450
Minneapolis, MN  55485-7130

Ats, Inc.
203 Cooper Ave. N.
Box 1377
St. Cloud, MN  56302

Attica Hydraulic Exchange
Corp
18175 Gratiot
Chesterfield, MI  48051

Atwood Publishing LLC
11600 College Blvd.
Overland Park, KS  66210

Atx Communications
PO Box 9257
Uniondale, NY 11555 9257

Atx Telecommunications Serv
PO Box 57194
Philadelphia, PA  19111-7194

Auburn Millwork
PO Box 1307
Auburn, AL 36831 1307

Audi Financial Services
PO Box 7247-0136
Philadelphia, PA  19170-0136

Audio Visual Systems
Rental Centers
Pennjerdel House
449 High Street
Burlington, NJ  08016

Audiomax
470 Sentry Parkway East
Blue Bell, PA  19422

Audubon International, Inc.
223 South Whitehorse Pike
Audubon, NJ  08106

Audubon Plumbing Supply
515 3rd. Avenue
Audubon, NJ  08116

Aurora Parts & Accessories
LLC
12813 Flushing Meadows Drive
Attn: Kate Dyer
St. Louis, MO  63131

Aurora Plastics, Inc.
11444 Chamberlain Road
Aurura, OH  44202

Austino's Liftrucks
A United Rentals Co.
1016 S. Delsea Drive
Vineland, NJ  08360

Auto Driveaway Co
5777 E Evans Ave, Ste 109
Denver, Co 80222 5318

Auto Radiator Service
39 Haddon Ave
W Berlin, NJ 08091

Auto Wheel & Rim Co, Inc.
2731 E. Caster Avenue
Philadelphia, PA  19134

Autocon Technologies Inc.
38455 Hills Tech Drive
Farmington Hills, MI  48331

Autodesk, Inc.
P.O. Box 3268
Marion, IN  46953

Auto-Diesel Piston Ring Co.
3145 Superior Ave.
Cleveland, OH  44114

Automated Packaging Systems
10175 Philip Street
Streetsboro, OH  44241

Automated Packaging Systems
1433 Route 34
Building B
Farmingdale, NJ  07727

Automated Packaging Systems
PO Box  92485n
Cleveland, OH  44193

Automated Pkg Systems
8400 Darrow Road
Twinsburg, OH  44087

Automated Window Machinery
Inc
526 S Main Street
Suite 122
Akron, OH  44311

Automated
6231 Mckinley St Nw
Ramsey, MN  55303

Automatic Data Processing
PO Box 9001006
Louisville, KY  40290-1006

Automatic Timing And Controls
114 Earland Drive
New Holland, PA  17557

Automation Aides
26 Evergreen Avenue
Warminster, PA  18974

Automation Aids, Inc.
420 Babylon Road
Suite B
Horsham, PA  19044

Automation And Metrology
130 Liberty Street
Painesville, OH  44077

Automation Direct
3505 Huchinson Road
Cumming, GA  30040

Automation Direct
3505 Hutchinson Rd.
Cumming, GA  30130

Automation Solutions, Inc.
882 S. Matlack Street
Suite 204
West Chester, PA  19382-4505

Avaya Inc.
P.O. Box 5332
New York, NY  10087-5332

Avellino's
6820 Crescent Blvd.
Pennsauken,  NJ  08110

196

Averitt Express Inc.
PO Box  3145
Cookeville, TN  385023145

Avfco Wholesale Supply Co Inc
6598 Hwy 17 North
Rhinelander, WI 54501

Avitar Technologies, Inc.
65 Dan Road
Canton, MA  2021

Avitar
65 Dan Road
Canton, MA  02021

Avnet Industrial Inc.
Avnet/Mechanics Choice
P.O. Box 70373
Chicago, IL  60673-0373

Avo Communications, Inc
PO Box  2250
Huntsville, AL  35804

Avoca Wireless
1916 Old Cuthbert Rd
Suite B-13
Cherry Hill, NJ  08003

Award Cutter Company, Inc.
5577 Crippen Avenue, S.W.
Grand Rapids, MI  49548

Awdi, LLC.
14255 Us Highway One
Suite 200
Juno Beach, FL  33408

Awilda Medina
1890 River Rd
Camden, NJ 08105

Awmi
Association Of Women In The
Metal Industries
P.O. Box 70038
Baltimore, MD  21237

Axiom Management Systems Ltd
2085 Hurontario, Ste 300
Canada M5R 3K4
Mississauga, Ontario

Ay Machine Co
East King St
PO Box  608
Ephrata, PA  17522

A-Z Enterprises
3409 Giant Oaks Drive
Sophia, NC  27350-8119

Azar Int'l Inc
31 W Prospect St
Nanuet, NY 10954

Azcon Construction
Corporation
7327 River Road
Pennsauken, NJ  08110

Azon Usa, Inc.
2204 Ravine Rd.
Kalamazoo, MI  49004-3506

Aztec Washer Company
20520 Walnut Drive
P.O. Box 696
Walnut, CA  91789

Aztech Sales Associates, Inc.
57 Fourth Street
Somerville, NJ  08876

B & B Freight Lines, Inc.
471 Oak Street
Florence, NJ  08518

B & B Specialty Advertising
1008 Cherry Lane
Cinnaminson, NJ  08077

B & F Enterprises
1530 Irving St
Rahway, NJ 070654036

B & H Industries
629 Hollywood Avenue
Cherry Hill, NJ  08002

B & H Machine, Inc.
P.O. Box 96
Minerva, OH  44657

B & O Saws, Inc.
P.O. Box 26
825 Reed Street
Belding, MI  48809

B & P Enviromental Resources
128 Bauer Drive
Oakland, NJ  07436

B & P Manufacturing
8052 East Boon Road
Cadillac, MI  49601

B & P Sales
6361 Yarrow Drive
Suite E
Carlsbad, CA  92009

B & S Glass & Mirror Co Inc
64 Arctic Parkway
Ewing, NJ 08638 3041

B & S Glass & Mirror Co
64 Arctic Parkway
Ewing, NJ 08638 3041

B & S Glass Service, Inc.
PO  Box 4446
Roanoke, VA  24015

B & T Hardware
2878 Fulton St
Brooklyn, NY 11208

B & Z Cabinets Inc
10 Canal St
Bristol, PA 19007

B B P
24 Rope Ferry Road
Waterford, CT 06386-0001

B C K Engineering Assoc. P.C.
900c Hollydell Court
Sewell, NJ  08080

B K A Sales & Marketing
PO Box 56-2408
Miami, FL 33156 2408

B L G T Manufacturing
PO Box 13
Plum Coulee Mb Canada\

B M I
P.O. Box 8299
Foster City, CA  94404-8299

B M W Financial Services
PO Box 9001065
Louisville, KY 402901065

B&B Carpet
8 Lakeside Ave.
Cherry Hill, NJ  08034

B.B. Bradley Company
7755 Crile Road
Painesville, OH  44077

B.B.Pallets Inc.
701 Rue Dubois
St-Eustache
Quebec Canada
J7p3w1

B.C. Salvage
2312 Ne 11th Street
Hallendale,  FL  33009

B.C.I.T. Burlington County
Insitute Of Technology
Adult Education Division
10 Hawkins Rd.
Medford, NJ  08055

B.C.S.C.P.
49 Rancocas Rd.
Mt Holly, NJ  08060

B.L. Builders
605 Poplar St
Walterboro, SC  29488

B.M.W. Financial Services
PO Box 9001065
Louisville, KY  40290-1065

Bache Financial Limited
One New York Plaza
New York, NY  10292

Bad Cat Design
3006 Aquetong Road
New Hope, PA  18938

Badger Meter, Inc.
6116 East 15th Street
Tulsa, OK  74112

Badger Transformer Co. Inc.
7939 W. Tower Avenue
Milwaukee, WI  53223-3213

Bahia Honda Scrap Metal
3185 Nw North River Dr
Miami, FL  33142

Bahr Bros. Mfg., Inc.
2545 Lincoln Blvd.
P.O. Box 411
Marion, IN  46952

Bahr Pools
647 Sodom-Hutchings Road
Vienna, OH  44473

Bailey Engineering & Sales
Co.
P.O. Box 183
Ft. Washington, PA  19034

Baileys Model Management
37 N. Orange Ave
5th Floor, Suite 510
Orlando, FL  32801

Baker & Hostetler LLP
P.O. Box 53369
Los Angeles, CA  90074-3369

Baker Botts LLP
PO Box 201626
Houston, TX 772161626

Baker Industries - Pa Whse
Ultra Hardware Products, LLC
184 Pennsylvania Ave
Malvern, PA 193552418

Baker Industries Inc
3506 N "F" Street
Philadelphia, PA 19134

Baker, Sterchi, Cowden & Rice
& Rice, L.L.C
2400 Pershing Rd., Suite 500
Kansas City, MO  64108-2504

Balboa Instruments Inc.
1221 W. Coast Highway
Newport Beach, CA  92663

Baldo Photography
259 Morgan St
Phoenixville, PA 19460

Baldo Photography
259 Morgan Street
Phoenixville, PA  19460

Baldwin Hardware
841 E Wyomissing Blvd
Reading, PA 19611

Baldwin Steel Inc.
500 Route 440
Jersey City, NJ  07304

Balkan Siding Co.
4030 Nw 10th
Oklahoma City, OK  73107

Ball Screws & Actuators
C/O Sell Industries
3616  Snell Ave.
San Jose, CA  95136

Ballard Forest Transportation
P.O. Box 222
Homer, GA  30547

Ballard Spahr Andrews
& Ingersoll
1735 Market Street 51st Floor
Philadelphia, PA  19103-7599

Ballon Celebrations
127 S. Whitehorse Pike
Somerdale, NJ  08083

Balluff Inc.
8125 Holton Drive
Florence, KY  41042

Baltimore Aircoil Co., Inc.
P.O. Box 62199
Baltimore, MD  21264-2199

Bamberger's, Inc.
122 Schneider Drive
Lebanon, PA  17046

Bank Of America
P.O. Box 15713
Wilmington, DE  19886-5713

Bank Of America
P.O. Box 15731
Wilmington, DE  19886-5731

Bankcard Services
P.O. Box 15019
Wilmington, DE  19886-5019

Banners & Signs Express
4839 Street Road
Trevose, PA  19053

Bantivoglio Metal Exchange
96 Forrest Hill Drive
Voorhees, NJ  08043

Bantivoglio Metals, Inc.
1500 South Sixth Street
Camden, NJ  08104

Barbara A Milligan
149 Whippoorwill Way
Mantua, NJ 08051

Barbara Haubois
39 Payne Ave
Runnemede, NJ

Barbara L. Gudgel Inc.
Dba Florida Sales Associates
2000 Cevera Drive
Dunedin, FL  34698

Barbara Miller
Harrows
270 Spagnoli Road
Melville, NY  11747

Barbara Wilus
5019 Cottage St.
Philadelphia, PA  19124

Barber-Coleman Co.
Industrial Instruments
P.O. Box 65754
Charlotte, NC  28265

204

Barbour Bros.Steel
85 Route 31 North
Pennington, NJ  08534-3601

Barclays American Mortgage
Co.
Box 31903
Charlotte,  NC  28231

Barco Products Co.
11 N. Batavia Ave.
Batavia, IL  60510

Barcode Graphics
444 N Michigan Ave #3500
Chicago, IL 60611 3902

Bardane Manufacturing
Delaware Street
Jermyn, PA  18433

Bardot Plastics Inc.
10 Mcfadden Road
Palmer Industrial Park
Easton, PA  18045-7817

Bargain Brakes & Mufflers
Rt. 130 & Cinnaminson Ave.
Cinnaminson, NJ  08077

Bargain Warehouse
502 W Market St
Portland, TN 37148 1353

Barish Pump
61 Allen Blvd.
Farmingdale, NY  11735

Barker Pipe Fittings Co.
271 Lancaster Avenue
Frazer, PA  19355

Barksdale Inc.
3211 Fruitland Avenue
P.O. Box 58843
Los Angeles, CA  90058-0843

Barlow Buick Inc.
Route 130 North At Route 73
P.O. Box 2126
Cinnaminson, NJ  08077

Barlow Chevrolet
Route 130 & Fairview Street
Delran, NJ  08075

Barmet Aluminum Corp
753 W. Waterloo Rd
PO Box  3740
Akron, OH  44314-0740

Baron Usa, Inc.
P.O. Box 2997
350 Baron Circle
Cookeville, TN  38502

Barrett Warehouse & Trans
505 University Avenue
Norwood, MA  02062

Barrington Door Inc.
111 Clements Bridge Rd.
Barrington, NJ  08007

Barr-Nunn Transportation Inc
PO Box 289
Des Moines, IA  50301

Barry Decorators
1205 Warren Avenue
Cherry Hill, NJ  08002

Barry E Walter Sr Company
PO Box 1069
Fort Morgan, CO  80701

Barry Kimmel
1307 Barbaras Ct
North Wales, PA  19454-4031

Barson's
Lafayette Hill Deli
551 Germantown Pike
Lafayette Hill, PA  19444

206

Bartie, James, Sgt. At Arms
5th & Mickle Blvd.
Camden, NJ  08105

Barton Supply Inc.
1260 Marlkress Road
P.O. Box 2240
Cherry Hill, NJ  08034

Bart's Truck Service
4340 Sepviva Street
Philadelphia, PA  19124

Bartuk Hose & Hydraulics
1 Surrey Lane
Cinnaminson, NJ  08077

Basco/Api
P.O. Box 623
Buffalo, NY  14240

Basf Corporation Chemical
Div.
P.O. Box 101530
Atlanta, GA  30392

Basic Builders Brass 97
2885 N. Berkeley Lake Road
Suite 16
Duluth, GA  30096

Basic Chemical Solutions
5 Steel Road East
Morrisville, PA  19067

Baskets-N-Beyond
39 W. Madison Avenue
Dumont, NJ  19020

Bass Transportation Co.
Old Croton Road
PO Box  391
Flemington, NJ  08822

Bateman Bros. Lumber Co
PO Box 1039
Doylestown, PA  18901

Baton Secured Investments Inc
Dba Baton Security Products
11521 Salinaz Dr
Garden Grove, CA 92843

Battery Builders Inc.
31w238 91st Street
Naperville, IL  60564

Baur Children College Fund
Inglesby/Givnish Funeral Home
600 E. Main Street
Maple Shade, NJ  08052

Bax Global
P.O. Box 371963
Pittsburgh, PA  15250-7963

Baxter - Harris
2322 N Tryon Street
Charlotte, NC  28206

Bay Cities Warehouse Co Inc
31474 Hayman St
Hayward, CA 94544

Bay Glass Works Inc
PO Box 485
Lothian, MD 20711

Bay Metal, Inc.
4100 Congress Pkwy. West
Box 449
Richfield, OH  44286

Bay Mills, Ltd
Brampton Division
6 Holtby Avenue
Brampton Canada
L6X2M1

Bay Ridge Lumber Co, Inc.
PO  Box 11
Bayonne, NJ  7002

Bay State Window & Door
364 Ashley Blvd
New Bedford, MA 02745

Bayco/Viking
Epoxylite
9400 Toledo Way
Irvine, CA  92718

Bayform
PO Box 641544
Pittsburgh, PA  15264-1544

Bayley Fan Co.
843 Indianapolis Ave
Indianapolis, IN  46052

Bayshore Vinyl Compounds Inc
PO  430, Route 522
Tennent, NJ  7763

Bbb Consumer Awareness Cmp.
3700 Koppers Street
Suite 105
Baltimore, MD  21227-1020

Bc Fence Contractors
620 5th Ave.
Croydon, PA  19021

Bcc Software Inc
39093 Treasury Ctr
Chicago, IL 60694 9000

Bcm Engineers Inc.
135 South Lasalle
Dept. 2795
Chicago, IL  60674-2795

Bcm Engineers, Inc.
P.O. Box 35053
Newark, NJ  07193-5053

Bcsp
Board Of Certified Safety
Professionals
P.O. Box 17040
Urbana, IL  61803-7040

Bds Technologies Inc.
385 Lancaster Avenue
Malvern, PA  19355

Beacon Container Corporation
PO  Box 8500 (S-9445)
Philadelphia, PA  19178-9445

Beacon Container
P.O. Box 8500 (S-9445)
Philadelphia, PA  19178-9445

Beacon Environmental Services
P.O. Box 477
Summit, NJ  07902-0477

Beacon Equipment Compay
16 Bala Ave.
Bala-Cynwyd,  PA  19004

Beacon Paint & Wallpaper Co
371 Amsterdam Ave
New York, NY 10024 6713

Bearings & Drives Unlimited
3443 Behtlehem Pike
Souderton, PA  18964

Beatrice Kelley
10907 Carey Place
Philadelphia, PA  19154

Beautified Cabinets Inc
94 Commerce
PO Box 383
East Berlin, CT 06023 0383

Because We Care
7603 Old York Road
Melrose Park, PA  19027

Bechtel Co (Repair Shop)
1810 Marne Hwy
Hainsport, NJ  08036

Bechtel Co.
16 West Front St
Florence, NJ  08518

Beck Aluminum Corporation
Po Box 714804
Columbus, OH  43271-4804

Beck Aluminum
300 Allen Bradley Drive
Mayfield Heights, OH  44124

Beck Packaging
PO Box  20250
Lehigh Valley, PA  18002-0250

Beemak Plastics Inc
PO Box 75590
Chicago, IL 60675 5590

Beiler Hydraulics, Inc.
322 East Main Street
Leola, PA  17540

Beitzinger's Inc
722 N Broadway St
Pittsburg, KS 66762 3922

Belcher Roofing Corp.
912 Fitzwatertown Road
Glenside, PA  19038

Belco Industries, Inc.
115 East Main Street
Belding, MI  48809

Belden Tools Inc
2500 Braga Drive
Broadview, IL  60153

211

Belding Tank Technologies,
Inc
P.O. Box 160
200 E. Main St.
Belding, MI  48809-0160

Belfiglio, Thomas
660 South Cental Ave
Deptford, NJ  08096

Be-Lite/ Cmt Covers
1130-B N. Kraemer
Anaheim, CA  92806

Bell Atl Mob Sys., Inc.
P.O. Box 64508
Baltimore, MD  21264

Bell Atlantic - NJ
PO Box  4833
Trenton, NJ  08650-4833

Bell Atlantic - Pa
P.O. Box 28000
Lehigh Valley, PA  18002-8000

Bell Atlantic - Pa
P.O. Box 28001
Lehigh Valley, PA  18002-8001

Bell Atlantic - Pa
P.O. Box 8585
Phila., PA  19173-0001

Bell Atlantic Rps-South
P.O. Box 60
Cockeysville, MD  21030

Bell Atlantic
PO Box  1100
Albany, NY  12250-0001

Bell Atlantic-Pa
P.O. Box 4833
Trenton, NJ  08650-4833

Bell Container Corp
P.O. Box 5728
615 Ferry Street
Newark, NJ  07105-0728

Bell Container Corp
PO Box 5728
615 Ferry St
Newark, NJ 071050728

Bell Container Corporation
PO  Box 5728
615 Ferry Street
Newark, NJ  07105-0728

Bell Of Pa.
PO Box 8585
Philadelphia, PA  19173-0001

Bell Pallet
3800 Bensalem Blvd
Bensalem, PA  19020

Bell South
PO Box 70807
Charlotte, NC  28272-0807

Bell Supply Company
7221 Route 130
Pennsauken, NJ  08110-1597

Belle Hardware Inc
240 Mcmechen St
Baltimore, MD 21217 4301

Bellevue Builders Supply
Attn:  Suzanne Frisch
500 Duanesburg Rd
Schenectady, NY 12806

Bellmawr Purple Eagles
PO Box  101
Bellmawr, NJ  08099

Belmark
PO  Box 5310
De Pere, WI  54115-5310

Belmont Equipment Company
P.O. Box 71013
Madison Heights, MI   48071-
0013

Belmont Fabricare
200 Belmont Avenue
Bala Cynwyd, PA

Belt Maintenance Group
74 9 Parker Avenue
Trenton, NY   08609

Belyea Company Inc.
2200 Northwood Avenue
Easton, PA   18045

Bemco
2255-T Union Place
Simi Valley, CA   93065

Ben Tanner Photography
1838 Gerda Terrace
Orlando, FL   32804

Ben Weitsman & Son Inc
15 W Main St
Owego, NY   13827

Benada Aluminum
415 Royalston
Minneapolis, MN   55405

Benchmark Machine
P.O. Box 163
Killen, AL   35645

Benchmarks
628  Braeside Crescent
Kingston, Ontario Canada
K7p  1g8

Benjamin Obdyke
John Fitch Indus Park
65 Steamboat Drive, PA
18974-4889

Bennett Tool & Die
12 West Main Street
P.O. Box 55
Bargersville, IN  46106

Bennett's Trailer Co.
3655 Market Street
P.O. Box 13456
Philadelphia, PA  19101-3456

Bennettt Heat Treating &
Brazing Inc.
82 Richard Road
Gingko Industrial Park
Ivyland, PA  18974

Bensalem Police Dept.
2400 Byberry Road
Alarms Division
Bensalem, PA  19020

Bensalem Rescue Squad, Inc.
39 N. 7th Street
Indiana, PA  15701

Bensalem Township School
Dorothy D. Call
Administrative Center
3000 Donallen Dr
Bensalem, PA  19020-1898

Bensalem Township
Building & Planning Dept
2400 Byberry Rd
Bensalem, PA  19020

Bensalem Twsp & School Dist.
714 Market Street
3rd Flr
Philadelphia, PA  19105

Benshaw Inc.
1659 E. Sutter Road
Glenshaw, PA  15116

Benson Printing
60 South Keswick Avenue
Gelnside, PA  19038

Beracah Homes Inc
9590 Nanticoke Business
Greenwood, DE 19950

Berendsen Fluid Power
131 Ethel Road West
Unit 1
Piscataway, NJ  08854

Berg Chilling Systems Inc.
51 Nantucket Blvd
Ontario, Canada  A M1p2ns

Berger & Company
126 Front Street
Pawtucket, RI  02860

Berger Building Products
2547 Paysphere Circle
Chicago, IL  60674

Bergess Contracting
18090 Truman Street
Boykins, VA  23827

Berks Industrial Supply
1601 Centre Avenue
Reading, PA  19601-4366

Berlin Glass Mirror Co., Inc.
60 W. White Horse Pike
Berlin,  NJ  08009

Bernan Essential Reference
Publications
4611-F Assembly Drive
Lanham, MD  20706-4391

Bernard Industrial Components
Division Of T.H. Paris
P.O. Box 77316
West Trenton, NJ  08628

Berry And Homer
2035 Richmond Street
Philadelphia, PA  19125

Berry Tile & Carpet Ctr.
716 Haddon Ave.
Collingswood, NJ  08107

Bertola, Mike
1415 E. Guadalupe Road
Tempe, AZ  85283

Besam Inc.
81 Twin Rivers Drive
Hightstown, NJ  08520

Besmer Industries Inc.
P.O. Box 695
Rockwell, NC  28138

Best Metal Corp
PO Box 245, Nanking 115
1f No. 9, Alley 2, Lane 120,
Shain Yang Road
Taipei Taiwan

Best Power Technologies Inc
P.O. Box 280
Necedah, WI  54646

Besten, Inc.
PO  Box 951117
Cleveland, OH  44193

Bestko Precision Limited
Unit 2, 3/F, Kinglet Ind Bldg
21-23 Shing Wan Rd
Hong Kong
Shantin, N T

Bestway Transport
259 Beardsley Road
Beardsley, New Brunswick
E7m 4e1

Beta Tank Inc.
201 North 5th Ave.
Lebanon, PA  17046

Betar Inc.
1524 Millstone River Rd.
Hillsborough, NJ  08844

Bete Fog Nozzle Inc.
50 Greenfield Street
Greenfield, MA  01301

Betec Symposium
1201 L St Nw
Suite 400
Washington DC  20005

Bethayers Home Center
2283 Huntingdon Pike
Huntingdon Valley, PA 19006

Bethlehem Steel
Sparrows Point Plant
5111 North Point Blvd.
Sparrows Point, MD  21219-0160

Betsy Claghorn
524 Cresheim Valley Road
Wyndmoor, PA  19038

Better Business Bureau
PO  Box 325
Hershey, PA  17033-0325

Better Enterprise Co Ltd
6f, No. 77, Sec. 4
Nanking E. Rd.
Taipei Taiwan

Better Home Products
Distribution Facilities
534 Eccles Ave
South San Francisco, CA 94080
1979

Better Homes & Gardens
Special Interest Publication
125 Park Ave
New York, NY  10017-5529

Better Methods Alexander
1077 Rydal Rd
Rydal, PA  19046

Betty Armbruster
2415 Nassau Road
Cinnaminson, NJ  08077

Betty Becker
1433 Woodgrove Square
San Jose, CA 95117

Betty S. Pressley
123 Old Doc Court
Lexington, NC  27295-6767

Beverly Hardware
PO Box 116
Edinburg, TX 78540

Beverly Pallet, Inc.
Po Box 187
Ipswich, MA  01938

Bg Solutions, LLC
10 Cligton Blvd.
Unit Two
Clifton, NJ  7011

Bha Group, Inc.
8800 East 63rd Street
Kansas City, MO  64133

Bick's Supply Inc
211 S Broad St
Fayetteville, NC 28301

Bierman Trucking, Inc
1130 Hengemihle Ave
Baltimore, MD  21221

Big Council
Municipal Building
5605 N. Crescent Boulevard
Pennsauken, NJ  08110

Big O Builders Supply
315 Maple Lane
Hillside, IL 60162 1724

Bijur Lubricating Corp.
50 Kocher Drive
Bennington, VT  05201-1994

Bilco Wire Rope & Supply
265 Pennsylvania Ave.
Hillside, NJ  07205

Bilgram Gear Company
8 Union Hall Road
West Conshohocken, PA  19428

Bill Buffington Retirement
Barb Corbett, Administration
Pennsauken Municipal Building
5605 N. Crescent Boulevard
Pennsauken, NJ  08110

Bill Davis
44 Bellwood Drive
Langhorne, PA  19053

Bill Flannery Automotive,
Inc.
1430 Wells Drive
Bensalem, PA  19020

Bill Frith
124 Shilo Drive
Lugoff, SC  29078

Bill Murray & Associates Inc
2036 Shady Crest Dr
Birmingham, AL 35216

Bill Streicher Photography
421 No. 7th Avenue
Suite 202
Philadelphia, PA  19123

Billco Manufacturing Co
100 Grandview Blvd.
Zelienople, PA  16063

Billet And Conner
2000 Market Street
Suite 2803
Philadelphia, PA  19103-3201

Billows Electric Supply Co.
9100 State Road
Philadelphia, PA  19136-1694

Billows Electric
506 White Horse Pike
Haddon Heights, NJ  08035

Billows Electric
PO  Box 828404
Philadelphia, PA  19182-8404

Billy Black Photographer
For Sail
62 Braman's Lane
Portsmouth, RI  02871

Billy Smotherman
1303 Lakeshore Drive
Murfreesboro, TN  37130

Bil-Ray Group
12 Petra Lane
Albany, NY  12205

Binder Machine Co.
P.O. Box 399
So. Plainfield, NJ  07080

Bio-Clean
1709 Biden Lane
Williamstown, NJ  08094

Bio-Marine Instruments
131 Wallace Ave.
Suite #3
Downingtown, PA  19335

Biopharm Inc.
187 S. Tilley Rd.
Hatfield, AR  71945

Bird-B-Gone
24362 Via Madrugada
Mission Viejo, CA  92692

Birddog Solutions Inc
2301 N 117th Ave, Ste 201
Omaha, NE 68164

Birdsky Corporation
4g-27, No.5, Hsinyi Road, Sec
5
Taipei 110, Taiwan

Birmingham Rail & Locomotive
P.O. Box 53015
Birmingham, AL  35253-0157

Bi-State Building Products
125 Tyger River Road
Duncan, SC  29334

Bkg Company Inc
Mechanical Contractors
2990 Clymer Ave.
Telford, PA  18969

Bks Industries Incorporated
6417-19 Hegerman Street
Philadelphia, PA  19135

Bks Industries LLC
6417-19 Hegerman Street
Philadelphia, PA  19135

Black & Decker (U.S.) Inc.
P.O. Box 630846
Baltimore, MD  21263-0846

Black & Decker Repair
2715 S Front Street
Philadelphia, PA  19148

Black & Decker
PO Box 98692
Chicago, IL  60693

Black And Decker
144 East Marlton Pike
Cherry Hill, NJ  08031

Black Box Corp. Of
Pennsylvania
PO Box 371671
Pittsburgh, PA  15251-7671

Blair O'neal
R O Sales
1123 E Villa Rita Dr
Phoenix, AZ 85022

Blake Shinpaugh
17912 Ne 27th St|
Vancouver, WA  98684

Blanchard Industrial Supplies
P.O. Box 659
422 River Street
Troy, NY  12181

Bleeker, Brodey & Andrews
9247 N. Meridian St.
Suite 200
Indianapolis, IN  46260

Bless Precision Tool Inc
80 Pacific Dr
Quakertown, PA 18951

Blimpy Floating Signs
905 G. Street
Hampton, Vi

Blish & Cavanagh,LLP
Commerce Center
30 Exchange Terrace
Providence, RI  02903-1765

Bliss Clearing Niagara Inc.
1004 E. State Street
Hastings, MI  49058

Blixtar Inc.
226 Highland Ave.
Westmont, NJ  08108

Bloom Engineering Co. Inc.
5460 Horning Road
Pittsburgh, PA  15236

Blount Associates
1608 Mockingbird Ln
Sulphur Springs, TX 75482

Blr
141 Mill Rock Road East
Old Saybrook, CT  06 475

Blue Diamond Express, Inc.
119 Dittmar Drive
So. Toms River, NJ  08757

Blue Dolphin Pools
Attn:  Jean Beaulieu
8 Industrial Park
Hooksett, NH  03106

Blue Ocean Software, Inc,
Suite 250
15310 Amberly Drive
Tampa, FL  33647

Bluebird
C/O Apex Analytix
Attn: Lisa Rodgers
1501 Highwoods Blvd Ste 200-A
Greensboro, NC  27410-2047

224

Bluetarp Financial Inc
PO Box 105525
Atlanta, GA  30348 5525

Bmc Software Distribution
Inc.
2101 Citywest Blvd.
Houston, TX  77042

Bmc West Corporation
Attn:  K C Valentine
12299 Grant St
Thornton, CO 80241

Bmw Financial Services Na,
Inc
P.O. Box 9001065
Louisville, KY  40290-1065

Bmw Financial Services
P.O. Box 78103
Phoenix, AZ  85062-8103

Bmw Of North America LLC
300 Chestnut Ridge Road
Woodcliff Lake, NJ  07677-
7731

Bmw Of The Main Line
225 Bala Avenue
Bala Cynwyd, PA  19004

Bna Communications
9439 Key West Avenue
Attention: Accounts
Receivable
Rockville, MD  20850

Bob Britton
959 Woodcliff Drive
Franklin Square, NY  11010

Bob Buehler Construction
560 S. Black Horse Pike
Blackwood, NJ  08012

Bob Madi
Harrows
2485 Route #22
Union, NJ  07083

Bob Ramsey
3622 Belgrade St.
Philadelphia, PA  19134

Bob Schueller & Sons
2115 Maryland Avenue
Bensalem, PA  19020

Bob St Amour
198 Gifford Rd
PO Box 5
Wesatport, MA 02790

Bob Wark's Sunoco, Inc.
300 Montgomery Ave
Merion Station, PA  19066

Bobby Caudle
Jones Patio Door
785 Cedar Grove Church Rd
Mocksville, NC  27028

Bobby Wholesale Distributors
9525 River Road
Pennsauken, NJ  08110

Bob's Towing Recovery, Inc.
710 Friend Way
Leebanon, IN  46052

Boc Gases
P.O. Box 360920
Pittsburgh, PA  15250-6920

Boca International
4051 West Flossmoor Road
Country Club Hills, IL
60478-5795

Boca Talent & Model
829 Se  9th Street
Deerfield Beach, FL  33441

Boerner, Inc.
15500 Wayzata Boulevard
Suite 812
Wayzata, MN  55391

Bogen Communications
50 Spring St
Ramsey, NJ  07446

Boggs Tool Company
14100 Orange Avenue
Paramount, CA  90723

Bohler Edelstahl Gmbh & Co Kg
Mariazellerstrasse 25
P.O. Box 96
A-8605 Kapfenberg
 Austria

Boiler Erection & Repair Co.
200 S. Main Street
P.O. Box 299
Ambler, PA  19002-0299

Bois Neos Inc.
175 Louis Hebert
Mascouche
Quebec Canada
J7k 3ci

Boise Cascade Corp
3001 Frost Road
Bristol, PA  19007

Boise Cascade Office Products
PO Box 360755
Pittsburgh, PA  15250-6755

Bon Builders Inc
4283 Old Springfield Rd
Vandalia, OH 45377 9739

Bon-Art International
99 Evergreen Avenue
Newark, NJ  07114

Bonaventure Video
1812 Underwood Blvd.
Unit 5
Delran, NJ  08075

Bond Packaging Inc.
7203 Browning Road
Pennsauken, NJ  08109

Bondabelt
Two Ivybrook Blvd
Ivyland, PA  18974

Bone's Express
1001 Berlin Road
Cherry Hill, NJ  08034

Bonneville Market Info.
19 West South Temple
Salt Lake City, UT  84101-
1503

Bonnie I. Cerrito
20 Firewood Drive
Holland, PA  18966

Bonnie Knapp
412 S. Jackson Street
Woodbury, NJ  08096

Bonus Marketing, Inc.
1208 Bethlehem Pike
Flourtown, PA  19031

Bonus Marketing, Inc.
1208 Bethlehem Pike
Flourtown, PA  19031

Bonus Metal Canada, Inc.
10171 Pelletier Avenue
Montreal
Quebec Canada
H1h 3r2

Bookbinder's
125 Walnut Street
Philadelphia, PA  19106

Borden Ladner Gervais
Lawyers
Patent & Trade-Mark Agents
Scotia Plaza, 40 King St. W.
Toronto
Canada
M5h5 3y4

Borden Packaging
PO Box  75030
Charlotte, NC  28275

Borland Sales Inc
3758 Limerock Rd
PO Box 9093
Columbus, MS 39701

Borland Sales
100 Borland Way
P.O. Box 660001
Scotts Valley, CO  95067-0001

Boro Recycling
2771 Hamilton Blvd.
S. Plainfield, NJ  07080

Boss Manufacturing Co
52194 Eagle Way
Chicago, IL 60678 1521

Bossen Architectural Millwork
P.O. Box 133
1818 Bannard Street
Cinnaminson, NJ  08077

Boston & Associates P.C.
136 Garrett Avenue
Rosemont, PA  19010

Boston Tapes Inc.
1320 Tower Rd
Clark, NJ  07066

Bottom Line/Personal
Susbscription Service Center
P.O. Box 58423
Boulder, CO  80322-8423

229

Bourn & Koch
2500 Kishwaukee Street
Rockford, IL  61104

Bower Paper & Pkg
2210 Weccacoe Ave
Philadelphia, PA  19148

Bowman Displays
648 Progress Ave.
Munster, IN  46321

Bowman Distribution
Dept Ch 14079

 Palatine, IL  60055-4079

Box King Products
40 S. 2 Nd Street
Phoenixville, PA  19460

Boyd Bros. Transportation
Inc.
2554 Paysphere Circle
Chicago, IL  60674

Boyd Peck
30911 Georgetown Road
Salem, OH  44460

Boyko Tool Dba O.S. Johnson
450 N. King Street
P.O. Box 587
Gloucester City, NJ  08030-
0587

Boyle & Chase
72 Sharp Street
Hingham, MA  2043

Boyle Bros., Inc.
130 Sharp Road
Marlton, NJ  08053

Boyle Tool & Die Co. Inc.
135 Crown Point Road
Thorofare, NJ  08086

Boys & Girls Club Of Windsor
PO Box  526
Windsor, CA  95492

Boys & Girls Clubs Of America
Southwest Region
2107 N. Collins Blvd.
Richardson, TX  75080

Brad Sinoff Sales
3 East 4th St
Bridgeport, PA 18405

Bradco- Bethleham
2225 Avenue A
Bethlehem, PA  18017

Brad-David Distributors, Inc.
C/O Midlantic National Bank
P.O. Box 5550
Clark, NJ  07066

Bradenton Window & Allied
Products, Inc.
1217 29th Ave. W.
Bradenton, FL  34205

Bradford A. Dungan
15 Levis Avenue
Media, PA  19063

Bradley Douglas Dellow
1407 W. Birge
Sherman, TX  75092

Bradley Lifting Corp.
1030 Elm Street
York, PA  17403

Bradley
4 Peyton Court
Marlton, NJ  08053

Brady Usa
6835 Winnetka Circle
Brooklyn Park, MN  55428

Brady Worldwide, Inc.
PO  Box 71995
Chicago, IL  60694-1995

Bragley Mfg. Co.
924 Bergen St
Brooklyn, NY  11238

Brake Pipe Fittings Co.
271 Lancaster Ave.
Frazer, PA  19355

Branch Radiographic Labs.
Inc.
32 South Avenue West
Cranford, NJ  07016

Brandenburg Industrial Serv
1905 East 4th Street
Bethlehem, PA  18015

Brandon Industries
216 E. Mc Leroy Blvd
Saginaw, TX  76179

Brandweek
Subscription Service Center
PO Box 16749
North Hollywood, CA 91615
9465

Brandywine Machine
P.O. Box 202
Downingtown, PA  19335

Brandywine Research
Laboratory, Inc.
60 Blue Hen Drive
Newark, DE  19713

Brassworks Ltd
379 Charles St
Providence, RI 02904 2231

Brennan International
Transport, Inc.
One Woodbridge Center
5th Floor
Woodbridge, NJ  07095

Brenner Recycling
282 S Wyoming St
Hazleton, PA  18201

Brenner Tool & Die
921 Cedar Avenue
Croyden, PA  19021

Brenntag Northeast Inc.
P.O. Box13788
Pottsville Pike, Huller Lane
Reading, PA  19605

Bressler Group
The Marketplace Design Ctr
2400 Market St.  Suite 1
Philadelphia, PA  19103

Brevini Usa
400 Corporate Woods Parkway
Vernon Hills, IL  60061

Brian Fuller
C/O Sales Unlimited LLC
15911 Township Glen Ln
Cypress, TX 77433

Brian J. Walker,Esq. And Erie
Ins.
142 West Market St.
Suite 2
West Chester, PA  19382

Brian Mcvetty
Harrows
1953 Middle Country Road
Centereach, NY  11720

Bridgestate Foundry Corp.
20 East Clementon Road
Suite 201 North
Gibbsboro, NJ   08026

Briggs – Valcon
20 Hagerty Blvd.
Suite 5
West Chester, PA   19382

Briggs Co.
3 Bellecor Drive
New Castle, DE   19403

Briggs Hydraulic
2572 Industry Lane
Norristown, PA   19403

Bright Sign Co Inc.
1215 Race Street
Philadelphia, PA   19107-1692

B-Right Trucking Company
P.O. Box 901842
Cleveland, OH   44190-1842

Bristol Aluminum Co.
5514 Emilie Road
Levittown, PA   19057

Bristol Environmental Inc.
1123 Beaver Street
Bristol, PA   19007

Bristol Inc.
1100 Buckingham Street
Watertown, CT 06795

Bristol Metals
P.O. Box 596
Bristol, RI   02809

Briteline Extrusions Inc
PO Box 75086
Charlotte, NC 282755086

Brith Sholom Foundation
3939 Conshohocken Avenue
Suite 109
Philadelphia, PA  19131

British Metrics
P.O. Box 399
Westminster, MD  21158

Brittany Collins
20 Utah Trail
Medford, NJ 08055

Broad Street Community
Newspapers
2512 Metropolitan Dr
Trevose, PA 19053

Broad Street Hardware
1285 D Broad St
Trenton, NJ 08610

Broadbent's Inc.
39-45 Industrial Hwy.
Essington, PA  19029

Broadway Alloys, Ltd.
P.O. Box 6911
539 Broadway
Elizabeth, NJ  07206

Broadway Glass & Mirror Co.
7613 Maple Ave.
Pennsauken, NJ  08109

Broadway Hardware & Gifts
PO Box 1450
Mcallen, TX 78505

Brodeur Window Dist
PO Box 196
Lincoln, RI  02865 0196

Broken Arrow Transport
Company
2930 Bellemans Church Road
Mohrsville, PA  19541

Broken Sound Productions
6001 Broken Sound Pkwy, Nw
Suite 630
Boca Raton, FL  33487

Brokerage Concepts Inc
1021 W 8th Ave
King Of Prussia, PA 19406
1553

Brokerage Concepts Inc.
P.O. Box 61553
King Of Prussia, PA  19406

Brokerage Concepts, Inc.
651 Allendale Road
King Of Prussia, PA  19406

Brookmeade Hardware
1810 A Air Lane Dr
Nashville, TN 37210 3812

Brooks Personnel Inc.
200 W. Somerdale Road
Suite G
Voorhees, NJ  08043

Brookshore Metal
25 Brook Avenue
Deer Park, NY  11729

Brookville Glove Mfg. Co.
Inc.
5-15 Western Avenue
P.O. Box 188
Brookville, PA  15825-0188

Brother's Pizza
Us Highway 130 N South
Riverton, NJ 08077

Broudy Precision Equip. Co.
2439 West York Street
Philadelphia, PA  19132

Broudy Precision Equip. Co.
P.O. Box 215
I-295 Bus.Ctr Bldg. D-1
Westville, NJ  08093

Brown & Connery
360 Haddon Avenue
PO Box  539
Westmont, NJ  08108

Brown & Guarino
313 South Black Horse Pike
Blackwood,  NJ  08012

Brown & Ross International
234 Park Street
Hackensack, NJ  07601

Brown Bearing
7 Deer Park Drive
Monmouth Junction, NJ  08852

Brown Cor
400 South 5th Street
P.O. Box 04499
Milwaukee, WI  53204

Brown Fleet Services
4 Memorial Ave
Palmyra, NJ  08065

Brown Raysman Millstein
Felder & Steiner LLP
900 Third Avenue
New York, NY  10022

Brown, Russell & Chris
5434  16th Street East
Bradenton, FL  34203

Browncor International
400 South 5th Street
PO Box  04499
Milwaukee, WI  53204

Brownell Electric
Avent Industrial
PO Box  198428
Atlanta, GA  30384-8428

Bruce Industrial Co.
P.O. Box 10485
Wilmington, DE  19850

Bruce Lachowicz Auto Tag
1664 Street Road
Bensalem, PA  19020

Bruer C Kershner
Keschner Office Furniture
555 Croton Rd, Ste 201
King Of Prussia, PA 19406

Bruer Kershner
C/O Yeo
Philadelphia, PA

Brulin Corporation
P.O. Box 66235
Indianapolis, IN  46266-0335

Brumark Co.
2020 Airport
Industrial Park Drive
Suite B
Marietta, GA  30062

Brunelle Aluminum Products
23 Myrtle St
Somersworth, NH 03878

Brunozzi Logistics &
Brokerage
201 Derosa Drive
Vineland, NJ  08360

Brunozzi Transfer
201 De Rosa Drive
Vineland, NJ  08360

Bruzzone Shipping Inc.
530 Burnside Avenue
Inwood, NY  11096

Bryan Transfer & Storage Co
PO Box  5007
Macon, GA  31208

Bryant Trailer Corp
4102 Church Rd
Mt Laurel, NJ  08054

Bryson Design Incorporated
71 Valley Street
S. Orange, NJ  07079

Bsi Commodities Inc.
Twin Towers - Suite 110
4955 Steubenville Pike
Pittsburgh, PA  15205

Bsi Controls
Kay-Ray/Sensall C/O Buck
Sales
141 Union Ave.
Middlesex, NJ  08846

Bsi Door Hardware
PO  Box 751579
Charlotte, NC  28275

B-Tec Solutions Inc.
913 Cedar Aveenue
Croydon, PA  19021

Buckboard Carriers, Inc.
P.O. Box 648
Perry, OH  44081

Buckeye Fastners
5250 West 164th Street
Cleveland, OH  44142

Bucks County Domestic Rel Sec
30 East Court Street
Doylestown, PA  18901

Bucks County Emergency Phys
PO Box 7798
Philadelphia, PA  19101-7798

Bucks County FOP
Lodge No 53
Box 493
Levittown, PA  19058

Bucks County Ind. Dev. Corp.
2 E. Court Street
Doylestown, PA  18901

Bucks County Sheriff Dept.
Broad & Court Sts
Doylestown, PA  18901

Bucks County Tma
Two Greenwood Square
3331 Street Rd.
Bensalem, PA  19020

Bucks County Transport Inc
PO Box 510
Holicong, PA  18928

Bucks County Water & Sewer
Authority
PO  Box 8457
Philadelphia, PA  19101-8457

Bud Hanson Company
1013 Kings Avenue
Bensalem, PA  19020

Budget Molders Supply, Inc.
8303 Corporate Park Dr.
Macedonia, OH  44056

Budget Rent A Car
P.O. Box 95322
Chicago, IL  60694-5322

Bud's Pools
950 Cooper St & Route 47
PO Box  5570
Deptford, NJ  08096

Buehler Ltd.
P.O. Box 73828
Chicago, IL  60673-7828

Buerge Insulation & Window
Company
700 S. Elm Street
PO  Box 96
Ithaca, MI  48847

Buffer Enterprises
131 Fleet Street
Marina Del Rey, CA  90292

Builder's Discount Center
1301 Collier Street
Goldsboro, NC  27530

Builders Firstsource
Atlantic Group LLC
7490 New Technology Way
Frederick, MD 21703 8370

Builders Firstsource
Attn:  Larry Wozniak
4450 Arco Ln
N Charleston, SC  29418

Builders Firstsource
Attn:  Star Pollard
North Trim
5930 Orlando St
Jacksonville, FL 32208

Builders League Of
South Jersey
114 Haddontowne Court
Cherry Hill, NJ  08034-3699

Builders Political Action
Com.
5544 Cedar Avenue
Pennsauken, NJ  08109

Builders Transport, Inc.
P.O. Box 60240
Charlotte, NC  28260-0240

241

Building & Remodeling News
PO Box 367
Bellmawr, NJ  08031

Building Fund Of Our Lady
Queen Of Peace Church
Box 188
Hainesport, NJ  08036

Bulbtronics
P.O. Box 306
Farmingdale, NY  11735

Bulk Chemicals, Inc
P.O. Box 13700-1085
Philadelphia, PA  19191-1085

Bulk Pak Usa Corp.
55  Haul Rd.
Wayne, NJ  07470

Bull's Trucking
37 Honey Comb Road
Baltimore, MD  21220

Bullseye Environmental Corp.
PO Box 1626 Bldg 101a
7900 N Radcliff St
Tullytown, PA  19007

Bunting Magnetics Co.
500 S. Spencer Avenue
PO Box  468
Newton, KS  67114

Bunting Magnetics Co.
PO  Box 877814
Kansas City, MO  64187-7814

Bureau Of Accounts
PO Box  18
Philadelphia, PA  19105

Bureau Of Business Practice
Simon & Schuster
P.O. Box 70845
Chicago, IL  60673-0845

Burhans Glass Co. Inc.
P.O. Box 60111
110 East  Beidler Road
King Of Prussia, PA  19406-
0111

Burlingham International
1041 West 18th Street
Unit A-109
Costa Mesa, CA  92627-4553

Burlington Co. Probation
Dept.
49 Rancocas Road
Mt. Holly, NJ  08060

Burlington Co. Probation
49 Rancocaas Road
Mount Holly, NJ  08060

Burlington County College
Customized Training Services
County Road 530
Pemberton, NJ  08068

Burlington County Overhead
Door Co Inc
444 Logan St
PO Box 127
Burlington, NJ 08016

Burlington County Times
4284 Route 130
Willingboro, NJ 080462080

Burlington Electrical Testing
825 Sycamore Avenue
Croydon, PA  19021

Burlington Motor Carriers
First Union
14611 West Commerce Road
Daleville, IN  47334

Burlington Motor Carriers
First Union
P.O. Box 60167
Charlotte, NC  28260

Burner Dynamics Inc.
5865 Old Leeds Rd.
Suite F
Birmingham, AL  35210

Burr Abrador
1025 South Summit
Barrington, IL  60010

Burrelle's Information Svc
75 E. Northfield Rd
Livingston, NJ  07039

Burton Industrial Supply
And Tool Processing Co. Inc
865 Honey Lane
Crete, IL  60417

Burton Photo Industries Inc.
3332 Rorer Street
Philadelphia, PA  19134

Burton's Radiator, Inc.
401 White Horse Pike
Somerdale, NJ  08083

Bushwick-Koons
P.O. Box 476
36 Anserson Road
Parker Ford, PA  19457-0476

Business & Institutional
Furn.
611 N Broadway
Milwaukee, WI  53202-0902

Business & Legal Reports
141 Mill Rock Road East
Old Saybrook, CT 06475

Business & Legal Reports,
Inc.
141 Mill Rock Road East
P.O. Box 6001
Old Saybrook, CT 06475-9861

Business & Trade Publication
Circulation Department Tm
16913 E. Enterprise Dr.
Fountain Hills, AZ  85269-
7480

Business 21 Publishing
477 Baltimore Pike
Springfield, PA 19064

Business Communications Inc.
A/R Dept
Five Penn Plaza
New York, NY  10001

Business Communicatons Inc.
G.P.O. 9352
New York, NY  10087-9352

Business Credit Usa.Com
An Info Usa Company
PO Box 3603
Omaha, NE 68103-0603

Business Insurance
Subscription Dept.
P.O. Box 07917
Detroit, MI  48207-9907

Business Interiors
918 N. Delaware Ave
Philadelphia, PA

Business Machine
Professionals
341 W Lincoln Highway
Pendel, PA  19047

Business Radio Licensing
26941 Cabot Rd.
#134
Laguna Hills, CA  92653

Business Reference Services
P.O. Box 75918
Chicago, IL  60675-5918

Business Solutions
100 A Walnut Street
Suite 177
Champlain, NY  12919

Businessweek
PO Box 8426
Red Oak, IA 51591 1426

Busy Beaver Building Center
3130 Wm Pitt Way
Pittsburgh, PA 15238

Buten
10406 Tucker Street
Beltsville, MD  20705-2297

Buy - Rite Lumber
4104 Marlton Pike
Pennsauken, NJ  08109

Buy-Rite Equipment Co., Inc.
3971 Independence Dr
Schnecksville, PA  18078-0510

Buy-Rite Lumber
4104 Marlton Pike
Pennsauken, NJ  08109

Bwf America, Inc.
7453 Empire Drive #340
Florence, KY  41042

Byers Electrical Construction
P.O. Box 335
Cenco Boulevard
Clayton, NJ  08312

Byk - Gardner, Inc.
Rivers Park Ii
9104 Guilford Road
Columbia, MD  21046

Byk Gardner  Usa
PO Box  33045
Hartford, CT  06150-3045

Byn Financial Corp.
PO Box 730471
Dallas, TX  75373-0471

Byrne Rentals & Sales, Inc.
8448 Highway 90e
Morgan City, LA  70381

Byrne, Kimball & Sons
145 North Franlin Trp
Suite 118
Ramsey, NJ  7446

C & C Industries
P.O. Box 180
1808 Bannard Ave.
Riverton, NJ  08077

C & C Landscaping
602 Shady Lane
Collingswood, NJ  08108

C & C Leak Detection
6014 Kubel Drive
New Orleans, LA 70126

C & G Remodeling
1757 Frey Ford Road
Springfield, TN  37172

C & H Cabinets
1729 Fleet St
Baltimore, MD 21231 2918

C & H Distributors Inc
770 South  70th Street
PO Box  14770
Milwaukee, WI  53214

C & H Distributors, Inc.
22133 Network Place
Chicago, IL  60673-1133

C & H Mechanical Inc.
P.O. Box 644
Clayton, NJ  08312

C & J Associates
P.O. Box 628
New Castle, DE  19720

C & P Printing Co.
PO  Box 29331
Philadelphia, PA  19125

C & R Specialties, Inc.
1391 Dodson Way
Roverside, CA  92507

C & S Battery Company, Inc.
32 East 9th Street
Chester, PA  19013

C B A
PO Box 8129
Cherry Hill, NJ 08002

C B L Trucking, Inc.
124 Gaither Drive Suite 200
P.O. Box 5099
Mt. Laurel, NJ  08054-5099

C C O Whirlpool Service
6075 E. Henrietta Rd.
P.O. Box 8
Rush, NY  14543

C D M Technologies
40 Galesi Dr
Wayne, NJ 07470

C D T Business System
P.O. Box 66
500 North Black Horse Pike
Mt. Ephraim, NJ  08059-0066

248

C E C Products Co., Inc.
24650 Sherwood
Center Line, MI  48015-1063

C H Briggs Hardware Co Inc
PO Box 15188
Reading, PA 196125188

C J Lucci Construction
1879-17 Old Cuthbert Rd
Cherry Hill, NJ 08034

C R P Sales Inc
5481 Split Rail Dr
Brighton, MI  48114

C S T Company Incorporated
C S T Building
1400 Dragon St
Dallas, TX 75207

C S T Company Incorporated
C S T Building
PO Box 33127
Louisville, KY 40232

C T J Enterprises
Dba Timco Industrial Sales
2839 Graybill Rd
Uniontown,  OH  44685-8111

C W Auto Glass
6305 Godfrey Rd, #186
Godfrey, IL 62035

C Y Tanger & Son Inc
806 Rohrerstown Rd
PO Box 6189
Lancaster, PA 176076189

C. A. Briggs Company
632 Davisville Rd.
Willow Grove, PA  19090

C. J. Mitchell
1907 Osbourne Ave.
Willow Grove, PA  19090

249

C. Palmer Die Casting, Inc.
97 Commerce Drive
Oakland, MD  21550

C. R. Daniels Inc.
3451 Ellicott Center Dr.
Ellicott City, MD  21043

C. R. Laurence Company
2503 E Vernon Avenue
Los Angeles, CA  90058-1897

C.A. Preston
P.O. Box 85
109 East Main Street
Maple Shade, NJ  08052

C.H. Morse Stamp Co.
528 South Ave.
Rochester, NY  14620

C.H. Reed Inc.
301 Poplar Street
Hanover, PA  17331

C.H.Briggs Hardware Co.
PO  Box 15188
Reading, PA  19612-5188

C.R. Warner Inc.
61st & W. Passyunk Avenue
Philadelphia, PA  19153

C.S. Hyde Company
1351 North Milwaukee Ave.
Lake Villa, IL  60046

C.S. Report Inc.
P.O. Box 696
Uwchland, PA  19480

C.S.C. Processing
Po Box 26107
Wilmington, DE  19899

250

C.Steinweg(Baltimore) Inc.
F.T.Z. # 74
1657 B South Highland Avenue
Baltimore, MD  21224

C.V.I. Analytical Labs
P.O. Box 796
Easton, PA  18044-0796

C.W. Petterson
R.R. 1 Box 70
Clinton, ME  04927

C-3 International LLC
1370e Union Hill
Industrial Ct.
Alpharetta, GA  30004

Cable Advantage Of Cullman
2969u Pelham Pkwy
Pelham, AL  35124

Cad Concepts Inc.
1571 Sumneytown Pike
P.O. Box 311
Kulpsville, PA  19443

Cadillac Ace Hardware
2479 W Davison
Detroit, MI 48238 3545

Cadillac Marking
13920 East Nine Mile Road
Warren, MI  48089

Cadillac Plastic & Chemical
7025 Colonial Highway
Pennsauken, NJ  08109

Cadkey
175 Fairfield Ave
Unit 4a
West Caldwell, NJ  07006

Cadmus Communications
PO  Box 751896
Charlotte, NC  28275-1896

Cadmus Specialty Publications
Accounting Dept, Easton
Division
PO Box 751898
Charlotte, NC 28275 1898

Cadpro Inc.
#18 50 Union Ave.
Berlin, NJ  08009

Caffe Aldo Lamberti
2011 Rt 70 West
Cherry Hill, NJ 08002

Cahn Associates (Al)
14604 Anchoret Road
Tampa, FL  33624

Caig Labratories
16744 W. Bernado Drive
Rancho Bernardo, CA  92127

Caine & Weiner
PO Box  8500
Van Nuys, CA  91409-8500

Cajun Bag & Supply
Formerly Cajun Bag
P.O. Box 6325
Brattleboro, VT  05302-6325

Calbar Inc.
2626 N. Martha St.
Phila., PA  19125

Calcomp Inc.
2411 W. La Palma
Anaheim, CA  92803

Calcomp Inc.
P.O. Box 3250
Anaheim, CA  92803-3250

Caldwell Co. Inc.
C/O John G. Bryant Co.
590 N. Milford Rd.
Downingtown, PA  19335

252

Caldwell Mfg. Co.
Department 400
PO Box 8000
Buffalo, NY  14267

Calex Corporation
2415 Wilson Avenue
Campbell, OH  44405

Calgon Corporation
P.O. Box 640509
Pittsburg, PA  15264-0509

Calgon Vestal
P.O. Box 640045
Pittsburgh, PA  15264-0045

Californian's For
Alternatives To Toxics
424 First St
Eureka, CA 95501

Caliper
PO Box 2050
Princeton, NJ 08543 2050

Caljune Inc.
P.O. Box 9551
N. Hollywood, CA  91609-1551

Calley Lumber Co.
7900 State Road
Philadelphia, PA  19155

Calnumerics, Inc.
60 G South Second Street
Deer Park, NY  11729

Cal-Royal Products Inc
6605 Flotilla St
Commerce, CA 90040

Cambridge Iron & Metal Co.
901 S. Kresson Street
Baltimore, MD  21224

Cambridge
1177 Franklin Blvd.
Cambridge
Ontario Canada
N1r 7w4

Camden Bag & Paper Co.
114 Gaither Drive
East Gate Industrial Drive
Mt. Laurel, NJ  08054

Camden Co. Board Of Soc. Svc
600 Market Street
Camden, NJ  08101

Camden Co. Municipal
Utilities
P.O. Box 1105
Bellmawr, NJ  08099-5105

Camden Co. Probation Dept.
P.O. Box 1928
Camden, NJ  08101

Camden County College
Dept Of Continuing Educations
PO Box 200
Blackwook, NJ 08012

Camden County Fc/Bf Golf
5301 Lexington Avenue
Bloomfield Fire Co.
Attn: Jim Hutton
Pennsauken, NJ  08109

Camden County Improvement
Authority
224 Barclay Pavilion
Route 70 East
Cherry Hill, NJ  08034

Camden County Municipal
Utilities Authority
1645 Ferry Ave.
Camden, NJ  08104

254

Camden County Municipal
Utilities Authority
200 Jackson Street
Regulatory Comp. Div./Ipp
Camden, NJ  08104

Camden County Municipal
Utilities Authority
PO Box 1105
Bellmawr, NJ 080995105

Camden County Probation Dept
PO Box  1928
Camden, NJ  08101

Camden County Special
Civil Part
Hall Of Justice-Co-110
101 S. 5th Street
Camden, NJ  08103

Camden County Technical
School
Att: John Moore
Coordinator Of Adult
Education
343 Berlin Cross Keys Road
Sicklerville, NJ  08081-4000

Camden County Treasurer
Courthouse, 8th Floor
520 Market Street
Camden, NJ  08102-1375

Camden County Visiting Nurse
2201 Rt. 38
Suite 500
Cherry Hill, NJ  08002

Camden Cty.Board Of Soc.
Serv.
Overpayment Unit
Attention: Mary Jane Mc Quaid
600 Market Street
Camden, NJ  08102

Camden Glass
111 Marlton Avenue
Camden, NJ  08105

Camden Iron & Metal
P.O. Box 48080
Newark, NJ  07101

Camden Iron And Metal Inc.
1500-1522 South Sixth Street
Camden, NJ  08104

Camden Pallet
P.O. Box 1041
Camden, NJ  08010

Camden Recycling, Inc.
2820 Mt. Ephraim Avenue
Camden, NJ  08104

Camden Riversharks
One Port Center
2 Riversdie Drive
Suite 504
Camden, NJ  08103

Camden Tool Inc.
P.O. Box 653
Camden, NJ  08101-0653

Cam-Fab, Inc.
37th & River Road
Pennsauken, NJ  08110

Campbell Foundry Company
800 Bergen Street
Harrison, NJ  07029

Campbells Express
134 Laurel Dr
PO Box 119
Pitman, NJ 08071 0119

Campbell's Express
P.O. Box 119
Pitman, NJ  08071-0119

Campise Shorthand Reporters
273 West Main Street
Moorestown, NJ  08057

Campus Apartments
4043 Walnut St
Philadelphia, PA 191043513

Can – Eng Furnaces Ltd.
P.O. Box 235
Niagara Falls, NY  14302-0235

Can Am Packaging Systems
5700 Chemin St. Francois
St.Laurent, Quebec Canada
H4s-1b4

Canam Steel Corporation
P.O. Box 224
Frederick, MD  21705-0224

Candice Smith
Wilson & Mitchell Hardware
3509 E Main St
Murfreesboro, TN 37127

Can-Do Machinery Sales
23155 Schumann Rd
Chatsworth, CA  91311

Canfield Technologies, Inc
1 Crossman Road
Sayreville, NJ  08872

Cangro Industries
295 Crooks Ave
Clifton, NJ  07011-1615

Canning Gumm Inc.
P.O. Box 1297
Passaic, NJ  07055

Cannon Trucking Co. Inc.
PO Box  68
Fairless Hills, PA  19030

Canon Business Solutions
300 Commerce Square Blvd
Burlington, NJ  08016

Cantar/Polyair Corp
1275 Crescent St
Youngstown, OH  44502

Canton Lub//Amcol Corp.
13105 Prospect
Dearborn, MI  48126

Caparele Pool & Supplies Inc
12301 Seminole Blvd
Largo, FL  33778

Capital Media Group
2421 West Pratt Blvd #300
Chicago, IL  60645

Capital One Auto Finance
PO Box  93016
Long Beach, CA  90809-3016

Capital Painting Inc.
101 Church Road
P.O. Box 521
Medford, NJ  08055

Capital Supply Const.
Products
Route 6
P.O. Box 216
Baldwin Place, NY  10505

Capitale Metal Recycle
220,Rue De Rotterdam
St-Augustin-De-Desmaures
Quebec Canada
G3a 1t4

Capp Inc
201 Marple Ave
P.O. Box 127
Clifton Heights, PA  19018-
0127

Capp Inc.
100 Springdale Rd.
A3, Suite 241
Cherry Hill, NJ  08003

Carbis Inc.
P.O. Box 6229
Florence, SC  29502-6229

Cardinal Originals
P.O. Box 6213
Carol Stream, IL  60197-6213

Cardinal Systems
250 Route 61 South
Schuykell Haven, PA  17972

Cardinal Transport, Inc.
P.O. Box 98
Morton Grove, IL  60053

Career Track Seminars
3085 Center Green Drive
Boulder, CO  80301-5408

Careerbuilder.Com
8420 West Bryn Mawr Ave.
Suite 1000
Chicago, IL  60631

Careers Usa
C/O Bank Atlantic
PO Box 5512
Ft Lauderdale, FL 33313

Careers Usa, Inc.
P.O. Box 82-653
Phila., PA  19182

Carell Corporation
34225 Hwy 31
PO Box  850
Stapleton, AL  36578

Carey Decker
PO Box 377
Caneyville, KY 42721

259

Cargo Expediters Ltd
300 St Sacrement
Suite 403
Quebec, Canada H2Y 1X4
Montreal

Cargo Express, Inc
1790 Yardley-Landhorne Rd
Heston Hall, Suite 202
Yardley, PA  19067

Cargotainer
Arian Fabricators Inc
P.O. Box 518
545 Industrial Drive
Arian, MI  49221

Carl Czepiel
3227 Belgreen Road
Philadelphia, PA  19154

Carl Shalayko
Viscount Pools
4130 Dixie Highway
Waterford, MI
48329

Carl Whitney Bucks
152 Whiteland Road
Downingtown, PA  19335

Carleton-Stuart Corp.
1302 44 Th Ave.
Lg. Island City, NY  11101

Carlisle Syntec Systems
P.O. Box 75242
Charlotte, NC  28275

Carlmax Products Inc
12f, No. 294, Sec 1
Tun Hwa South Road
Taipei

260

Carnival Pools
18022 Cowan Drive
Suite 203b
Irvine, CA  92714

Carole Fabrics Inc
633 NW Frontage Rd
Augusta, GA 30907 2406

Carolina Fence Association
Attn: Louise Oxner
1103 Pasture Lane
Columbia, SC  29201

Carolina Freight Carriers
PO Box 905121
Charlotte, NC  28290

Carolina Freight Corp.
P.O. Box 13581
Newark, NJ  07188-0581

Carolina Logos
180 Riverbirch Drive Se
Concord, NC  28025

Carolinas Fence Association
813 Silver Street
Columbia, SC  29201

Caroline J Markert
6851 Roswell Rd
Condo K-11
Atlanta, GA 30328

Carpenter Specialities Alloy
1075 Virginia Drive
Suite 200
Fort Washington, PA  19034-
3101

Carpet Concepts
Amherst Shopping Center
Rt. 38
Mt. Holly, NJ  08060

Carpet Rentals, Inc.
PO Box 5386
Statesville, NC  28687-5386

Carr & Duff, Inc.
2100 Byberry Rd.
Huntingdon Valley, PA  19006-
3598

Carr Lane Manufacturing Co.
4200 Carr Lane Ct.
P.O. Box 191970
St. Louis, MO  63119

Carrier Express
1170 Eight Ave
Martin Tower
Bethlehem, PA  18016

Carrollton Lumber & Wrecking
2940 Leonidas St
New Orleans, LA 70118

Carson
635 Longwood Ave.
Cherry Hill, NJ  08002-2918

Cart-All Express
43 Perdue Court,
Caledon, Ont., Canada  L7C0G6

Carter Fire & Safety
82 E. Browning Rd
PO Box  1023
Bellmawr, NJ  08099

Carter Fire Safety
82 E. Browning Rd.
P.O. Box 1023
Bellmawr, NJ  08099

Case Consulting Laboratories
622 Route Ten
Whippany, NJ  07981

Casie/Protank
P.O. Box 92
Franklinville, NJ  08322

Cassidy's Express, Inc.
PO  Box 430
Levvitown, PA  19058

Cast Rite Metals Company
P.O.Box 367
Birdsboro, PA  19508

Cast-All Corp
221-235 Liberty Ave
Box 271, MI  neola, NY
11501-0271

Caster City
77 Bassett Hwy
Dover, NJ  07801

Castool Tooling Systems
2 Parratt Road
Uxbridge
Ontario, Canada L9p 1r1

Castrol Industrial Americas
P.O. Box 824
White Cloud, MI  49349-0824

Catalink Direct!
111 Sinclair Street
Bristol, PA  19007

Catalink Direct/Computerware
P.O. Box 4820
Boston, MA  02212-4820

Catering By The Woodbine
1444 Route 73 North
Pennsauken, NJ  08110

Catherine A Nuccio
161 Duffield St
Willow Grove, PA 19090

263

Cathy Michalowski
9941 S. Canterbury Rd
Philadelphia, PA  19114

Cathy's Catering
1811 Cinnaminson Avenue
Cinnaminson, NJ  08077

Catuogno Court Reporting &
Sten-Tel Transcription
1 Monarch Place-Suite 1810
Springfield, MA  01144-1810

Cavalier Transportation
225 Buell Road
Rochester, NY  14624

Cavert Wire Co., Inc.
P.O. Box 642318
Pittsburgh, PA  15264-2318

Cavotec Inc.
124 Hatfield Road
Statesville, NC  28625

Cazo Construction Co
3461 Sw 8th St,
Miami, FL 33135

CBA
PO Box 8129
Cherry Hill, NJ  08002

Cbacs
P.O. Box 9308
Wilmington, DE  19809-0308

Cbl Trucking, Inc.
124 Gaither Dr Suite 200
PO Box 5099
Mt Laurel, NJ  08054-5099

Cbm Of Neshaminy Valley, Inc
4258 Bristol Road
Oakford, PA  19053

Cch Incorporated
P.O. Box 4307
Carol Stream, IL  60197-4307

Cch Incorporated
PO  Box 4307,
Carol Stream, IL  60197-4307

Ccsnj
Piazza 6014 At Main Street
Voorhees, NJ  08043-4659

Ccx Screening & Fiberglass
PO  Box 951644
Cleveland, OH  44193

Cd Surplus
319 Pine Street
Camden, NJ  08103

Cdt Business Systems
500 N. Black Horse Pike
PO Box  66
Mt. Ephraim, NJ  08059

Cdt News
P.O. Box 239
Haverford, PA  19041

Cdw Direct, LLC
PO box 75723
Chicago, IL  60675

Cdw
200 N. Milwaukee Avenue
Vernon Hills, IL  60061

Ced Electric Supply
PO Box  249
Lewis Center, OH  43035

Ced-Kay Electric Supply
301 Chestnut Ave.
Vineland, NJ  08360

Ced-National Electric Supply
6910 Central Hwy.
Pennsauken, NJ  08109

Cee Bee Glass Inc.
PO Box 603
Massilon, OH  44648-0603

Cei Services
As Subrogees Of Inventive
Commercial Sservices
4850 Street Rd. Ste# 220
Trevose, PA  19053

Celadon Logistics Services
1830 Momentum Place
Chicago, IL  60689-5318

Celtic Marine Corporation
15171 S. Harrell's Ferry Rd
Baton Rouge, LA  70816

Cemtech Energy Controls Inc.
P.O. Box 368
21 East 5th Ave
Conshohocken,  PA  19428

Center For Environmental
Engineering
Stevens Institute Of
Technology
Hoboken, NJ  07030

Center For Forensic
Economic Studies
1608 Walnut St
Suite 1200
Philadelphia, PA  19103

Center For Professional
Education Institute
1460 Russell Road
Paoli, PA  19301-1259

Center Stage Entertainment,
Inc
902 West Laurel Road
Lindenwold,  NJ  08021

Center Stage Tickets Of Pa.
11 Bala Avenue
Suite 41
Bala Cynwyd, PA  19004

Center Stage Tickets
2431 Church Road
Cherry Hill, NJ  08002

Center Stage Tickets
7905 Browning Road
Ste. 214
Pennsauken, NJ  08109

Centier Bank, Nbt
PO  Box 1558
12531 Cedar Lake Road
Crown Point, IN  46308

Centimark Corporation
PO  Box 360093
Pittsburgh, PA  15251-6093

Centimark Corporation
23 Creek Circle
Suite 2
Boothwyn, PA  19061

Centra Inc.
P.O. Box 80
Warren, MI  48090

Central Air Freight, Inc.
1080 Garden State Rd
Union, NJ  7083

Central City Toyota Inc
4820 Chestnut St
Philadelphia, PA 19139

Central City Toyota
4800 Chestnut Street
Philadelphia, PA  19139

Central Manufacturing
Junction 98 & Springfield Rd.
Groveland, IL  61535

Central Metals
950 Marietta Street, Nw
Atlanta, GA  30318

Central N.J. Chapter,
A.W.M.A.
C/O Robin Mulhall, Registrar
160 Pitman Avenue
Pitman, NJ  08071

Central New York Technology
Development Organization
1201 E. Fayette Street
Syracuse, NY  13210

Central Penn
Sewing Machine Co., Inc.
351 E. 7th Street
Bloomsburg, PA  17815

Central Scrap Metal Co Inc
670 Captain Neville Dr
P.O. Box 2584
Waterbury, CT 06705

Central Steel & Wire
3000 W. 51st Street
Chicago, IL  60632

Central Transport Internat'l
PO Box  33299
Detroit, MI  48232

Central Wholesalers Inc
13401 Virginia Manor Rd
Laurel, MD  20707

Centurion Ndt
1400 Yorkshire Drive
Streamwood, IL  60107

Century Autoline
P.O. Box 8327
Chicago, IL  60680

Century Marketing
12836 Dixie Hwy
Bowling Green, OH  43402-9230

Century Rollforming Inc.
1099 North Gateway Blvd.
Norton Shores, MI  49441

Century Tube Corporation
22 Tannery Road
Somerville, NJ  08876

Ceramic Fiber Engineering
Po Box 85
Ingomar, PA  15127

Cerny
723 Eldridge Ave
Collingswood, NJ  08107

Certanium Alloy & Research
6500 Rock Side Road
Independence,  OH  44131

Certanium Alloys Co.
P.O. Box 74075
Cleveland, OH  44194

Certegy Check Services Inc
PO Box 30038
Tampa, FL 336303038

Certif-A-Gift Company
PO Box  66210
Chicago, IL  60666-0210

Certified Metal Finishers
P.O. Box 114
440 Howell Street
Bristol, PA  19007

Certified Metal Finishers,
Inc.
440 Howell Street
Bristol, PA  19007

Certified Steel Co
1621 N. Olden Ave.
Trenton, NJ  08638

Certified Welder Training,
Inc.
42 Longhurst Road
Marlton, NJ  08053

Certified Welding
Technologies
38 Foxchase Road
Tabernacle, NJ  08088

Cf Motor Freight
Attn: Barbara Bourcier
Post Office Box 4488
Portland, OR  97208

Cfo & Controller  Alert
370 Technology Dr.
P.O. B0x 3019
Malvern, PA  19355

Cgs Consulting, Inc.
9801 Germantown Ave.
Suite 523
Lafayette Hills, PA  19444

Cgs Thermodynamics
123 Willowbrook Lane
West Chester, PA  19382

Cgtech
Po Box 148
Hudson, NH 03051

Chain Store Guide
PO Box 533093
Atlanta, GA 30353

Challenge Tool & Mfg., Inc.
P.O. Box 306
11725 Highway 14 East
New Haven, IN  46774

Chalmers & Kubeck Inc.
150 Commerce Drive
P.O. Box 2447
Aston, PA  19014-0447

Chalmur Bag Company Inc
PO Box 3692
Philadelphia, PA 191250692

Chalmur Bag
1435 North Front Street
Philadelphia, PA  19122

Chamber Of Commerce Of
Southern New Jersey
Piazza 6014 At Main Street
Voorhees, NJ  08043-4659

Chamberlin Rubber Co. Inc.
3333 Brighton Henrietta
Town Line Road
P.O. Box 22700
Rochester, NY  14692

Champ Prosperity Ent Co Ltd
Room 34, 6th Fl, Kuo-Pin Bldg
No 2 Cheng Kung Road
PO Box 428
Tainan Taiwan

Champion Packaging Inc.
7b South Gold Drive
Robbinsville, NJ  08691

Chandler Hall
99 Barkley Street
Newtown, PA  18940

Changzhou Cross Door
Hardware Co Ltd
19, Tongjia Industrial
Estate,
Qinglong, Changzhou
China
Jiangsu

Chantelau Inc.
3225 Meetinghouse Road
Telford, PA  18969

Chapman Ford Sales, Inc.
9371 Roosevelt Blvd.
Philadelphia, PA  19114

Charger
P.O. Box 874
Lowell, AR  72745

Charles A. Hones, Inc.
607 Albany Avenue
N. Amityville, NY  11701-0518

Charles A. Wagner Co
PO Box  46845
Philadelphia, PA  19160-6845

Charles Dunn
127 Dumas Road
Cherry Hill, NJ  08003

Charles E. Kern
328 W. Center Street
Maple Shade, NJ  08052

Charles F. Connolly
43 River Road
North Arlington, NJ  07032

Charles F. Reichert
4931 N 6th Street
Philadelphia, PA  19120

Charles H. Anderson
1446 Ormond Avenue
Camden, NJ  08105

Charles H. Keith Co.
116 Gradyville Rd
Glen Mills, PA  19342

Charles Higham
4529 Bleigh Avenue
Philadelphia, PA  19136

Charles Licht Engineering
Associates, Inc.
P.O. Box 315
Olympia Fields,  IL  60461

Charles Locksmith
185 E 80th St
New York, NY 10021 0446

Charles M. Cleary
6 La Fite Court
West Deptford, NJ  08096

Charles M. Ritter & Assoc.
1635 Bustleton Pike Unit D
Feasterville, PA  19053

Charles Piacentino
NE Corner Swanson & Ritner
Sts
Philadelphia, PA  19148

Charles R. Saunders
1618 Burke Road
Baltimore, MD  21220

Charles S. Levine Co., Inc.
2240 Germantown Avenue
Phila., PA  19133

Charles Stickler Associates
P.O. Box 5312
Lancaster, PA  17606

Charles Thomason
801 W Park Ave, 5-D
Lindenwold, NJ 08021

Charles W Long Inc
2600 Haddonfield Road
Pennsauken, NJ 08110

Charlotte R. Carkeek
71 Executive Lane
Willingboro, NJ  08046

Charlton Bros. Transportation
P.O. Box 64416
Baltimore, MD  21264

Charmilles Technologies
560 Bond Street
Lincolnshire, IL  60069-4224

Charrette Corporation
31 Olympic Avenue
P.O. Box 4010
Woburn, MA  01888-4010

Chas F Connolly Dist. Co. Inc
39 River Road
P.O. Box 7189
North Arlington, NJ  07031

Chase Auto Finance
P.O. Box 78070
Phoenix, AZ   85062-8070

Chase Automotive Finance
PO Box 15594
Wilmington, DE 198861304

Chase Leasing
PO Box 15594
Wilmington, DE  19886-1304

Chase
Post Office Box 15594
Wilmington, DE  19886-1304

Cheer Explosion
309 Crystal Avenue
Mount Laurel, NJ  08054

Chelsea Building Products
Attn  Jen Bedillion
565 Cedar Way
Oakmont, PA 15139

Chelsea Building Products
PO  Box 643638
Pittsburgh, PA  15264-3638

Chem Plus
Route 41
P.O. Box 5538
Deptford, NJ  08096

Chemdry By Jake
657 Street Road
Bensalem, PA  19020

Chem-Ecol Ltd.
640 Victoria Street
P.O. Box 955
Cobourh, Ontario Canada
K9a4w4

Chemi Graphics
340 State St
Ludlow, MA  01056

Chemical Bank
Letter Of Credit Department
55 Water Street
Room 1702
New York, NY  10041

Chemical Concepts
410 Pike Road
Huntingdon Valley, PA  19006

Chemical Equipment Labs Inc.
P.O. Box A
Havertown, PA  19083

Chemical Leaman Tank Lines,
Inc
P.O. Box 8500  S-1445
Philadelphia, PA  19178

Chempipe Co., Inc.
P.O. Box 2
Malvern, PA  19355

Chemung County Scu
P.O. Box 15307
Albany, NY  12212-5307

Chep Usa
8517 South Park Circle
Orlando, FL 32819 9040

Cherry Hill Atlas Paint Co.
P.O. Box 953
935 Route 73 South
Marlton, NJ  08053

Cherry Hill Emerg. Phys.
Serv.
P.O. Box 4892
Lancaster, PA  17604

Cherry Hill Equipment
P.O.Box 4137
Cherry Hill, NJ  08034

Cherry Hill Flag Co.
515 Franklin Ave
Cherry Hill, NJ  08002

Cherry Hill Taxi Inc.
19 Lees Avenue
Collingswood, NJ  08108

Cherry Hill Township
Dept Of Recreation
820 Mercer Street
PO Box  5002
Cherry Hill, NJ  08034-0358

Cherry Hill Violations Bureau
820 Mercer Street
Cherry Hill, NJ  08002

Cherry Steel Corp.
2320 Big Oak Road
Langhorne, PA  19047

Chesapeake Display & Pack
855 Hylton Rd
Pennsauken, NJ  08110

Chesapeake Trading Group
PO Box 640883
Pittsburgh, PA  15264-0883

Chester County Machine Co.
Rt. 41 Gap-Newport Pike
P.O. Box 489
Toughkenamon, PA  19374-0489

Chester Machine Works Inc.
P.O. Box 9
Jeffrey Street & Delaware
Ave.
Chester, PA  19016-0009

Chests Unlimited
112 Maxwell Hill Rd
Morgantown, PA 19543 9418

Chet Palys Screens
PO Box 801,
Marco Island, FL  34146

Chevy Chase Bank
PO Box 1912
Merrifield, VA  22116

Chevy Chase, F.S.B.
PO Box  371357
Pittsburg, PA  15250-7357

Cheyenne Software, Inc
3 Expressway Plaza
Roslyn Heights, NY  11577

Chicago Dreis & Krump
481 S. Governors Highway #2
Peotone, IL  60468

Chicago Tribune
P.O. Box 6315
Chicago, IL  60680-6315

Chick's Towing Service, Inc.
9035 Collins Avenue
Pennsauken, NJ  08110

Chief Executive Boards
P.O. Box 42506
Cincinnati, OH  45242-0506

Childress Klein Properties
Charlotte Indust. Pool
PO Box 60198
Charolette, NC  28260

Chilton Company
P.O. Box 8538-285
Philadelphia, PA  19171

Chin Industrial Pte. Ltd.
5048 Ang Mo Kio Indust Park
Hex01-627
Singapore
569  551

China Daily
Circulation Department
No 15, Huixin Dongjie,
Chaoyang District,
China
Beijing 10002

Chinese Consulate General
520 12th Avenue
New York, NY 10036

Chinese Visa Express
2200 Wilson Blvd.
Suite 102-307
Arlington, VA  22201-3324

Chip Blaster Inc.
Dunham Road
P.O. Box 1057
Meadville, PA  16335

Chiuta Installations
113 Cedar Road,
MIlford, MA  1757

Chm Software, Inc
150  Taylor Road
Libby, MT  59923

CHMC, PC Depot Services
2010 Cabot Boulevard W
Langhorne, PA  19047

278

Choo-Choo Trolley Co
PO Box 54
Perkasoe, PA 18944

Chris Broomhead
Baron's Fund
303 Temple Blvd
Palmyra, NJ 08065

Chris Galeone
942 Edgewood Lane
Langhorne, PA  19053

Chris Hart
8 Cedar Place
Farmingdale, NY  11735

Chris Harte
921 Conklin Street
Farmingdale, NY  11735

Chris Tate
8411 Oakview Ave.
Richmond, VA  23228

Chris Voith
6059 Boylston Drive
Suite C
Altanta, GA  30328

Chrispopher Marston
1934 Buchanan St
Croydon, PA 19021

Christopher B. Clarke
PO  Box 243
Summit, NY  12175

Christopher Marston
1934 Buchanan St
Croydon, PA 19021

Christopher S. Greaney
Consulting LLC
9854 E. Monument Drive
Scottsdale, AZ   85262

Chroma Copy
520 N. Delaware Avenue
Suite 305
Philadelphia, PA  19123

Chromalox
103 Gamma Drive Ext.
Pittsburg, PA  15238

Chromalox
701 Alpha Dr
Pittsburg, PA  15238

Chromate Industrial Corp.
100 Davinci Dr
Bohemia, NY  11716

Chrysler Financial
Payment Processing Center
P.O. Box 3208
Milwaukee, WI  53201-3208

Chrysler Financial
PO Box  2993
Milwaukee, WI  53201-2993

Chung Hsin Enterprise Ltd
No. 16, Sec. 1 Guor Guang Rd.
Dah Lii
Taichung County 412
Taichung Taiwan

Churchill, Eric
9731 Hunting Ground Court
Louisville, KY  40228

Churchside Doors & Trim
10760 State Rtw 66
Fort Laramie, OH 45845 9789

Cif/Rtk/Ppc
NJ Department Of Labor
P.O. Box 595
Newark, NJ  07101-0595

Cimarron Lumber
Attn:  Vern Anderson
4000 Main St
Kansas City, MO 64111

Cimmetry Systems Inc.
124 Mt. Auburn Street
Suite 200n
Cambridge, MA  02138

Cincinnati Incorporated
L-6124
Cincinnati, OH  45270-6124

Cinelli Iron + Metal
109 Mckinley Street
Hackensack, NJ  07601

Cingular  Wireless
PO Box  70524
Charolette, NC  28272-0524

Cingular Wireless
P.O. Box 17514
Baltimore, MD  21297-1514

Cingular Wireless
PO Box  17542
Baltimore, MD  21297-1542

Cintas Corporation #061
10080 Sandmeyer Lane
Philadelphia, PA  19116

Cintiolli's Music
5349 Oxford Ave.
Philadelphia, PA  19124

Cioffi's Auto Service Inc
309 Chapel Ave West
Cherry Hill, NJ  08002

Circuit City
2138 Route 38
Cherry Hill, NJ  08002

Circumdale Construction
921 E. Prospect Ave
North Wales, PA  19454

Ciro Electrical Supply Co.
1732-40 Jackson Street
Philadelphia, PA  19145

Cit Technology Fin Serv, Inc.
21146 Network Place
Chicago, IL  60673-1211

Cit Technology Financing
Services Inc.
4600 Touchton Rd.
Bldg. 100 Suite 300
Jacksonville, FL  32246

Citation Graphics
1249 Glen Ave
Moorestown, NJ  08057

Citgo Petroleum Corp.
P.O. Box 208
Tulsa, OK  74189-0008

Citicapital
P.O. Box 6229
Carol Stream, IL  60197-6229

Citicorp Leasing
PO  Box 7247-7878
Philadelphia, PA  19170-7878

Citicorp Mortgage
P.O. Box 790005
St Louis, MO  63179-0005

Citicorp Vendor Finance Inc.
P.O. Box 7247-0371
Philadelphia, PA  19170-0371

Citifax
26639 W Commerce Dr.#401
Volo, IL  60073

Citizens Bank
1 Citizens Drive
Riverside, RI  02915-3000

City Blue Print Co. Inc.
1729 Tilghman Street
Allentown, PA  18104-4196

City Glass Co
1405 W Aztec Blvd
Aztec, NM 87410

City Of Hope
Hardware/Home Improvement
Industry
1055 Wilshire Blvd
Los Angeles, CA 90017

City Of Mirrors
6006 S Route #130
Pennsauken, NJ 081091512

City Of Philadelphia
Department Of Revenue
PO Box 1700
Philadelphia, PA  19105-1700

City Of Philadelphia
Parking Violation Branch
P.O. Box 41818
Philadelphia, PA  19101

City Protection
41 E 28th St
New York, NY 10016 7924

City Testing & Research Inc.
967 E. Hazelwood Ave.
Rahway, NJ  07065-5633

Ck & Associates
1329 Solano Avenue
Albany, CA  94706

Clad-Tex Metals, Inc.
PO Box  828660
Philadelphia, PA  19182-8660

Clair Home Products
311-16 Hong-Chu Village
Lu-Chu Hsiang
Tao-Yuan

Clamco Corporation
12900 Plaza Dr
Cleveland, OH 441301079

Claricom, Inc.
3930 Rose Lake Drive
Charlotte, NC  28217

Clark & Stant, P.C.
900 One Columbus Center
Virginia Beach, VA  23462

Clark Builders Group
4401 Wilson Blvd, Ste 600
Arlington, VA 22203

Clark Cares Foundation
Tom Boylan, Development
Associate
Clark Realty Capital LLC
9910 Tracy Loop, Bldg 766
Ft Belvoir, VA 22060

Clark Colony
41181 179th St
Raymond, SD 57258

Clark Construction Group
Attn:  Vonetta Harris
PO Box 30559
Bethesda, MD 20814

Clark Pinnacle Belvoir LLC
Attn:  Jason Meker
9910 Tracey Loop - Bldg #766
Fort Belvoir, VA 22060

Clark Realty Builders LLC
2 Bethesda Metro Ctr #250
Bethesda, MD 20814

Clark Realty Capital LLC
Attn: Casey Nolan,
Development Exec
9910 Tracy Loop, Bldg 766
Fort Belvoir, VA 22060 5443

Clarke & Cohen/Claims Intl
Public Insurance Adjusters
Meeting House Centre
711 Montgomery Ave Suite 4
Narberth, PA  19072

Classic Chevrolet
Route 38 And Lenola Road
P.O. Box C
Moorestown, NJ  08057

Classic Fence & Lumber Co.
3030 Niagara Falls Blvd
Amherst, NY  14228

Claudia Cinelli
Harrows
610 Route #110
Melville, NY  11747

Clausing Service Center
Customer Service Department
P.O. Box 877
Goshen, IN  46527-0877

Clayton Group Services Inc.
45525 Grand River Avenue
Suite 200
Novi, MI  48374

Clean Earth Of North Jersey
115 Jacobus Avenue
South Kearny, NJ  07032

Clean Team Company
3655 Pacific Highway
San Diego, CA  92101

Clean Venture, Inc.
600 Cenco Blvd.
Clayton, NJ  08312

Cleanite Products
1300 Schwab Road
Hatfield, PA  19440

Clearinghouse
Atlas# 000411343400
P.O. Box 52107
Phoenix, AZ   85072-2107

Clearspan Steel Supply Inc.
840 Mill Road
Bensalem, PA  19020

Clendenin Bros. Inc.
4309 Erdman Ave.
Baltmore, MD  21213-2695

Clermont Glass
2263 Ridge Ave
Clermont, FL 34711 2703

Cleveland Punch And Die Co.
P.O. Box 92594t
Cleveland, OH  44190

Cliff Robitaille
143 Hangdog Lane
Wethersfield, CT  06109

Clifford Tkach
C/O Window Pains
1691 Wellington Ave
Newton, NC  28658

Clifton Steel Co.
8950 Dutton Drive
Twinsburg, OH  44087

Clinton Aluminum & Stainless
6270 Van Buren Road
Clinton, OH  44216

Clinton Aluminum & Stainless
Po Box 75702
Cleveland, OH  44101-4755

Clinton Envelope & Paper Co.
310 North Eleventh Street
Philadelphia, PA  19107

Clinton Williams
407 W. Duncannon Ave.
Philadelphia, PA  19120

Clipper Group
15700 West 103rd ST.
Lemont, IL  60439-9662

Cloister
PO Box  3229
Lancaster, PA  17604-3229

Closet City, LTD
619 Bethlehem Pike
PO Box 779
Montgomery, PA  18936-0779

Closure Systems, Inc.
1327 D Adams Rd
Bensalem, PA  19020

Clover Garden Center LLC
1017 S Church St
Mt Laurel, NJ 08054

Cluthe Mfg. Co.Ltd.
585 Kumpf Drive
Ontario, CA  A N2j3z7

Cmc Joists & Deck
Formally Nicholas Bouras,
Inc.
350 Sentry Parkway
Building 610, Suite 130
Blue Bell, PA  19422

Cmf Limited, Inc.
PO Box  5989
Trenton Circle Branch
Trenton, NJ  08638

Cmi Color Graphix
99 Buck Road
Huntington Valley, PA  19006

Cmi
Computer Management
International
3256 West 25 Street
Cleveland, OH  44109

Cmrs-Fp
PO Box 7247-0119
Philadelphia, PA 19170-0119

Cms Communications Inc.
715 Goddard  Avenue
Chesterfield, MO  63005

Cnb International
683 Northland Avenue
Buffalo, NY  14211

Cnytdo
Clara Scherfner, Financial
Adm
1201 E. Fayette Street
Syracuse, NY  13210-1953

Coach Leatherware
P.O. Box 13670
Newark, NJ  07188-0670

Coast Pneumatics Inc.
8055 E. Crystal Drive
Anaheim, CA  92807

Coastal Technical Sales, Inc.
400 Babylon Road
Suite A
Horsham, PA  19044-1233

Coates Communication Corp.
54 New Hwy 64 West
Lexington Shopping Ctr
Lexington, NC  27295

Coates Heater Company, Inc.
18250 68th Avenue South
Kent, WA  98032

Cobra Machine & Fabrication
2 James Court
Wilmington, DE  19801

Coburn, Stacie
P.O. Box 3413
Sherman, TX  75091

Coburn-Myers Bolt & Nut, Inc.
3211 West 9th Street
Trainer, PA  19013

Coface North America Inc
Insurance Company
1350 Broadway, Ste 2001
New York, NY 10018

Cognos Corporation
15 Wayside Road
Burlington, MA  01803

Cognos Corporation
PO Box D3923
Boston, MA 02241 3923

Cohen & Grigsby Pc
11 Stanwix St, 15th Fl
Pittsburgh, PA 15222

Coil Plus
5135 Bleigh Avenue
Philadelphia, PA  19136

Coil-Plus Pennsylvania,
Milnor & Bleigh Sts
PO Box  11158
Philadelphia, PA  19136

Colantuono-Klurman Assoc.
227 Clifford Street
P.O. Box 5150
Newark, NJ  07105

Coleman Equipment, Inc.
656 South 21st Street
Irvington, NJ   7111

Cole-Parmer Company
625 East Bunker Court
Vernon Hills, IL   60061

Coles Express, Inc.
PO Box   918
Bangor,  ME   04402-0918

Colleen Karstens
11008 West 120th Terrace
Overland Park, IL   66213

College Of NJ Book Store
Hillwood Lakes
Cn4700
Trenton, NJ   08650

Colliers, Lanard
& Axilbund
399 Market St
Third Floor
Philadelphia, PA   19106

Collingswood Presbyterian
Fern And Maple Aves.
Collingswood, NJ   08108

Collins Mechanical Service
Inc
821 Cedar Street
Bristol, PA   19007

Collins Packaging Company
5024-30 Mulberry Street
Philadelphia, PA   19124-0564

Collins Toker Agencies Ltd
1224 Sherwin Rd
Canada R3H 0v3
Winnipeg

Colonial Electric
9734 Bustleton Ave.
Philadelphia, PA

Colonial Marketing Inc
131-11 Atlantic Ave
Richmond Hill, NY 11418

Colonial Metal Products, Inc.
25 N. Railroad Street
Wheatland, PA  16161

Colonial Metals, Co.
217 Linden Street
Columbia, PA  17512

Colonial Processing
1930 South Sixth Street
Camden, NJ  08104

Colonial Rubber
19 Elbo Lane
Mount Laurel, NJ  08054

Colonial Sales Co. Inc.
P.O. Box 5
439 St. Mihiel Drive
Riverside, NJ  08075

Colony Press, Inc.
278 Jamie Lane
Wauconda, IL  60084

Color Carton Corporation
341 Canal Place
Bronx, NY 10451

Color Reflections
400 Green St
Philadelphia, PA 19123

Color Reflections
400 Green Street
Philadelphia, PA  19123

Color Source
5113 Central Highway
Pennsauken, NJ  08109

Colorsource Inc.
5113 Central Highway
Pennsauken, NJ  08109

Colorworks Graphic Services
PO Box 80
480 County Line Rd.
Boyertown, PA  19512

Colton Resque Squad
C/O Jerome Wilson
PO Box 146
Colton, NY  13625

Columbia Manufacturing Corp.
PO  Box 536717
Atlanta, CA  30353-6717

Columbia Marking Tools
27430 Luckino
Chesterfield, MI  48047

Columbian Tectank
2101 S. 21st Street
PO  Box 996,
Parsons, KS  67357

Colwell General, Inc.
200 6th Street
PO Box 329
Fort Wayne, IN  46801

Combination Door Ware Ind
No. 79, Lane 36, Tan Shing
Road
Sec 2, Tantzu, Taichung 427
Taichung Taiwain
40099

Combination Lock & Key
Service
263 E Elm St, #B
Conshohocken, PA 19428

Combined Processes Inc.
3606 Kennedy Road
South Plainfield, NJ  07080

Comcast Business
Communication
Processing Center
PO Box 828259
Philadelphia, PA  19182-8259

Comcast Cable
Bank Processing Center
PO Box 820124
Philadelphia, PA  19182-0124

Comcast Metrophone
PO Box  15343
Wilmington, DE  19886-5343

Comcast
24560 Sherwood
Center Line, MI  48015

Comco Signs
PO Bo 37247
Charlotte, NC  28237

Comeq, Inc.
Box 207
White Marsh, MD  21162-0207

Comet Inc.
N. 56 W. 12678
Silver Springs Road
Menomones Falls, WI  53051

Cometal Engineering Spa
C/O Cts Distribution (Us)
1901 Simmons Parkway
Carrollton, TX  75006

Cometals
2050 Center Avenue
Suite 250
Fort Lee, NJ  07024

Comfort Telecommunications
Inc
1407 Se 47th Terrace
Cape Coral, FL 339049638

Comm-Ad Media Corp.
211 Saranac Avenue #108
Lake Placid, NY  12946

Commerce Bank NA
Church Road
Cinnaminson, NJ 08077

Commerce Clearing House Inc.
P.O. Box 5490
Chicago, IL  60680-5490

Commerce Technologies Inc
Dba Commerce Hub
255 Fuller Rd, Ste 327
Albany, NY 12203

Commerce Technologies, Inc
Attn: Client Services
255 Fuller Road, Suite 327
Albany, NY  12203

Commercial Alloys Corp.
1831 E. Highland Road
Twinsburg, OH  44087

Commercial Business Forms
240 Cedar Knolls Road
Suite 203
Cedar Knolls, NJ  07927

Commercial Drivers Leasing
Co.
PO  Box 905
Quakertown, PA  18951-0905

Commercial Index Bureau
PO Box 24090
Baltimore, MD  21227

Commercial Lock & Safe
Service
77 Pleasant St
S Weymouth, MA 02190

Commercial Masonry, Inc.
431-A Commerce Lane
West Berlin, NJ  08091-9200

Commercial Plastics
443 Ivyland Road
Warminster, PA  18974

Commercial-Wagner Inc.
4101 Ashland Ave.
Baltimore, MD  21205

Commissioner Of Labor &
Workforce Development
Attn: Audit Section
P. O. Box 389
Trenton, NJ  08625-0389

Commissioner Of Revenue Serv.
State Of Connecticut
PO Box 2937
Hartford, CT  06104-2937

Commissioner Of Revenue
Services
25 Sigourney Street
P.O. Box 5018
Hartford, CT 06102-5018

Commissioner Of Taxation
& Finance, NYs Assessment
Receivables
GPO, Box 26823
New York, NY 10087 6823

Committee For Citizen
Awareness
601 Thirteenth Street, N.W.
Suite 1150 South
Washington, DC  20005

Commodity Metals Mgmt. Co.
2000 Corporate Drive
Suite 365
Wexford, PA  15090-1425

Commodore Logistic LLC
25525 Mound Road
Warren, MI  48091

Commonwealth Aluminum
7130 Krick Road
Bedford, OH  44146

Commonwealth Aluminum
Po Box 360293
Pittsburgh, PA  15251

Commonwealth Metal Corp.
560 Sylvan Ave
PO Box  1426
Englewood Cliffs, NJ  07632-
0426

Commonwealth Metals Corp
235 Neck Road
Haverhill, MA  01830

Commonwealth National
Country Club
300 Tournament Dr
Horsham, PA  19044

Commonwealth Of Mass.
Data Integration Bureau
PO Box 7022
Boston, MA  2204

Commonwealth Of Massachusetts
Mass Dept. Of Revenue
P.O. Box 7012
Boston,  MA  02204

Commonwealth Of Pa Depart Of
Revenue
Pobox 280404
Bureau Of Receipts & Control
(Corp)
Harrisburg, PA  17128-0404

296

Commonwealth Of Pa Department
Of Revenue
PO Box 280701
Harrisburg, PA  17128-0701

Commonwealth Of Pa
Department Of Transportation
Bureau Of Motor Vehicles
Harrisburg, PA  17106-8274

Commonwealth Of Pa. State
Reg. Board-Prof. Engineers
Land Surveyors,& Geologists
P.O. Box 8418
Harrisburg, PA  17105-8418

Commonwealth Of Pa.
Bureau Of Motor Vehicles
Harrisburgh, PA  17104-2516

Commonwealth Of Pennsylvania
Department Of Revenue
Bureau Of Corporation Taxes
Dept. 280404
Harrisburg, PA  17128-0404

Commonwealth Of Pennsylvania
Dept Of Motor Vehicles
Harrisburg, PA  17104-2516

Communication Briefings
1101 King Street
Suite 110
Alexandria, VA  22314

Communication Cable Co.
140 Quaker Lane
Malvern, PA  19355-2479

Communication Cable
140 Quaker Lane
Malvern, PA  19355

Comp Usa
1100 Nixon Drive
Mt. Laurel, NJ  08054

297

Companhia Industrial
Fluminens
Lock Box #4036
P.O. Box 8500
Philadelphia, PA   19178-4036

Compass Capital Partners Ltd
One E. Uwchlan Avenue
Suite 110
Exton, PA   19341

Compass Transportation Inc.
P.O. Box 70241
Cleveland, OH   44190-0001

Compassionate Care Hospice
600 Highland Drive
Westhampton, NJ   08060

Comped Solutions
P.O. Box 419107
Kansas City, MO   64141-6107

Compes International
45a Armthorpe Road
Brampton, Ontario Canada
L6t   5m4

Compes S.P.A.
25050 Rodengo Saiano
(Brescia)
Italy

Compliance Solutions
7120 E. Orchard Road
Suite 140
Englewood, CO   80011

Component Manufacturing
555 Thames St
Newport, RI   02840

Composites One LLC
6202 Executive Blvd.
Dayton, OH   45424-1492

Compressed Air Equipment
111 Clinton Avenue
Pitman, NJ  08071

Compressed Air Services, Inc
2544 West Ridge Pike
Norristown, PA  19403

Compressed Air
111 Clinton Ave
Pittman, NJ  08071

Comptroller Of Maryland
Revenue Administration
Division
PO  Box 17405
Baltimore, MD  21297-1405

Comptroller Of The Treasury
Income Tax Division
Annapolis, MD  21411-0001

Compuadd Corp
P.O. Box 320001
Dallas, TX  75320-0001

Compurex Systems Inc.
83 Eastman Street
P.O. Box 2000
Easton, MA  02334

Compusa Corp.
1100 Nixon Drive Eastgate Sq
Mount Laurel, NJ  08054

Compuserv Incorporated
Dept. L-742
Columbus, OH  43268-0742

Compu-Simple, Inc.
PO Box 7161
Wilmington, DE  19803

Computer City
937 Church Rd
Cherry Hill, NJ  08002

299

Computer City
P.O. Box 7777-W9570
Philadelphia, PA  19175

Computer Electronics
975a Bristol Pike
Bensalem, PA  19020

Computer Technology Corp.
P.O. Box 710787
Cincinnati, OH  45271-0787

Computers Made Easy
6 1/2 East Kings Highway
Haddonfield, NJ  08033

Computerworld
P.O. Box 2044
Marion, OH  43306-2144

Comstock Images
244 Sheffield Street
Mountainside, NJ  07092

Conair Group, Inc.
Department 1119
PO Box 40000
Hartford, CT  06151-1119

Conant Controls, Inc.
427 Riverside Avenue
Medford, MA  02155

Concentric Data Systems
110 Turnpike Road
Westborough, MA  01581

Concept 250 Inc.
830 Kinderkamack Road
Riveredge, NJ  07661

Conco
195 Davis Road
Lawnside, NJ  08045

Concord Enterprises
PO Box  1700
Paoli, PA  19301

Concord Friends Of Music
Attn:  Brenda Eccleston
42 Ruby Dr
Claymont, DE 19703

Concord Friends Of Music
Attn:  Laurene Eckbold
1002 Linda Rd
Wilmington, DE 19810

Concord Locksmith
2228 Concord Blvd
Concord, CA 94520 2107

Concord Transportation
22368 Network Place
Chicago, IL  60673-1223

Concrete Servce Materials Co.
Elm & Walmut Streets
P.O. Box 447
Conshohocken, PA  19428

Condat Corp.
250 S. Industrial Drive
Saline, MI  48176

Cone-Blanchard Corporation
P.O.Box 757
7 Everett Lane
Windsor, VT  05089

Conectiv Services
621 Chapel Avenue
Cherry Hill, NJ  08034

Conectiv Solutions (Formally
Multi-Test)
206 Gale Lane
Po Box 390
Kennett Square, PA  19348

Conestoga-Rovers & Assoc.
Route 113-559
W. Uwchian Avenue
Suite 120
Exton, PA  19341

301

Conger Brothers
PO Box  1617
Paso Robles, CA  93447

Conger Manufacturing
PO Box  1617
Paso Robles, CA  93447

Conn – Dee Industrial
726 Northwood Avenue
Cherry Hill, NJ  08002

Conn West Freight Systems Inc
P.O. Box 640131
Cincinnati, OH  45264-0131

Conn-Dee Industrial
726 Northwood Ave.
Cherry Hill, NJ  08002

Connecticut Secretary Of The
State
Document Review
30 Trinity St. PO  Box 150470
Hartford, CT  06115-0470

Connelly Containers/Bala
Cynwd
P.O. Box 426
Bala Cynwyd, PA  19004-0426

Conner Xpress
P.O. Box 3071
Tempe, AZ   85281

Conney Safety Products
PO Box 44575,
Madison, WI  53744-4575

Conney Safety
3202 Latham Drive
PO Box  44575
Madison, WI  53744-4575

Conn-Fab Sales Inc.
P.O. Box 388
Uncasville, CT 06382-0388

Connie Hickey
104 Constantine St.
Bloomington, IL  61704

Conntrol International
P.O. Box 645
Putnam, CT 06260

Conolly, Calhoun, Conolly
P.O. Box 8500 S41515
Phila., PA  19178

Conquest Communications
25400 Us 19 N #162
Clearwater, FL  33763

Conquest Communications
31581 Us19n
Palm Harbor, FL  34684

Conquest Communications
31597 U.S. 19n.
Palm Harbor, FL  34684

Conrad Logistics, Inc.
PO  Box 17384
Nashville, TN  37217-7384

Consolidate Scrap Resource
Inc
P.O. Box 389
York, PA  17405

Consolidated Ceramic Products
838 Cherry Street
Blanchester, OH  45107

Consolidated Corporation
2701 Cindel Drive
Cinnaminson, NJ  08077

Consolidated Freightways
P.O. Box 641939
Pittsburgh, PA  15264-1939

Consolidated Plastics Co
8181 Darrow Rd
Twinsburg, OH  44087-9822

Consolidated Plastics Co.
8181 Darrow Road
Twinsburg, OH  44087-2375

Consolidated Plastics
Company, Inc.
8181 Darrow Road
Twinsburg, OH  44087-2375

Consolidated Products
210 New Road
Linwood, NJ  08221

Consolidated Recycling Co Inc
8 Commerce Drive
PO Box 55
Troy, NY  47588

Constance Collins
20 Utah Trail
Medford, NJ 08055

Construction Bookstore
Order Department
P.O. Box 7029
Dover, DE  19903-7029

Construction Component Sales
2604 Highland Dr
PO Box 1742
Colleyville, TX 76034 1742

Construction Crane & Tractor
1545 Hook Road
Building A
Folcroft, PA  19032

Consumer Building Supply
1650 63rd St
Brooklyn, NY 11204

Consumer Connection Inc
1200 Whitman Court Ne
Renton, WA 98059

Container Research
Corporation
Attention:  Theresa
P.O. Box 159
Glen Riddle, PA  19037

Contemporary Graphics
1533 Union Avenue
Pennsauken, NJ  08110

Contemporary Graphics
7030 Colonial Highway
Pennsauken, NJ 08109

Continental Casualty Company
Lee & Hawthorne Agency
1350 Broadway, Ste 2001
New York, NY 10018

Continental Custom Windows
Inc
254 Windsor Place
Brooklyn, NY 11215

Continental Sales & Marketing
2360 Alvarado St
San Leandro, CA 94577

Continental Sales & Mktg Inc
Commission Account
2360 Alvarado
San Leandro, CA 945774314

Contractors Corner
902 E Memorial Dr
Ahoskie, NC 27910

Contractor's Notice Service
P.O. Box 355
Lutz, FL  33549

Control Design Supply, Inc.
101 Great Valley Parkway
Malvern, PA  19355

Control Module Inc.
380 Enfield St.
Enfield, CT 06082

Controlled Access, Inc.
P.O. Box 88
Bellmawr, NJ  08099

Conversion Resources, Inc.
8295 Bavaria Drive East
Suite A
Macedonia, OH  44056

Converter Specialties Inc
2045 Route 130
Burlington, NJ  08016

Converter Specialties Inc.
2045 Route 130
Burlington, NJ  08016

Converters, Inc.
P.O. Box 910
1617 Republic Road
Huntingdon Vly, PA  19006

Convoy Oil Corporation
1412 N. Front St.
P.O. Box 29366
Philadelphia, PA  19125-0366

Con-Way Central Express
P.O Box 5160
Portland, OR  97208-5160

Con-Way Central Express
PO Box  642080
Pittsburgh, PA  15264-2080

Conway Now
4840 Venture Drive
Ann Arbor, MI  48108-9559

Con-Way Transportation Inc
PO Box 642080
Pittsburgh, PA 152642080

Con-Way Transportation
Service
P.O. Box 5160
Portland, OR  97208

Conway's Truck & Trailer Rep.
4215 Myrtle Ave.
Pennsauken, NJ  08104

Cook College
P.O. Box 231
New Brunswick, NJ  08903-0231

Cook Composits & Polymers
1412 Knox
Kansas City, MO  64116

Cook Machinery
683 Sicklerville Rd.
P.O. Box 626
Sicklerville, NJ  08081

Cooke
800 Avondale Road
Unit 3e
Wallingford, PA  19086

Cool Temp Aluminum Inc
6005 Two Notch Rd
Columbia, SC  29223

Coolant Control Inc.
235 West 12th Street
Suite 200
Cincinnati, OH  45210

Coolinit Corporation
3 Horseshoe Drive
Morgantown, PA  19543-8825

Cool-Rite Appliances
3222 Red Lion Road
Philadelphia, PA  19114

Cooney Brothers Incorporated
1850 N. Gravers Road
Plymouth Meeting, PA  19462-
2837

Cooney Brothers, Inc.
1850 N. Gravers Rd.
Plymouth Meeting, PA  19462

Cooper Electric Supply Co.
402 Bloomfield Drive
West Berlin, NJ  08091

Cooper Electric
2020 Springdale Road
Cherry Hill, NJ  08034

Cooper Health System
Attn:  N. Keleher
Comm. Health Affairs Dept
One Cooper Plaza
Camden, NJ  08103

Cooper Hospital/U.M.C.
One Cooper Plaza
Camden, NJ  08103-1489

Cooper Occupational Health
3 Cooper Plaza, Ste 517,
Camden, NJ 08103

Cooper Occupational Health
9370 Route 130 North
Suite 200
Pennsauken, NJ  08110

Cooper Occupational Health
Pennsauken Industrial
9003 Route 130
Pennsauken, NJ  08110

Cooper Plumbing & Heating,
Inc.
Rd #1 Box 53
Rt 611 & Tohickon Valley
Ottsville, PA  18942

Cooper Roofing, Inc
1234 Hayes Blvd., Unit # 2
Bristol, PA  19007

Cooper Roofing, Inc.
970 River Road
Croydon, PA  19021

Copelco Capital Inc.
P.O. Box 8500-6075
Phildelphia, PA  19178-6075

Copier Repair
29 Melwood Court
Sicklerville, NJ  08081

Copper & Brass Sales
P.O. Box 77040
Detroit, MI  48277-7040

Coppin State University
Eagles Club
C/O Guy Robertson
2500 W North Ave
Baltimore, MD 21216

Copy Dynamics
1163 Route 130 North
Robbinsville, NJ  08691

Copy Print
1333 E. Darby Road
Havertown, PA  19083

Copy Quality Services
320 Washington Ave
Cherry Hill, NJ  08002

Corbis Corporation
PO Box  11626
Tacoma, WA  98411-6626

Corbus Div. Comp. Mgmt. Sys.,
Inc
206 Line Road
Kennett Square, PA  19348

Corestate (Credit Card) B O D
P O Box 41536
Philadelphia, PA  19101-1536

Corestates Bank, N.A.
Commercial Loan Dept.
P.O. Box 8500 S-6705
Philadelphia, PA  19178-6705

Cormark Inc
1701 S Winthrop Dr
Des Plaines, IL 60018

Cornell Group International
147-06 176th St.
Jamaica, NY  11434

Corporate Express
P.O. Box 64935
Baltimore, MD  21264-4635

Corporate Furnishings
701 South 10th Street
Newark, NJ  07108

Corporate Incentive Solutions
PO Box 847992
Boston, MA 02284 7992

Corporate Rate Services
P.O. Box 60001
Tampa, FL  33660-0001

Corporate Source
3111 Rt. 38
#11-139
Mt. Laurel, NJ  08054

Corporate Staffing Services
150 Monument Road
Suite 410
Bala Cynwyd, PA  19004

Corrie Rath
10 Candle Ct
Shamong, NJ 08088

Corrosion Technology Sys.
Inc.
9 Deer Tree Professional Ctr.
600 Deer Road
Cherry Hill, NJ  08034

Cosmo Store Services
741 N Main St
Orange, CA 92868

Cospito
2 Wheatland Court
Marlton, NJ  08053

Cotkin, Collins & Ginsburg
300 South Grand Ave, 24th Fl
Los Angeles, CA  90071-3134

Cottman Transmission
Lenola Rd & Kings Hwy
Maple Shade, NJ  08052

Council On Education
In Management
P.O. Box 116096
Atlanta, GA  30368-6096

County And State Detectives
Assoc. Of Pa
408 Sumner Way
Treasurer- Thomas G. Frame
West Chester, PA  19382

County Electric Supply Co.
P.O. Box 820552
Philadelphia, PA  19182-0552

County Of Bucks Hazardous
Emergency Response Team
911 Ivyglenn Circle
Ivyland, PA  18974

County Supply
524 Lincoln Blvd.
Middlesex, NJ  08846

Courier Post
P.O. Box 5705
Cherry Hill, NJ  08034

Courier Post
PO Box  5705
Cherry Hill, NJ  08034

Court House Legal Srv Inc.
112 Haddontowne Ct
Suite 304
Cherry Hill, NJ  08034

Courtenay Whitehurst
10 Tanglewood Rd.
Newnan, GA  30263

Covance Inc.
210 Carnegie Center
Att: James W. Lovett
Princeton, NJ  08540

Coweta County Tax
Commissioner
PO Box  195
Newnan, GA  30264-0195

Coweta County Tax
Commissioner/ J. T. Ferrell
PO Box  195
Newnan, GA  30264-0195

Cowie & Mott, P.A.,
Canton Title Building
2110 Fleet Street
Baltimore, MD  21231

Coyne Chemical
P.O. Box 7777-W8450
Philadelphia, PA  19175

Coyte Smolin Sales
8111 182nd St Sw
Edmonds, WA 98026

312

Cpc Catalog
1001 W. Gate Dr.
St Paul, MN  55114-9905

Cps
1204 Route 130 N. Suite # 4
Cinnaminson, NJ  08077

Cpt Freight Management
Service
425 Steelway
Lancaster, PA  17601

Cradle Of Liberty Council Bsa
1485 Valley Forge Road
Wayne, PA 19087

Cradle Of Liberty Council
Boy Scouts Of America
22nd And Winter Streets
Philadelphia, PA  19103-1085

Crafco
20 Regina Road
Ontario, CA  A L4l8l6

Craftbuilt
53 Souderton-Hatfield Pike
Souderton, PA  18964

Craftech Industries, Inc.
8 Dock Street
Hudson, NY  12534

Craig A Lieb
497 Bridge St
Hastings, PA 16646

Craig B.Sobel, Esq.
200 South Broad Street
Suite 440 The Bellevue
Philadelphia, PA  19102

Craig Camalda
PO  Box 177
Fort Ann, NY  12827

313

Craig Radiator Service
705 W. Spring Garden Street
Palmyra, NJ  08065

Craig Rash
669 Butterwood Terrace
Pouhatan, VA  23139

Craig Seller
1211 Ford Road
Bensalem, PA  19020

Craig Testing Laboratories,
In
5435 Harding Highway
Po Box 427
May Landing, NJ  08330

Crane Pro Services
225 W. Howard Street
Stowe, PA  19464

Crane-Dorray Corp.
P.O. Box 1465
Elmhurst, IL  60126

Craven Pools
53 Willow Lake Lane
Hattiesburg, MS  39402

Crawford Products
3637 Corporate Drive
Columbus, OH  43231

Crc Inc.
162 Old Eagle School Rd.
Strafford, PA  19087

Crc Press, Inc.
2000 Corporate Blvd. Nw
Boca Raton, FL  33431-9868

Creative Book Manufacturer
Inc
1422 Callowhill Street
Philadelphia, PA  19130

314

Creative Elements
Incorporated
10197 Lincoln Hwy
Frankfort, IL 60423

Creative Forms & Supplies,
Inc
7905 Browning Road
112 Cooper Center
Pennsauken, NJ  08109

Creative Forms
112 Cooper Center
Pennsauken, NJ  08109

Creative Group
1735 Market Street
25th Floor
Philadelphia, PA  19103

Creative Strategy Group, Inc
2708 Commerce Way
Suite 203
Philadelphia, PA  19154

Credit Card Department
P.O. Box 15396
Wilmington, DE  19886-0814

Credit Clearing House
200 Business Dr
Armonk, NY  10504-1712

Credit Lenders Service Agency
P.O. Box 508
Cherry Hill, NJ  08003

Credit.Net
An Info Usa Co
PO Box 3603
Omaha, NE 68103 0603

Creform Corporation
49037 Wixom Tech Drive
Wixom, MI  49393

Crell Direct Mail Advertising
410 S 8th St
PO Box 0386
Gloucester City, NJ 080302446

Crescent Brass Mfg. Corp.
701 Park Avenue
Reading, PA  19611

Crescent Shrine Temple
Regional Accounting Office
P.O. Box 574
Bellmawr, NJ  08099

Cresco Lines, Inc.
284 East 155th Street
Harvey, IL  60426

Cressona Die Shop
53 Pottsville St.
Cressona, PA  17929-0129

Creston Inc.
109 Flock Road
Trenton, NJ  08619

Crestwood Metal Corp.
1100 Lincoln Avenue
Holbrook, NY  11741

Cricket Catering
2638 E. County Line Road
Ardmore, PA  19003-2031

Criterion Recycling D/B/A/
City Metal Co., Inc.
P.O. Box 30734
Hartford, CT  06150

Cronatron Welding Systems
668 Stony Hill Road, Suite
134
Yardley, PA  19067

Crops, Inc.
6600 Decari
Suite # 302
Montreal
Quebec Canada
H3x2k4

Crosible, Inc.
West Cayuga Street
Moravia, NY  13118

Cross Check Inc
PO Box 6008
Petaluma, CA 94955 6008

Cross Keys Medical & Dental
600 Berlin-Cross Keys Road
Suite 100
Sicklerville, NJ  08081

Cross Wire Cloth
121 Harding Avenue
Bellmawr, NJ  08031

Crowley American Transport
Inc
P.O. Box 651070
Charlotte, NC  28265

Crown Contractors, Inc.
701-C W. 5th Street
Lansdale, PA  19446

Crown Cork & Seal Company,
Inc
9300 Ashton Road
Philadelphia, PA  19114

Crown Credit Company
P.O. Box 640352
Cincinnati, OH  45264-0352

Crown Graphics
5113 Central Highway
Pennsauken, NJ  08109

317

Crown Graphics
5113 Central Highway
Pennsauken, NJ  08109

Crown Industrial Supply
Div Of Richards Co.
437 Blvd
PO Box 199
Elwood Park, NJ  07407

Crown Metals
581 Rivermede Road
Concord
Ontario Canada
L4k 2g8

Crown Resources (Usa), Inc.
224 Franklin Avenue
Hewlett, NY  11557

Crown Staple & Supply Co.
96n. Harrison Avenue
Congers, NY  10920

Crown Staple & Supply Company
PO Box  445
Valley Stream, NY  11582

Crownflex Abrasives Inc.
P.O. Box 123
Riverside, NJ  08075

Crozier/Taylor/Springfield
PO  Box 8500-5205
Philadelphia, PA  19178-5205

Crst Inc.
P.O. Box 71573
Chicago, IL  60694-1573

Cru International Ltd.
31 Mount Pleasant
London England
Wc1x0ad

318

Crucible Service Centers
P.O. Box 360069m
Pittsburgh, PA  15251

Crucible Steel
585 North Michigan Ave.
Kenilworth, NJ  07033

Crystal Metal Prod. Co. Inc.
Attention:  Kathy
2700 Castor Avenue
Philadelphia, PA  19134-5598

Crystal Motor Express, Inc.
3 Melvin Street
P.O. Box 501
Wakefield, MA  01880

Crystal Services
1095 W. Pender St.
Vancouver, British Columbia
V6e2m6

Cs Cororate Source
3111 Rt. 38 #11-139
Mount Laurel, NJ  08054

Cs Hyde Company
461 Park Avenue Suite 300
Lake Villa, IL  60046

CS Packaging Inc
1620 Fullerton Ct, Ste 200
Glendale Heights, IL 60139

Csg Technologies
214 W. Main Street
Suite L3
Moorestown, NJ  08057

Css Test
35 Kings Highway East
Suite 203
Haddonfield, NJ  08033

Css Test
400 Laurel Oak Road
Suite 102
Voorhees, NJ  08043

Ctc Analytical Services
18419 Euclid Avenue
Cleveland, OH  44112-1016

Ctdnews
P.O. Box 239
Haverford, PA  19041

Ctii
P.O. Box 80
Warren, MI  48090

Ctii
PO Box  80
Warren, MI  48090

Cts Distribution (U.S.), Inc.
1525 N. Ih 35e
Suite 208
Carrollton, TX  75006

Cue Paging Corp.
P.O. Box 7789
Newport Beach, CA  92658

Culligan Water
3113 West Ridge Pike
Eagleville, PA  19408

Cullman Times
300 Fourth Avenue S.E.
Cullman, AL  35055

Cumberland Co. Probation
Dept.
P.O. Box 796
Bridgeton, NJ  08302

Cumberland Co. Probation
Broad & Fayette Streets
PO Box  543
Bridgeton, NJ  08302

Cumberland Recycling Corp.
702 Southwest Blvd.
Vineland, NJ  08360

Cummings & Lockwood
City Place I
Hartford, CT  06103

Cummings-Moore Graphite Co.
1646 North Green Avenue
Detroit, MI  48209

Cummins-Wagner
89 East Stewart Avenue
Lansdowne, PA  19050

Cuny & Guerber Inc.
2100 Kerrigan Avenue
Union City, NJ  07087

Curbell Plastics
844 Lenola Road
Moorestown, NJ  08057

Curbell Plastics
844 North Lenola Road
Moorestown, NJ  08057

Curcio Scrap Metal
416 Lanza Ave
Saddle Brook, NJ  07663

Curley & Curley, P.C.
27 School St.
Boston, MA

Curl's Rental Inc
707 N English St
Greensboro, NC 27405

Curtis Joints
P.O. Box 70038
Springfield, MA  01107-0038

Curtis Underwood
12 Petra Lane
Albany, NY  12205

Curtis, Clark & Fairchild
255 Rt. 3 East
Suite 205
Secaucus, NJ  07094

Cushman Fab & Machine, Inc.
426 Dolan
Kincheloe, MI  49788

Custom Abrasive Prod. Co.
Inc.
100 Lexington Avenue
Trenton, NJ  08616-2381

Custom Automated Machinery
615 Thompson Street
Florence, AL  35630

Custom Cassette And Graf-X
3809 Third Street NE
Columbia Heights, MN  55421

Custom Companies
PO Box  94338
Chicago, IL  60678-4338

Custom Craft Plastics
100 King Arthur's Court
PO Box 6029J
North Brunswick, NJ  08902

Custom Creations
202 Highway 72 East
Carinth, MS 38834

Custom Creative Plastics
13601 Sw 143rd Court, Unit
103
Miami, FL 33186

Custom Electric Manu. Co.
48941 West Road
Wixom, MI  48393

Custom Extruders, Inc.
PO Box 187
Roberts Road
Pine Grove, PA  17963

Custom Iron Shop Inc
PO Box  2633
Wilmington, DE  19805

Custom Litho
6005 S.Route 130
Pennsauken, NJ  08105

Custom Manufactured Products
1100 W. Indiana Avenue
Philadelphia, PA  19133

Custom Manufacturing Corp.
2542 State Road
Bensalem, PA  19020

Custom Manufacturing Corp.
2542 State Road
Bensalem, PA  19020

Custom Spec Systems
1553 Hamilton Avenue
Cleveland, OH  44114-1107

Custom Window
PO Box 3000
Taylors, SC  29687

Customer Choice Trans. Inc.
107 Green Street
Hulmeville, PA  19047-5543

Customer Choice
Transportation
107 Green Street
Hulmeville, PA  19047-5543

Customer Perspectives
213 West River Road
Hooksett, NH  03106-2628

Custom-Pak
86-16th Avenue
Clinton, IA  52732

Cut Mark
PO Box  906
Mt. Laurel, NJ  08054

Cut-Mark
801 South Church Street
Mt. Laurel, NJ  08054-2572

Cuyahoga County Support
Enforcement Agency
P.O. Box 93318
Cleveland, OH  44101-5318

Cycle Systems Inc.
Box 611
2580 Broadway S.W.
Roanoke, VA  24004

Cygnus Business Media
Box 68-9528
Milwaukee, WI  5329528

Cypress Ace Hardware
11655 Jones Rd
Houston, TX 77070

Cyprus Chamber Of Commerce
And Industry
PO Box  1455
1509 Nicosia
Cyprus

Cystic Fibrosis Foundation
"Wishes And Dreams"
1601 Market Street
Suite 2310
Philadelphia, PA  19103

D & A Associates
90 North Kings Highway
Cherry Hill, NJ  08034

324

D & B General Contractors Inc
1613 Carpenter St
Philadelphia, PA 19146

D & B
75 Remittance Drive
Suite 1793
Chicago, IL  60675-1793

D & D Technologies
7731 Woolwind Dr.
Huntington Beach, CA  92647

D & K Laminex, Inc.
Dept 77-6050
Chicago, IL  60678-6050

D & N Sporting Goods
113 West Park Drive
Mt. Laurel, NJ  08054

D & N Water Cooler Sales
P.O. Box 175
Clarksboro, NJ  08020

D & R Lawnmower Repair
130-D Harding Ave.
Bellmawr, NJ  08030

D H L Express (Usa) Inc
PO Box 4723
Houston, TX 77210 4723

D H L Worldwide Express
PO Box 905143
Charlotte, NC 28290 5143

D J R Logistics Inc
23 Independence Ct
Folcroft, PA 19032

D Xenos Associates
2045 W Grand Ave
Chicago, IL 60612 1501

D Z Sunshine Sales Inc
450 Rivera Bay Dr Ne
St Petersburg, FL 33702 2706

D&S Express Inc.
P.O. Box 145
Bound Brook, NJ  08805

D. Kent Gilliam, P.C.
211 Ruthers Road, Suite 204
PO  Box 36321
Richmond, VA  23235

D. Nast Machinery Co
206 Lincoln Ave
Hatboro, PA  19040

D. Nast Machinery Co.
800 Norristown Road
Po Box 875
Springhouse, PA  19477

D. Oettinger Trading, Inc.
12 Normandy Road
Marlton, NJ  08053

D.A.T.A. Den
1901 Train Avenue
Cleveland, OH  44113

D.P. Brown Of Pa., Corp.
710 E. Street Road
Bensalem, PA  19020

D.P. Brown
710 E Street Rd
Bensalem, PA  19020-7322

D.R. Cordell & Assoc. Inc.
95 West Butler Avenue
Chalfont, PA  18914

D.R. Sperry & Co.
P.O. Box 71842
Chicago, IL  60694-1842

D/M Consultants
46 Locust Avenue
Yardville, NJ  08620-1716

Dac Products, Inc.
100 Century Point Drive
East Bend, NC  27018

Dale-Pak Corporation
3602 N. Mill Road
Vineland, NJ  08360

Dallas & Mavis Specialized
Carriers Co.
Dept. 77-4939
Chicago, IL  60678-4939

Dallas Laboratories, Inc.
P.O. Box 152837
1323 Wall Street
Dallas, TX  75315

Dallas Transfer
& Terminal Warehouse
PO Box 224301
Dallas, TX 752224301

Dalton Directory
410 Lancaster Avenue
Haverford, PA  19041

Dalziel Supply World
920 E Carroll St
Kissimmee, FL 34744

Damack
7101 Winnetka Ave N.
P.O. Box 9437
Minneapolis, MN  55440-9437

Dameon Galeone
942 Edgewood Lane
Langhorne, PA  19053

D'amico Concrete Construction
336 Red Lion Rd.
Southampton, NJ  08088

Damon & Morey LLP
1000 Cathedral Place
298 Main St
Buffalo, NY  14202-4096

Dan C. Lowe
6515 Walton Heath
Houston, TX  77069

Dan Falcone
57 Brownback Rd.
Apt. 2
Linfield, PA  19468

Dan O'connell
145 Mayberry Road
Gray, ME  04039

Dana Transport
51 Crown Point Road
Paulsboro, NJ  08066

Danaher Controls
1675 Delany Road
Gurnee, IL  60031

Danaher Industrial Controls
Elizabethtown
2100 West Broad Street
Elizabethtown, NC  28337

Danair, Inc.
PO  Box 2577
Elko, NV  89803-2577

Dance Odyssey
C/O 23 Snowfield Drive
Glassboro, NJ  08028

Dane Industries
5400 Nathan Lane North
Plymouth, MN  55442

Daniel B Gross
55 St Moritz Ln
Cherry Hill, NJ 08003

Daniel Carpey
532 Foxglove Ln
Wynnewood, PA 19096

Daniel Eachus
137 Peterson Blvd
Deptford, NJ 08096

Daniel F. Brent
239 Shady Brook Lane
Princeton, NJ  08540

Daniel Haidet
4920 S. First St. #15
Murrells Inlet, SC  29576

Daniel R Mcnair Jr
1208 Brookview Cir
Marlton, NJ 08053

Daniel Suchodolski, LLC
114 Lawnton Road
Willow Grove, PA  19090

Daniel V. Griffin
14048 Erwin Street
Phialdelphia, PA  19116

Daniel V. Walker Inc.
PO Box  467
Buckingham, PA  18912

Danieli Corporation
600 Cranberry Woods Dr.
Cranberry Township, PA  16006

Danieli-Breda Extrusion And
Forging Presses S.P.A.
Viale Fulvio Testi, 124
20092 Cinisello
Balsamo

Danik Stainless, Inc.
446 Getty Ave
Clifton, NJ  7001

329

Danka Corporation
12 Edison Place
Springfield, NJ  07081

Danly  Die Set
PO Box  99897
Chicago, IL  60696-7697

Danly Iem
255 Industrial Parkway
Ithaca, MI  48847

Danly Machine
2115 South 54th Ave
Chicago, IL  60650

Dap Technologies
875 Charest Blvd. West
Suite 200
Quebec City Canada
Qc G1n 2c9

Dapa Products
3130 Industrial Drive.
Jasper, AL  35501

Dar James Deniers
Rr#1 Box 480
Jeffersonville, NY  12748

Darex Corporation
P.O. Box 277
Ashland, OR  97520

Darmex
71 Jane Street
Roslyn Hts, NY  11577

Darrow Instruments
112 S. Broadway
Gloucester City, NJ  08030

Darryl Hurd
1801 Wyckwood Ct
Wilmington, DE  19803-3957

Dart Metals Trading Co
19 Colonial Drive
Suite 26
Youngstown, OH  44505

Dart Metals Trading Co.
P.O. Box 93825
Cleveland, OH  44101

Dart Transit Company
Cm 9427
St. Paul, MN  55170-0301

Dart Transit Company
Cm 9427
St. Paul, MN  55170-0301

Dartek
PO Box 4135
Naperville, IL  60567-4135

Data Broadcasting Corp.
P.O. Box 8089
Foster City, CA  94404-8089

Data Comm Warehouse
1720 Oak Street
P.O. Box 301
Lakewood, NJ  08701-9885

Data Comm Warehouse
PO Box 8934
Boston, MA  02266-8934

Data Engineering
6625 Jason
Houston, TX  77074

Data Link Technologies
3873 C Airport Way
P. O. Box 9754
Bellinham, WA  98227-9754

Data Source Solutions
4001 Kennett Pike
Suite 647
Wilmington, DE  19807

331

Dataman Sales And Service
P.O. Box 51570
Knoxville, TN  37950-1570

Datastorm Technologies, Inc.
P.O. Box 1471
Columbia, MO  65205-1471

Datastream Systems Inc.
50 Data Stream Plaza
P.O. Box 60678
Charlotte, NC  28260

Datastream Systems, Inc.
50 Datastream Plaza
Greenville, SC  29605

Dats Trucking Inc
PO Box 910550
St George
Ut 84791 0550

Dattner Tool & Mold Co.
876 N. Lenola Road
Unit 3-H
Moorestown, NJ  08057

Dauphin Electric
3315 Concord Rd
York, PA  17402-0073

Davalyn Corporation
1240 Sussex Turnpike, Ste B
Randolph, NJ 07869

Dave Flowe
C/O Norandex
1601 Crums Lane
Louisville, KY  40216

Dave Lyon
1315 Flintlock Drive
Greenwood, IN  46143

Dave Miles
420 North Street
Ahoskie, NC  27910

Dave Plyler
1920 Youngstown-
Kingsville Rd Ne
Vienna, OH  44473

Dave Tripp
17 Melrose Addition
Washington, WV  26181

David A. Smith Plumbing & Htg
221 Mardale Drive
Somerdale, NJ  08083

David Asnes
139 Ayrshire Ln
Avon, CT 06001

David Childs
Tax Assessor-Collector
PO Box 139066
Dallas, TX 75313 0966

David Coates
Norandex Okla City
4326 Sw 21
Oklahoma City, OK  73108

David Cornett
255 Sunrise Drive
Elizabethton, TN  37643

David Feldman
Graphic Design & Mktg Cons.
Seven Forest Wood
Toronto Ontario Canada
M5N 2V5

David Friday
C/O Grass Roots Sales & Mktg
Inc
4128 Stonemill Dr
High Point, NC 27265

David Ginsburg
C/O Vanco Inc.
1170 Florence Road
P.O. Box 98
Florence, NJ  08518

David Jenofsky
8716 Hargrave Street
Philadelphia, PA  19152

David Kammer
Rr# 1 Box 39a
Vernon, VT  5354

David L. Garfield Associates
1307 White Horse Road
Bldg B. Staffordshire Prof
Ctr
Voorhees, NJ  08043

David Lee
Room 204, No 4, Lane 3
Sha Yong Xin Cun, Fang Cun
District
Guang Zhou
China
Guang Dong

David Lycan
PO Box 188
Prichard, WV 25555

David Olive
11448 New Zion Road
Christiana, TN  37037

David Round And Son, Inc.
P.O. Box 39456
32405 Aurora Road
Cleveland, OH  44139-2880

David Schroeder
1325 Centennial Road
Narberth, PA  19072

David Smith
2225 Strasburg Rd
Coatesville, PA 19320

David T. Lang
21 Waverly Drive
Lumberton, NJ  08060

David Tosta
C/O Apple Valley Spa Repair
112 Littlefawn Road
Southington, CT  06489-1734

David Triplett
W.E. Sale & Son
14862 Elkin Highway 268
Ronda, NC  28670

David V Friday
365 Second Ave
Phoenixville, PA 19460

Davidson Collision Center
3718 Bristol Pike
Bensalem, PA  19020

Davidson Publishing Company
3452 Lake Lynda Dr.
Suite 363
Orlando, FL  32817

Davinci Graphics, Inc.
433 B Horsham Road
Horsham, PA  19044

Davis Enterprises
6000 Sagemore Dr, Ste 6301
Marlton, NJ 08053

Davis Entryways
21300 W. 8 Mile Road
Southfield, MI  48075

Davis Instruments
625 East Bunker Court
Vernon Hills, IL  60061-1844

Davison Publishing
3452 Lake Lynda Dr.
Suite 363
Orlando, FL  32817

Davison Publishing
3452 Lake Lynda Dr. Suite 363
Orlando, FL  32817

Dawg Inc.
25 Lassy Court
Terryville, CT 06786

Dawn-Shirre Hines Sgt. At
Arms
Special Civil Part Suite 110
101 S. Fifth Street
Camden, NJ  08103

Dawson Engineering, Inc.
114 Trenton Road-Rear
Fairless Hills, PA  19030

Day Engin. (Now Dayco Inc.)
680 Hollow Road
Phoenixville, PA  19460

Day Timers, Inc
PO Box  27013
Lehigh Valley, PA  18002-7013

Dayco Incorporated
325 Circle Of Progress
Pottstown, PA  19464

Daylight Transport LLC
PO Box 93155
Long Beach, CA 90809

Daylight Transport
3200 Hooper Ave
Los Angeles, CA  90011

Daylight Transport, LLC
PO Box  93155
Long Beach, CA  90809

Day-Timers, Inc.
P.O. Box 27013
Lehigh Valley, PA  18002-7013

Dayton Freight
PO Box  340
Vandalia, OH  45377

Dayton Precision Punch Inc.
4900 Webster Street
Dayton, OH  45414-4831

Dayton Precision Punch, Inc.
1875 Radio Road
Dayton, OH  45431

Db Engineering
2239 Valwood Parkway
Dallas, TX  75234

Dci-Digital Color Image
5055 Central Highway
Pennsauken, NJ  08109

Dck Construction
And Ironworks Inc
2730 E Lehigh Ave
Philadelphia, PA 19125 4031

Dd&S Express Inc.
6600 Frankford Avenue
Baltimore, MD  21206

Ddp Roofing
20 Conchester Rd.
Glenmills, PA  19342

Ddt, Inc.
200 Pierce Rd
Jacksboro, TN  37757

De Falco Transmissions, Inc.
2751 Bristol  Pike
Bensalem, PA  19020

De Lage Financial Services
PO  Box 41601
Philadelphia, PA  191011601

337

De Lage Landen Financial
Services Inc
Account Services
1111 Old Eagle School Rd
Wayne, PA 19087

De Silvio & Co., Inc.
P.O. Box 240
Cedar Brook, NJ  08018

Deacon Indust. Supply Co.,
Inc
165 Boro Line Road
King Of Prussia, PA  19406

Dead Sea Magnesium Inc.
49050 Schoenherr Road
Suite 300
Shelby Township, MI  48315

Dead Sea Magnesium Ltd.
Po Box 1195
Beer Sheva
84111
Israel

Dead Sea Magnesium Ltd.
Po Box 5019
Grand Central Station
New York, NY  10163

Dean Paist
27 Byers Road
Ottsville, PA  18942

Deanna Di Meola
6 Florence Ct
Jackson, NJ 08527

Dearden Stationers, Inc.
633 Davisville Road
Willow Grove, PA  19090

Deaton, Inc.
Drawer # 1201
P.O. Box 830621
Birmingham, AL  35283-0621

Deb Maintenance, Inc.
P.O. Box 13
Cinnaminson, NJ  08077

Debbie Franke Architectural
Photography, Inc
6419 Murdoch Avenue
St. Louis, MO  63109

Deborah Donegan
15035 London Rd
Philadelphia, PA  19116

Deborah Hospital Fund
149-04 61st Road
C/O Sharon Dandes,
Flushing, NY  11367

Deborah Mayhew
115 Harman Ave.
Springfield, MA  1118

Deborah Quaglio
Harrows
610 Route #110
Melville, NY  11747

Dec Service
701 Eastgate Dr.
Mount Laurel, NJ  08054

Decatur Daily
201 First Avenue Se
PO Box  2213
Decatur, AL  35609-22

Deck The Walls
Neshaminy Mall
Bensalem, PA  19020

Deco Products Company
506 Sanford Street
Decorah, IA  52101

Decorative Glass
International
12 Stanley Court Unit 5
Ontario, Canada  A L1n8p9

Dedicated Delivery Service
Inc
1519 Evans Pond Road
Greenwood, SC  29649

Deeghan Mfg
120 Derry Court
York, PA  17402

Deer Park Recycling, Inc.
955 Long Island Avenue
Deer Park, NY  11729

Deer Park Spring Water
PO Box  52271
Phoenix, AZ  85072-2271

Dees Corporation
8860 Kelso Drive
Baltimore, MD  21221

Defelsko Corporation
802 Proctor Avenue
Ogdensburg, NY  13699-0676

Defelsko Dorp.
802 Proctor Ave
P.O. Box 676
Ogdensburg, NY  13669

Deflesko Corporation
802 Proctor Avenue
P.O. Box 676
Ogdensburg, NY  13669-0676

Del Casale, Casey, Martin
& Manchello
Ten Penn Center Suite 636
1801 Market Street
Philadelphia, PA  19103

Del Casale, Casey, Martin
& Manchello
Ten Penn Center Suite 636
1801 Market Street
Philadelphia, PA  19103

Del Industries
3428 Bullock Lane
San Luis Obispo, CA  93401

Del Mar Hardware Mfg.
1275 Eglinton Ave East
Units 50-51 Mississauga,
 Mississauga, Canada  A
L4W2Z2

Del Val Office
411 Haddon Ave.
Haddonfield, NJ  08033

Del Vel Chem Company
250 Old Marlton Pike
P.O. Box 67
Medford, NJ  08055

Del Vel Chem Company
250 Old Marlton Pike
PO Box  67
Medford, NJ  08055

Delage Landen Financial
Services Inc.
1111 Old Eagle School Road
Wayne, PA  19087

Delair Civic Association
P.O. Box 1185
Pennsauken, NJ  08109

Delair Group, LLC
22118 Network Place
Chicago, IL  60673-1221

Delaview Volunteer Fire Co.
Engine Company No. 5
511 Union Avenue
Delair, NJ  08110

Delaware Avenue
Distribution Center Inc
700 Pattison Ave
Philadelphia, PA 19148

Delaware Express Company
PO Box 97
Elkton, MD  21922

Delaware River Port Auth.
PO Box  1949
Camden, NJ  08101-1949

Delaware Valley Box & Lumber
2651 E. State St.
Trenton, NJ  08619

Delaware Valley Chapter-Ngf
9 Dartmouth Ln
C/O Larry Kaliner
Haverford, PA  19041

Delaware Valley Door
240 S 69th St
Upper Darby, PA 19082 4101

Delaware Valley Industrial
Resource Ctr
2905 Southampton Road
Philadelphia, PA  19154-1270

Delaware Valley Pack & Seal
4106 Blanche Rd
PO Box  96
Bensalem, PA  19020

Delco Metals
3100 North Second Street
Philadelphia, PA  19133

Deleo
3256 Goodman St
Philadelphia, PA  19140

Delgard Permier Alum. Fencing
8600 River Road
Delair, NJ  08110

342

Dell Account Dept57 000425708
P.O. Box 9020
Des Moines, IA  50368-9020

Dell Business Credit
PO Box 5275, Payment
Processing Center,
Carol Stream, IL  60197-5275

Dell Marketing L.P.
C/O Dell Usa L.P.
Box 371964
Pittsburgh, PA  15250-7964

Delmarva Chemicals
1149 Skippack Pike
Blue Bell, PA  19422

Deloitte & Touche L.L.P.
P.O. Box 7780-4037
Philadelphia, PA  19182-4037

Delphi Engineering
& Contracting, Inc.
P.O. Box # 9
Sewell, NJ  08080-0009

Delran Equipment Rental Corp
PO Box  1035
Delran, NJ  08075-0835

Delran Ford
P.O. Box 1510
Route 130
Delran, NJ  08075

Delri Industrial Supplies
1431-37 Chester Pike
PO Box  125
Crum Lynne, PA  19022-0125

Delta International Machinery
PO Box 640388
Pittsburg. Pa., PA  15264-
0388

343

Delta International Parts
4290 East Raines Rd.
Memphis, TN  38118

Delta Machine Shop Inc.
1800 Nn Mearns Road
Warminster, PA  18974

Delta Phi Epsilon
Monmouth University
431 Cedar Ave, NJ  7764

Deltacomm Development, Inc.
P.O. Box 1185
Cary, NC  27512

Deltech Manufacturing Inc.
3910 Oaklawn  Dr..
Louisville, KY  40219-2719

Deltronics Corporation
P.O. Box 446
22 Eastwood Street
Millville, NJ  08332

Deluxe Business Forms
PO Box  64230
St. Paul, MN  55164-0230

Delvacca
Association Of Corp. Counsel
Delaware Valley Chapter

Delval Equipment Corp.
431 Feheley Drive
King Of Prussia, PA  19406

Delval Equipment Corp.
431 Feheley Drive
King Of Prussia, PA  19406

Demand Products Inc.
1055 Nine North Drive
Alpharetta, GA  30004

Demeo Construction Corp.
13 Chelsea Court
Marlton, NJ  08053

Dempsey Industries, Inc.
802 North Fourth Street
Miamisburg, OH  45342

Denise Dailyda
583 Starlight Ln
Williamstown, NJ 08094

Denise M Vogel
725 Park Ave
Palmyra, NJ 08065

Denise Wittkop
Dba D W Graphic Design
5 Centennial Ave
Medford, NJ 08055

Dennis Beliveau
85 Yaples Orchard Dr
Chillicothe, OH 45601

Dennis Callaghan & Associates
960 Maldon Court
Suite B
Blue Bell, PA  19422

Dennis Kidder Inc
107 Nonesuch Place
Irving, TX 75071

Dennis L. Coffey Machinery
Co.
12 Ravine Road
Verona, NJ  07044

Dennis Traxler
52033 Winding Waters Lane
Elkhart, IN  46514-5710

Dennis Tritt Custom Machines
6578 Hwy 801 S.
Mocksville, NC

Dennis Trucking Co. Inc.
6951 Norwitch Drive
Philadelphia, PA  19153-3405

Dennis W. Briggs
4068 County Route 24
Russell, NY  13884

Department Of Finance  &
Administration
PO  Box 3861
Little Rock, AR  72203-3861

Department Of Motor Vehicles
Motor Carrier Services
PO  Box 27415 2300 W. Broad
St
Richmond, VA  23269-0001

Department Of Motor Vehicles
Traffic Violations Plea Unit
P.O. Box 2950-Esp
Albany, NY  12220-0950

Department Of The Treasury
Internal Revenue Service
Cincinnati, OH  45999-0399

Department Of Transportation
Bureau Of Motor Vehicles
Harrisburg, PA  17106-8274

Dept. 57-0000425708
Dell Account
P.O. Box 9020
Des Moines, IA  50368-9020

Derek Raphael & Co., Ltd.
Clay Street
Sheffield
United Kingdom
S9 2pe

Deringer, Inc.
PO Box 1309
St Albans, VT  5478

Derrick Lyons
102 Oak Street
Baltimore, MD  21222

Derse Exhibits/System Rental
Solutions
3350 W. Town Pkwy, Ste 200
Kennesaw, GA  30144

Desert Empire Transfer Strg
258 E. Commercial Road
San Bernardino, CA  92408-
4149

Desi Smith
271 Applewood Dr
Rochester, NY  14612

Design And Molding Services
25 Howard Street
Piscataway, NJ  08854

Design Equipment Systems,
Inc.
2841 Egypt Road
Audubon, PA  19403

Designed Metal Fabrication
LLC
2570 Franklin Drive
Vineland, NJ  08361

Designer Glass International
4 Chase Metro Center
7th Floor East, Lockbox #6429
Brooklyn, NY  11245

Desimone Cadillac
1315 Route 73 N.
Mt. Laurel, NJ  08054

Deskey Associates Inc
PO Box 63340
Cincinnati, OH 452633400

347

Det Norske Veritas
Po Box 8500-9025
Philadelphia, PA  19178-9025

Detroit Coil Company
2435 Hilton Road
Ferndale, MI  48220

Detroit Newspapers
Dept 77708
Detroit, MI  48277-0708

Detroit Press
615 W. Lafayette Blvd
Detroit, MI  48226

Deublin Company
2050 Norman Drive West
Waukegan, IL  60085

Deutsch Consultants Inc.
518 Balsam Road
Cherry Hill, NJ  08003

Dev-Air Corporation
380 Morehall Road
Malvern, PA  19355-1223

Devco Corporation
Post Office Box 176
Wyckoff, NJ  07481

Devonne Moody
1150 Bibbs Rd, #8
Voorhees, NJ 08043

Dewalt Industrial Tool
1234 E. Lincoln Hywy.
Langhorne, PA  19047

Dewees Business Systems
P.O. Box 3840
26 Springdale Road
Cherry Hill, NJ  08034-0593

Dex Express, Inc.
PO Box  96
Folcroft, PA  19032

348

Dgi Supply
95 Louise Drive
Suite B
Ivyland, PA  18974

D-G's Farms, Inc.
5448 Hulmeville Rd
Bensalem, PA  19020-3097

Dhl Airways, Inc.
P.O. Box 78016
Phoenix, AZ   85062-8016

Dhl Express (Usa) Inc
P.O, Box 4723
Houston, TX   77210-4723

Dhl Express (Usa), Inc.
P.O. Box 840032
Dallas, TX  75284-0032

Dhl Worldwide Express, Inc.
22128 Network Place
Chicago, IL  60673-1221

Di Central Corporation
1199 Nasa Parkway, Ste 101
Houston, TX 77058

Di Medio Lime Co
1815 Federal St.
Camden, NJ  08105

Di Medio Lime Co.
P.O. Box 1589
1805-23 Federal Street
Camden, NJ  08105-9998

Di Vincenzo's Pizza
1101 Cinnaminson Avenue
Cinnaminson, NJ

Diagnostic Imaging Inc.
PO Box 19697
Philadelphia, PA  19124-0697

349

Diamond Freight Systems Inc
PO Box 884074
San Francisco, CA 94188 4074

Diamond Optical Lab Inc.
1049 Thomas Bush Highway
Pennsauken, NJ  08110

Diamond Roller Die Company
646-T Moore Road
Avon Lake, OH  44012

Diamond State Recycling
P.O. Box 9798
Wilmington, DE  19809

Diamond Transportation Group,
Inc.
PO Box 268
Philadelphia, PA  19105-0268

Diamond Transportation
Service
PO  Box 268
Philadelphia, PA  19105

Diamonite Rotary Tools Inc.
P.O. Box 780
S.R. 1200
Columbia, NC  27925

Dick's Auto Service
411 W. Atlantic Ave
Atco, NJ  08004

Dickson Company
930 South Westwood Drive
Addison, IL  60101

Dictaphone Corporation
P.O. Box 856120
Louisville, KY  40285-6120

350

Dictaphone
Unit D 401 & D 402
Fellowship Business Ctr.
520 Fellowship Rd.
Mt. Laurel, NJ  08054-3496

Die Sets Inc.
221 Nibert Road
Indiana, PA  15701

Die-A-Matic
PO Box  1422
York, PA  17405

Die-A-Matic/Rg Group
P.O. Box 2825
York, PA  17405

Diesel & Machining Serv. Inc.
P.O. Box 791
Turnersville, NJ  08012

Die-Tech Inc.
4504 Helton Drive
Florence, AL  35630

Dietz Roofing Company, Inc.
15 N. Pine Avenue
Maple Shade, NJ  08052

Digital Equipment Corporation
P.O. Box 100500
Atlanta, GA  30384

Dilley Manufacturing Company
215 East Third Street
Des Moines, IA  50309

Dilworth Paxson LLP
P.O. Box 2570
Cherry Hill, NJ  08034

Dimedio Lime
1815 Federal Street
Camden, NJ  08105

Dimedio Lumber & Home Center
651 Cutler Avenue
Maple Shade, NJ  08052

Dimedio Lumber & Home Center
Rt. 38 & Cutler Avenue
Maple Shade, NJ  08052

Dimensional Plastics Corp.
1065 E 26th Street
Hialeah, FL  33013

Dimensions Iii Modeling
5205 S. Orange Avenue
Orlando, FL  32809

Dinapoli Recycling
3 Bayview Avenue
Po Box 183
Oyster Bay, NY  11771

Direct Express
500 North Hough Street
Suite 2
Barrington, NJ  60010

Direct Transit
PO Box  10313
Des Moines, IA  50331

Director Of Taxation
Division Of Taxation
Dept Of Revenue
Topeka, KS  66625-001

Directtv
P.O. Box 9001069
Louisville, KY  40290-1069

Dirtyblinds.Com
Of South Jersey
186 Columbia Ave
Thorofare, NJ 08086

Disc Makers Inc
7905 N Route 130
Pennsauken, NJ 08110

Disc Makers
7905 N. Crescent Blvd.
Pennsauken, NJ  08110

Disclosure Incorporated
P.O. Box 360922
Pittsburgh, PA  15251-6922

Discount Fence Co.
6959 S. Crescent Blvd.
Pennsauken, NJ  08110

Discount Industrial Supply
Cor
912 Fifth Street West
Huntington, WV  25701

Discount Lock
67 S Semoran Blvd
Orlando, FL 32807

Discount Packaging
629 Hollywood Avenue
Cherry Hill, NJ  08003

Discover Card
PO Box 6011
Dover, DE  19903-6011

Discovery Channel
641 Lexington Ave
New York, NY  10022-4503

Dish Network
Dept 0001,

 Palatine, IL  60055-0001

Dismar Corporation
4415 Marlton Pike
Pennsauken, NJ 08109

Dismar-Ultra For Kbc Boards
4415 Marlton Pike
Pennsauken, NJ 08109

Display Design & Sales
11500-B  Roosevelt Blvd
Philadelphia, PA 19116-3032

Disposal Consultant Service
743 Route 206
Hillsborough, NJ  08844

Distribution America
11111 Carmel Commons Blvd
Suite 240
Charlotte, NC 28226

Distribution Specialists,
Inc.
P.O. Box 41483
Philadelphia, PA  19101

District Attorney Family
Support Division
Post Office Box 19990
Riverside, CA  92502

District Court 07-1-01
2404 Byberry Rd
Bensalem, PA  19020

District Court 07-3-01
4001 Durham Road
Doylestown, PA  18901

District Court Of Maryland
Traffic Processing Center
PO  Box 6676
Annapolis, MD  21401-0676

District Court
38-1-06
907 Montgomery Ave
Narberth, PA 19072

Diversified Automation &
Controls Inc.
301 Broad Street Unit 2
P.O. Box 7
Riverton, NJ  08077

354

Diversified Collection
Service
PO Box 45959
San Francisco, CA   94145

Diversified Ind Equipment Inc
1144 Forrest St
Conshohocken, PA 194281435

Diversified Industrial
Equipment Co. Inc.
1145 Forrest Avenue
Conshohocken, PA   19428

Diversifield Plant Services
Tri-State Business Park
130 Hickman Road - 32b
Claymont, DE   19703

Diversi-Plast Products
7425-T Laurel Ave.
Minneapolis, MN   55426

Dixon Recyclers
328 N 14th St
Lebanon, PA   17042

Dixon Systems Components
P.O. Boc 2412
Farmingdale, NJ   07727

Djc Entertainment
2428 Route 38
Suite 208
Cherry Hill, NJ   08002

Dk Mold & Tool
100 N. Hayes Ave.
Wenonah, NJ   O8090

Dlc Trucking Co.
450 Cove Road
Pennsauken, NJ   08110

Dlm Plastics Corporation
1530 Harvard Avenue
Findlay, OH   45840-1737

Dm Industries
PO Box  540118
2320 N.W. 147th Street
 Miami, FL  33054

Dmh Industrial Surplus
20 S Merion Avenue
Bryn Mawr, PA  19010

Dmi Home Supply
2541 Haverford Rd
Ardmore, PA 190032620

Dmi Home Supply
2541 Haversford Rd
Ardmore, PA 190032620

Dns Worldwide
Att: Invoicing Dept.
6 New England Executive Park
Burlington, MA  01803-5080

Dobrofsky & Co., Inc.
1145 Webster Avenue
Bronx, NY  10456

Doc-U-Search
PO Box 767
Concord, NH  03302-0767

Do-It-Best Corp
Box 868 Nelson Rd
Ft Wayne,  IN 46801 0868

Dollinger Corporation
2499 Sw 60th Avenue
Ocala, FL  34474

Domestic Relations Section
P.O. Box 139
Media, PA  19063

Domestic Relations
40 East King Street
PO Box  83479
Lancaster, PA  17608-3479

Dominic Fusco
1142 Passmore Street
Philadelphia, PA  19111

Dominion Metal & Refining Wks
700 Rue St Regis Sud
St. Constant
Quebec Canada
J5a 2e7

Dominion Metal & Refining Wks
C/O Bank Of Montreal
119 St. Jacques
Montreal, Quebec
H2y 1l6

Don Hemenway
PO Box 1061,
Middletown Springs, VT 05757

Don Mar Corporation
141 Route 94
Blairstown, NJ  07825

Don Millsaps & Associates
528 Manning Walk
Philadelphia, PA  19106

Don Oettinger
325 Surrey Road
Cherry Hill, NJ  08002

Don Rosen Cadillac
190 Presidential Blvd.
Bala Cynwyd, PA  19004

Donald B. Kelly
2008 Federal Street
Camden, NJ  08105

Donald Calhoun
C/O Central Building Supply
West Bassett St.
Rocky Mount, NC  27802

Donald E. Grimme'
P.O. Box 2332
Cinnaminson, NJ  08077

Donald Grassi
324 Sunset Avenue
Penndel, PA  19047

Donald Haberle
Dba Cfo's To Go
14 Baydon Way
Medford, NJ 08055

Donald J Benner
3101 Stone Ridge Dr
Huntingdon, PA 16652

Donald J. Lineback
C/O Mercer Transportation Co.
P.O. Box 35610
Louisville, KY  40232

Donald L Beltz
27049 Sea Breeze Way
Wesley Chapel, FL 33543

Donald P. Horst Ph.D.

Donald Varney
C/O Northern Marketing Inc
Attn:  John Coates
14-16 Brown St
Salem, MA 01970

Donald Yang
302, 7#, First Lane
Ping Kang Road, Shiqiao Town,
PAnyu District, Guang
511400
China

Donaldson Co / Torit Prod.
P.O. Box 96869
Minneapolis, MN  60693

Donaldson Co., Inc.
Torit Division
140 S. Village Ave #100
Exton, PA  19341

Dongan Electric Mfg Co
2987 Tranklin
Detroit, MI  48207

Dongguan Jiawei Furniture
Fcty
3rd Industry District
Yangwu Dongguan City
Guangdong China

Don-Jo Manufacturing Inc
PO Box 929
Sterling, MA 01564

Donjon Marine Co., Inc
1250 Liberty Avenue
Hillside, NJ  07205

Donjon Marine Co., Inc
2453 Arthur Kill Road
Staten Island, NY  10309

Donna Iannetta
78 Saratoga Rd
Stratford, NJ 08084

Donnie Ray Brown
3346 Brown Circle
Cookeville, TN  38506

Donofrio Metals
P.O. Box 74
Gill Avenue
Rockaway, NJ  07866

Donovan's Automotive, Inc.
200 North Pavilion Avenue
Riverside, NJ  08075

Don's Westfield Auto Supply
7908 River Road
Delair, NJ  08110

359

Doolan Industries Inc
1223 Church St
Mooretown, NJ  08057

Dooling Tire Co.
Industrial Tire Div.
2820 East Tioga
Philadelphia, PA  19134

Doran Associates
P.O. Box 118
East Hampton, CT 06424

Doran Sling & Assembly Corp.
265 Pennsylvania Ave.
Hillside, NJ  07205

Dorel Juvenile Group Inc
135 S Lasalle St, Dept 2154
Chicago, IL 606742154

Dorell Equipment, Inc.
832 Ridgewood Avenue
North Brunswick, NJ  08902

Dorian,Goldstein,Wisniewski &
Orchinik
Neshaminy Valley Commons
2410 Bristol Road
Bensalem, PA  19020

Dorothea Lavine
2412 Yonkers Road
Raleigh, NC  27604

Dosmatic U.S.A. Inc.
1230 Crowley Circle
Carrollton, TX  75006

Double Dog Communications
2615 Joppa Road
York, PA  17403

Doug Hunt
150 Warren Road
Statesville, NC  28625

Douglas B Sikkel
The Douglas Group
PO Box 13513
Overland Park, KS  66282

Douglas Dibella
854 Brandywine Rd
West Chester, PA 19380

Douglas G. Bean Enterprises
Box 246 Rd #1
Greenlane, PA  18054

Dove Industries, Inc.
5025 E Cottman Ave
Philadelphia, PA  19135

Dovebid Valuation Services
Inc
2201 W. Royal Lane
Suite 220
Irving, TX  75063

Dow Corning Corporation
PO Box 70678
Chicago, IL  60673-0678

Doyle Machine Tool Sales Inc.
318 Springdale Ave.
Hatboro, PA  19040

Dozier Equipment
P.O. Box 290367
Nashville, TN  37229

Dp Mckay Cranston Hall
Cranston Hall Office
3314 Old Capital Trail
Wilmington, DE 19808 6235

Dp Technology Corp.
1150 Avenida Acaso
Camarillo, CA  93012

Dr.  Wojciech Z. Misiolek
Materials Engineering
Consultant
4671 Waterfall Drive
Macungie, PA  18062

Dr. Stanley J. Schwartz
409 Glenway Road
Erdenheim, PA  19038

Drache Usa Inc.
1001 Springwood Avenue
Unit 4b
Gibsonville, NC  27249

Draves
31 E. Wyncliffe Ave
Clifton Hts., PA  19018

Drawing Board
Greenswoods Industrial Park
PO Box  150460
Hartford, CT  06115-0460

Dreis & Krump Manufacturing
7400 South Loomis Boulevard
Chicago, IL  60636

Dreis & Krump Mfg. Co.
481 S. Governors Highway
Suite 2
Peotone, IL  60468

Dremel Service Center
4915 21st Street
Racine, WI  53406

Dresser Equipment Group, Inc.
C/O Mc Cullough Sales Corp.
Po Box 69
Chester Springs, PA  19425

Drever Company(Now Evans)
380 Red Lion Rd.
Huntingdon Valley, PA  19006

Drexel University
3141 Chestnut Street
Philadelphia, PA  19104

Drive Control Systems
Electro-Sensors Inc
6111 Blue Circle Drive
Minnetonka, MN  55343-9108

Drpa E-Z Pass
420 N. 6th Street
Camden, NJ  08102

Drummond American
600 Corporate Woods Pkwy.
Vernon Hills, IL  60061-3165

Drydene Oil Company, Inc.
P.O. Box 64715
Baltimore, MD  21264-4715

Dsc Logistics/Kenner
30 E Airline And Kenner
Kenner, IL  70062

Dsc Logistics/Memphis Tn
135 S. Lasalle
Dept.2134
Chicago, IL  60674-2134

Dti International
P.O. Box 1758
Temecula, CA  92593

Du Charme, Mcmillen & Assoc.
6610 Mutual Drive
Fort Wayne, IN  46825

Dubell Lumber Co.
P.O. Box 1449
Medford, NJ  08055

Dubell Lumber
731 Cuthbert Boulevard
Cherry Hill, NJ  08002

Dubin Metals, Inc.
2409 Bowdens Ferry Road
Norfolk, VA  23508

Dubin Paper Co.
1910 S. Columbus Blvd.
P.O. Box 924
Philadelphia, PA  19105-0924

Dublin Scrap Metal
41 Rizzalo Road
Kearny, NJ  07032

Ducker Research Company
6905 Telegraph Road
Suite 300
Bloomfield Hills, MI  48301

Duhamell Sales Associates
3610 W. Pioneer Pkwy, #123
Arlington, TX  76013

Dun & Bradstreet Corporation
Box 8500-5325
Philadelphia, PA  17178

Dun & Bradstreet
P.O. Box 75434
Chicago, IL  60675-5434

Dun & Bradstreet
PO Box  75949
Chicago, IL  60675-5949

Dunaway Inc.
P.O. Box 488
5959 Leffingwell Road
Canfield, OH  44406

Dunaway Machinery LLC
5959 Leffingwell Rd.
Canfield, OH  44406

Dunhill Personnel Of
Cherry Hill, Inc.
1040 Kings Highway North
Suite 400
Cherry Hill, NJ  08034

Dunlap, Mellor & Co Inc
2107 E. Susquehana Ave
PO Box  15237
Philadelphia, PA  19125

Dunlap, Mellor & Co., Inc.
P.O. Box 2368
Aston, PA  19014

Duoyuan Plastic Production
Co.
Guantian Industry Estate
Shi Yan Town, Baoan District
Shenzhen, China

Duplication Factory
4275 Norex Drive
Chaska, MN  55318

Dupli-Fax Service
300 Commerce Square Blvd
Burlington, NJ  08016

Dupont Graphic Arts Ii Inc.
Cinnaminson Mall
Route 130
Cinnaminson, NJ  08077

Dupre Transport, Inc.
135 S Lasalle
Dept 1519
Chicago, IL  60674-1519

Durable Products Company
Dept L 1616
Columbus, OH  43260-1616

Duramic Abrasive Products
Inc.
24135 Gibson Drive
Warren, MI  48089

Durant Tool Company
200 Circuit Drive
North Kingstown, RI  02852

Durant True Value #96339
115 S 3rd Ave
Durant OK 74701 5010

Duross, Inc
7921 Oxford Avenue
Philadelphia, PA  19111

Dutch Machine Company
2920 Phillips Road
Mt. Holly, NJ  08060

Dutch Nursery & Landscape,
Inc
3007 Haddonfield Road
Pennsauken, NJ  08110

Dvdm
Del. Val. Designer & Man.
809 Hylton Rd.
Pennsauken, NJ  08110

Dwight Mohler
8129 Caraway Drive
Orlando, FL  32819

Dwyer Instrument Inc.
Indiana 212 At U.S.12
Michigan City, IN  46360-0373

Dynacast Canada, Inc.
330 Avro Street
Pointe Claire
Quebec Canada

Dynamation Inc.
3784 Plaza Drive
Ann Arbor, MI  48108

Dynamic Auto Center
2730 Haddonfield Rd.
Pennsauken, NJ  08110

366

Dynamic Auto Glass & Tint
2740 Haddonfield Road
Pennsauken, NJ  08109

Dynamic Digital Advertising
950 Street Road
Southampton, PA  18966

Dynamic Digital
950 Street Road
Southampton, PA  18966

Dynamic Feeds Inc
Po Box 5264
High Point, NC  27262

Dynamic Mat & Surface
2979 S. Delsea Drive
Vineland, NJ  08360

Dynamic Metals Incorporated
1713 South Second Street
Piscataway, NJ  08854

Dynamite Pest Control
279 South 52nd Street
Philadelphia, PA  19139

Dynapower Corporation
85 Meadowland Dr.
South Burlington, VT  05403

Dynasonics, Inc
522 West 5th Avenue
Napierville, IL  60563

Dynetics Corporation
30 Nashua Street
Woburn, MA  01801-4598

Dynisco
Four Commercial Street
Sharon, MA  2067

E & D Windows Services
913 Sweet Briar St
Charlotte, NC  28205

E & M Sales Company
1879 Old Cuthbert Rd
Units 20 & 21
Cherry Hill, NJ 08034

E & P Trimwork
128 Cedar Point Dr
Mooresville, NC 28117

E & R Industrial Sales
23 Creek Circle
Boothwyn, PA  19061

E A P A
Starfest Catalogue
Attn:  Cindy Singley
606 Muirfield Ct
Berwyn, PA 19312

E And F Auto Glass Place
2730 Haddonfield Rd
Pennsauken, NJ  08110

E E Stein
10 Anvil Court
Cherry Hill, NJ 08003

E J Miller & Sons Pool Co.
Rd #4 Box 208
Mifflinburg, PA  17844

E P S Associates Inc
257 E Lancaster Ave
Wynnewood, PA 190961932

E R I Safety Videos
P.O. Box 1257
Lexington, SC  29071

E T I LLC
Centennial Ctr, Ste 106
175 Cross Keys Rd
Berlin, NJ 08009

E&T Plastic Mfg. Co. Of N.J.
824 East Gate Drive
Suite E
Mt. Laurel, NJ  08054

E.D.S. Lock & Safe Service
1202 Lowell Ave
Bensalem, PA  19020

E.E. Goldberg & Sons
3100 E. Ontario
Philadelphia, PA  19134

E.J. Lydon
1432 S. Pleasant Dr.
Feasterville, PA  19053

E.O. Habhegger Co. Inc.
460-462 Penn Street
Yeadon, PA  19050

E.P. Heller Co.
P.O. Box 26
21-25 Samson Avenue
Madison, NJ  07940

E.S.P., Inc.
8105 Perry Highway
Pittsburgh, PA  15237-5234

E.T. Saba Associates, Inc.
916 S. Ott Street
Allentown, PA  18103

E.Thomas Brett Bus. Machines
440 Horsham Road
Horsham, PA  19044

E.Thomas Brett Bus. Machines
440 Horsham Road
Horsham, PA  19044

E.W. Wylie Corporation
P.O. Box 1188
222-40th Street S.W.
Fargo, ND  58107

E.W.A. Truck Repairs
72 Walnut Street
Woodbury, NJ  08096

E2b Distributors
71 Milbar Blvd.
Famingdale, NY  11735

Eachus, Daniel
137 Peterson Blvd
Deptford, NJ  08096

Eagle Consulting &
Development
170 Kinnelon Road
Suite 3
Kinnelon, NJ  07405

Eagle Consulting And
Deveolopment Corporation
135 Kinnelon Road, Suite 3
Kinnelon, NJ  07405

Eagle Engineering Corp.
8869 Citation Road
Baltimore, MD  21221

Eagle Equipment Corporation
PO  Box 99
Uwchland, PA  19480

Eagle Fence And Supply Inc
3220 Route 22 West
Branchburg, NJ  08876

Eagle Global Logistics
P.O. Box 844650
Dallas, TX  75284-4650

Eagle Group, Ltd.
8384 West Peck Rd
Greenville, MI  48838

Eagle Pneumatic Inc.
3902 Industry Blvd.
Lakeland, FL  33811

370

Eagle Pneumatic
3902 Industry Blvd.
Lakeland, FL  33811

Eagle Technology Inc.
10500 N. Port Washington Road
Mequon, WI  53092

Eagle Usa
P.O. Box 844650
Dallas, TX  75284-4650

Earle M. Jorgensen Company
58 Cabot Blvd
Langhorne, PA  19047

Earle's Tire Service Of NJ
308 Rising Sun Road
P.O. Box 428
Bordentown, NJ  08505

Earthlink
PO Box 7645
Atlanta, GA  30357-0645

Easco Aluminum
706 South State St.
P.O. Box 80
Girard, OH  44420

Easco Aluminum
P.O. Box 640918
Pittsburgh, PA  15264-0918

East Coast Concrete Cutting
Inc.
2021 State Highway 38
Po Box 187
Hainesport, NJ  08036

East Coast Dj Services, Inc.
7124 Rising Sun Ave
Philadelphia, PA  19111-3957

East Coast Recycling
3301 Tulip St
Philadelphia, PA  19134

East Coast Steel Inc.
P.O. Box 421
Rt 47 & Salina Rd.
Sewell, NJ  08080

East Coast Transport
& Logistics, LLC
PO Box  1000, Dept 340
Memphis, TN  38148-0340

East Penn Machine Co.
P.O. Box 3245
Allentown, PA  18106

East Penn Machinery Co
801 Broad St
PO Box  285
Emmaus, PA  18049

Eastern Aluminum Supply
Of Virginia Inc
1351 W Pembroke Ave
Hampton, VA 23661

Eastern Cnc Inc.
101 Wilton Ave.
Middlesex, NJ  08846

Eastern Comfort Inc.
1344 Unruh Street
Phila., PA  19111

Eastern Comfort, Inc.
1344 Unruh Street
Philadelphia, PA  19111

Eastern Door Service Inc.
P.O. Box 591
Maple Shade, NJ  08052

Eastern Energy Marketing,
Inc.
P.O. Box 640051
Pittsburgh, PA  15264-0051

Eastern Engineering & Sales
25 W. Howard St
Quincy, MA  02169

Eastern Fluid And Power
43 Newark Way
PO Box  129
Maplewood, NJ  07040

Eastern Freight Ways, Inc.
212 Black Horse Lane
North Brunswick, NJ  08902

Eastern High Voltage, Inc.
P.O. Box 8481
Trenton, NJ  08850

Eastern Lift Truck
Rt 73 & Linwood Ave
PO Box  307
Maple Shade, NJ  08052

Eastern Lift Truck
Rt. 73 And E. Linwood Avenue
Maple Shade, NJ  08052

Eastern Medical Associates
PO Box 7780-4023
Philadelphia, PA  19182

Eastern Metal Supply Of Mo.
13161 Lakefront Drive
Suite B
Earth City, MO  63045

Eastern Metal Supply Of N.C.
2925 Stewart Creek Blvd
Charlotte, NC  28216

Eastern Motion Controls
P.O. Box 567
Thorofare, NJ  08086

Eastern Process Instruments
601 Summer Street
Lynn, MA  01905

Eastern Rail Systems, Inc.
31 Friends Lane
Newton, PA  18940

Eastern States Steel
PO Box  7076
Audubon, PA  19407

Eastland Group
13440 Damar Drive
Philadelphia, PA  19116

Eastland
13440 Damar Drive
Philadelphia, PA  19116

Eastman Technology
PO Box  710375
Cincinnati, OH  45271-0375

Eastman Worldwide
779 Washington Street
Buffalo, NY  14203-1396

Easy Pickins Auto Parts
440 Mainn St.
Sewell, NJ  08080

Easylink Services
International Corporation
Box 510473
Philadelphia, PA  19175-0473

Eaton Corporation
P.O. Box 6033n
Cleveland, OH  44193-0041

Ecco Process & Control Equip
452 Parkway
P.O. Box 210
Broomall, PA  19008

Eclipse Combustion, Inc.
Dept. 600-6015
P.O. Box 94020

 Palatine, IL  60094-4020

Eclipse Thermal Systems
320 Sked Street
Pennington, NJ  08534

Eco Tec, Inc.
1145 Squires Beach Road
Pickering, Ontario Canada
L1w 3t9

Ecofill Int. B.V.
Produktieweg 30
Nl 2382 Pc Zoeterwoude
 Netherlands

Ecom-411
102 West Service Rd.
Champlain, NY  12919

Ecompressedair
7255 East 46th Street
Tulsa, OK  74145

Econco
1318 Commerce Avenue
Woodland, CA  95776

E-Conolight
1501 96th Street
Sturtevant, WI  53177

Economy Hardware
2242 65th St
Brooklyn, NY 112044058

Economy Spring & Stamping
29 De Paolo Drive
PO Box 651
Southington, CT  06 489

Ecracom, Inc.
P.O. Box 421
Ramsey, NJ  07446

Ed & Mark's Locksmith
7615 National Pike
Uniontown, PA 15401 5108

Ed & Sons Inc.
708 East Main Street
Maple Shade, NJ  08052

Ed Bluestein
10503 Lexington Circle S
Boynton Beach, FL  33426

Ed Scannapieco Plumbing Inc.
2824 Hargrave Street
Philadelphia, PA  19136

Ed Schorpp
939 Edgewood Lane
Langhorne, PA  19053

Ed Stoyanoff Scholarship
Fund

Edge Seal Technologies
PO  Box 75673
Cleveland, OH  44101

Edgehill Ace Hardware
26012 Cox Ed
Petersburg, VA 23803 6566

Edgemere Terminals, Inc.
8004 Stansbury Road
Baltimore, MD  21222

Edgewater Building Supply
704 Woodlane Road
Beverly, NJ  08010

Edgewater Building Supply
PO Box 242
Cedar Brook, NJ 08018 0242

Edgewater Building Supply,
Inc
P.O. Box 242
Cedar Brook, NJ  08018

Edifice, Inc.
PO Box 36349
Charlotte, NC  28236

Edinburg Fixture & Machine
3101 State Route 14
Rootstown, OH  44272

Edker Industries
1401 Union Landing Road
Cinnaminson, NJ  08077

Edm Performance Accessories
1400 Pioneer St
Brea, CA  92621

Edm Solutions, Inc.
17w697h Roosevelt Road
Suite 126
Oakbrook Terace, IL  60181

Edmund Scientific
101 East Gloucester Pike
Barrington, NJ  08007

Edmunds Auto Body
3437 Haddonfield Road
Pennsauken, NJ  08109

Edmund's Auto Body, Inc.
3437 Haddonfield Road
Pennsauken, NJ  08110

Edson Corporation
146 Duchaine Blvd
New Bedford, MA  02745

Educational Resources, Inc.
P.O. Box 1257
Lexington, SC  29071-1257

Educational Seminars, Inc.
2702 N. Third St
Suite 4014
Phoenix, AZ  85004

Edward Cruz
925 N 19th St
Camden, NJ 08105

Edward D. Jacobs
142 Temple Street
PO  Box 1952
New Haven, CT  06 509

Edward J Stevens
315 Pearl St
Moorestown, NJ 08057

Edward Kurth & Sons, Inc.
220 Blackwood-Barnsboro Rd
Sewell, NJ  08080

Edward Moskow Studio
7565 Haverford Ave
Phialdelphia, PA  19151

Edward S. Mcconnell
Associates
P.O, Box 2202
Cherry Hill, NJ  08034

Edward Sharff Jr
Dba E V S Marketing
5118 Warfield Dr
Memphis, TN 38117

Edward Stanojev
7 Avondale Drive
Newtown, PA  18966

Edward Storms,Jr
Storms Installlations Inc.
41 Cobalt Ridge Rd North
Levittown, PA  19057-1405

Edward Wayne Industries
10308 Metcalf Ave #308
Overland Park, KS  66212

Edward Zipf Lockshop Inc
PO Box 23826
Columbus, NJ 43223

Edwards Transportation Inc.
P.O. Box 278
Ravenswood, WV  26164

Edwin Elliot & Co.
643 Ridge Pike
P.O. Box 439
Lafayette Hill, PA  19444

Effort Foundry
Route 512 Industrial Campus
6980 Chrisphalt Drive
Po Box 158
Bath, PA  18014

Efo Schofield & Velazquez
Marrero
P.O. Box 10
Pennsauken, NJ  08110

Egg Harbor T/V Hardware
208 Philadelphia, Ave
Egg Harbor, NJ 08215

Egs Electrical Group
1369 Main St. E.
Rainsville, AL  35986

Ehmke Manufacturing Co Inc
4200 Macalester St
Philadelphia, PA 19124

Ehmke Manufacturing Co., Inc.
5155 Belfield Avenue
Philadelphia, PA  19144-1790

Eil Instruments Inc.
2 Executive Drive
Unit 8
Moorestown, NJ  08057

Eilbacher Scott
Attention: Daniel J. Skekloff
110 West Berry Street
Suite 2202
Fort Wayne, IN  46802

Eileen S. Morrow
3200 Lenox Road F-301
Atlanta, GA  30324

Eimicke Associates
P.O. Box 160
Bronkville, NY  10708

Einstein Practice Plan, Inc.
PO Box 13918
Philadelphia, PA  19101

Eisner Bros. Scrap Metal
P.O. Box 1028
67 Parker Avenue
Poughkeepsie, NY  12602

Ejm Associates
525 Boulevard
Kenilworth, NJ  07033

Ekl Machine Co.
500 Mill Road
Andalusia, PA  19020

Ekl Machine Compay
500 Mill Road
Andalusia, PA  19020

Ekl Tool & Die
500 Mill Road
Andalusia, PA  19020

Elaina M West
129 Sycamore Ct
Collegeville, PA 19426

Electra-Gear
1110 North Lemon Street
Anaheim, CA  92801

Electric City Printing
PO  Box 1920
Anderson, SC  29622

Electric Motor Systems (Ems)
11895 Kemper Springs Drive
Cincinnati, OH  45240

Electrical South
PO  Box 900013
Raleigh, NC  27675-9013

Electrodes, Inc.
160 Cascade Blvd.
Milford, CT 06460

Electrolift
204 Sargeant Avenue
Clifton, NJ  07013

Electro-Matic Products Co.
2235 N. Knox Ave.
Chicago, IL  60639-3487

Electronic Controls Design
Inc
4287-B Se
International Way
Milwaukie, OR  97222

Electronic Design Inc.
Box Z, 1925 Greenwood Lk Tpk.
Hewitt, NJ  07421

Electronic Design To Market,
Inc,
Payment Processing Center
85849 577th Ave.
Wayne, NE  68787

Electronic Equipment Co.
602 Oakland Ave
Cedarhurst, NY  11516

Electronic Sensors, Inc.
2063 S. Edwards St.
Wichita, KS  67213

Electronics,Drives & Controls
17 Eastmans Rd.
Parsippany, NJ  07054

Elgar Products Inc
Cn 3104
5250 Naiman Pkwy
Solon, OH  44139

Elhaus Industrieanlagen Gmbh
Rudolf-Diesel-Str 1-3
78239 Rielasingen-Worblingen
 Germany

Elisa Rojas
737 Market St
Gloucester City, NJ 08030

Elit Press Instries Sdn Bhd
34 Jalan Industrial
Taman Perindustrian Pekan
Pontian Malaysia
81500

Elite Service Inc.
P.O. Box 70
Denver, PA  17517

Elite Union Enterprises Co.
2nd Industrial Zone, Jinju
Dalingshan, Dongguan City

Elkay Fasteners Inc.
351 Landing Road
Blackwood, NJ  08012

Elkhart County Treasurer
315 South 2nd Street
Elkhart, IN  46516

Ellenville Scrap Iron & Metal
34 Cape Ave
Ellenville, NY  12428

Elliot Olen, Esq.
Oxford Crossing, Suite 302
333 Oxford Valley Road
Fairless Hills, PA  19030

Elliott & Frantz, Inc.
P.O. Box 8500-50075
Philadelphia, PA  19178-0075

Ellis/Kuhnke Controls
26 West Highland Avenue
Atlantic Highlands, NJ  07716

Ellsworth Cutting Tools Ltd.
887 Degurse Avenue
Marine City, MI  48039

Elm International, Inc.
P.O. Box 1740
East Landing, MI  48826

Elox Corporation
P.O. Box 220
Griffith Street
Davidson, NC  28036

Elumatec Usa, Inc.
4320 Ralph Jones Court
South Bend, IN  46628

Emaint Enterprises, L.L.C.
7 Chester Avenue
Medford, NJ  08055

Emaint Enterprises, LLC
438 North Elmwood Road
Suite 201
Marlton, NJ  08053

Emalfarb Swan & Bain
660 Lasalle Place
Highland Park, IL  60035

Emed Company, Inc.
39209 Treasury Center
Chicago, IL  60694-9200

Emed Company, Inc.
P.O. Box 369
Buffalo, NY  14240

Emerson Knife And Grinding
1489 Kelly Ave
Akron, OH  44306

Emery Customs Brokers
P.O. Box 1067
Scranton, PA  18577-0067

Emery Forwarding
Box 371232
Pittsburgh, PA  15250-7232

Emery Worldwide
A Cf Company
Box 371232m
Pittsburgh, PA  15250

Emery Worldwide
Box 371232m
Pittsburgh, PA  15250

Emhart Fastening Technologies
P.O. Box 859
50 Shelton Technology Center
Shelton, CT 06484

Emi Return Center
Att: Sol Auraham
P.O. Box 320150
Brooklyn, NY  11232

Emily Coronado
One Winchester Circle C206
Woolwich Twp, NJ 08051

Emily Michot
61  Ne  96th St
Miami Shores, FL  33138

Emo Trans Georgia, Inc.
135 Guy Lombardo Ave.
Freeport, NY  11520

Empire Imaging Systems
171 Route 173
Suite 101
Asbury, NJ  08802

Empire Medicare Services
Cashier
P.O. Box 69216
Ein# 23-7391136
Harrisburg, PA  17106-9216

384

Empire Metal Merchants Assoc.
71 Peconic Avenue
Attn: Kevin G. Gershowitz
Medford, NY  11763

Empire Recycling Corp.
P.O. Box 353
N. Genessee & Lee Sts.
Utica, NY  13501

Empire Scrap
35 Herman St
Worcester, MA  01603

Empire State Plating Services
P.O. Box 928
Carmel, NY  12603

Empire Warehouse & Leasing Co
1059 Empire Avenue
Camden, NJ  08103

Employee Benefits Ins. Co.
PO Box 96082
Chicago, IL  60693

Employers Association Of NJ
30 West Mount Pleasant Ave.
Suite 201
Livingston, NJ  07039

Employing Bricklayers Assoc.
140 W Germantown Pk
Suite 240
Plymouth, PA  19462

Employment Weekly
P.O. Box 399
Berlin, NJ  08009

Emras Inc.
4303 Vineland Road
Suite F6
Orlando, FL  32811

Emsl Analytical Inc
107 Haddon Ave
Westmont, NJ 08108

Emsl Analytical Inc.
107 Haddon Avenue
Westmont, NJ  08108

Emsource
111 Commerce Street
Suite 400
P.O. Box 17194
Portland, ME 04112-7194

Enap Inc, MArketing Dept
121 Executive Dr
New Windsor, NY 12553

Enap Marketing Department
555 Hudson Valley Ave, Ste
200
New Windsor, NY 12553

Enap, Inc.
4 Executive Dr
New Windsor, NY  12553

Encinosa Expostions, Inc.
5435 Shirley Street #6
Naples, FL  34109

Enco Manufacturing Co.
135 S. Lasalle Street
Dept. 1219
Chicago, IL  60674-1219

Enco Manufacturing Company
Dept. Ch14137,

 Palatine, IL  60055-4137

Endre Doczy Co.
876 N. Lenola Rd.
Moorestown, NJ  08057

Endres Wood Plastics Inc
PO Box 396
Huntingdon, PA 16652

Endura Products
PO Box 651613
Charlotte, NC  28265-1613

Enduralguard Systems
81 Patterson Road
Ontario, Canada  A L4n3v9

Endustra Filter Manufacturers
1145 Birch Drive
Schererville, IN  46375

Enecon Corporation
Suite 190
125 Baylis Road
Melville, NY  11747-3800

Engineered Hydraulics, Inc.
401 Route 130
W. Collingswood, NJ  08059

Engineered Plastic Design
Inc.
19750 Weld County Road 7
Berthoud, CO  80513

Engineered Products
1821 Oregon Pike
Lancaster, PA  17601

Engineered Sales Co.
21 Chatham Rd.
P.O. Box 309
Summit, NJ  07902-0309

Engineered Shapes
113 Dewitt Street
Garfield, NJ  07026

Engineered Systems & Designs
119a Sandy Drive
Newark, DE  19713

Engines, Inc.
Po Box 1930
Atlantic City, NJ  08404-1930

Englewood Company Inc.
533 Abbott Drive
Broomall, PA  19008

Enprotech Mechanical Services
Ems Parts Division
16800 Industrial Parkway
Lansing, MI  48906

Enro Shirt Company
Div The Apparel Group
PO Box 10502
Newark, NJ  07193-0502

Ensign Products Co., Inc.
P.O. Box 27427
3528 East 76th Street
Cleveland, OH  44127

Ensr
2 Technology Park Drive
Westford, MA  01886

Enterprise Paper
2900 Wharton Road
Bristol, PA  19007

Enterprises R.R. Mondor
2000inc.  920
Grande Cote Quest
Lanoraie ,Quebec Canada
J0k 1e0

Enterprising Service
Solutions
4500 Daly Dr., Suite 100
Chantilly, VA  20151

Entrepreneur
PO Box 55809
Boulder, CO 08322 5809

Enutron Industrial
3847 Geryville Pike
Pennsburg, PA  18073

Enviromed Corp.
555 Blackwood-Clementon
Lindenwold, NJ  08021-5901

Enviromed Corporation
555 Blackwood-Clementon Road
Lindenwold, NJ  08021

Environmental Erosion Control
P.O. Box 579
Waterford Works, NJ 08037


Environmental Field Services
2 Knoll Lane
Marlton, NJ  08053

Environmental Resolutions,
Inc.
124 Gaither Drive
Suite 160
Mt. Laurel, NJ  08054

Environmental Resource Center
101 Center Pointe Drive
Cary, NC  27513-5706

Environmental Sciences-Air
Dept. Of Environmental
Science
Cook College
14 College Farm Road
New Brunswick, NJ  08801-8551

Environmental Services Inc.
P.O. Box 23534c
Newark, NJ  07189

Environmental Technology
P.O. Box 2150
Cathedral City, CA  92235-
2150

Environmental Test Systems
23575 County Road 106
PO Box  4659
Elkhart, IN  46514-0659

Environmental Waste
Minimization Inc.
14 Brick Kiln Court
Northampton, PA  18067

Envirosafe Technologies, Inc.
3701 St James Ind Pkwy
W Jacksonville, FL  32246

Ep
P.O. Box 1919
Delran, NJ  08370-1919

Epe Technologies, Inc.
P.O. Box 75281
Charlotte, NC  28275-5281

Epic Industrial Inc.
P.O. Box 5147
179 Broad Street
Phillipsburg, NJ  08865

Episcopal Hospital
100 E Lehigh Ave
Philadelphia, PA  19125109

Epsen Hillmer Graphics Co.
Hg Professional Forms Div.
2000 California Street
Omaha, NE  68102

Eptam Plastics
P.O. Box 6144
La Conia, NH 03247-6144

Equipment Onlee
P.O. Box 373
Emmaus, PA  18049

Equipment Trade Service Co,
Inc
20 E Winona Ave
Norwood, PA  19074

Equipment Trade Service Co.
20 E. Winona Ave.
Norwood, PA  19074

Equitable
PO Box 13463
Newark, NJ  7188

Erco Ceilings
32 North Delsea Drive
Glassboro, NJ  08028

Erco Interior Systems
P.O. Box 567
Glassboro, NJ  08028

Erd Environmental Inc
General Post Office
P.O. Box 29743
New York, NY  10087-9743

Erdman Automation Corporation
1603 So. 14th Street
Princeton, MN  55371

Erdman Roofing Co., Inc
501 North Belleview Avenue
Cinnaminson, NJ  08077

Eri Safety Video
P.O. Box 1257
557 Whiteford Way
Lexington, SC  29071-1257

Eric  Jacobson
330  Rosemary Lane
Narberth, PA  19072

Eric Beattie
1007 W. Lehigh Ave.
Philadelphia, PA  19133

Eric Jacobson
330 Rosemary Lane
Narberth, PA  19072

Eric Kogan
3253 Durham Place
Holland, PA  18966

Eric Laboz
1283 Clubhouse Road
Gladwyne, PA  19035

Eric S Laboz
1283 Club House Rd
Gladwynne, PA 19035

Eric Snyder
C/O Marsh Building Products
1209 E. Lincoln Way,
VAlparaiso, IN  46383

Eric Tasker
143 Eastern Ave
Apt 304, MAnchester, NH  3104

Eric's Nursery And Garden
Ctr.
528 Mount Laurel Road
Mt. Laurel, NJ  08054

Eriez Magnetics
Po Box 099
Maple Glen, PA  19002

Erik Dague
47 Foxtail Ln
Dove Canyon, CA 92679

Erik M Dague
15 Great Oak Dr
Glen Mills, PA 19342

Erin Supply Co., Inc.
175 E. Broad Street
P.O. Box 39
Dallastown, PA  17313-0039

Erin Supply Company, Inc.
175 E. Broad St
PO Box 39
Dallastown, PA  17313-0039

Erin Supply
275 Railroad Ave
PO Box  39
Dallastown, PA  17313-0039

Erjo Service Co.
15 Woodlyn Avenue
Norristown, PA  19403

Ernamatic Tool & Die Company
4717-4719 Duffield Street
Philadelphia, PA  19124

Ernst & Young Inc, "In Trust"
1, Place Ville Marie,
Montreal, Quebec Canada
H3b 3m9

Erols Internet
7921 Woodruff Court
Springfield, VA  22151

Erwyn Promotions Co., Inc.
200 Campus Drive
Asi # 189095
Morganville, NJ  07751

Escort Transportation
560 Fellowship Road
Suite 306-308
Mt.Laurel, NJ  08054

Essex Brownell
3325 Street Road
Suite 100
Bensalem, PA  19020

Essex Service Corporation
82 Doe Run Drive
Holland, PA  18966

Estec Corporation
8-B Inspiration Lane
Research Park
Chester, CT 06412

Estelle Carpey
731 W Wynnewood Rd
Ardmore, PA 19003

Estes Express Lines
4095 Blanch Road
Bensalem, PA  19020

Estes Express Lines
P.O. Box 25612
Richmond, VA  23260-5612

Etc.,Etc., Etc
214 Bala Ave
Bala Cynwyd, PA  19004

Eti
Centennial Center Suite 105
Cross Keys Road
Berlin, NJ  08009

Ets Corporation Of Detroit
320 High Tide Drive
Suuite 201
St Augustine, FL  32080

Etz Chaim Center
262 South 16th Street
Suite 100
Philadelphia, PA  19102

Eugene Ernst Products Co
116 Main Street
Farmingdale, NJ  07727

Eugene K Cormier
14-16 Brown St
Salem, MA 01970

Euler's Incorporated
1801 Haddon Avenue
Camden, NJ  08103

394

Euromin Inc.
1 Stamford Plaza
263 Tresser Blvd.
Stamford, CT 06901

Eurotherm
741-F Miller Drive
Leesburg, VA  20175

Eva Ortiz
136 W. Spencer St.
Philadelphia, PA

Evans Heat Treating Company
360 Red Lion Road
Huntingdon Valley, PA  19006

Evans Transportation Co.
PO Box  160
Levittown, PA  19059-0160

Evans Welding Service, Inc.
2201 E. Tioga Street
Philadelphia, PA  19134

Everett Crouse
C/O Bil-Raygroup
12 Petro Lane
Albany, NY  12205

Everhard Products, Inc.
1016 Ninth St. S.W.,
Canton, OH  44707

Everlasting Fence Co.
39 Limekiln Pike
Glenside, PA  19038

Eversafety Precision Industry
(Tianjin) Co Ltd
Liao Ho Bei Road
Hi-Tech Park
China 300402
Tianjin

Evertek Industries Inc
Suite C, 16f, 447, Sec. 3
Wen-Shin Road
Taichung Taiwan

Everyday Warehousers
642b Ridgewood Rd
Ridgeland, MS 39157

Evesham Lock And Safe Co.
Inc.
12 N. Maple Avenue
Marlton, NJ  08053

Ewl Productions, Inc.
9377 Readcrest Drive
Beverly Hills, CA  90210

Exabyte Corporation
P.O. Box 6130
1685 38th Street
Boulder, CO  80301

Exact Software North America
Inc
1136 Paysphere Circle
Chicago, IL  60674

Exact-Stroke Inc.
P.O. Box 2577
680 Sycamore Dr.
Warminster, PA  18974-0058

Exair Corporation
1250 Century Circle North
Cincinnati, OH  45246

Excel Business Systems Inc
Christiana Village
Professional
Center, Ste #300
Newark DE 19702

Excel Direct Inc.
9256 Commerce Hwy
Pennsauken, NJ  08110

Excel Electric
40 Spring Lake Drive
Clementon, NJ   08021

Excel Extrusion Tooling, Inc.
41 Radcliffe Drive
Voorhees, NJ   08043

Excel Graphics
200 Horizon Way
Suite 250-A
Mt. Laurel, NJ   08054

Excel Graphics
735 Kenilworth Ave.
Cherry Hill, NJ   08002

Excel Hydraulics LLC.
P.O. Box 40
Swedesboro, NJ   08085

Ex-Cel Manuafacturing, Inc.
PO Box 3429
2212 South Hamilton Road
Buffalo, NY  14240

Excel Paint Applicators Inc
808 Georgia Ave
Brooklyn, NY 11207

Excel Sales
30 State Place
Huntington, NY 11713

Excel Transfer
701 White Horse Rd Ste 5
Voorhees, NJ 080432494

Excess Welding Alloys, Inc.
P.O. Box 60340
King Of Prussia, PA   19406

Exco Dies /Canada
130 Spy Court, Unit 1
Markham, Ontario
L3r 5h6

Exco Usa
56617 North Bay Drive
Chesterfield, MI  48051

Execumail Images Systems
PO Box  2380
Cherry Hill, NJ  08034

Executive Computer Products,
Inc
21818 Craggy View St
Suire #105
Chatsworth, CA  91311

Executive Copy
Marlkress Road & Allison Dr.
P.O. Box 2380
Cherry Hill, NJ  08034

Executive Maintenance
Industries, Inc.
1902 Fairfax Avenue
Cherry Hill, NJ  08003

Executrain
7030 Pointe Inverness Way
Suite 330
Ft. Wayne, IN  46804

Exelon Powerlabs
175 North Caln Road
Coatesville, PA  19320-2309

Exide-Palmyra Battery Company
217 W Broad Street
Palmyra, NJ  08065

Expeditors International
870 Ashland Avenue
Folcroft, PA  19032

Experian Real Estate Services
PO Box 8129
Cherry Hill, NJ 08002

Experian
Department 1971
Los Angeles, CA 90088 1971

Expert Cabinets
222 W Atlantic Ave
Haddon Heights, NJ 08035

Expert Service Plaza
2950 State Road
Bensalem, PA  19020

Express One Services
PO  Box 1193, Midlothian, VA
23113

Express Personnel Services
PO  Box 730039
Dallas, TX  75373-0039

Exproma
23 Spring Oak Drive
Newtown, PA  18940

Extec, Limited
2 Norman Hayward Pl.
P.O. Box 20136
Te Rapa,Hamilton.^
New Zealand

Exton Granite Calibration
Services, Inc.
P.O. Box 483
Hatboro, PA  19040

Extru System Inc.
10541 Calle Lee, Suite 115
Lo Alamitos, CA  90720

Extrudehone Corporation
1 Industry Boulevard
P.O. Box 1000
Irwin, PA  15642

Extrusion Die Makers, Inc.
3819 Old William Penn Hwy.
Murrysville, PA  15668

Extrusion Die Tech
511 Chanticleer
Cherry Hill, NJ  08003

Exxon
PO Box  105992
Atlanta, GA  30348-5992

Exxonmobil Fleet/Gecc
P.O. Box 530988
Atlanta, GA  30353-0988

E-Z Go
3 South Gold Drive
Robbinsville, NJ  08691

Ezautomation
Division Of Autotech
Technologies L.P.
1102 Momentum Place
Chicago, IL  60689-5311

Ez-Cross
309 Fellowship Rd, Ste 210
Mt Laurel, NJ 08054

E-Zpass Maryland Violation
Processing Ct
PO  Box 5100
Baltimore, MD  21224

E-Zpass, NJ E-Zpass Customer
Service Center
PO Box 52003
Newark, NJ 07101 8203

E-Zpass, NJ E-Zpass Violation
Processing Ctr
PO Box 52005
Newark, NJ 07101 8205

F & E Business Machines
5460 Ridge Avenue
Phila., PA  19128

400

F & G Tool & Die Inc
195 Sumner Street
Kenilworth, NJ  07033

F & M Delicatessen Inc
3701 Church Rd
Mt Laurel, NJ 08054

F & R, Pallets Inc
T/A J & R, Pallets
1929 S 4th St
CAMDEN, NJ 08104

F. Ambrose Rigging
151 Domorah Dr.
Montgomery, PA  18936

F. W. Dodge
Division Of The Mcgraw Hill
7625 Collection Center Dr.
Chicago, IL  60693-0076

F.C. Kerbeck & Sons
Route 73
Palmyra, NJ  08065

F.C.C.
574r Land Mobile Renewal
P.O. Box 358245
Pittsburgh, PA  15251-5245

F.C.F.C.U.
3301 S. Galloway St.
Room 241
Philadelphia, PA  19148

F.J. Angelo, Inc.
184 Country Club Drive
Lumberton, NJ  08048

F.J.Gray Glass Co., Inc.
Gray Glass Co
217-44 98th Ave
Queens, NY  11429

F.M.A. Contracting
& Mechanical Construction
Inc.
Cooper River Plaza
2400 Mcclellan Ave Suite 101
E
Pennsauken, NJ  08109

F.P Woll & Company
10060 Sandmeyer Lane
Philadelphia, PA  19116

F.R. Tessitore Construction
In
19 Doe Run Drive
Warrington, PA  18376

F.W. Dodge
1791 Tribute Rd
Suite D
Sacramento, CA  95815

F.W. Haxel Co., Inc.
200-202 N Pearl St
Baltimore, MD  21201

F.W. Murphy Company
332 South 17th Street
Camden, NJ  08105

F.W.Hoffman
353 Cryder Rd
Moorestown, NJ  08057

Fab-Alloy Company
P.O. Box 1429
Jackson, MI  49204

Fabbs Inc.
150 Atlantic Avenue
Berlin, NJ  08009

Faber Associates Inc.
1111 Paulison Avenue
P.O. Box 2000
Clifton, NJ  07015-2000

Fabex INC.
545 Shoreview Park Road
Shoreview, MN  55126-7014

Fabricare Inc.
2111 Largo Road
Wilmington, DE  19803

Face Consultants
213 Barberry Lane
Lexington, KY  40503

Face Lift Remodeling
4233 N.7th St.
Philadelphia, PA  19140

Facet Usa Inc.
9910 E. 56th St. North
Tulsa, OK  74117-4011

Fairlite Electric Supply Co.
P.O. Box 820562
Philadelphia, PA  19182-0562

Fairlite Electric
White Horse Pike & Cooper
Road
Atco, NJ  08004

Fairview Pharmacy
1192 Yorkship Sq
Camden, NJ

Falcon Cable
1740 4th Avenue S.E.
Suite E
Decatur, AL  35601

Falcon Express Inc.
PO Box  8500 (S-6120)
Philadelphia, PA  19178-6120

Falder's Inc
PO Box 768
Mayfield, KY 42066 0034

403

Families Of S M A
South Jersey Chapter
PO Box 538
Medford, NJ 08055

Family Auto Service Center
46th & Westfield Avenue
Pennsauken, NJ  08110

Family Limousine & Tour Bus
Service
413 Crystal Lake Ave. Pmb238
Haddonfield, NJ  08033

Family Pool Center
10175 Veterans Memorial Dr
Houston, TX  77038

Family Support Registry
P.O. Box 2171
Denver, CO  80201-2171

Fan Equipment Co. Inc.
3925 W. Sunset Road
Las Vegas, NV  89118

Fanuc Repair Facility
1331 Green Leaf Ave.
Elk Grove, IL  60007

Fanuc/Ge Automation N.A. Inc
Route 606 & 29n
Seminole Trail
Charlottesville, VA  22906

Farella Braun & Martel LLP
Russ Bldg, 30th Fl
235 Montgomery St
San Francisco, CA 94104

Farmville Hardware
100n Main St
Farmville, NC 27828

Farrell
709 Baird Dr
Florence, NJ  08518

Fas/Glas Glass & Mirror
1008b National Highway
Thomasville, NC  27360

Fast Company
Billing Department
Po Box 52760
Boulder, CO  80322-2760

Fast Industries Inc
6850 Nw 12th Ave
Ft Lauderdale, FL 33309

Fast Signs
1019-A Easton Road
Regency Square Shop Ctr
Willow Grove, PA  19090

Fast Signs
928 Greentree Sq Shopping Ct
Rt 73 & Greentree Rd
Marlton, NJ  08053

Fastcom Supply Corp.
795 Susquehanna Ave
Franklin Lakes, NJ  07417

Fastenal Company
PO Box 978
Winona, MN  55987-0978

Fastenal Industrial Supplies
8021 Route 130 Unit 8
Pennsauken, NJ  08110

Fastenal Industrial Supplies
8021 Route 130 Unit 8
Pennsauken, NJ  08110

Fastener Coating
1111 River Rd
Three Rivers, MI  49093

Fasteners For Retail
28900 Fountain Parkway
Cleveland, OH  44139-4337

Fastex Logistics
PO Box  142028
Austin, TX  78754

Fastlane Logistics
Servicesinc
10-118 Wyse Road
Suite 321
Dartmouth, Nova Scotia
B3a 1n7

Fata Hunter Inc.
1040 Iowa Ave
Suite 100
Riverside, CA  92507

Father Judge Music Department
3301 Solly Ave
Philadelphia, PA 19136

Faust Millwork
795 6th Ave NW
Ryersville, IA 52040 1035

Fauver Co. Inc.
P.O. Box 77042
Detroit, MI  48277-0042

Fayscott LLC
A Div.Of Industrial Actuation
Group LLC
81 Central Ave Po.O Box 534
Limerick, ME 04048

Fbf Inc
1145 Industrial Blvd.
Southampton, PA  18966

Fbf Industries
1145 Industrial Boulevard
Southhampton, PA  18966

Fdr Design, Inc.
303 12th Ave. South
Buffalo, MN  55313

Fed Ex Freight/Amer. Freight
4103 Collection Center Dr.
Chicago, IL  60693

Fedco Steel Corporation
785 Harrison Ave.
Harrison, NJ  07029

Fedco Steel Corporation
785 Harrison Ave.
Harrison, NJ  07029

Federal Bronze Alloys Inc.
50 Wheeler Point Road
Newark, NJ  07105

Federal Equipment
2029 Ninth Ave
Ron Kon Koma, NY  11779

Federal Express Corp
PO  Box 371461
Pittsburgh, PA  15250-7461

Federal Express Corporation
PO Box 1140
Memphis, TN 38101 1140

Federal Express Ers
PO Box 371461
Pittsburgh, PA 15250 7461

Federal Licensing, Inc.
1588 Fairfield Road
P.O. Box 4567
Gettysburg, PA  17325-4567

Federal Metals & Alloys Co.
106 Skyline Drive
So. Plainfield, NJ  07080

Federal Reserve Bank
Of Cleveland
P.O. Box 299
Pittsburgh, PA  15230

Federated Allied Jewish
Appeal
Jewish Federation Of
Greater Philadelphia
2100 Arch Street
Philadelphia, PA  19103

Federation Day Care
Foundation
10700 Jamison Avenue
Philadelphia, PA  19116-3899

Fedex Custom Critical
P.O. Box 371627
Pittsburgh, PA  15251-7627

Fedex Custom Critical
PO Box  371627
Pittsburgh, PA  15251-7627

Fedex Freight East
4103 Collection Center Dr
Chicago, IL 60693

Fedex Freight West
Dept Ch
PO Box 10306
Palatine, IL 60055 0306

Fedex Ground, Inc.
P.O. Box 360911
Pittsburgh, PA  15250-6911

Fedex Kinko's
1211 Route 73
Mount Laurel, NJ

Fedex National Ltl
PO Box  95001
Lakeland, FL  33804-5001

Fedex Trade Networks
P.O. Box 4590
Buffalo, NY  14240

Fedex
P.O. Box 371461
Pittsburgh, PA  15250-7461

Feehery Machine & Grinding
Co.
2122 E York Street
Philadelphia, PA  19125

Felix Alvarez
1100 Vergen Avenue
Apt 2
Camden, NJ  08105

Fence City
619 Bethlehem Pike
Montgomeryville, PA  18936

Fence City
Dba Fence City
PO Box  779
Montgomeryville, PA  18936-
0779

Fence Masters, Inc
Attn: Sheena Spearman
3550 N.W.  54th Street
Miami, FL  33142

Fence Works
414 Lincoln Ave
Ravenna, OH  44266

Fencecenter.Com
929 West Street
Annapolis, MD  21401

Fenestra
One New Street
PO Box 608
West Middlesex, PA  16159

Fenestration Manufacturers
Association Inc
1625 Summit Lake Dr, Ste 300
Tallahassee, FL 32317

Fenestration Marketing, Inc.
PO Box 374
West Berlin, NJ  08091

Fenghua Lianxin Upvc
Hardware Co Ltd
375 Yuelin East Road, Fenghua
Ningobo City, Zhejiang
Province
China

Ferguson Dechert
Real Estate Inc
2789 Dune Dr
Avalon, NJ 08202

Fernando Nieves
C/O Delair Group, LLC
8600 River Road
Delair, NJ  08110

Ferreteria Oregon
520 S Oregon St
El Paso, TX 79901

Ferroatlantica,Invensil Div.
60 Public Square
Suite 350
Medina, OH  44256

Fesseden Hall
1050 Sherman Avenue
Pennsauken, NJ  08110

Fetim International Bv
Kopraweg 1, 1000 At Amsterdam
PO Box 770
The Netherlands

Ffr Ideal Merchandising
28900 Fountain Parkway
Cleveland, OH  44139-4337

Ffr Inc
PO Box 635696
Cincinnati, OH 45263 5696

Fhcs Physician Services
PO Box 9518
Philadelphia, PA  19124

Fhcs Physicians Services
PO Box 7777-W6920
Philadelphia, PA  19175-6920

Fiber Star/Rexon Tecg
ATTN: Lena Luo
5th FL.#Jian-KAangRD.
Chung Ho City
Taipei Hsien Tawain

Fiberstar Inc
44259 Nobel Dr.
Fremont, CA  94538

Fiberstars, Incorporated
2883 Bayview Drive
Fremont, CA  94538

Fibreform Containers, Inc.
N115W19255 Edison Drive
Germantown, WI  53022

Fidelcomm Service Co., Inc.
6845 Westfield Ave.
Pennsauken, NJ  08110-1527

Fidelity Direct
135 South Lasalle St.
Dept. 8003
Chicago, IL  60674

Fidelity National Title
Insurance Company
1500 Walnut Street
Suite 400
Philadelphia, PA  19102

Fielding & Platt
International
1965 Providence Court
College Park, GA  30337

411

Filex Document Imaging Svc
Inc
Attn:  Alysia Close
20 Union Hill Rd, Ste 200
West Conshohocken, PA 19428

Filnor Inc.
227 N. Freedom Ave.
Po Box 2328
Alliance, OH   44601

Filpro Corp
PO Box 374
West Point, PA   19486-0374

Filter Equipment Co., Inc.
1440 Highway #34
Wall, NJ   07719

Filter Equipment Co., Inc.
1440 Hwy 34
Wall Township, NJ   07753

Filter Specialists, Inc.
1243 Reliable Parkway
Chicago, IL   60686-0012

Filtration Systems Products
6662 Olive Boulevard
St. Louis, MO   63130

Filtration Systems
10304 Nw 50th Street
Sunrise, FL   33351

Financial Executives
Institute
P.O. Box 10408
Newark, NJ   07193-0408

Financial Executives Research
Foundation, Inc.
10 Madison Avenue
Box 1938
Morristown, NJ   07962-1938

Fine & Staud
1333 Race St
Philadelphia, PA  19107-1585

Fine And Staud
1333 Race Street
Philadelphia, PA  19107-1585

Fine Bros. Corp
1852 Flushing Ave
Ridgewood, NY  11385

Fine Woodworking Co.
PO Box 153
Fine, NY  13639

Finishers' Management
4350 Dipaolo Center
Suite B
Glenview, IL  60025

Finishing Systems
P.O. Box 335
Emigsville, PA  17318

Finnaren & Haley Paint &
Coatings
PO  W510433
Philadelphia, PA  19175-0433

Fiore Skylights Inc.
P.O. Box #64
700 Grace Street
Somerdale, NJ  08083

Firemasters, Inc.
P.O. Box 100
Garwood, NJ  07027

Firemen's Association Of Pa.
5950 Reeves Road
E. Petersburg, PA  17520

First American Title Ins. Co.
2 Penn Center Plaza
Suite 1910
Philadelphia, PA  19102

First American Title
Insurance Co.
Attention: Brendan O'mara
2 Penn Center Plaza Suite
1910
Philadelphia, PA  19102

First Bankcard Center
PO Box 33313
Omaha, NE  68103-0331

First Class Auto Service Inc.
1244 Haddonfield Rd.
Voorhees, NJ  08043

First Class Luxury Limos
P.O. Box 1555
Delran, NJ  08075

First Fidelity Leasing Group
PO Box  41533
Philadelphia, PA  19101

First Forms
95 James Way
Suite 111
Southampton, PA  18966

First Nh Bank
C/O Spaulding Composites Co.
P.O. Box 9594
Manchester, NH 03108

First Publications Inc.
P.O. Box 151
Albertson, NY  11507-05151

First Service Warehouse
2195 Broehm Road
Columbus, OH  43207

First Staff
PO  Box 952056
St. Louis, MO  63195-2056

First Technology Safety
Systems, Inc.
47460 Galleon Drive
Plymouth, MI  48170

First Union National Bank
Vehicle Leasing Dept.
PO  Box 96020
Charlotte, NC  28296-0020

First Union National Bank
Vehicle Leasing
P.O. Box 96002
Charlotte, NC  28296-0002

First Usa Bank Na
PO Box 530803
Atlanta, GA  30353-0803

First Usa Bank, Na
PO Box 15153
Wilmington, DE  19886-5153

Fisher Bros. Supply, Inc.
7900 Rockwell Ave.
Philadelphia, PA  19111-2209

Fisher Scientific
Acct# 300912-001
P.O. Box 360153
Pittsburgh, PA  15250-6153

Fisher Steel Inc.
W. Browning Road
And Railroad Ave.
Bellmawr, NJ  08031

Fisler & Cassedy, Inc.
P.O. Box 1530
Camden, NJ  08105

Fitzpatrick Container Company
800 East Walnut Street
North Wales, PA  19454

415

Flagpoles Inc.
95 Gnarled Hollow Road
P.O. Box 833
East Setauket, NY  11733

Flakt Wood Group
1701 Terminal Road
Niles, MI  49120-1245

Flanagan's Auto & Truck
Repair
98 Ark Road
Medford, NJ  08055

Flaster/Greenberg
Commerce Center
1810 Chapel Avenue West
Third Floor
Cherry Hill, NJ  08002-4609

Flatworld Solutions Inc
60 East 42nd St, Ste 1144
New York, NY 10165

Fleet Logistics LLC
PO Box  274
Mt. Royal, NJ  08061

Fleet Warehouse Inc
122 Richard Road
Ivyland, PA  18974

Fleetwash
PO  Box 36014
Newark , NJ  07188-6014

Fleetway  Sales And Leasing
336 W. Strret Road
Feasterville, PA  19053

Fleetway Leasing
200 West Street Road
Feasterville, PA  19053

Fleetwood Athletic
Association
PO Box 494
Mt. Laurel, NJ  08054

Fleetwood Lock & Alarm Inc
1085 Yonkers Ave
Yonlers, NY 10704 3123

Flexible Benefit Plans, Inc.
PO Box 190
Perkiomenville, PA  18074

Floe Products Co.
P.O. Box 623
Buffalo, NY  14240

Flohr Pools, Inc.
1350 Lincoln Way East
Chambersburg, PA  17201

Flood Supply
215 Railroad Drive
Ivyland, PA  18974

Floor Coating Etc. Inc.
P.O. Box 784
New Castle, DE  19726

Floor Concepts
2091 Route 70 E.
Cherry Hill, NJ  08003

Florida Building & Remodeling
News
233 S Lakewood Dr Ste 9
Brandon, FL  33511

Florida Chapter Msci
Att: Jim Boedeker
Namasco
907 South 20th Street
Tampa, FL  33605

Florida Department Of Revenue
5050 W Tennessee St
Tallahassee, FL 32399 0125

417

Florida Department Pf Revenue
Atlanta Taxpayer Service
Center
180 Interstate North Parkway
Suite 450
Atlanta, GA 30339

Florida Hardware Company LLC
PO Box 6759
Jacksonville, FL 32236 6759

Florida Msci Scholarship Fund
C/O Jim Boedetier
Treasurer-C/O Namasco
907 S. 20th St
Tampa, FL  33605

Florida Pool & Spa Assoc.
558  S. Osprey Avenue
Sarasota, FL  34236-7525

Florida Sales Associates
C/O Barbara Gudgel
316 Cevera Drive
Dunedin, FL  34698

Florida Spa Covers
13257 60th Street North
Clearwater, FL  33760

Flotran Pneu-Draulics, Inc.
3527 West 9th Street
Trainer, PA  19061-4317

Flow Control Incorporated
420 Beningo Blvd.
Unit J
Bellmawr, NJ  08031

Flow Engineering Inc.
8 E. Mill Road
P.O. Box 336
Flourtown, PA  19031-0336

Flow Ezy Filters, Inc.
PO Box 1749
Ann Arbor, MI  48106

Flower & May
20th Floor Sun Building
65 Jiefang Nan Rd
China
Ningbo

Flowserve Corporation
103 Chelssea Parkway
Boothwyn, PA  19061

Fluid Engineering
1432 Walnut Street
Erie, PA  16502

Fluid Power, Inc.
534 Township Line Road
Blue Bell, PA  19422-2798

Fluidics Inc.
9815 Roosevelt Blvd.
Suite A
Philadelphia, PA  19114

Fluke Electronics Corp.
P.O. Box 9090,M/S 216
Everett, WA  98206-9090

Flying Horse Usa Inc
36-19 219th St
Bayside, NY 11361

Flying Horse Usa Inc
36-19 219th Street
Bayside, NY 11361

Fmc Rents
300 Boot Road
Downingtown, PA  19335

Foam Fair Industries
P.O. Box 304
Aldan, PA  19018-0304

Foam Fair Industries
PO Box  304
Merion Terrace
Aldan, PA  19018-0304

Foam Fair Industries, Inc.
PO Box 304
Merion Terrace
Aldan, PA  19018

Foam Pak
PO Box  257b
Swedesboro, NJ  08085

Foam Supplies, Inc.
4387 North Rider Trail
Earth City, MO  63045-1103

Foampak Inc.
427 High Hill Road
Woolwich Twp, NJ  08085

Foampak, Inc.
427 High Hill Road
Woolwich Twp., NJ  08085

Foerster Instruments, Inc.
140 Industry Drive
Pittsburgh, PA  15275-1028

Fogleman Truck Line
135 S Lasalle
Dept 1519
Chicago, IL  60674-1519

Foley Material Handling
P.O. Box 289
Ashland, VA  23005-0289

Forbes Inc.
P.O. Box 10051
Desmoines, IA  50340-0051

Force Engineering & Testing
Inc.
2405a S. Houston Ave. Suite
500
Humble, TX  77396

Ford Credit
Box 105697
Atlanta, GA  30348-5697

Ford Credit
Department # 194101
PO Box  55000
Detroit, MI  48255-1941

Ford Credit
P.O. Box 94380

 Palatine, IL  60094-4380

Ford Electric
PO Box 155
Cheltenham, PA  19012

Ford Motor Credit Company
500 North Gulph Road
Suite 202
King Of Prussia, PA  19406

Ford Motor Credit Company
Box 220564
Pittsburgh, PA  15257-2564

Ford Motor Credit Company
PO Box 220555
Pittsburgh, PA  15257-2555

Forever Green Holdings LLC
117 Fort Lee Rd, Unit A-11
Leonia, NJ 07605

Forging Specialties, Inc.
12600 Beech Daly Road
Detroit, MI  48239

Formcenter
P.O.Box 65
210 S. Progress Drive East
Kendallville, IN  46755

Formed Steel, Inc.
740 Haverford Road
Bryn Mawr, PA  19010

Forms Plus
6 Harwood Drive
Voorhees, NJ  08043

421

Formtek
76 Hinckley Road
Clinton, ME  04927

Formula 40 Usa, Inc.
12 Cascade Blvd
Orange, CT  06 477

Fortune Magazine
P.O. Box 60400
Tampa, FL  33660-0400

Fortune Metal Inc
55 Provost Street
Brooklyn, NY  11222

Fortune Metal Inc.
2 Crow Point Road
Lincoln, RI  02865

Fortune Plastic & Metal Inc
20 Carbon Place
Jersey City, NJ  07305

Foseco, Inc.
20200 Sheldon Road
P.O. Box 74705
Cleveland, OH  44194-0788

Foshan Huge Aluminum Co Ltd
#8 West Rd,Guanglong Indust
Park
Chencun Town, Shunde, Foshan
Guangdong Province China

Foshan Nanhai Dacheng Alum
Xingxian Rd, Dali Town,
Nanhai City, 321 National Rd
China
Guangdong

Foster Printing Service Inc
PO Box 2089
Michigan City, IN 46362 8089

Foster, Miller & Bierley
6225 State Road
Philadelphia, PA  19135

Four Quarters-Plmg, Htg, &
A/C
2601 River Road
Cinnaminson, NJ  08077

Four Wheels, Co.
P.O.Box 96336
Chicago, IL  60693

Fox Chase Cancer Center
7701 Burholme Ave.
Philadelphia, PA  19111

Fox Electric Supply Co
3901 G St
Philadelphia, PA 19124

Fox Electric Supply Co
8021
 Rt. 130 South
Pennsauken, NJ  08110

Fox Eletric Supply Co.
33 W. Girard Ave.
Philadelphia, PA  19123

Fox Glass & Mirror Co., Inc
118 E Main
Weatherford, OK  73096

Fox Machinery Associates, Inc
PO Box 160
35 Front Street
Bridgeport, PA  19405

Fox Meadow Apts
100 Fox Meadow Drive
Maple Shade, NJ  08052

Foxfire Printing
750 Dawson Drive
Newark, DE  19713

Foy, Inc.
100 Mc Kenney Street
Farmersville, TX  75442

Fp Mailing Solutions
Dept 4272
Carol Stream, IL 60122 4272

Fpg International LLC
32 Union Square East
New York, NY  10003-3295

Fpg
32 Union Square East
New York, NY  10003

Frame's Motor Freight
P.O. Box 1600
West Chester, PA  19380

Frame's Motor Freight
PO Box  1600
1233 Wright's Lane
West Chester, PA  19360

Fran Zeilman Inc.
767 Dutchmill Road
Newfield, NJ  08344

Frances  Shults
7905  Sailboat Lane
Las Vegas, NV  89145

Francotyp-Postalia
Dept. 4272,
CArol Stream, IL  60122-4272

Fran-Dan Bolt & Screw Co
188 Charles St,
Cambridge, MA 02141 2143

Frank Avenge
6 Belhurst Lane
Willingboro, NJ  08046

Frank B. Clayton's Sons
Fifth And Butler Streets
Philadelphia, PA  19140

Frank C. Williams
23 Bromley Court
Hamden, CT 06514-1701

Frank Hatoum
33966 Treeline Ct.
Gages  Lake, IL  60030

Frank Lowe Co.
10 Dubon Court
Suite 1
Farmingdale, NY  11735

Frank M. O'dowd, Inc.
3055 Blvd. Hamel,O.,Suite215
Quebec
Qc Canada
G1p 4c6

Frank Mayer & Associates Inc
5750 River Valley Trail
Anaheim Hills, CA 92807

Frank Miller & Sons
435 Mt. Hope St
North Attleboro, MA

Frank Rageis
2601 Broadway & Sycamour
Hatboro, PA  19040

Frank Spince
C/O Northern Marketing Inc
Attn:  John Coates
14-16 Brown St
Salem, MA 01970

Frank T. Donnelly Company
P.O. Box 7829
15th And South Canal Street
Pittsburgh, PA  15215

Frank W. Winne & Son, Inc.
P.O. Box 7780-4281
Philadelphia, PA  19182-4281

Frank W. Winne & Son, Inc.
PO  Box 12860
Philadelphia, PA  19176-0860

Frank Wimmersberger
22 Quail Drive
Edgewater Park, NJ  08010-
1658

Frankford Aluminum
4233 Leiper Street
Philadelphia, PA

Frankford Hospital
PO Box 7777
W3590
Philadelphia, PA  19175

Franklin Chemical & Equip.
Co.
5116 Butler Pike
Plymouth Mtg., PA  19462

Franklin Electric Co
1511-37 N. 26th Street
Philadelphia, PA  19121-3799

Franklin Electric Company
1511-37 North 26th Street
Philadelphia, PA  19121-3799

Franklin Sign Co
4331 Frankford Ave
Philadelphia, PA  19124

Franklin Trailers, Inc.
1016 South Route 30 & Yale
Ave
Somerdale, NJ  08083

Frank's Lock & Key
1844 S Mooney Blvd, Ste A
Visalia, CA 93277 4455

Frank's Paint & Wallpaper
Store Inc
817 Grand Ave
New Haven, CT 06511

Frantz Lithographic Services
1505 Ford Road
Bensalem, PA  19020

Fraser Stryker Meusey Olson
Boyer & Bloch, Pc
500 Energy Plaza
409 South 17th Street
Omaha, NE  68102-2663

Frazier Industrial Co.
Fairview Ave.
P.O. Box F
Longvalley, NJ  07853

Freas Millwork
1028 Progress Ave.
Andalusia,  PA  19020

Fred Hall & Associates Inc
PO Box 610867
Dfw Airport, TX 752610867

Fred Hill & Son
PO Box  52498
Philadelphia, PA  19115

Fred Hill & Son, Inc.
P.O. Box 52498
Philadelphia, PA  19116-4202

Fred Kennedy Trucking, Inc
PO Box  297
Beverly, NJ  08010

Fred Lonner
One Penn Plaza
Suite 3509
New York, NY  10119-0118

Fred Pryor Seminars
P.O. Box 2951
Shawnee Mission, KS   66201

Fred Pryor Seminars
PO Box  2951
Shawnee Mission, KS   66201

Fred Pryor Seminars
PO Box 410498
Kansas City
Mo 64141 0498

Fred V. Fowler Company, Inc.
66 Rove Street
P.O. Box 66299
Newton, MA   02466

Frederick L. Conrad, Jr
4020 Sutherland Avenue
PO  Box 11202
Knoxville, TN   37939-1202

Fredeswinda Britton
959 Woodcliff Drive
Franklin Square, NY   11010

Fred's Trailer Repair Inc
Creek Rd
PO Box  5002
Delanco, NJ   08075

Fred's Trailer Repair, Inc.
450 Creek Road
P.O. Box 5352
Delanco, NJ   08075

Free State Steel
1700 South Haven St
PO Box  5110
Baltimore, MD   21224

Freeman Companies
7000 Placid, #101
Las Vegas, NV   89119

428

Freightland
809 N. Bethlehem Pike
Building F-1
Ambler, PA

Fremont Contract Carriers
Inc.
P.O. Box 489
Fremont, NE  68026-0489

Frey, Petrakis, Deeb & Blum

Friden Neopost
101 Executive Drive
Unit 3 And 4
Moorestown, NJ  08057

Friden Neopost
PO Box 13206
Newark, NJ  07101-3206

Fried Brothers, Inc.
467 N. 7th Street
Philadelphia, PA  19123

Friedman Electric
1321 Wyoming Ave.
Exeter, PA  18643

Friends Of Jewish Family
Service
3 S. Weymouth Avenue
Ventnor, NJ  08406

Friends Of Mcdonnel Election
Fund
2958 Hartford Road
Camden, NJ  08104

Friends Of The Philadelphia
Ronald Mcdonald House
Attn:  Jody Abrams
323 S. Sterling Road
Elkins Park, PA  19027

Friends Of Vinnie
C/O Pershing
380 Red Lion Road
Huntingdon Valley, PA  19006

Friskem Infinetics Inc.
201 Vandever Ave.
Wilmington, DE  19899-2330

Fromm Electric Supply
2020 Springdale Road
Suite 200
Cherry Hill, NJ  08034

Frontier Cellular
PO Box  20568
Rochester, NY  14602

Fryer Machine Systems Inc.
Robin Hill Corporate Park
Patterson,  NY  12563

Fst Logistics
Po Box 1300
Hillard, OH  43026

Fuchs Lubricants Co.
281 Silver Sands Rd.
East Haven, CT 06512

Fucimet
P.O. Box 88554
Chicago, IL  60680-1554

Fuell's Bjcc/Ultra Hdwe - Iro
Rr01 Box 11835,
Carr 684 Km 0.8
Manati, PR  00617

Full House
320 North Drive
Melbourne, FL  32934

Full Quiver Construction, LLC
509 Terrace Ave
Albion, NJ  08009

Full Spectrum Systems, Inc.
55 Willis Drive
West Trenton, NJ  08628

Fulton Ferry Liquidators Inc
Brooklyn Army Terminal
140 58th Street, 2b
Brooklyn, NY 11220 2521

Fulton
Iron & Manufacturing LLC
3844 Walsh Street
St. Louis, MO  63116-3399

Fulton, Mehring & Hauser Co.
235 N. Beaver Street
P.O. Box 2466
York, PA  17405

Furman, Ellen B.
3858 Modena Place
San Diego, CA  92130

Future Resources Unlimited
Inc
80-8 North Main Street
P.O. Box 476
Florida, NY  10921

Fux Maschinenbau &
Kunststofftechnik
A-4575 Rossleithen 72
Robleithen
Austria
T 12051997

Fuzhou Baige Bag Mfy Co Ltd
1/Fl, Fusheng Bldg
Jincheng Investment Area
Fuzhou China

G & G Builders Hardware
4885 Us 322
Franklin, PA 16323

G & H Distribution
2973 Bristol Pike
Bensalem, PA  19020

G & H Service Co.
P.O. Box 190
Bridgeport, PA  19405

G & S Technologies
1800 Harrison Ave
Kearny, NJ  07032

G F  Technologies
4565 Willow Parkway
Cuyahoga Hts, OH  44125

G M Wood Products
PO  Box 673808
Detroit, MI  48267-3808

G O D Inc
PO Box 100
Kearny, NJ 07032

G. Neil Companies
PO Box 31038
Tampa, FL  33631-3038

G. Rodemer Assoc.
919 Broadway
Westville, NJ  08093

G.E. Supply
1641 Route 70 East
Cherry Hill, NJ  08034

G.F Goodman
2 Ivybrook Blvd
Ivyland, PA  18974

G.F. Goodman & Son Inc.
Two Ivybrook Boulevard
Ivyland, PA  18974

G.I. Joe Septic Tank & Cp
Serv
3rd & Green Streets
Waterford, NJ  08089

G.I.L. Building Contractors
619 Quincy Court
Glassboro, NJ  08028

G.M. Honkus & Sons Inc.
2030 Seanor Rd.
Windber, PA  15963

G.O.D., Inc
PO Box  100
Kearny, NJ  07032

G.R. Grant Co.
205 Plushmill Road
Wallingford, PA  19086

Gaer Hardware Ltd
460 Hanlan Road Unit #1
Woodbridge, Ontario L4I 3P6
 Canada

Gagetalker Corporation
11415 Ne 128th Street
Kirkland, WA  98034

Gainsborough Hardware Ind Ltd
190 Whitehorse Road
Black Burn Victoria. 3130
Australia

Galaxy Fasteners
101 Telmore Rd
East Greenwich, RI  02818

Galaxy Fasteners
101 Telmore Road
East Greenwich, RI  02818

Galey Industrial Supply Co
1021 Saville Ave
Eddystone, PA  19016-0797

Gallagher Brothers, Inc.
7033 Frankford Ave
Philadelphia, PA  19135

Gallagher Fluid Seals, Inc.
P.O. Box 61367
King Of Prussia, PA  19406-
0857

Gallagher Promotional
Products
PO Box 520635
Longwood, FL 32752

Gallagher, Ed
9903 Santa Monica Blvd #497
Beverly Hills, CA  90212

Gallo Bros Development
1800 Dekalb St
Norristown, PA 19401

Gall's, Inc.
2470 Palumbo Drive
P.O. Box 54666
Lexington, KY  40555-4666

Galman-Lepow Associates
1879 Old Cuthbert Rd. #12
Cherry Hill, NJ  08034

Galson Laboratory
P.O. Box 8000
Dept. 684
Buffalo, NY  14267

Gannett Fleming, Inc.
P.O. Box 67100
Harrisburg, PA  17106-7100

Gaoshida Bldg Matl Deco
Longsheng Industrial Region
Leliu Town
Shunde City
Guangdong Chuba

Garbose Metal Company
P.O. Box 66
155 Mill Street
Gardner, MA  01440-0066

Garden State Chapter Of Afa
K.Thomas %Homestead Fence Co
637 Rt 9
West Creek, NJ  08092

Garden State Dust Control Inc
7007 Route 38
Pennsauken, NJ 08109

Garden State Fraternal
Order Of Police Lodge #03
PO Box 1338
Merchantville, NJ 08109

Garden State Lodge #3 Fop
871 Engard Avenue
Pennsauken, NJ  08110

Garden State Metals, Inc.
1 Pavilion Avenue
Po Box 144
Riverside, NJ  08075

Garden State Paving Co.
1205 Farrell Avenue
Cherry Hill, NJ  08002

Garden State Pump Co.
3910 Park Ave Unit 1
Edison, NJ  08820

Garden State Trailer Jockey
P.O. Box 497
Cliffwood, NJ  07721

Gardenwood Inc.
2800 Richie Avenue
Oroville, CA  95966

Gardner Custom Construction
11013 Ferndale St.
Philadelphia, PA  19116

Gardner Publications Inc.
6600 Clough Pike
Cincinnati, OH  45244

Gardner Spring, Inc.
1115 North Utica Avenue
Tulsa, OK  74110-4632

Garfield Alloys
P.O. Box 70415t
Cleveland, OH  44190

Garland Floor Company
4500 Willow Parkway
Cleveland, OH  44125

Garland Manufacturing Company
P.O. Box 538
Saco, ME 04072-0538

Garmar Industries Inc.
1625 U.S. Highway 322
60 N. Forklanding Road
Woolwich Township, NJ  08085

Garner Mini Storage
2016 W Garner Rd
Garner, NC 27529 2620

Garney Morris
6139 Emilie Road
Levittown, PA  19057

Garon Products Inc.
P.O. Box 1924
Wall, NJ  07719-1924

Garsey Electric
853 Kendrick Street
Philadelphia, PA  19111

Garth Collins
8 Dunluce Road
Edmonton
Alberta Canada
T5x 3v2 Canada

Gary Billings
2851 Almond St
Philadelphia, PA 19134

Gary Dawson
4430 N 22rd St, #13
Phoenix, AZ 85016

Gary P. Romisher, Md Pa
P.O. Box 189
Stratford, NJ   08084-0189

Gary Stallings
230 Evergreen Rd
Bakersville, NC   28705

Gary's Glass & Mirror
1109 Osage Beach Road
Osage Beach, MO   65065

Gas Arc Supply
5104 Umbria St
Phila., PA   19128

Gasper Landscapes, Inc.
870 2nd Street Pike
Richboro, PA   18954

Gaston Fence Company
Highway 321 North
PO Box  575
Dallas, NC   28034

Gateway 2000
8255 Box 2000
Des Moines, IA   50301

Gateway Services
2512 Route 73 N.
Cinnaminson, NJ   08077

Gaul Constuction
1703 Rancocas Road
Burlington, NJ   08016

Gaum Inc.
1080  Route 130
PO Box  485
Robbinsville, NJ   08691

Gaylord Container Corp
1001 Ogletown Road
Newark, DE  98335

Gbi-B2b Inc.
1320 Rte. 9
Champlain, NY  12919

Gdhwd & Eberle Inc
111 Deerlake Rd, Ste 115
Deerfield, IL 60015

Ge Betz Customer Care Center
4636 Somerton Road
Trevose, PA  19053-6783

Ge Capital Solutions
1000 Windward Concourse
Suite 403
Alpharetta, GA  30005

Ge Capital
P.O. Box 3083
Cedar Rapids, IA  52406-3083

Ge Capital
P.O. Box 642111
Pittsburgh, PA  15264-2111

Ge Capitol
PO Box  802585
Chicago, IL  60680-2585

Ge Energy Services
1040 E. Erie Ave.
Philadelphia, PA  19124

Ge Inspection Technologies
50 Industrial Park Road
Lewistown, PA  17044

Ge Plastics
P O Box 640959
Pittsburgh, PA  15264-0959

438

Ge Polymershapes,
Cadillac & Commercial
4168 Collections Center
Chicago, IL  60693

Ge Supply Company
522 Pedricktown Road
Logan Township, NJ  08085

Ge Supply Obsolete
PO Box  8500 S 41790
Philadelphia, PA  19178

Gebhardt B Schornstadt
5102 Rotherfield Ct
Charlotte, NC 28277 2661

GED Integrated Solutions
9280 Dulton Drive
Twinsburg, OH  44087

Gee Bridge International Inc
5th Floor, No. 46, Lane 80,
Nan-King Road, Sec. 3,
Taipei Taiwan

Gefran Isi, Inc.
8 Lowell Ave
Winchester, MA  1890

Gehringer Canvas & Repair
1340 Centre Avenue
Reading, PA  19601

Geico
One Geico Plaza
Bethesda, MD  20810-0001

Gemini Business Machines Inc
PO Box 218
Bensalem, PA 190200218

Gemm Enterprises Inc.
Suite 2006 Kinvara Drive
Mcknight East Plaza #1
Pittsburgh, PA  15237

Gems Sensors
1 Cowles Road
Plainville, CT 06062

Gendiam Ltd.
51 Ford Ave
Latham, NY  12110

Gene Giles
4909 Oxford Ct
Bensalem, PA  19020

Gene Liguori Memorial Fund
Mark Schwebel
75 Dogwood Rd.
Hopewell Jct., NY  12533

Gene Morrison
6 Roxburn Place
Willingboro, NJ  08046

General Aire Systems
115 North 5th Street
P.O. Box 110
Darby, PA  19023-0110

General Binding Corporation
P.O. Box 71361
Chicago, IL  60694-1361

General Chemical & Supply
119 E. Kings Highway
Suite 103
Maple Shade, NJ  08052

General Chemical & Supply
119 E. Kings Highway
Suite 103
Maple Shade, NJ  08052

General Chemical And Supply
119 East Kings Hwy, Ste 103,
Maple Shade, NJ 08052

General Container Corp.
54 Veronica Avenue
P.O. Box 6140
Somerset, NJ  08875-6140

General Copper & Brass Co.
P.O. Box 5353
414 Mc Dade Blcd
Collingdale, PA  19142

General Electric Company
P.O. Box 640101
Pittsburgh, PA  15264-0101

General Electrical Speciality
181-04 Jamaica Avenue
Jamaica, NY  11423

General Felt Ind
2121 E. Wheatsheaf Lane
Philadelphia, PA  19137

General Machine & Manufacture
610 Route 168
Turnersville, NJ  08012

General Metal Company Inc.
1286 Adams Road
Bensalem, PA  19020

General Metal Company, Inc.
1286 Adams Rd.
Bensalem, PA  19020

General Metals & Smelting Co.
21 Industrial Drive
Readville, MA  02137

General Partition Co. Inc.
P.O. Box 97
916 Washington Ave.
Croydon, PA  19021

General Partition Company
916 Washington Avenue
Croydon, PA  19021

General Scrap
P.O. Box 227
Elizabeth, NJ   07201

General Wire Spring Co.
1101 Thompson Ave.
Mckees Rocks, PA   15136

General Wire Spring Co.
1101 Thompson Avenue
Mckees Rocks, PA   15136

Generation 4 LLC
PO Box 769
Rock Falls, IL 61071

Genesis Equipment Marketing
7595 E. Gray Rd.
Scottsdale, AZ    85260

Genesis Equipment
7595 East Gray Road
Scottsdale, AZ  85260

Genesys Combustion Inc.
87 Sleepy Valley Road
Warwick, NY   10990

Gengroup, Inc
4200 Midland Ave.
Scarborough
Ontario Canada Miv 456

Genicom Corp.
PO Box  277871
Atlanta, GA  30384-7871

Genimex Jersey Limited
Representative Office
No 212, Jiangning Rd
Jiang An District
China
Shanghai

442

Genius Products Co Ltd
Rm 1501-3, 15/Fl Metro Ct
32 Lam Hing Street
Kowloon Bay
Kowloon Hong Kong

Genoa Couplings
1001 Westgate Drive
St. Paul, MN  55114

Geo Trans Inc.
2 Paragon Way
Freehold, NJ  07728

George A. Cook, Sgt At Arms
Room 112
Hall Of Justice
Camden, NJ  08103

George Apkin & Sons, Inc.
Po Box 509
N. Adams, MA  01247

George Campbell Contracting
Supply Corporation
31-40 College Point Blvd
Flushing, NY 11354

George Degen & Co. Inc.
D/B/A/ Industrial Oil
Products
144 Woodbury Road
Woodbury, NY  11797

George E Fern Company
1100 Gest St
Cincinnati, OH 45203 1198

George E. Snyder Contractors
1250 Clarion Street
Reading, PA  19601

George F. Kempf
5800 Lindbergh Blvd.
P.O. Box 19269
Philadelphia, PA  19143

George Feder
435 Haverford Road
Wynnewood, PA  19096

George Fernandez
B K A Sales & Marketing
16045 Sw 89th Ave
 Miami, FL 33157

George L Griffin
6552 Windsor Ave
Philadelphia, PA 19142

George Malcom Usa Inc
PO Box 1581
Elkhart, IN 46515 1581

George Massie
1013 Woodhill Drive
Gibsonia, PA  15044

George Rodemer Associates
919 Broadway
Westville, NJ  08093

George Rutz
1125 St. Finegan Dr.
West Chester, PA  19382

George S. Coyne Chemical Co.
P.O. Box 7777-W8450
Philadelphia, PA  19175

George S. Loutey.
13 Poulson Avenue
Essington, PA  19029

George S. Maier Co.
5070 West Chester Pike
Edgemont, PA  19028

George Sparks, Inc
11 Monroeville
Monroeville, NJ  08343

George Young Company
20th Street And Oregon Avenue
Philadelphia, PA  19145-4296

444

George's Auto
Sales & Detailing
5120 Route 38
Pennsauken, NJ  08109

Georgetown Publishers
Dept Sfd 265
1101 30th St. N.W.
Washington, DC  20007

Georgetti's Pasta And Sauce
Market
1095 Cinnaminson Avenue
Cinnaminson, NJ  08077

Georgia Department Of Revenue
PO  Box 105296
Atlanta, GA  30348

Georgia Dept. Of Revenue
PO Box  105499
Atlanta, GA  30348-5499

Georgia-Pacific Corp.
Packaging Division
Plant# 427
Righters Ferry Rd.
Bala Cynwyd, PA  19004-0426

Georgia-Pacific
A Georgia-Pacific Company
Righters Ferry Road &
Schuylkill River
Bala Cynwyd, PA  19004

Georgia-Pacific
P.O. Box 102333
Atlanta, GA  30368-0333

Geppert Broc. Inc.
Box 81
Colmar, PA  18915

Geppert Rental/A-1 Repair
Tool Repair & Rental
1561-B Easton Road
Roslyn, PA  19001

445

Gerald Metals, Inc.
6 High Ridge Park
Stamford, CT  06905

Gerald Metals, Inc.
P.O. Box 10134
Stamford, CT 06904

Gerald's Locksmith
1383 N Tamiami Trail
North Fort Myers, FL 33903

German Glass
9384 Route 130 North
Pennsauken, NJ  08110

Germat Trading Ltd.
4 Lower Hatch Street
Dublin 2
Ireland

Gerrard Packaging
33612 Treasury Center
Chicago, IL  60694-3800

Gershow Recycling Centers
P.O. Box 526
71 Peconic Avenue
Medford, NY  11763

Gerth Transport
280 Shoemaker Street
Kitchener, Ontario, CA  N2e
3e1

Gesswein
255 Hancock Avenue
Bridgeport, CT  06605-2400

Gettys Corporation
Dept. Ch10515

 Palatine, IL  60055-0515

Geyer Roofing
P.O. Box 375
Pitman, NJ  08071

Gi Trucking Co
PO Box  609
La Mirada, CA  90637

Gib Gullaksen
131 Berwick Dr
West Chester, PA 19382

Giberson Plumbing &
Excavating
7 Park Drive
Shamong, NJ  08088-8995

Gibraltar Construction
703 White Horse Road
Suite One
Voorhees, NJ  08043

Gibson Engineering
90 Broadway
P.O. Box 496
Norwood, MA  02062

Giddings & Lewis
Drawer No. 609
Milwaukee, WI  53278-0609

Gifford Studio Inc.
1131 South Chester Rd.
West Chester, PA  19382

Gifford Studio Inc.
1131 South Chester Road
West Chester, PA  19382

Gifts To Go
200 Kings Highway E
Haddonfield, NJ  08033

Gil ( Do Mnot Use)
619 Quincy Court
Glassboro, NJ  08028

Gilbert Daye
11 Corsalo Road
Lambertville, NJ  08530

Gilco Trucking Company Inc
PO Box 27474
Salt Lake City, UT  84127
0474

Giles & Ransome
600 S. Egg Harbor Road
Hammonton, NJ  08037

Gill Powder Coating Inc.
1384 Byberry Road
Bensalem, PA  19020

Gill Powder Coating
1384 Byberry Road
Bensalem, PA  19020

Gillen Machinery Co, Inc
233 Briarwood Trail
PO Box  62
Medford Lakes, NJ  08055

Gillen Machinery Co. Inc.
P.O. Box 62
233 Briarwood Trail
Medford, NJ  08055

Gilliard Associates LLC
82 Sannita Dr
Rochester, NY 14626

Gino F Mevoli
8 Slate Ct
Sicklerville, NJ 08081

Giordano's Scrap Yard
110 N. Mill Road
Vineland, NJ  08360

Giuliano Auto Body
5091 Umbria Street
Philadelphia, PA  19128

Giuseppe Fiorilli
Architectural Millwork
1714 N. Mascher Street
Phila., PA  19122

Gjp Enterprises Inc
2047 Route 130
Burlington, NJ 08016

Gladon
310 West Forest Hill Ave.
Oak Creek, WI  53154-2906

Glantz Iron & Metals Inc
44 S 8th St
Brooklyn, NY  11211

Glasforms Inc.
271 Barnard Avenue
San Jose, CA  95125

Glass Enterprises Inc.
2277 New York Ave
Bensalem, PA  19020

Glass Equipment Development
In
PO Box 691148
Cincinnati, OH  45269-1148

Glass House, Inc.
P.O Box 5527
Deptford, NJ  08096

Glass Mechaniks
139 Dogwood Drive
Tarboro, NC  27886

Glass Supplies Incorporated
14015 Appling Lane
Charlotte, NC  28278

Glasstint
3121 Rt. 73s
Maple Shade, NJ  08052

Glaziers Supply (T/S)
Glass Wholesalers Inc
4822 Southerland Rd
Houston, TX 77092-3024

449

Gleason Reel Corp
P.O. Box 26
600 South Clark Street
Mayville, WI  53050

Glen Weisman
21 Westwood Place
Holland, PA  18966

Glencoe Farm Hand
909 Pinder Ave.
Grinnell, IO  50112

Glencore Ltd
Three Stamford Plaza
301 Tresser Boulevard
Stamford,  CT 06901

Glenrich Metals International
108-18 Queens Blvd
Forest Hills, NY  11375

Glenwood Mfg. Co.
1701 Loretta Ave.
Feasterville Industrial Park
Feasterville, PA  19053

Global Business Corporation
7300 N. Crescent Blvd
Unit 18
Pennsauken, NJ  08110

Global Comm - 310
PO Box  85195
Richmond, VA  23285

Global Computer Supplies
11 Harbor Park Drive
Port Washington, NY  11050-
4622

Global Computer Supplies
Dept 7777
PO Box 5133
Chicago, IL 60680-5133

Global Contact, Inc
16 West Main Street
Marlton, NJ  08053

Global Equipment Company
11 Harbor Park Drive
Pt. Wash, NY  11050-4682

Global Equipment Company
PO  Box 100090
Buford, GA  30515

Global Flag Co
2800 Ridgewood Road
& Rt. 34
Wall Township, NJ  07719

Global Industrial Equipment
22 Harbor Park Drive
Dept. Q
Port Washington, NY  11050

Global Integrated
Logistics, Inc.
629 Airport Road Suite B
Lawrenceville, GA  30045

Global Logistics
Po Box 1437
MT.Laurell, NJ  08054

Global Marketing
Group Worldwide LLC
16-00 Route 208
Fairlawn, NJ 07410

Global Mechanical, Inc.
225 Scarlett Road
Kennett Square, PA  19348

Global Merchant Supplies Inc.
Dba
 Global-Infocom
100 A Walnut D15, #485
Champlain, NY  12919

Global Source Link
PO  Box 871871
Kansas, MO  64187-0871

Global Sources
PO Box 0203
Raffles City
911707
Singapore

Global Sourcing Solutions Inc
8122 Southpark Lane
Suite 112
Littleton, CO  80120

Global Terminal
C/O Fleet Bank
701 Broadway
Bayonne, NJ 07002

Global Trading Co Ltd
PO Box 712
Meadow Bridge Po
Jamaica, West Indies
Kingston 19

Globalcom-310
P.O. Box 85195
Richmond,  VA  23285

Global-Infocom
100 A Walnut D15 #485
Champlain, NY  12919

Globe Metals Inc.
7 Ave L
P.O. Box 5029
Newark, NJ  07105

Globe Sanitary Fittings Co
Yue Xing Wei Village Fu Min
Guan Lan Town, Bao An
District
Shen Zhen China

Gloria Ditomasso
26 Edinboro Circle
Chalfont, PA  18914

Gloria Taylor
15 Tioga Ln
Willingboro, NJ 08046

Gloucester Co. Probation
Dept.
P.O. Box 638
Woodbury, NJ  08096

Gloucester County College
Division Of Lifelong Learning
1400 Tanyard Road
Sewell, NJ  08080

Gloucester Publishers Corp
108 E Main St
Gloucester, PA 01930

Gm Fence
170 Route 10
East Hanover, NJ  07936

Gma Tooling
110 Pike Circle
Huntingdon Valley, PA  19006

Gmac Financial Services
P.O. Box 5180
Carol Stream, IL  60197-5180

Gmac Payment Processing
Center
PO  Box 830069
#020-9056-33760
Baltimore, MD  21283-0069

Gmac Payment Processing Ctr.
PO Box  5180
Carol Stream, IL  60197-5180

Gmac
Payment Processing Center
PO Box  78234
Phoenix, AZ  85062-8234

Gmg Productions
60 Cutter Mill Road
Suite 202
Great Neck, NY 11021

Gns/Bennington
66 Southgate Blvd.
New Castle, DE  19720

Goddard Manufacturing
101 Mill St
Logan, KS 67646 0502

Godwin Pumps Of America, Inc.
One Floodgate Road
Bridgeport, NJ  08014

Gold Coast Freightways, Inc
12250 N. W. 28th Avenue
Miami, FL  33167

Gold Shield Of Indiana, Inc.
P.O. Box 496
Decatur, IN  46733

Golden Eagle Moving Services
1450 N Benson Avenue
Upland, CA  91786

Golden Hedge Inc.
1469 Brace Rd.
Cherry Hill, NJ  08034

Golden Slipper Club
& Charities
215 N. Presidential Blvd.
1st Floor
Bala Cynwyd, PA  19004-1201

Golden Valley Farms Inc.
208 Carter Drive
Suite 13b
West Chester, PA  19382

Golden Yarmalka Youth
Campaign
C/O Mr. Milton Pomerantz
53 Levering Circle
Bala Cynwyd, PA  19004

Goldenberg Rosenthal LLP
101 West Ave
PO Box 458
Jenkintown, PA 19046 0458

Goldenberg Rosenthal LLP
101 West Avenue
Jenkintown, PA  19046-0458

Goldhaber Research Assoc.LLC
One Nfa  Park
Amherst, NY  14228-1149

Goldrick & Goldrick, Ltd.
10540 South Western Avenue
Suite 303
Chicago, IL  60643

Goldsboro Iron & Metal Co.
801 N. John St.
Goldsboro, NC  27533

Goldstein Chrysler Plymouth
PO Box  906
Latham, NY  12110-0906

Good Impressions Inc.
155 New Boston St.
Suite E
Woburn, MA  01801

Goodall Rubber
P.O. Box 4346
Dept 172
Houston, TX  77210-4346

Goodhart Sons Inc.
2515 Horseshoe Road
Lancaster, PA  17605-0308

Goodrich Advertising
302 Hyde Park
Doylestown, PA  18901

Goodwin Import And Export
Co Ltd Of Zhongshan
3/F No 86 Bldg, Shun Jing
Garden
Zhongshan 4 Road
China
Zhongshan Gd

Goodyear Tire Center
10 A & B Runway Road
Levittown, PA  19057

Gorbel, Inc.
600 Fishers Run
Fishers, NY  14453

Gordon & Sons
1030 N 4th Street
Philadelphia, PA  19123

Gordon & Weinberg, P.C.
21 South 21st Street
Philadelphia, PA  19103

Goroge E. Snyder Contractors
& East Penn Refractories
1250 Clarion Street
Reading, PA  19601

Gortrac Division
Department 3865
P.O. Box 2088
Milwaukee, WI  53201-3865

Gosiger Inc.
322 Commerce Drive
Exton, PA  19341

Gosiger Mid/Atlantic Corp.
P.O. Box 826026
Philadelphia, PA  19182-6026

Gotcha Legal Process
129 Main Street
Stonybrook, NY  11790

Gouge Glass, Inc.
11111 South 226 Hwy
Spruce Pine, NC  28777

Gould & Company
715 Boylston Street
Boston, MA  2116

Govberg J. Roberts Jewelers
292 Montgomery Avenue
Bala Cynwyd, PA  19004

Govberg
1428 Walnut Street
Philadelphia, PA  19102

Government Access
P.O. Box 430
Columbus, OH  43216

Govro-Nelson Co.
2155 Wadhams Rd.
St. Clare, MI  48079

Grabell Farms Inc
19 West Amherst Rd
Bala Cynwyd, PA  19004

Grace Filter Company
P.O. Box 348
#1 Foundry Street, Ste 102
Stroudsburg, PA  18360

Grafco
20 Regina Road
Woodbridge
Ontario, Canada  A L4l8l6

Graftec Of Rockford Inc
3925 N Alpine Rd
Rockford, IL 61114

Graham Distribution Of S.C.
PO Box  1495
Columbia, SC  29202

Graham Gallery
28 S. Centre Street
Merchantville, NJ  08109

Grainger Parts
1657 Shermer Road
Northbrook, IL  60062

Grainger
Dept 808060032
Palatine, IL 60038-0001

Grainger
Dept. 808060032

 Palatine, IL  60038-0001

Granco-Clark, Inc.
7298 North Storey Road
Belding, MI  48809

Grand Fiberglass Co Ltd
8a No 513 Zhongxing Road
China
Ningbo

Grand Northern Products Ltd.
400 Mart S.W.
Grand Rapids, MI  49548-1015

Grand Versailles
531 Route 38 West
Maple Shade, NJ  08052

Granite Packaging Supply Co
111 Whittendale Drive
Moorestown, NJ  08057-1399

Granite Packaging Supply
111 Whittendale Drive
Moorestown, NJ  08057-1399

Grant R. Brooker
Attorney For Trism
P.O. Box 1491
Kennesaw, GA  30156

Graphel, Inc.
6115 Centre Park Drive
P.O. Box 369
West Chester, OH  45071

Graphic Controls Corp.
P.O Box 1271
Buffalo, NY  14240-1271

Graphics Advisory
7804 Montgomery Avenue
Suite 7
Elkins Park, PA  19027

Graphite Engineering & Sales
P.O. Drawer 637
712 Industrial Park Drive
Greenville, MI  48838

Graphite Machining Inc.
240 Main St.
Topton, PA  19562

Graphite Machining Torrance
In
1950 Centers Avenue
Lake Havasu City, AZ   86403

Grass Roots Sales & Mktg Inc
Attn:  Jerry Thomas
4128 Stonemill Dr
High Point, NC 27265

Grass Tex Incorporated
PO Box  962
Dalton, GA  30722-0962

Graybar Electric Company Inc.
900 Ridge Avenue
Pittsburgh, PA  15212

Graybar Electric
PO Box  7409
Philadelphia, PA  19101

Grayloc Products
11835 Charles Street
Houston, TX  77041

Grays Trucking
735 Broad Street
Beverly, NJ  08010

Grayson Flower Shop
5 E. Broad Street
Palmyra, NJ  08065

Grayson Mitchell Inc.
P.O. Box 128
Emporia, VA  23847

Great American Equip. Co
Toolholders Inc.
11925 Enterprise Ave
Cincinnati, OH  45241

Great Bear Spring Water Co.
Processing Center
P.O. Box 650641
Dallas, TX  75265-0641

Great Dane Limited
Partnership
Lathrop Avenue
P.O. Box 67
Savannah, GA  31402-0067

Great Dane Trailers
Attention: Jay Sevens
P.O. Box 350
Brazil, IN  47834

Great Lakes Window
30499 Tracy Road
Walbridge, OH  43465

Great Plains
PO Box 1587
Burnsville, MN  55337

Green Valley Cc
201 West Ridge Pike
Lafayette Hill, PA  19444

Green Valley Country Club
201 West Ridge Pike
Lafayette, PA  19444

Greenberg,Grant & Richards
Inc
5858 Westheimer Suite 500
Houston, TX  77057

Greenberg,Grant & Richards,
Inc.
5858 Westheimer
Suite 500
Houston, TX  77057

Greene Installation Co., Inc
165 Bow Street
Everett, MA  2149

Greenfield Mfg Co
920 Levick St
Philadelphia, PA 19111-5498

Greenleaf Environmetal Serv,
Inc
7360 Milnor St
Philadelphia, PA  19136-4211

Greenwich Metals, Inc.
22 West Putnam Avenue
Greenwich, CT 06830

Greenwood Fabricating Inc.
P.O. Box 3323
Greenwood, SC  29648

461

Greenwoods Collection
P.O. Box 6213
Carol Stream, IL  60197-6213

Greenwoods Collection
PO Box  2945
Hartford, CT  06104-2945

Greenwoods Collection
PO Box 188
957 N Meridian St
Sunman, IN 47041 0188

Greer Housing Authority
103 School St
Greer, SC 29651 3437

Greer Trading Ltd
405 Lexington Avenue
48th Floor
NY,  New York  10174

Greg Carr
National Sales Manager
Asilimited
130 Inverness Plaza #187
Birmingham, AL  35242

Greg Marris Carpentry
255 Dudley Town Road
Windsor, CT  06 095

Gregg H. Hoffman
4670 Mcdermott Road
Bangor, PA  18013

Gregis Assoc Advertising
3601 Concord Road
York, PA  17402

Gregory A Pollack
2601 Pennsylvania Ave, Apt
529
Philadelphia, PA 19130

Gregory Carter Locksmith
127 N Hanover St
Pottstown, PA 19464 5411

Gregory Chernin
11708 Centennial Square
Philadelphia, PA  19116

Gregory Manufacturing
2512 Henry Ladyn Dr
PO Box 325
Fort Madison, IA 52627

Gregory Schutz
3540 Taurus Dr
Racine, WI 53406

Greif Brothers Corporation
PO Box 799
3033 Market Street
Chester, PA  19016-0799

Greiner Industries
1650 Steel Way
Mount Joy, PA  17552-9515

Greller & Company
17830 Englewood Drive
Unit 4
Cleveland, OH  44130-3485

Grey Hub Trolley Wheel Co.
17265 Gable Avenue
Detroit, MI  48212

Grice Showcase & Display Mfg
2323 Center Park Dr
Charlotte, NC 28217 2908

Griffin Sign Co.
Market & Madison
Palmyra, NJ  08065

Grinding & Polishing
Machinery Corporation
2801 Tobey Dr.
Indianapolis, IN  46219

Grip Tek
6855 Hermosa Circle
Buena Park, CA  90622

Grizzly Industrial
PO Box  2069
Bellingham, WA  98227

Grooters Machine Shop, Inc.
406 Cottage Grove Se
Grand Rapids, MI  49507

Grooters Machine Shop, L.C.
1562 Madison S.E.
Grand Rapids, MI  49507

Gross Metal Products, Inc.
221 Glenwood Avenue
Philadelphia, PA  19140

Gross Metal Products, Inc.
221 To 249 W. Glennwood Ave.
P.O. Box 46096
Philadelphia, PA  19160-6096

Grossman Bros. Inc.
614-18 N. 2nd St
Allentown, PA  18102

Grothe Electronics Corp.
2206 N. 53rd St.
Milwaukee, WI  53208

Grove Flower Shop
1241 Delsea Drive
Deptford Township, NJ  08093

Grove Supply Inc.
1125 T Bush Memorial  Hwy.
Pennsauken, NJ  08110

Gsi Automation
P.O.Box 2010
45 Route 46
Pinebrook, NJ  07058

Gts Of Tennessee, Inc.
63  Valleybrook Drive
Hendersonville, TN  37075

G-U Hardware, Inc.
12550 Patrick Henry Drive
Newport News, VA  23502

Guang Cheng Aluminum Indust
800 Airport Boulevard
Suite 300
Burlingame, CA  94010

Guang Zhou Shun Ming Hardware
Yuangang Village, San Jiang
Shitan Town, Zengcheng City
Guangdong Province Prc
China

Guangzhou Weloon Metalwork
Shashui Industrial District
Songgang, Nanhai
Foshan, China

Guaranteed Overnight Delivery
PO Box 100
Kearny, NJ  7032

Guardian Building Products
Attn:  2004 Fall Market
PO Box 528
Greenville, SC 29602

Guardian Building Products
Event Services
PO Box 528
Greenville, SC 29602

Guardian Industries Corp
4681 Collections Center
Chicago, IL  60696

Guardian Security Group Inc
5424 S Tacoma Way
Tacoma, WA 98409 4313

Guardian
P.O. Box 530157
Atlanta, GA  30353-0157

Guernsey Engineers
246 Lambertville-Hopewell Rd
Hopewell, NJ  08525

Guides, Inc.
P.O. Box 160158
Altamonte Springs, FL  32716-
0158

Guidon Corp
23a  Roland Avenue
Mt. Laurel, NJ  08054

Guidon Corporation
P.O. Box 1351
Mt. Laurel, NJ  08054

Gulf Coast Spa
2555 N. Monroe Street
Tallahassee, FL  32303

Gulf Northern Transport, Inc
3125 Ashley Phosphate Rd
Suite 126
North Charlston, SC  29418

Gulf Northern Transportation
P.O. Box 13251
Newark, NJ  07101

Gulf Oil
P.O. Box 9001001
Louisville, KY  40290-1001

Gulf Oil
PO Box  41592
Philadelphia, PA  19162-0035

Gulf South Chapter Of Afa
C/O Neil Stephens
Jamieson Fence Supply
PO Box  54085
Pearl, MS  39288-4085

Gulf South Chapter
PO Box  875
Abbeville, LA  70511-0875

Gulton Graphic Instruments
1900 South County Trail
East Greenwich, RI  02818

Gunnar Nordahl
221 Prospect St
Auburn, MA 01501334

Guspro Inc.
280 Grand Ave. E.
Chatham, Ontario Canada
N7m 5l5

Guthrie Glass
7829 S Highway 17-92
Fern Park, FL  32730

Guy's Brake Service Company
P.O. Box 268
7321 Crescent Blvd
Pennsauken, NJ  08110

Guy's Brake Service Company
Po. Box 268
7321 Crescent Blvd.
Pennsauken, NJ  08110

Guyson  Corporation Of Usa
W.J. Grande Industrial Park
13 Grande Blvd.
Saratoga Springs, NY  12866-9090

H & C Metals
P.O. Box 5150
91 Malvern Street
Newark, NJ  07105

H & E Do It Y'self
14021 Amagosa Rd
Voctorville, CA 92392

467

H & H Tooling
30505 Clemens Road
Westlake, OH  44145

H & J Demolition & Hauling
7015 Beaver Dam Road
Levittown, PA  19057

H & L Ford, Inc.
305 Grant Ave
Auburn, NY  13021

H & T Variety
Kiryas Joel Shopping Ctr
51 Forest Rd #202
Monroe, NY 10950 2948

H F Storage
2350 Old Georges Rd
North Brunswick, NJ 08902

H G Lipscomb & Co
621 Murfreesboro Rd
Nashville, TN 37210

H. B. Fuller Company
PO Box 73515
Chicago, IL  60673-7515

H. Bixon & Sons, Inc.
P.O. Box 1198
808 Washington Avenue
New Haven, CT 06505

H. Schwartz & Sons
P.O. Box 9421
Wilmington, DE  19809

H.A.Perotti, Inc.
2605 Durham Road
PO Box 702
Bristol, PA  19007

H.C. Harrington Co., Inc.
3201 Smallman Street
Pittsburgh, PA  15201-1492

H.C. Nye Company
31st & Revere Street
Harrisburg, PA  17111

H.G.H.B.A.
728 Hwy 501 Bypass E
Conway, SC  29526

H.I.T. Distributers, Ltd.
74 Merrick Road
Lynbrook, NY  11563

H.O. Trerice Co.
P.O. Box 55-463
Detroit, MI  48255

H.R. Benjamin, Inc.
3525 Amber St.
Philadelphia, PA  19134

Haas Factory Outlet
3599 Marshall Lane
Bensalem, PA  19020

Haas Factory/Cnc Assoc.
A Division Of Lance Co.
3599 Marshall Lane
Bensalem, PA  19020

Hab-Eit
PO Box 900
Bangor, PA  18013-0900

Habitat For Humanity
C/O Midsouth Bldg Supply
5640 P Sunnyside Ave
Beltsville, MD  207054

Habitat For Humanity
C/O Team Marketing
2440 Plainfield NE
Grand Rapids, MI 49505

Hach Company
Dept. 198
Denver, CO  80281-0198

Hach Company
P.O. Box 389
Loveland, CO  80539

Hachik Distributors, Inc.
2300 Island Avenue
Philadelphia, PA  19142

Hadco Alum. & Metal Corp
4001 "G" Street
Philadelphia, PA  19124

Haddon Fire Protection Co Inc
340 S. 8th Street
Gloucester City, NJ  08030

Haddon Transmission
Route 73
Maple Shade, NJ

Hagarty Associates, Inc.
Four Greentree Centre
Suite 102
Marlton, NJ  08053

Hager Companies
PO Box 503057
St Louis, MO  63150-3057

Hagglunds Drives, Inc.
2275 International Street
Columbus, OH  43228

Hagner-Carr Inc.
40 E. Crescent Blvd.
Collingswood, NJ  08108

Haining Anjie Locks Co Ltd
88 Xiuchuan E,
Road Changgan Town Hanning
China
Zhejiang

Hajjar Manufacturing Inc
PO Box L
Goldsboro, NC 27533 5911

Hajoca Corp
950 Township Line Rd
Chester, PA  19013

Hajoca Corp.
P.O. Box 7777-W9470
Phila., PA  19175

Hal Hughes
3409 Little Hal Road
Loris, SC  29569

Hale Trailer Brake & Wheel,
Inc.
Route 73 & Cooper Rd.
Voorhees, NJ  08043-08

Hale Trailer
P.O. Box 1400
Rt. 73 & Cooper Rd.
Voorhees, NJ  08043

Hall County Sheriff's Dept.
C/O Dive Team Equipment Fund
610 Main Street
Gainesville, GA  30501

Halmar Robicon Corp.
P.O. Box 11578
Boston, MA  02211

Halmar Robicon Group
500 Hunt Valley Drive
New Kenington, PA  15068

Hamblen Hardware
111 King St
St Augustine, FL 32084 4320

Hamilton & Castor
1615 Dixie Hwy
Hamilton, OH  45011-4087

Hamilton Caster & Mfg. Co.
1637 Dixie Highway
Hamilton, OH  45011-4087

Hammer Communications
28 Sunken Meadow Road
Northport, NY  11768

Hammertek Corporation
PO Box 416
Landisville, PA  17538

Hammond Machinery, Inc.
1600 Douglas Avenue
Kalamazoo, MI  49007-1690

Hampton Center East, L.L.C.
C/O Kenwood Management Co.,
L.L.C.
5272 River Rd. Suite 110ll
Bethesda, MD  20816

Hampton Inn
1329 Bristol Pike
Bensalem, PA  19020

Hand Held Products, Inc.
24004 Network Place
Chicago, IL  60673-1240

Handan Asia East Plastics Co
No. 56 Guangming South Road
Handan City, Hebei Box 056001
China

Handy Hardware Wholesale Inc
8300 Tewantin Dr
PO Box 12847
Houston, TX 77217 2847

Handy Hardware Wholesale Inc
Attn:  Cindy Rodriguez
8300 Tewantin Dr
Houston, TX 77061

Hangzhou Great Star Tools Co
No. 35 Jiu Huan Rd
Jiubao Town, Hangzhou
310019
Hangzhou China

Hangzhou Jiarui Hdw Co Ltd
#5 Jincheng Road,
Xindeng Developing Garden
Fuyang
China
Hangzhou

Hangzhou Xiaoshan Qiangwei
Hdw
Xintangtou Cun, Xin Jie Town
Xiaoshan, Hangzhou City
Zhejiang China

Hanjin Shipping Co Ltd
Frontage Worldwide LLC
PO Box 2187
Buena Park, CA 90621

Hanley-Wood Exhinition
8600 Freeport Parkway
Suite 200
Irving, TX

Hanley-Wood, Inc.
PO Box 75324
Baltimore, MD   21275-5324

Hanlix Int'l Co Ltd
533 Chung Shan Road, Shalu
Taiwan
Taichung Hsien

Hanlix Int'l Co Ltd
533 Chung Shan Road, Shalu
Taiwan
Taichung Hsien

Hanlon Transportation Systems
PO Box 2284
Cinnaminson, NJ   08077

Hanner Industries, Inc.
2520 Ford Road
Bristol, PA   19007

Hanover Lantern
350 Kindig Lane
Hanover, PA  17331-1733

Hansen Gardner Publications
6915 Valley Ave.
Cincinnati, OH  45244

Hapco Div. Kearny National
Attention; Marilyn Taylor
P.O. Box 547
Abingdon, VA  24210

Har Zion Temple
1500 Hagys Ford Road
Penn Valley, PA  19072-1195

Harbinger Corp.
1055 Lenox Park Blvd.
Atlanta, GA  30319

Harbison Lock & Key
1704 28th Ave S
Birmingham, AL 35209 1832

Harbison-Walker Refractories
4667a Somerton Road
Trevose, PA  19053-6754

Harbot Casting
52 Centre St
Nutley, NJ  07110

Hard Chrome Specialists Inc
41 Leigh Drive
York, PA  17402

Hardinge Inc.
One Hardinge Drive
Elmira, NY  14903

Hardware & Industrial Tool Co
1 Commerce Drive
PO Box  307
Delanco, NJ  08075-0307

Hardware & Supply Of Chester
Edgmont At Fourth
P.O. Box 678
Chester, PA  19016-0678

Hardware Distributors
2580 Getty St
Muskegon, MI 49444

Hardware Express
PO Box 404295
Atlanta, GA 30384 4295

Hardware House Inc
PO Box 11407
Birmingham
Al 35246 0587

Hardware Retailing
5822 West 47th St
Indianapolis
In 462781787

Hardware Suppliers Of Amer
Inc
PO Box 890669
Charlotte, NC 28289 0669

Hardware Suppliers Of America
PO Box 2208
Winterville, NC 28590 2208

Hardware/Housewares Show,
CArribean Inc
PO Box 29021
San Juan, PR 00929-0021

Hardwoods Plus Co
PO Box 706
Selma, OR 97538

Harkness Industries, Inc.
50 Grandview Court
Department 5
Cheshire, CT  06410

475

Harney Hardware Inc
9610 Harney Rd
Thonotosassa, FL 33592

Harold Beck & Sons Inc.
2300 Terry Drive
Newtown, PA  18940

Harold Fisher And Sons Inc.
Ash & Rancocas Aves
Delanco, NJ  O8075

Harold Henrich Co.
300 Syracuse Court
Lakewood Industrial Campus
Lakewood, NJ  08701

Harold L. Kapp
660 Dodds Lane
Gladwyne, PA  19035

Harrielle Embroidery Ltd.
375 Ivyland Rd.
Unit #19 Ivywood Ll
Warminster, PA  18974

Harrington & Company
760 West Layton Ave
Salt Lake City
Ut 84104

Harrington & King
Perforating Company
PO Box  91
Highland Lakes, NJ  07422

Harrington Group
576 North Semoran Boulevard
Orlando, FL  32807

Harrington Robb Co.
41 Twosome Drive
Unit 4
Moorestown, NJ  08057

Harris Calorific Sales, Inc
25 Progress Street
Edison, NJ  08820

Harris Employment Svcs, Inc.
PO Box  9695
Uniondale, NY  11555-9695

Harris Fence Corp.
1105 Route 130 S .
Burlington Township, NJ
080016

Harris Fuels, Inc.
206 Otter Street
Bristol, PA  19007

Harrison Publishing Co. Inc.
624 Patton Avenue
Asheville, NC  28806-3890

Harry F.Long & Associates
P.O. Box 905
Wood Dale, IL  06191-0905

Harry White
Turnkey Services
PO  Box 669
Seabrook, TX  77586

Hartford Insurance Company
Hartford Plaza
Hartford, CT  06 115

Hartford Specialty
690 Asylum Ave T-19-95
Hartford, CT  06115

Harvard Factory Automation,
Inc
3 N Lincoln
Harvard, IL  60033

Harwell Industries Ltd
PO Box 267
No 157, Lane 175, Gwo-Sheng
Rd
Taiwan   Changhua

Harwood Rubber Products
1365 Orlen Ave
Cuyahoga Falls, OH   44221

Hasmukhbhia Patel
1211 Ford Road
Bensalem, PA   19020

Hatch Associates Consultants
Att: Patricia Grady
1600 West Carson Street
Gateway View Plaza
Pittsburgh, PA   15219-1031

Hatfield Enterprizes
P.O. Box 14436
Spokane, WA   99214

Hatt's Industrial Supplies,
Inc
P.O. Box 506
Thorndale, PA   19372-0506

Havco
1000 Washington Avenue
Croydon, PA   19021

Hawk Labeling Systems
P.O. Box 208
Stillwater, MN   55082

Hawks & Co.
116 Haddon Ave.
Collingswood, NJ   08108

Hawley, Chris
10143 La Plante Rd
Monclora, OH   43542

Hayden Switchgear
Products Corp.
41 Ward Rd.
Lancaster, NY   14086-9779

Haydon Bolt
1181 Unity Street
Philadelphia, PA   19124-3196

Haydon Bolts, Inc.
1181 Unity Street
Phila., PA   19124-3196

Haydon Corp
2a Jasper St
Patterson, NJ   07522

Hayes Children Fund
C/O The Oilgear Company
905 Cross Keys Drive
Doylestown, PA   18901

Hays Sheet Metal, Inc.
7300 N. Crescent Blvd
Bldg.21a
Pennsauken, NJ   08110

Hayward / Img
2875 Pomona Blvd
Pomona, CA   91768

Hayward Ind. Prod./Malvern
643 Swedesford Corp. Centre
P. O. Box 505
Frazer, PA   19355

Hayward Industrial Prod. Co.
P.O. Box 10742
Newark, NJ   07193-0742

Hayward Pool Products Co,
Inc.
900 Fairmount Ave.
Po.Box 18
Elizabeth, NJ   07207

Hayward Pool Products, Inc.
900 Fairmount Avenue
Elizabeth, NJ  07207

Hazmat Environmental Group
60 Commerce Dr.
Buffalo, NY  14218

Haztrain Inc
P.O. Box 2206
5 Oak Avenue
La Plata, MD  20646

Hba Of Bucks/Montgomery
Counties
275 Commerce Dr Ste 325
Fort Washington, PA  19034

Hbi Contractors
2520 W Maple Avenue
Langhorne, PA  19053-0962

Hbi, Inc. Contractors
PO Box 501
Feasterville, PA  19053-0962

Hd Supply
Attn:  Debbie Lin
10641 Scripps Summit Court
San Diego, CA 92131

Hd Supply
Attn:  Vendor Reporting &
Analysis
501 W Church St
Orlando, FL 32805

Health Provisionaries Inc
PO Box 722
Woodbury, NJ 08096

Heany Industries, Inc.
249 Briarwood Lane
Scottsville, NY  14546

```
Hearst Publications
224 West 57th Street
4th Floor
New York, NY  10019

Heart Advisor
P.O. Box 420041
Palm Coast, FL  32142-8559

Heart Of Camden
1742 Ferry Avenue
Camden, NJ  08104

Heartland Express, Inc.
2777 Heartland Drive
Coralville, IA  52241

Heather M Sprouse
48 West Azalea Ln
Mt Laurel, NJ 08054

Heaton, Ted
2921 Horse Hill East Dr
Indianapolis, IN  46214

Heatube Company
P.O. Box 130
Clarence, MO  63437-0130

Heaven Sent
PO Box  42623
Philadelphia, PA  19101

Hechinger
Route 38
Maple Shade, NJ  08052

Heck Associates
P.O. Box 3116
Omaha, NE  68103-0116

Hedman Co.
1910 W. Sunset Blvd.
Suite 825
Los Angles, CA  90026
```

481

Hedwig C Casperson -Petty
Cash
2627 Norner Ave
Pennsauken, NJ 08109

Heil Company
Attn: Darlene
P.O. Box 160
Athens, TN  37303

Heim Group
PO Box  87618
Dept 302
Chicago, IL  60680-0618

Helene Wheeler
10923 Templeton Drive
Philadelphia, PA  19154

Helima Helvetion Intl., Inc.
PO Box 1348
Duncan, SC  29334

Heller Jeff Toni
593 Diane Place
North Woodmere, NY  11581

Hello Direct
75 Notyheastern Blvd.
Ms Box 555
Nashua, NH  3062

Helms Mullis & Wicker, Pllc
Attorneys At Law
201 N. Tryon St., PO  Box
31247
Charlotte, NC  28231

Help Fight Crime America
132 Juniper Road
Havertown, PA  19083

Henan Jianghua
Measure Tools Co Ltd
Yuhang Road Of Shangqiu
Economis
Technilogical Development
Zone
China
Henan

Hench Products
1510-C Avenue.
De La Estrella, |
San Clemente, CA  92672

Henderson Glass
31285 23 Mile Road
New Baltimore, MI   48047

Henderson Marine Supply LLC
644 Marina Way South
Rrichmond, CA  94804-3733

Henderson
116 Meadow Ave.
Bay Head, NJ   08742

Heng Hing Metal Factory Ltd
Heng Hing Metal Factory Ltd
Rm 515,5/F,Vanta Industrial
Centre,
21-33 Tai Lin Pai Road,
N.T.
Kwai Chung Hong Kong

Henges Associates, Inc.
P.O. Box 1809
Maryland Hts, MO  63043

Henkel Surface Tech/Equipment
32100 Stephenson Hwy
Madison Heights, MI  48071

Henkel Surface Tech/Novamax
P.O. Box 101432
Atlanta, GA  30392

Hennen & Associates
10581 Cr2300 (75474)
PO Box 1449
Quinlan, TX 75474 1449

Henry Plumbing
440 Kaighn Ave.
Camden, NJ   08103

Henry Schildmeier
14184 Dickinson Court
Noblesville, IN   46060

Henry Stewart Company
1121-29 N. Delaware Avenue
Philadelphia, PA   19125

Henry Stewart Company
P.O. Box 280
Villanova, PA   19085

Herbert J Breggar
3600 Conshohocken Ave, Apt
1916
Philadelphia, PA 19131

Herder Associates
PO Box 61
Langhorne, PA   19047

Hergo Ergonomic Support
Systems, Inc.
56-01 55th Ave
Maspeth, NY   11378

Heritage Business System
8021 Route 130
Pennsauken, NJ   08110

Heritage Maintenance Products
Post Office Box 2178
Blue Bell, PA   19422-2178

Heritage News
1 Heritage Place
Suite 100
Southgate, MI   48195

Herman Goldner Co. Inc.
7777 Brewster Avenue
Phila., PA  19153

Hermance Machine Co.
1st & Campbell Sts
Williamsport, PA  17701

Hermes D'andrea
Harrows
610 Route #110
Melville, NY  11747

Hero Scholarship Fund
Engine 1 & Ladder 5
711 S. Broad Street
Philadelphia, PA  19147

Herr Pump Co., Inc.
211 N. Ann Street
P.O. Box 179
Lancaster, PA  17603

Herschal Products Inc.
3778 Timberlake Drive
Richfield, OH  44286

Hertz Rental
9325 Route 130south
Pennsauken, NJ  08110

Hess Corporation
PO Box 905243
Charlotte, NC 28290 5243

Hewitt Electronics
241a East Waveland Avenue
Absecon, NJ  08201-9564

Hewlett Packard Company
Smb Direct
301 Rockrimmon Blvd. South
Colorado Springs, CO  80919-
2398

Hewlett Packard
8000 Foothills Blvd. Ms 5532
Roseville, CA  95747

Hewlett-Packard Co.
P.O. Box 101149
Atlanta, GA  30392-1149

Hewlett-Packard Company
8000 Foothills Blvd
Ms 5512
Roseville, CA  95747-5512

Hexacomb Corp.
75 Tri-State International
Lincolnshire, IL  60069

Heyco Products, Inc.
PO Box 8500 (S-42220)
Philadelphia, PA  19178

Heyco
147 North Michigan Avenue
Kennilworth, NJ  07033

Heyco
PO Box  8500 (S-42220)
Philadelphia, PA  19178

Hf Fischer And Sons
Ash & Rancocas Ave
Delanco, NJ  08075

Hgs Administrators
Att: Cashier
P.O. Box 890304
Camp Hill, PA  17089-0304

Hi Temp Products, Inc.
85 Gibson Highway
Milan, TN  38358

Hibrett Puratex
7001 Westfield Ave
Pennsauken, NJ  08110

High Reach Co., Inc.
1680 N West End Blvd
Quakertown, PA  18951-1805

High Steel Structures Inc.
1770 Hempstead Rd.
Lancaster, PA  17603

Highland Tank & Mfg. Co.
4535 Elizabethtown Road
Manheim, PA  17545

Highway Rental Co
1221 Route 73
Mt Laurel, NJ  08054

Hildebrand Machinery Co., Inc
2023 Black Bridge Road
York, PA  17402

Hildebrand Machinery Co., Inc
2023 Black Bridge Road
York, PA  17402

Hilti, Inc.
P.O. Box 382002
Pittsburgh, PA  15250-8002

Hilton At Cherry Hill
2349 W. Marlton Pike
Cherry Hill, NJ  08002

Hilton At Cherry Hill
Route 70 & Cuthbert Blvd
Cherry Hill, NJ  08034

Hindley Manufacturing Co.,
Inc.
9 Havens Street
P.O. Box 38
Cumberland, RI  02864-0838

Hireability
P.O. Box 200
Attn:  Tina Kaluhiokalani
Blackwood, NJ  08012

Hirecheck Inc.
P.O. Box 23199
Saint Petersburg, FL  33742

Hisco Inc.
109 Talcott Road
West Hartford, CT  06110

Hi-Tech Glass & Window
423 W 27th St
Hialeah, FL 33010 1319

Hi-Tech Machine Tools, Inc.
130-B Jefryn Blvd East
Deer Park, NY  11729

Hochschild  Partners
250 Park Avenue
New York, NY  10177

Hodgson, Russ, Et Al
1800 One M & T Plaza
Buffalo, NY  14203-2391

Hoesch North America LLC
Division Of Hoesch
Metallurgie
Gmbh
1287 Brookstone Dr.
Boothwyn, PA  19061

Hoffman Air & Filtration Sys.
P.O. Box 1359
Buffalo, NY  14240

Hoffman Equipment, Inc.
300s. Randolphville Rd.
P.O. Box 669
Piscataway, NJ  08855-0669

Hogue,Hill,Jones,Nash & Lynch
PO Drawer 2178
101 S Third Street
Wilmington, NC  28402

Hokay Travel Agency
5313 Frankford Avenue
Philadelphia, PA  19124

Holampco International
5825 Ellsworth Ave
Pittsburgh, PA 15232

Holco, Inc.
570 Bethlehem Pike
Fort Washington, PA  19034

Hold Company, Inc.
540 Township Line Road
Suite 200
Blue Bell, PA  19422

Holiday Inn Cherry Hill
Route 70 & Sayer Avenue
Cherry Hill, NJ  08002

Holiday Inn, Trevose
4700 Street Road
Trevose, PA  19083

Holloway Tools
102 Oscar Way
Uwchland, PA  19480

Hollywood Banners
539 Oak Street
Copiague, NY  11726

Holman Ford – Mount Laurel
1301 Route 73
Mt. Laurel, NJ  08054

Holman Truck Center
P.O. Box 279
Rt. 73 & 38
Maple Shade, NJ  08052

Holy Trinity School
631 E. 4th St.
Swedesburg, PA  19405

Homa Pump Technology, Inc.
18 Elmcroft Road
Stamford, CT 06902

Home & Builders Association
275 Commerce Dr
Suite 325
Fort Washington, PA  19034

Home Builder Executive
25 East 21st St
New York, NY 10010

Home Depot Supply
10641 Scripps Summit Court
San Diego, CA 92150

Home Improvement Executive
25 East 21st St
New York, NY 10010

Home Insurance
P.O. Box 9636
Manchester, NH 03108-9636

Home Magazine
Eastern Advertising
1633 Broadway.
44th Floor
New York, NY  10019

Home Protector Mfg. Co., Inc.
PO Box 425
Pico Rivera, CA  90660

Home Tops
PO Box  370
499 W. Whitewater St.
Whitewater, WI  53190

Homes Plus
2800 Sylvester Rd
Albany, GA 31705

Homewood Products Corp.
820 Washington Boulevard
Pittsburg, PA  15206

Honda Finance
PO Box  7860
Philadelphia, PA  19101-7860

Honeywell Inc
7 Eves Drive
Suite 100
Marlton, NJ  08053

Honeywell Industries
Solutions
P.O. Box 848324
Dallas, TX  75284-8324

Honeywell, Inc.
PO Box  916
Valley Forge, PA  19482

Hoogovens Aluminum Corp. Usa
101 Venture Way
Secaucus, NJ  07094-2127

Hoogovens/Corus Aluminum Svs
A Div. Of Corus Alum. Corp.
101 Venture Way
Secaucus, NJ  07096-2127

Hoosier Transportation Inc.
P.O. Box 207
Hwy. 50 East
Shoals, IN  47581

Hoover Containment Inc.
6740 Baymeadow Drive
Glen Burnie, MD  21060

Hoover Precision Products,
Inc.
2200 Pendly Road
Cumming, GA  30131

Hoppman Corp
14560 Lee Road
Chantilly, VA  20151-1684

Horizon Blue Cross & Blue
Shield Of NJ
3 Penn Plaza East
Newark, NJ  07105-2200

Horizon Corp
6394 Castor Ave
Philadelphia, PA  19149

Horizon Data
100a Walnut Street
Suite 618
Champlain, NY  12919

Horizon Distribution Inc
PO Box 1021
Yakima, WA  98907

Horizon High Reach
25 Chambersbridge Road
Lakewood, NJ  08701

Horizon Industries
410 South 12th Street
Columbia, PA  17512

Horizon Systems, Inc.
PO  Box 4290
1101 Horizon Drive
Lawrence  KS  66046-1290

Horizon Ventures
PO Box  513
Deerfield, IL  60015

Hornady Truck Line, Inc.
Dept. 3215
P.O. Box 2153
Birmingham, AL  35287-3215

Horner Truck Center
7460 N. Crescent Blvd.
Pennsauken, NJ  08110

Horry Georgetown Home Bldrs.
Assoc.
728 Highway 501 East
Conway, SC  29526

Horsham Valley Graphics
903 Sheehy Drive
Horsham, PA  19044

Hosokawa Mikropul Sys.
P.O. Box 40012
Newark, NJ  07101-4012

Hot Wire Foam Factory
216 E. Laurel Avenue
Lompoc, CA  93436

Hough Petroleum
340 Fourth Street
Trenton, NJ  08638-2799

Houghton Metal Finishing
1075 Windward Ridge Pkwy
Suite 180
Alpharetta, GA  30005

Hour Glass Trading
1425 Walnut Street
2nd Floor
Philadelphia, PA  19102

House Hasson Hardware
3125 Water Plant Rd
Knoxville, TN 37914

Household Metals, Inc.
645 E. Erie Ave.
Philadelphia, PA  19134

Houston Hose & Specialty
6417 Winfree St.
Houston, TX  77087

Howard Berger Co Inc
1 S Middlesex Ave
Monroe Township, NJ 088313726

Howard Enterprises, Inc.
PO Box  3807
Harrisburg, PA  17105

Howard Interior Design
725 County Line Road
Huntingdon Valley, PA  19006

Howard Packaging Industries
Box 212
Langhorne, PA  19047-0212

Howard Precision Metals
Attn: Melissa
8058 N. 87th Street
Milwaukee, WI  53224

Howard Trucking, Inc.
P.O. Box 950
Newport, AR  72112

Howard's Auto Parts & Salvage
315 Westtown Road
West Chester, PA  19382

Howard's Express, Inc.
P.O. Drawer 72
Geneva, NY  14456

Howden Fluid Systems
72 Santa Felicia Dr.
Santa Barbara, CA  93117-2893

Howe Freightways Inc
1740 Bell School Road
P.O. Box 5763
Rockford, IL  61125

Howell Corporation
1180 Stratford Road
Stratford, CT 06497

Hp Express Services
PO  Box 22160
Oakland, CA  94623

494

Hp Financial Services
Att: Customer Service
420 Mountain Ave
Murray Hill, NJ  07974

HPG International, Inc.
200 Cottontail Lane
O Box 6818
Somerset, NJ  08873

Hr Direct
P.O. Box 452019
Sunrise, FL  33345-2019

Hsb Co.
The Hartford Steam Boiler Co.
21045 Network Place
Chicago, IL  60673-1210

Hsbc Business Solutions
PO  Box 5219,
Carol Stream, IL  60197-5219

Hubbard Marketing & Publish
270 Esna Park Dr
Unit 12
Maarkham, Ontario Canada
L3r1h3

Hubley
128 John Sevier Circle
Rogersville, TN  37857

Hudecheck Roofing Co, Inc.
506 E. Lancaster Avenue
Downington, PA  19335

Hudson & Felzer P.C.
Washington Professional
Campus
900 Route 168, Suite C-2
Turnersville, NJ  08012

Hudson County Probation Dept.
Post Office Box 6462
Jersey City, NJ  07306

Hudson Gilman
PO Box 204
Culpeper, VA 22701

Hughes Consultants, Inc.
65 Old Highway 22
Suite 10
Clinton, NJ  08809

Hughes Enterprises
2 Industrial Dr
Trenton, NJ 08619 3298

Hughes Enterprises
2 Industrial Drive
Trenton, NJ  08619

Hughes M R O
Attn:  Sharon Cooley
9707 Williams Rd
Thonotosassa, FL 33592

Hugo Bosca Company
Post Office Box 777
Springfield, OH  45501

Human Factors And
Ergonomics Society
PO Box  1369
Santa Monica, CA  90406-1369

Human Resource Executive
Dept. Aa, 747 Dresher Rd
P.O. Box 980
Horsham, PA  19044-0980

Humi Plastic Ltd
Moshav Netaim
Mobile Post Emek Sorek
Israel
Postcode 76870

Hun Machine Works, Inc
901 Bridgeboro Rd.
Riverside, NJ  08075

Huneke Associates, Inc.
P.O. Box 898
Hightstown, NJ  08520

Hungarian-American Newspaper
724 Jefferson Building
Philadelphia, PA  19107

Hunger Hydraulics
P.O. Box 37
Rossford,  OH  43460

Hunt Supply Co
PO Box 30368
Cleveland, OH  44130

Hunt Valve Co.
1913 E. State St.
Salem, OH  44460

Hunter Bircher, LLP
727 Pollock St.
PO  Box 567
New Bern, NC  28563

Hunter Douglas Metals, Inc.
135 S. Lasalle Street
Dept. 1409
Chicago, IL  60674-1409

Hunter Douglas Metals, Inc.
915 W. 175th Street
Homewood, IL  60430

Hunter Douglas
2 Park Way
Upper Saddle River, NJ  07458

Hunter Engineering Co., Inc.
6147 River Crest Drive
Riverside,  CA  92507

Hunter Morin
11901 Bowman Dr, Ste 101
Fredericksburg, VA 22405

Huntingdon Valley Auto Body
612 Huntingdon Pike
Rockledge, PA  19111

Huntsville Times
2317 S. Memorial Pkwy
Huntsville, AL  35801

Hunt-Wilde Corporation
2835 Overpass Road
Tampa, FL  33619-1396

Hunt-Wilde
2835 Overpass Road
Tampa, FL  33619-1315

Hurco Companies, Inc.
P.O. Box 77000
Dept. # 771015
Detroit, MI  48277-1015

Hurwitz Bros. Iron & Metal
267 Marilla St
Buffalo, NY  14220

Huston Industrial Sales Co.
105 Shenot Road
Wexford, PA  15090

Hutchinson
621 Chapel Ave
Cherry Hill, NJ 08034

Hutchinson
621 Chapel Avenue
Cherry Hill, NJ  08034

Hwc Transportation LLC
400 Rock Run Road
Fairless Hills, PA  19030

Hy Comp
17960 Englewood Drive
Cleveland, OH  44130

Hybrid Cases & Accessories
1121-20 Lincoln Ave.
Holbrook, NY  11741

Hydrair  Inc.
615 Union Avenue
Union Beach, NJ  07735

Hydranamics, Inc.
P.O. Box 117
820 Edwards Street
Galion, OH  44833

Hydraulic Fittings Co., Inc.
P.O. Box 9580
5606 Tulip Street
Phila., PA  19124-0580

Hydraulic Fittings
PO Box  9580
5606 Tulip Street
Philadelphia, PA  19124-0580

Hydraulic Solutions
Division Of Eastern Lift
Truck
549 E. Linwood Avenue
Maple Shade, NJ  08052

Hydraulics Industrial
Supplies
Holly And Madison Avenues
Bldg# 1
Clifton Heights, PA  19018-
9976

Hydro Air Industries, Inc.
1317 West Grove Avenue
Orange, CA  92665

Hydro Air Of Penn, Inc.
427 Sargon Way
Suite D
Horsham, PA  19044-1298

Hydro Aluminum Henderson
5801 Riverport Road
Henderson, KY  42420

Hydro Aluminum North America
801 International Drive
Suite 200
Linthicum, MD   21090-2254

Hydro Aluminum, Inc
P.O. Box 2387
Carol Stream, IL   60132-2387

Hydro Design Service, Inc.
PO Box  967
Mt Juiet, TN   37121-0967

Hydro-Craft Inc
1821 Rochester Industrial Dr
Rochester Hills, MI   48309

Hydropro Fire Sprinkler, Co.
PO Box 934
Morrisville, PA   19067-0934

Hydro-Quip, Inc.
13345 Estelle Street
Corona, CA   91719

Hygrade Metal Moulding Mfg
Corp
Lockbox #510582
PO  Box 7777
Philadelphia, PA   19175-0582

Hygrade
30 Warsoff Place
Brooklyn, NY   11205

Hyloft Usa
Attn:  Jim Scharman
5175 W Diablo Dr, Suite 110
Las Vegas, NV 89118

Hymark Ltd.
1517 E 18th Street
Owensboro, KY   42303

Hyster Credit Company
P.O. Box 78155
Phoenix, AZ   85062-8155

Hyster Credit Corporation
PO Box 78155
Phoenix, AZ  85062-8155

Hytorc Div. Of Unex Corp.
333 Rt 17 North
Mahwah, NJ  07430

I & I Sling Inc.
2626 Market Street
P.O. Box 2423
Aston, PA  19014-0423

I E Solutions Group
700 B Evelyn Ave
Linthicum, MD  21090

I R Air Centers
Ingersoll-Rand Company
P.O. Box 75817
Charlotte, NC  28275

I S A
P.O. Box 3561
Durham, NC  27702

I T W Ransburg
Electrostatic Systems
P.O. Box 75267
Chicago, IL  60675-5267

I W Industries Inc
35 Melville Park Rd
Melville Li, NY 11747

I. Alper Company
P.O. Box 1425
Camden, NJ  08101

I. Ganz Scrap Metal
96 Wythe Ave
Brooklyn, NY  11211

I.A.T.L.
16000 Horizon Way
Unit 100
Mt. Laurel, NJ  08054

I.B.M. Information Network
P.O. Box 620000
Orlando, FL  32891-8294

I.C.D. Group International
Inc
600 Madison Avenue
New York, NY  10022

I.Q.S. Inc.
20526 Center Ridge Road
Suite 400
Cleveland, OH  44116

I.S.R.I. New England Chapter
C/O Costello Dismantling Co.
2 Rocky Gutter Street
Middleboro, MA  02346

I.T.W. Fluid Products
P.O. Box 75562
Chicago, IL  60675-5562

I/D/E/A Inc.
One Idea Way, CAldwell, ID
83605

Ibm Corporation
Parts Order Center
6300 Diagonal Highway
Boulder, CO  80301

Ibm Corporation
PO Box 643600
Pittsburgh, PA 15264 3600

Ibm Limited Special Billing
12493 Collections Center Dr.
Chicago, IL  60693

Ibm Thinkpad Easy Service
3861 Knight Road
Memphis, TN  38118

502

Ibsa
PO Box  2310
1360 West Market St.
Smithville, NC  27577-2310

Ice Systems, Inc.
5 Evansburg Road
Collegeville, PA  19426

Ichikawa North America Corp.
11097 Houze Road
Suite 200
Roswell, GA  30076

Icom, Inc
P.O.Box 351
Milwaukee, WI  53201

Icpi
Attn:  Chuck Simanek
Hardscape Northameric/Ex.Srv
800 Roosevelt Rd, Bldg C-312
Glenn Ellyn, IL  60137

Ics LLC
197 Eight Street
Boston, MA  02129-2025

Ideal Aluminum Products LLC
2000 Brunswick Lane
Deland, FL  32724

Ideal Engraving Co, Inc.
400 South Jefferson Street
Orange, NJ  07050

Ideal Equipment Co
4701 Rivard St
Montreal Canada
H2J2N5

Ideal Tape Co.
1400 Middlesex St.
Lowell, MA  01851

Ideal Tile Co. Of Mt. Laurel
1316 Route 73 South
Mount Laurel, NJ  08054

Ideal Tool
456 N 8th St.
Phila., PA  19123

Ideal Tool
456 N 8th Street
Philadelphia, PA  19123

Identicard Systems Inc.
P.O. Box 5349
630 E. Oregon Road
Lancaster, PA  17601

Idsa
Industrial Designers Society
Of America
1142 Walker Road
Great Falls, VA  22066

Ieee
445 Hoes Lane
P.O. Box 459
Piscataway, NJ  08855-0459

Ies Engineers
1720 Walton Road
Blue Bell, PA  19422

Ifm Efector, Inc.
805 Springdale Drive
Exton, PA  19341

Igus
50 N. Broadway
East Providence, RI  02916

Ikey/Texas Ind. Peripherals
P.O. Box 49182
Austin, TX  78765

Ikon Document Services
P.O. Box 8538-156
Philadelphia, PA  19171

Ikon Document Services
PO Box  31306
Hartford, CT  06150-1306

Ikon Financial Services
P.O. Box 41564
Philadelphia, PA  19101-1564

Ikon Office Solutions
P.O. Box 827468
Philadelphia, PA  19182-7468

Ikon Office Solutions, MI  d-
Atlantic District
PO Box  827468
Philadelphia, PA  19182-7468

Illinois Student Assistance
Commission
P.O. Box 904
Attn: Recovery Services
Deerfield, IL  60015

Image Consulting Services
1771 Donwell Dr
South Euclid, OH 44121

Image Scan, Inc.
865 Waterman Ave.
East Providence, RI  02914

Image-Centre
428 N. Sycamore St.
Lansing, MI  48933

Imagerite
3280 Wynn Road
Suite #2
Las Vegas, NV  89102

Imco Recycling Inc.
Box 910078
717 North Harwood 6th Floor
Dallas, TX  75201

Imco Recycling Inc.
Roane Cty Ind Park
Hwy 27-S
Rockwood, TN  37854

Imo Industries
Imo Pump Division
515 Stump Rd.Suite  222
North Wales, PA  19454

Impact Services Corp.
Attn: Ed Blaney, Finance
Dept.
1952 E. Allegheny Ave.
Philadelphia, PA  19134

Impact Trans & Logistics, Inc
4801 Blakiston Street
Philadelphia, PA  19136

Impax Tooling Solutions
Div: Of Wilson Tool
International
12912 Farnham Avenue
White Bear Lake, MN  55110

Imperial Adhesives, Inc.
6315-T Wiehe Road
Cincinnati, OH  45237

Imperial Electro Plating
Div Of F E R Plating Inc
52 Park Ave
Lyndhurst, NJ 07071

Imperial Plastics, Inc.
PO Box 375
80 Industrial Street
Rittman, OH  44270-0375

Imperial Pool Company Inc
33 Wade Road
Latham, NY  12110

Imperial Products, Inc.
33649 Treasury Center
Chicago, IL  60694-3600

Ims Co.
PO Box 75799
Cleveland, OH  44101-4755

Ims Distribution
2905 Haddonfield Rd.
Pennsauken, NJ  08110

In Dept Of Workforce
Developmenyt
PO Box 548661
Indianapolis, IN  46255-5486

In The News Inc
8517 Sunset St
Tampa, FL 33634

In The News Inc.
4895-F West Waters Ave
Tampa, FL  33634

In The News, Inc.
PO Box 30176
Tampa, FL  33630-3176

Inadexa Industria Auxiliar De
Extrusion, S.A.
50171 La Puebla De Alfinden
Zaragoza
Spain

Inc.
Subscription Service Dept.
P.O. Box 54106
Boulder, CO  80321-4106

Indalex Inc
1507 Industry Drive
Burlington, NC  27215

Indalex Inc
3488 Collection Center Dr.
Chicago, IL  60693

Indalex, Inc.
925 Carle Street
Niles, OH  44446

Indalex, Inc.
P.O. Box 177
Winton, NC  27986

Indalex, Inc.
P.O. Box 640918
Pittsburgh, PA  15264-0918

Indalloy
7 Alloy Court
North York
Ontario Canada
M9m3a2

Indalloy
P.O.Box 640918
Pittsburgh, PA  15264-0918

Independence Blue Cross
PO Box 8500 K-105
Philadelphia, PA  19178

Independent Builders Supply
Association Inc
PO Box 2310
Smithfeild, NC  27577-2310

Independent Builders Supply
Attn:  Johnny Hicks
PO Box 2310
Smithfield, NC 27577

Independent Container Line
Ltd.
4801 Audubon Drive
Richmond, VA  23231

Independent Distributors
PO Box  8716
Fort Wayne, IN  46898-8716

Independent Hardware Inc
14 S Front St
Philadelphia, PA 191063001

Independent Media
3392 Hillcroft Rd
Huntingdon Valley, PA  19006

Independent Metal & Sales Inc
Ims Processing Inc
PO Box 17
Hainsport, NJ 08036

Independent Metals
PO Box  17
Hainesport Industrial Park
Park & Delaware Avenues
Hainesport, NJ  08036

Independent Steel
615 Liverpool Drive
PO Box  472
Valley City, OH  44280

Indiana Department Of Revenue
Indiana Government Ctr
100 North Senate Ave
Indianapolis, IN  46204-2253

Indiana Department Of Revenue
PO  Box 7218
Indianapolis, IN  46207-7218

Indiana Dimensional Prod.LLC
7224 North State Road 13
PO Box  271
North Webster, IN  46555

Indianapolis Newspapers, Inc.
307 N. Pennsylvania St.
P.O. Box 145
Indianapolis, IN  46206-0145

Indumer Supplies Inc.
13290 N.W. Le Jeune Road
 Miami, FL  33054

Industrial Automation
18636 Northline Drive
Cornelius, NC  28031

Industrial Battery & Services
535 Andrews Road
Suite 200
Trevose, PA  19053

Industrial Battery Systems
3224 Friendship St
Philadelphia, PA 19149

Industrial Battery
3244 Friendship Street
Phildelphia, PA  19149

Industrial Clutch Corporation
P.O. Box 118
515 Frederick St.
Waukesha, WI  53187-0118

Industrial Computer Source
P.O. Box 910557
San Diego, CA  92191-0557

Industrial Computers &
Control
43774 Bemis Road
Belleville, MI  48111

Industrial Const. & Maint.
53 Green Lane
Aston, PA  19014

Industrial Controls Dist Inc
PO Box  8500-41190
Philadelphia, PA  19178

Industrial Controls
Governor Printz Blvd.
Lester, PA  19029

Industrial Dynamics
405 Gordon Drive
Lionville, PA  19341

510

Industrial Electric
Wire/Cable
P.O. Box 510908
16325 West Ryerson Road
New Berlin, WI   53151-0908

Industrial Fasteners Corp
PO Box  285
Roslyn, NY  11576

Industrial Floor Corporation
Suite 612
Fox Pavilion
Jenkintown, PA  19046-3778

Industrial Guaranteed
Products
P.O. Box 17477
Irvin, CA  92713

Industrial Health Care Center
1854 New Rodgers Rd
Levittown, PA  19056

Industrial Health, Inc.
PO Box 1547,
Palo Alto, CA  94302-1547

Industrial Heater Corp.
30 Knotter Dr
Cheshire, CT  06 410

Industrial Hydraulics &
Rubber
458 Atlantic Avenue
Camden, NJ  08104

Industrial Lift
1905 Route 206
P.O. Box 2507
Vincentown, NJ  08088-2507

Industrial Lift
1905 Route 206
Vincentown, NJ  08088

511

Industrial Metal Plating, Inc
153 Wagner Lane
Reading, PA  19601-1195

Industrial Power Solutions
411 Black Horse Pike
Suite 2
Haddon Heights, NJ  08055

Industrial Process Solutions
1 Ivybrook Blvd.
Suite 130
Ivyland, PA  18974

Industrial Products
International Inc.
1655 West Yale Avenue
Englewood, CO  80110

Industrial Sales Corp
727 Post Road East
Westport, CT  06 880

Industrial Supplies Co.
405 Andrews Road
Trevose, PA  19053

Industrial Supplies Company
405 Andrews Road
Trevose, PA  19053

Industrial Supply Co
1225 Cottman Ave
Philadelphia, PA 19111

Industrial Training, Inc.
5376 - 52nd Street, S.E.
Grand Rapids, MI  49512

Industrial Weighing Systems
3477 Haddonfield Road
Pennsauken, NJ  08109

Industries Guides Inc.
927 Hickory St.
P.O. Box 160158
Altamonte Springs, FL  32716-
0158

Industronics Service Co.
489 Sullivan Avenue
South Windsor, CT 06074

Indy Translations, LLC
Meridian Communications Ctr
1800 N. Meridian St, Ste.506
Indianapolis, IN  46202

Infinity Direct Marketing
6730 Westfield Ave
Pennsauken, NJ 08110

Infinity Direct Marketing
6730 Westfield Ave.
Pennsauken, NJ  08110

Infinity Financial Services
Division Of Nissan Motor
Acceptance Co
PO  Box 660360
Dallas, TX  75266-0360

Infinity Financial Services
PO Box  371447
Pittsburgh, PA  15250-7447

Info Ameriquest
Box 54306
Atlanta, GA  30308

Info Direct Publications
P.O. Box 3473
Champlain, NY  12919

Infochase
21 Lawrence Paquette Drive
Champlain, NY  12919

Infographix Inc.
1380 Soldiers Field Road
Boston, MA  02135

Infographix, Inc.
1230 Soldiers Field Road
Boston, MA  02135

Infopak International, Inc.
P.O.Box 6808
Bend, OR  97708

Inform Graphics Inc.
9905 Sw Arctic Drive
Beaverton, OR  97005-9859

Information Data Management
4894 Des Sources
P.O. Box 43514
D.D.O Quebec  H8y 3p4
 Canada

Infotel Publications
5 Cotton Lane
Champlain, NY  12919

Ingersoll-Dresser Pumps (Uk)
P.O. Box 17
Lowfield Works
Newark
Nottinghamshire
United Kingdom Ng24 3en

Ingersoll-Rand Air Center
30 Macdonald Blvd.
Aston, PA  19014

Ingersoll-Rand Air Center
30 Mcdonald Blvd
Aston, PA  19014-3203

Ingersoll-Rand/H.B.Ives
75 Remittance Dr.
Suite 1942
Chicago, IL  60675-1942

Ingram Glass Works, Inc.
2130 Newton Drive
Statesville, NC  28677

Inland Leidy, Inc.
P.O. Box 75192
Baltimore, MD  21275-5192

Inland Wholesale Hardware Inc
PO Box 1700
Turlock, CA 95381

Inner Mongolia Acme
Hardware Co Ltd
Room 1-4302, Fang Ting Garden
No 535 Dong Feng Road
China
Hohhot

Inner Mongolia Acme
Hardware Co Ltd
Room 1-4302, Fang Ting Garden
No 535 Dong Fend Rd

Innotec
P.O. Box 085546
Racine, WI  53408-5546

Innovation Printing
2051 Byberry Road
Philadelphia, PA  19116

Innovation Specialties
2625 Alcatraz, Number 243
P.O. Box 5899-243
Berkley, CA  94705

Innovative Leadership Of The
Delaware Valley, LLC
732 Society Hill Boulevard
Cherry Hill, NJ  08003

Innovative Metal Industries
741 S. Lugo Ave.
Suite A
San Bernardino, CA  92408

Innovative Solutions Inter.
P.O Box 88132
Carol Stream, IL  60188

Innovative Systems Assoc LLC
725 Shippack Pike, Ste 370
Blue Bell, PA 19422

Inovis Incorporated
1277 Lenox Park Blvd.
Atlanta, GA  30319-5396

Ins Insurance Inc.
P.O. Box 2680
Green Bay, WI  54306-9963

Inside Netware
The Cobb Group
P.O. Box 35160
Louisville, KY  40232-9797

Insight
PO Box 78269
Phoenix, AZ  85062

Instant Courier Service
PO Box  331
Philadelphia, PA  19105

Institute Of Risk And Safety
Analyses
5324 Conago Avenue
Woodland Hills, CA  91364

Institute Of Scrap Recycling
Industries, Inc.
1325 G Street, N.W.
Suite 1000
Washington, DC  20077-1800

Instron Systems
100 Royall Street
Canton, MA  02021-1089

Instrucon Inc.
3415 Precision Drive
Rockford, IL  61109

516

Instrument Society Of America
Member & Customer Services
P.O. Box 3561
Durham, NC  27702

Integra J. Fegley Division
1021 Saville Ave
Eddystone, PA  19022

Integra
1320 Mckinley Ave
Columbus, OH  43222

Integra
1320 Mckinley Ave
Columbus, OH  43222

Integrated Enviromental Serv.
2001 Joshua Road
Lafayette Hill, PA  19444

Integrated Mfg. Solutions
Corp
1236 Brace Road
Unit B
Cherry Hill, NJ  08034

Integrated Power Sources Inc.
2537 Wyandotte Road
Bldg. C
Willow Grove, PA  19090

Integrated Quality Systems
20525 Center Ridge Rd.
Suite 400
Cleveland, OH  44116

Integration Technology
Sys.Inc
G & H Industrial Park
523 Woodward Ext. Dr.
Greensburg, PA  15601

Intel Video Surveillance
Corp.
3 Gordon Ave.
East Brunswick, NJ  08871

517

Inteplast Group, Ltd.
9 Peach Tree Hill Rd
Livingston, NJ  7039

Interall Srl
Via Marinuzzi, 38-41100
Modena, Italy

Interfab Inc
3831 E. Technical Drive
Tucson, AZ  85713

Interglassmetal Corp
C/O Dame Associates Inc
100 Lincoln St
Boston, MA 02135

Intergris Metals
700 Pencader Drive
Newark, DE  19702

Interim Personnel
P.O. Box 13546
Dept. 106
Newark, NJ  07188-0546

Interlogic Trace Inc.
Att 3 093701
P.O. Box 200181
Dallas, TX  75320-0181

Intermec Corporation
501 Office Center Drive
Suite 302
Fort Washington, PA  19034

Intermec Office Technologies
80 Main Street
West Orange, NJ  07052

Intermec Office Technologies
80 Main Street
West Orange, NJ  07052

Intermec Technologies Corp
Dept Ch 14099
PAlatine, IL 60055-4099

Intermec Technologies Corp
Dept Ch 14099
Palatine, IL 60055 4099

Intermec Technologies Corp.
134 Flanders Road
Westborough, MA  01581

Intermec Technologies Corp.
13509 S. Point Blvd.
Suite 100
Charlotte, NC  28273

Intermec Technologies Corp.
Identification Sys. Div.
9290 Le Saint Drive
Fairfield, OH  45014-5454

Intermec Technologies Corp.
Media Supplies Unit
9290 Lesaint Drive
Fairfield, OH  45014-5454

Intermec Technologies
Dept. Ch 10696,
 Palatine, IL  60055-0696

Intermodal Caribbean Express
Nw 7130
P.O. Box 1450
Minneapolis, MN  55485-7130

Internal Revenue Service
Dept Of The Treasury
Philadelphia, PA  19255

Internal Revenue Service
P.O. Box 57
Bensalem, PA  19020

Internat Service
5225 Rue Rideau
Quebec
Canada.
G2e5h5

519

International Alloys
171 Ridgedale Avenue
P.O. Box 509
Florham Park, NJ   07932

International Bus.
Directories
10200 N.W. 25th Street
Suite A-113
Miami, FL   33172

International Business Daily
Building 14, Part 3,
Fang Xing Yuan,
Fang Zhuang, Beijing
China
100078

International Business
Systems
PO Box 8500-51570
Philadelphia, PA 191788500

International Business
Systems
W 510276
PO Box 7777
Philadelphia, PA 19175 02176

International Chemical Co.
2628-48 N. Mascher Street
Philadelphia, PA   19133

International Commercial
Collectors, Inc.
1016 East Pike Street
Seattle, WA   98122

International Door Closers
Inc
1920 Air Lane Dr
Nashville, TN 37210

International Exhibits Trans
444 Madison Ave
37th Floor
New York, NY   10022-6903

International Extruders
2377 Hoffman Street
Bronx, NY  10458

International Fenestration
Components LLC
917 Pond Island Ct
Northville, MI 48167

International Foundation
18700 W. Bluemound Rd.
Brookfield, WI  53045

International Gate
101 Sycamore Avenue
Folsom, PA  19033

International Hydronics Corp.
P.O. Box 243
Rocky Hill, NJ  08553

International Lease
Consultants, Inc.
506 Arthur Drive
Cherry Hill, NJ  08003

International Leisure
Products, Incorporated
191 Rodeo Drive
Edgewood, NY  11717

International Metal Corp
150 Old Page Street
Stoughton, MA  02072

International Petroleum Corp
505 S. Market Street
Wilmington, DE  19801

International Plastic
Components Inc
PO Box 603, CAmpbell, OH
44405

International Pool & Spa
Expo 2007
PO Box  612128
Dallas, TX  75261-2128

International Publishing
Services
42 East Street
Champlain, NY  12919

International Ribbons
1806 West Stassney Lane
Suite 106
Austin, TX  78745

International Trade
Publishing West Inc.
1128 Deep Cove Road
North Vancover
V7g1s3

Internet Commerce Corporation
Lockbox W510473
PO Box 7777
Philadelphia, PA 19175 0473

Intersol
6 Century Drive
Parsippany, NJ  07054

Intersolv Inc.
P.O. Box 630413
Balitmore, MD  21263-0413

Intersource Usa Inc.
17 Edgeboro Road
Suite D
East Brunswick, NJ  08816

Interstate Container Corp
PO Box  777-W5890
Philadelphia, PA  19175-5890

Interstate Distributors
Attn:  Amber Blackman
PO Box 1145
Dunn, NC 28335

Interstate Express, Inc
PO Box  26485
Oklahoma City, OK  73126-0485

Interstate Locksmith Inc.
3518 Street Road
Bensalem, PA  19020

Interstate Pallet
14 Captains Ct.,
Cape May, NJ  08204

Interstate Plastics Inc.
2708 47th Avenue
Sacramento, CA  95822

Interstate Plastics
330 Commerce Circle
Sacramento, CA  95815

Interstate Steel
PO Box  905038
Charolette, NC  28290-5038

Interstate Welding
8407 River Road
Delair, NJ  08110

Interstate Window Co.
345 Crooked Hill Road
Brentwood, NY  11717

Intertape Polymer Group
248 Industrial Drive
P.O. Box 148
Rayne, LA  70578

Intertec Publishing
6151 Powers Ferry Road Nw
Atlanta, GA  30339

Intex Environmental Group
Inc.
6205 Easton Road
Pipersville, PA  18947

Int'l Digit Scientific Inc.
28460 Avenue Stanford
Suite 100
Valensia, CA  91355

Introcaso
412 Larch Ct.
Williamstown, NJ  08094

Invader Lubricants
P. O. Box 284
Hainsport, NJ  08036

Invader Lubricants
PO Box  284
Hainsport, NJ  08036

Inventory Sales Co.
9777 Reavis Road
St. Louis, MO  63123

Investment Dealers' Digest
Circulation Dept.
Two World Trade Center 18th
Fl
New York, NY  10277-0516

Invetech
124 E. 9th Avenue
Runnemede, NJ  08078

Inway Transportation Serv.
P.O. Box 75492
Chicago, IL  60675-5492

Inwood Greeting Cards
9689-D Gerwig Lane
Columbia, MD  21046-1571

Iobp/ Institute Of Business
Publications
748 Springdale Drive
Suite 150
Exton, PA  19341

Ios Capital
P.O.Box 41564
Philadelphia, PA  19101-1564

Ios/Samples
PO Box 127
Riverton, NJ 08077

Iq Services Group, Inc.
23925 Forest Place
Land O'lakes, FL  34639

Ir/Datalink Corporation
56 Newtown-Richboro Road
Richboro, PA  18954

Irael Roman
2352 Baird Blvd, Camden, NJ
08105

Iris Alvarez
6 Buckingham Dr.
Easthampton, NJ  08060

Iron Age Corp.
P.O. Box 730
Westborough, MA  01581

Ironclad Performance Wear
Corp
12506 Beatrice St
Los Angeles, CA 90066

IRS/ACS
Memphis Service Center
Memphis, TN  37501

Irs/Acs
PO Box 8669
Philadelphia, PA  19162

Irs/Acs
PO Box 889
Holtsville, Ny, NY  11742

Irving Rubber & Metal
9525 Ditmas Avenue
Brooklyn, NY  11236

Irwin Car And Equipment
P.O. Box 409
Irwin, PA  15642

Isabel Balboa, Trustee
P.O. Box 3820
Cherry Hill, NJ  08034-0588

Isb Division 3517110
2300 Victoria Avenue
Lachine,Quebec
H8s 1z3

Isb Products
43 Falls Ave.
Waterbury, CT 06708

Isco, Inc.
P.O. Box 82565
Lincol, NE  68501-2565

Isendit Business
Communications Services
Suite 101
1111 Street Rd
Southampton, PA 18966 4250

Isg Transportation Inc.
7965 Goreway Drive, Unit No 2
Brampton
Ontario, Canada  L5T5T5

Isla Supply Corporation
PO Box 29066
Rio Piedras, PR 00929-0066

Island Trading Inc
4413 Bluebonnet Dr, Ste 101
Stafford, TX 77477

Ismael Rubert
941 N 33rd Street
Camden, NJ  081054

Itb Transportation, Inc.
PO Box 605
Ontario, Canada  A L6V 2L6

Itc-Formosa, L.L.C.
File #7062
PO Box 1067
Charlotte, NC  28201-1067

Itl
558-2 Plate Drive
East Dundee, IL  60118

Itnet Services LLC
19 Riesling Ct
Marlton, NJ 08053

Itnet Services
19 Riesling Court
Marlton, NJ  08053

Itt Flygt Corporation
2330 Yellow Spring Rd.
Malvern, PA  19355

Itt Standard
P.O. Box 98582
Chicago, IL  60693-8582

Itw Angleboard
10 Industrial Rd
Elizabethtown, PA  17022

Itw Buildex
1349 W Brynmawr Ave
Itasca, IL 60143

Itw Devcon Futura Coatings
75 Remittance Dr.
Suite #1669
Chicago, IL  60675-1669

Itw Ransburg
320 Phillips Ave.
Toledo, OH  43612

Itw Tacc - Foamseal
75 Remittance Dr.
Suite 1601
Chicago, IL  60675-1601

Ives Equipment Corp.
P.O. Box 13700
Philadelphia, PA  19191-1117

Ives Equipment Corporation
601 Croton Road
King Of Prussia, PA  19406

Ivug Inc.
P.O. Box 908
Wilmington, MA  01887

Izenberg's Gourmet Deli
PO Box  15
Lafayette Hill, PA  19444

J & B Eastern
1613 Mckean St.
Philadelphia, PA  19145

J & B Eastern
1613 Mckean Street
Philadelphia, PA  19145

J & E Manufacturing Company
36 North Pine Street
Maple Shape, NJ  08052

J & J Carbide Tool Co.
P.O. Box 54
Watsontown, PA  17777

J & J Distributors Inc
728 Nw 29th St
 Miami, FL 33127

J & J Home Improvements
7940 E Baltimore Street
Baltimore, MD  21224

J & J Keller & Associates,
Inc
P.O. Box 548
Neenah, WI  54957-0548

J & J Lock
236 Tyler St
Pittsfield, MA 01201 4224

J & J Temporaries
P.O. Box 1620
Cherry Hill, NJ  08034-0079

J & L Industrial Supply
31800 Industrial Road
Livonia, MI  48151-3359

J & L Microscope Services
106 Commonwealth Ave.
Claymont, DE  19703

J & L Services
658 Farley Road
Bensalem, PA  19020

J & N  Incorporated
Yellow Cab
P.O. Box 288
Pennsuaken, NJ  08110

J & P  Cleaning Services
Pedro Infante
1639 Creston Street
Philadelphia, PA  19149

J & R Garage Door Co., Inc.
1683b Winchester Road
Bensalem, PA  19020

J & S Marketing Inc
2028 Double Springs Place
Monroe, GA 30656

J And J Monogramming
And Promotions
380 Egg Harbor Rd, Ste C-1
Sewell, NJ 08080

J B & Associates
67245 Tamarack Road
North Liberty, IN  46554

J B W Systems
P.O. Box 1530
Westerville, OH  43086

J C Transport Services Inc.
2615 Maitland Crossing Way
Suite 9-208
Orlando, FL  32810

J E H Communications Inc
23 Nasturtium Ln
Levittown, PA 190543801

J F Grilli Assocs Inc
2544 Kilpatrick St
San Ramone, CA 94583

J L Lawson
301 N Black Horse Pike
Williamstown, NJ 08094

J M Office Furniture
8400a Remington Avenue
Pennsauken, NJ  08110

J M Simpson Enterprises
T/A C & C Interior Systems
12188 Livingston Rd
Manassas, VA 20109

J N Marianni Serv. Co. Inc.
2910 Burgundy Drive
Cinnaminson, NJ  08077

J P Boyle Trucking
754 Cornell Ave
Drexel Hill, PA 19026

J P S Express Inc
4101-51 Bath St
Philadelphia, PA 191371921

J R Goslee Company
1154 West Smith Road
Medina, OH  44256

J W Scott Serv. Station
Equip.
P.O. Box 1160
Whittlesey Road
Trenton, NJ  08606-1160

530

J W Window Components, Inc.
386 Highway 91
Elizabethon, TN  37643

J&E Trucking
4991 Hamilton Blvd
Wescosville, PA  18106

J&L Industrial Supply
PO  Box 382070
Pittsburgh, PA  15250-8070

J&P Rental
20-B Roland Ave.
Mt. Laurel, NJ  08054

J. Brian Voss
1636 E. Baltimore Street
Baltimore, MD  21231

J. Lorber Co.
PO Box  966
2659 Bristol Pike
Bensalem, PA  19020

J. Lorber Company
P.O. Box 966
Bensalem, PA  19020

J. Lutz Metalworking Mach.Inc
810 State Route #12
Frenchtown, NJ  08825

J. Michael Kaplan
165 North Main Street
PO  Box 11569
Atlanta, GA  30355

J. Pinz Metals Co.
208 Frost Street
Brooklyn, NY  11211

J. W. Aluminum Corporation
PO Box  29419
435 Old Mount Holly Road
Mount Holly, SC  29445

J.A. Cunningham Equipment
Inc.
2025 Trenton Avenue
Philadelphia, PA  19125

J.A. Cunningham
2025 Trenton Ave
Philadelphia, PA  19125

J.B. Hunt Transport, Inc.
PO Box  98545
Chiagao, IL  60693-8545

J.B. Hunt
615 J.B. Hunt Corporate Drive
Attention:  Tanya Hull
Lowell, AR  72745

J.C. Bennington Company
PO Box  10450
Wilmington, DE  19850

J.C. Gromley
Jcg Consulting
4120 Devonshire Road
Plymouth Meeting, PA  19462

J.C.G. Inc.
1200 Pere Daniel
Trois-Rivieres
Quebec Canada
G9a5r6

J.E. Kodish & Sons Inc.
Po Box 354
E. Union & Worthington Sts
West Chester, PA  19381

J.E.H. Communications Inc.
23 Nasturtium Lane
Levittown, PA  19054

J.F.R. Salvage Inc.
6500 Sullivan Tr
Wind Gap, PA  18091

J.G. Wells Sales Co. Inc.
32 South Mall
Plainview, NY  11803

J.G.Nasile Painting Co.
64 Oakland Street
Trenton, NJ  08618

J.H. Cohn LLP
Accountants & Consultants
997 Lenox Drive
Lawrenceville, NJ  08648-2317

J.H. Fischer & Son, Inc.
523-5 Ferry Street
Newark, NJ  07105

J.H. Fisher & Sons
523-531 Ferry St
Newark, NJ  07105

J.H. Mixner Consultants Inc
924 Bent Road
Bensalem, PA  19020

J.H. Templeton
3602 Kennedy Road
South Plainfield, NJ  07080

J.J. Keller & Associates Inc.
3003 W. Breezewood Lane
P.O. Box 368
Neenah, WI  54957-0368

J.J. Keller & Associates,
Inc.
3003 W. Breezewood Lane
PO  Box 548
Neenah, WI  54957-0548

J.J. Maloney Co.
7235 Boulevard Avenue
Pennsauken, NJ  08110

J.J. Maloney
7235 Boulevard Ave
Pennsauken, NJ  08110

J.J.L. Trading Corp.
10660 Guilford Road
Jessup, MD  20794

J.L.S. Systems
P.O. Box 654
York, PA  17405

J.M. Sales & Marketing
6233 Sylvania Drive
Toledo, OH  43623

J.N. Marianni Service Co Inc
2910 Burgundy Drive
Cinnaminson, NJ  08077

J.P. Nissen Company
P.O. Box 339
Glenside,  PA  19038

J.P.A. Machine Shop
P.O. Box 102
Feasterville, PA  19053

J.R. Christoni, Inc.
PO Box  947
Wallingford, CT  08492

J.R. Clendenning Co.
P.O. Box 50
Royersford, PA  19468-0050

J.S. Computer Inc.
1514 7th Avenue West
First Floor
Bradenton, FL  34205

J.T. Reddy & Co. Inc.
787 Passaic Ave.
W. Caldwell, NJ  07006

J.T. Reddy & Co., Inc.
195 Philmont Ave
PO Box 546
Feasterville, PA  19053-0546

J.T. Seeley & Company
P.O. Box 702
Valley Forge, PA  19482

J.W. Ferrell Concrete Co.,
Inc
P.O. Box 2566
Vincentown, NJ  08088

J.W. Kennedy Inc.
536 Perry Street
Trenton, NJ  08618

J.W. Kennedy Inc.
536 Perry Street
Trenton, NJ  08618-3943

Jack Engle & Co.
8440 South Alameda Street
Los Angeles, CA  90001

Jack Young Company Inc.
334-362 Cambridge Street
Alstone, MA  02134

Jack Young Glass Co
122 E Lee Ave
Sapulpa, OK 74066

Jacks Cold Cuts
1951 Street Rd
Bensalem, PA  19020

Jacks Paperstock & Scrap
3615 Emerald St
Philadelphia, PA  19134

Jackson Storm Window & Glass
112 Harts Bridge Rd W
Jackson, TN 38301 7516

Jacob Brothers & Green
Attn:  Al Green
12930 Dunkirk Dr
Upper Marlboro, MD 20772

535

Jacob Goldberg & Son
430 Seaman Street
Perth Amboy, NJ  08861

Jacob Holtz Company
2424 E York St
PO Box 3654
Philadelphia, PA 19125

Jacobson Metal Company
P O Box 7596
Portlock Branch
Chesapeake, VA  23324

Jacqueline Campbell
15044 Endicott St
Philadelphia, PA  19116

Jacqueline Lambiaso
202 Linden Street
Rockville Center, NY  11570

Jaguar Credit
Dept 193901
P.O. Box 55000
Detroit, MI  48255-1939

Jam Service, Inc.
Coles Road. Suite 2
P.O. Box 308
Blackwood, NJ  08012

James A. Scott
16 West Elmwood Drive
Monroe, LA  71203

James A. Turner Inc.
3469 Bethlehem Pike
Souderton, PA  18964

James B. Jackman
2 Pilgrim Court
Pekin, IL  61554

James Bartie, Sgt. At Arms
5th Street & Mickle Blvd.
Camden, NJ  08105

James Bayes
3763 Ky Rt 1750
East Point, KY 41216

James Brown
2871 Harrison Avenue
Camden, NJ  08105

James C Tubbs
442 W Main St
Greeneville, TN 37743

James D Mccleery
222 Albertson Ave
Barrington, NJ 08007

James Door Co.
Ets Corporation Of Detroit
120 State Rd 312 West Suite 1
St Augustine, FL  32086

James Doorcheck, Inc.
9027 Torresdale Ave
Philadelphia, PA  19136

James E. Dooley Co.
838 Sussex Blvd.
Broomall, PA  19008-4309

James E. Lundstedt
14 Gladiola Lane
Mount Holly, NJ  08060-4872

James G. Dickey
1831 Hiram Street
Louisville, OH  44641

James H Bennett
5327 Sapphire Dr
Prescot, AZ 86301

James Harrington
1147 N. 33rd Street Apt# 4
Camden, NJ  08105-4350

James Konchan
1276 W. 3rd. Street
Route 313
Cleveland, OH   44113

James Limousine Svc
2050 Springdale Road
Unit #800
Cherry Hill, NJ   08003-4005

James M Mccormick
19 Riesling Ct
Marlton, NJ 08053

James M. Arnett
27517 Dupre Drive
Brownstown, MI   48174

James M. Hunt Services
121 Ann Street
Cedar Springs, MI

James M. Kelly
333 Rettop Place
Warminster, PA   18974

James M. Mccormick
Desktop Publishing Consult.
19 Reisling Court
Marlton, NJ   08053

James M. Stewart Inc.
9622 Evans Street
Philadelphia, PA   19115-3917

James Matteo & Sons Inc
1708 Us Highway 130
Thorofare, NJ   08086

James Murphy
C/O Ultra Hardware Products
LLC
1777 Hylton Rd
Pennsauken, NJ 08110

James North
968 Kings Hwy
Apt. W-21
Thorofare, NJ   08086

James P. Eagle
7415 Clubhouse Drive
Ft. Wayne, IN   46835

James R. Mcquaide LLC
C/O Tristate Hvac Equipment
Union Hill Industrial Park
West Conshohocken, PA   19428

James R. Mcquaide, Inc.
C/O Baltimore Aircoil Co.,
Inc.
P.O. Box 306
Maple Shade, NJ   08052

James R. Odell, P.S.C.
429 North Broadway
PO  Box 2258
Lexington, KY   40588-2258

James S. Perry, Sr.
2073 Dawson Cabin Road
Jacksonville, NC   28540

James Silberman Dds
603 White Horse Pike
Haddon Heights, NJ   08035

James Spring & Wire Co.
P.O. Box 878
6 Bacton Hill Road
Fraxer, PA   19355

James T. Sapio, P.L.S. & P.P.
19 Stratford Avenue
P.O. Box 207
Stratford, NJ   08084

James V. Tillona
Memorial Scholarship Fund
PO Box  394
Marlborough, CT   06447

539

James Walker Mfg. Co.
P.O. Box 216
Charlton City, MA   01508

James Weber
150 Pine Tree Road
Orrtanna, PA   17353

Jamestown Paint
108 Main Street
PO   Box 157
Jamestown, PA   16134

Jamie Caudell
Premier Wds. Of Elkin
1919 N. Bridge Street
Elkin, NC   28621

Jamieson Fence Supply
2345 Frisco
Memphis, TN   38114

Jams
Attn: Megan Altman
2 Grand Central Tower
140 East 45th St/25th Floor
New York, NY   10017

Jan C. Stoy
319 Washington Avenue
Magnolia, NJ   08049

Jan Communications Co., Inc.
6630 South Crescent Boulevard
Pennsauken, NJ   08109-1403

Jan K. Sonsteby, P.E.
30 Meadowbrook Lane
Chalfont, PA   18914

Janet White
207 Allendale Dr
Morrisville, PA 19067

Jani-King Of Philadelphia,
Inc
2500 Eisenhower Ave
Norristown, PA 19403

Jan-Pro Cleaning Systems
1873 Route 70 East
Suite 100
Cherry Hill, NJ  08003

Janusz Nowak
56 Kemi Lane
Sayville, NY  11782

Jany
C/O Cit Business Capital
Attn:  Julianne Low
11 West 4rnd St, 13th Floor
New York, NY  10036

Jason Dabrow
C/O Ultra Hardware Products
LLC
1777 Hylton Rd
Pennsauken, NJ 08110

Jason Hardware Co Ltd
Li-De Industrial Estate
Lianxia, Chenghai District
Shantau City, Guangdong
Province
China 515834

Jason Hardware Mfg Co Ltd
Jindu Town, Gao-Yau City
China
Guang-D0ng

Jason Seller
PO 1165
Brigantine, NJ

Jason Steel
1701 Hylton Road
Pennsauken, NJ  08110

Jay & Jay Transportation
PO Box  237
Savannah, NY  13146

Jay & Jay Transportation,
Inc.
P.O. Box 237
Savannah, NY  13146

Jay A. Press P.C.
100 Crossways Park West
Suite 106
Woodbury, NY  11797

Jay J. Greenberg, P.E.
335 Quarry Lane
Haverford, PA  19041

Jay M Cantor
9 Overpond Ct
Potomac, MD 20854

Jay M. Cantor, P.C.
Suite 300 East
1100 New York Avenue N.W.
Washington, DC  20005-3955

Jay-Cee Sales & Rivet Inc.
P.O. Box 419
32861 Chesley Drive
Farmington, MI  48336

Jay's Tire Service
7015 Westfield Avenue
Pennsauken, NJ  O8110

Jays Tire
7015 Westfield Avenue
Pennsauken, NJ  08110

J-B Supply Co., Inc.
8433 South Aveenue
Bldg. 1, Suite 3
Youngstown, OH  44514

542

Jc Bennington
2940 Turnpike Drive
Hatboro, PA  19040

JC Transport Services, Inc.
2615 Maitland Crossing
Suite 9-208
Orlando, FL  32810

Jcc
Mr. Brian Adler
Betty & Milton Katz Jcc
1301 Springdale Road
Cherry Hill, NJ  08003

Jdm Infrastructure, LLC
Dept#4240
PO  Box 87618
Chicago, IL  60680-061

JDRF
U.I.U. 1166 South 11th St
Philadelphia, PA  19147

Je Berkowitz
One Gateway Blvd.
Pedricktown, NJ  08067

Jean Pagone
C/O Joseph T. Ryerson Central
2621 West 15th Place
Box 8000
Chicago, IL  60680

Jeanco Services Inc.
P.O. Box 44
Franklin Lakes, NJ  07417-
0044

Jed Inc
1449 First Ave
New York, NY 10021 3002

Jef Products, Inc.
408 W Indiana Ave
South Bend, IN  46613

543

Jeff Desnoyers
3316 Hill Top
Bristol, PA  19007

Jeff Isaia
36 East Second Street
Moorestown, NJ  08057

Jeff Lister
4 Nancia Court
Fallingston, PA  19054

Jeffery W. Schipani
124 Stonebridge Drive
Oakdale, PA  15071

Jeffrey B. Tener
256 Edgerstoune Road
Princeton, NJ  08540

Jeffrey D Hart
7 Dearborne Cove
Jackson, TN 38305

Jeffrey Simons
15867 Powell St
Clinton Township, MI  48038

Jeh Communications, Inc.
23 Nasturtium Lane
Levittown, PA  19054-3801

Jenken LLC
Attn:  Marta Lewis
20 Stirrup Ln
Flemington, NJ 08822

Jenkintown Building Svcs Inc
827 Glenside Ave
Wyncote, PA 19095

Jensen Distribution Service
Attn:  Kalita Benway
PO Box 3708
Spokane, WA 99220

Jensen Industries Inc
1946 E 46th St
Los Angeles, CA 90058 2096

Jeremy Miller
8716 Hargrove St
Philadelphia, PA  19152

Jerome Kurtz
17 East 16th Street
New York, NY  10003

Jerome L. Holub & Assoc.
159 South Main St.
Akron, OH  44308

Jerome M Albert
185 West End Ave, Apt 10c
New York, NY 10023

Jerome Mckie
2655 Hazy Hollow Run
Roswell, GA  30076

Jerrold Distributors Inc.
3617-19 North Eighth Street
Phila., PA  19140

Jerry Baldier
310 Mayfield St.
Wanatah, IN  46390

Jerry Coleman
54981 Sunray Drive East
Osceola, IN  46561

Jerry L Smith
Dba J L Smith & Associates
206 Cypress Knoll Dr
Sewickley, PA 15143

Jerry Malfait
C/O Wright & Wilhelmy Co
11005 "E" St
Omaha, NE 68137

Jerry Thomas
PO Box 16003
High Point, NC 27261

Jersey Drives & Bearings Co.
P.O. 558
409 White Horse Pike
Waterford, NJ  08089

Jersey Tempered Glass, Inc.
2035 Briggs Rd
PO Box 205
Mt Laurel, NJ  08054

Jersey Tempered Glass, Inc.
2035 Briggs Road
P.O. Box 205
Mt. Laurel, NJ  08054

Jervis & Associates
14255 Us Highway One
Suite 200
Juno Beach, FL  33408

Jes Advertising
3430 E. Jefferson Ave. #435
Detroit, MI  48207

Jesco
2610 South Black Horse Pike
Williamstow, NJ  08094

Jesse
449 Drummers Ln.
Wayne, PA  19087

Jet Hardware Manufacturing Co
800 Hinsdale Street
Brooklyn, NY 11207

Jet Line Services
PO Box 1566
Blackwood, NJ 08012

Jet Messenger Service Inc
PO Box 99
Metuchen, NJ  08840

546

Jet Messenger Service, Inc.
PO Box  99
Metuchen, NJ  08840

Jet Set Travels
501 Washington Lane
Jenkintown, PA  19046

Jet Set Travels
Washington Lane & Old York
Rd.
Bldg 501
Jenkintown, PA  19046

Jet Stream Mobile Wash
5419 Beacon Avenue
Pennsauken, NJ  08109

Jetstar Co Ltd
16f, No401, Sec 1, Chung Shan
Road
Chang Hua City
China
Taiwan

Jevic Transportation Inc
PO Box  13031
Newark, NJ  07188

Jevic Transportation Inc.
P.O. Box 23194
Newark, NJ  07189

Jevic Transportation Inc.
PO Box 13031
Newark, NJ  7188

Jewish Family Service
3 S. Weymouth Avenue
Ventnor, NJ  08406

Jewish Federation Of Southern
New Jersey
1301 Springdale Road Suite
200
Cherry Hill, NJ  08003

Jewish National Fund
1528 Walnut St
Suite 1210
Philadelphia, PA  19102

Jiaxin Feng Jian Hdw Co Ltd
No 8 Haisheng Road
Wu Yuan Town
China
Haiyan Zhejiang

Jiaxin Yinmao Intl Trading Co
No. 562 Hongxing Road
Jiaxing
314001

Jiffy Lube/Afms
PO Box  1610
Ellicot, MD  21041

Jill Donaldson
37 Albany Rd,
Marlton, NJ 08053

Jill Warm
4598 Nw  26 Pl
Boca Raton, FL  33434

Jim Hayes
828 8th Avenue
Fulton, IL  61252

Jim Hinzman
PO Box 3223
Concord, NC  28025

Jim Jarozynski
625 Bettlewood Avenue
Collingswood, NJ  08108

Jim Whitmoyer
11 Mailman Lane
Bloomsburgh, PA  17815

Jimmie L Sellars
12871 Encanto Dr
Victorville, CA 92392

Jm Leasing Co.
295 Grand Avenue
P.O. Box 27
Clarion, PA  16214

Jm Office Furniture Distrib.
8400 A Remington Avenue
Pennsauken, NJ  08110

Jm Office Furniture
Distributors Inc
8550-E Remington Ave
Pennsauken, NJ 08110

Jm Thomas Co.
227 Highland Ave.
Westmont, NJ  08108

Jms Co, Inc
1666 Rt206
Vincentown, NJ  08088

Jno S Solenberger
832 Berryville Ave
Winchester, VA 22601

Jo Anderson Models & Talent
1 Eves Drive, Suite 111
Marlton, NJ  08053

Joan Scullion
208 Whitehall Court
Voorhees, NJ  08043

Job Boss Software, Inc.
7701 York Avenue South
Minneapolis, MN  55435-5832

Job Shop Technology
Edwards Publishing, LLC
P.O. Box 7193
Prospct, CT 06712

Jobnet.Comm Inc.
1700 Paoli Pike
Malvern, PA  19355

549

Jobtrak
1964 Westwood Blvd
Third Floor
Los Angeles, CA  90025

Jody Cutcher
C/O Viscount Pools
36568 Groesbeck Highway
Clinton Township, MI  48035

Jody Stein
11 Marni Ct
Marlton, NJ 08053

Joe Brucato
Rr 2 Box 131 Bf
Uniondale, PA  18470

Joe Fiorilli
1714 N. Mascher Street
Philadelphia, PA  19122

Joe Harris, Jr.
PO Box 877
Williamstown, NJ  08094

Joe Kerins
10 Oakleaf Drive
New Egypt, NJ  08533-1818

Joe Sanchez
1211 Ford Road
Bensalem, PA  19020

Joe Tex Xpress, Inc.
P.O. Box 1638
Mt. Vernon, TX  75457

Joe Tex, Inc.
P.O. Box 1287
Mount Vernon, TX  75457

Joe Torsella For Congress
7601 Castor Ave
Philadelphia, PA 19152

Joffe Lumber
PO Box 2309
Vineland, NJ 08362 2309

John A Steer Co
28 S 2nd St
Philadelphia, PA 19106

John A. Crane
113 Riverview Ave.
Yardley, PA  19067

John A. Michael
19 Coldspring Road
Mercerville, NJ  08619

John A. Steer Co.
28 S 2nd Street
Philadelphia, PA  19106

John A. Weinberger
16 Avenue Dumas
Geneva Switzerland

John A. Wenstrom And Son,
Inc.
Kings Highway Commerce Center
120 East Kings Highway
Maple Shade, NJ  08052

John Annas
140 Mccoy Rd
Salisbury, NC 28144

John Azzari
109 Marne Ave.
Brooklawn, NJ  08030

John Bridge And Sons
9th And Pennel Streets
Chester, PA  19013

John Bridge Sons, Inc.
P.O. Box 819
1201 W. 9th Street
Chester, PA  19016

551

John C. Ernst Co. Inc.
21 Gail Ct.
Sparta, NJ  07871

John Coates
1000 Lawndale Rd
Wilmington, DE 19810

John Collins
6410 Riverfront Drive
Palmyra, NJ  08065

John De Gorter Inc, S.C.
5623 Cannon Drive
Monroe, NC  28110

John Delgiorno
105 Stratton Lane
Mt. Laurel, NJ  08054

John E. Schade Assoc., Inc.
1150 Old York Road
Abington, PA  19001

John Evans Installations
901 S. Bellevue Avenue
Langhorne, PA  19047

John Evan's Sons, Inc.
1 Spring Avenue
P.O. Box 885
Lansdale, PA  19446

John F. Chandler
2215 43rd Street
Pennsauken, NJ  08110

John Hack Company Inc.
P.O. Box 309
Thorofare, NJ  08086-0309

John J Carreiro
58 Westview Terrace
Shelton, CT  06484

John J Mcintyre Sons Inc
514-16 Knoor St
Philadelphia, PA 19111 4699

John J. Mcintyre Sons Scale
514-16 Knorr Street
Philadelphia, PA  19111-4699

John J. White, Cpa
104 Paisley Place
Hainesport, NJ  08036

John Kennedy Ford
620 Bostleton Ave.
Feasterville, PA  19053

John L. Lutz Welding
810 State Route 12
Frenchtown, NJ  08825

John Lobe
1500 Reisteictown Road
Baltimore, MD  21208

John Lucas
#2 Walnut
PO Box 1149
Clendenin, WV 25045

John M Frey Company
Drawer #338
Milwaukee, WI 53278-0338

John M. Rowe Inc.
Route 419 South
P.O. Box 362
Schaefferstown, PA  17088

John M. Skonier
2417 Oakland Ave
Norristown, PA  19403

John Mccleery
129 8th Ave
Haddon Heights, NJ 08035

John Mitchell
4295 S Priceless View Dr
Gold Canyon, AZ 85218 5870

553

John P. Costello
328 Dogwood Lane
Elkins Park, PA  19027-1609

John P. Moore
94 Fisher Street
Walpole, MA  02081

John R. Naples
4059 Madison Road
Youngstown, OH  44505

John Romano Construction
511 Garden Road
Pittsgrove, NJ  08318

John Ross & Sons
5 Canterbury Close
Halifax
Novia Scotia

John Royer Windows
6766 Rpote 66
Fairmount City, PA  16224

John S Coates
1000 Lawndale Rd
Wilmington, DE  19810

John Schlueter
3243 Pinewood Drive
New Waterford, OH  44445

John Sterling Corporation
6295 Reliable Parkway
Chicago, IL 60686

John Sterling Corporation
6295 Reliable Parkway
Chicago, IL 60686

John Stojanov
396 Mount Laurel Road
Mount Laurel, NJ  08054

John T Buhr
C/O J T B & Associates
318 Ne 2nd St, Box 172
Colman, SD  57017

John W. Cochrane, Inc.
PO Box 625
Franklinville, NJ  08322-0625

John Walmsley:Infra-Metals
5208 24th Ave. S.
Tampa, FL  33619

John Wiley & Sons, Inc.
Po Box 7247-8402
Phila., PA  19170-8402

John Witlin
13 West Indian Lane
Norristown, PA  19403

John Zamer
Apco Industries
777 Michigan Ave.
Columbus, OH  43215

John's Landscaping & Lawn
Serv
428 Derousse Avenue
Pennsauken, NJ  08110

John's Lock Shop Inc
Dba Houdini Lock & Safe Co
932 Old York Rd
Abington, PA 19001

John's Locksmith Service
8505 Daryl Dr
Lusby, MD 20657 2067

Johnson Madison Lumber
815 10th St N
Great Falls, MT 59403

555

Johnson Sales, Inc.
Attn: Larry French-President
P.O. Box 20906
St. Petersburg, FL  33742

Johnston Supply
12 N Wildwood Blvd
Capemay Courthouse, NJ  08210

Johnstone Supply Of Phila
PO Box  43144
Philadelphia, PA  19129

Johnstown America Corp.
Attn: Jerry Bunda
17 John Street
Johnstown, PA  15901

Jolynn Transport Co., Inc.
17 Tolles Street
Hudson, NH 03051

Jomar Technologies, Inc.
Attn: Accounts Receivable
2 Christy Dr. Suite 301 PO
Box 2000
Chadds Ford, PA  19317

Jonas Browne & Hubbard Ltd
PO Box 25
Grenada WI
St Georges

Jonathan Eshenour
1920 Kaylor Road
Hummelstown, PA  17036

Jonathan Sanchez
509 Line St
Camden, NJ 08103

Jones Machinery Co.
465 3rd Ave S.E.
Britt, IA  50423

Jones/Kinden Co.
1517 Mcdaniel Drive
West Chester, PA  19380

Jon-Mar Trucking Co., Inc.
P.O. Box 3205
South Amboy, NJ  08879-3205

Joplin Venetian Blind Inc
1525 S Main St
Joplin, MO 64804

Jordan Controls
5607 W. Douglas Ave.
Millwaukee, WI  53218

Jordan Hardware Mfg Co Ltd
No. 1, Shin Hwa Rd.
Hengli Town, Dongguan City
Guangdong Province

Jordan International Co
PO Box  A
New Haven, CT  06515

Joric Inc.
807 Cherry Street
Gloucester City, NJ  08030

Jose A Martinez
256 Morse St.
Camden, NJ  08105-2028

Joseph A Moore-Mudry
3175 John F Kennedy Blvd
Apt 1105
Philadelphia, PA 19104

Joseph Abbatelli
1875 Pitman-Downer Drive
Williamstown, NJ  08094

Joseph B. Bloom
611 Wadsworth Ave
Philadelphia, PA  19119

Joseph Dinoto
217 S Pine St
Maple Shade, NJ 08052

Joseph Donnelly
1431 Ocean Drive
Avalon, NJ  08202

Joseph Fazzio, Inc.
2760 Glassboro-Cross Key Road
Glassboro, NJ  08028

Joseph Finkle & Son, Inc.
7 Coryell Street
Attn: Rachel
Lambertville, NJ  08530

Joseph Freedman
40 Albany St
P.O. Box 3555
Springfield, MA  01101

Joseph Gartland, Inc.
80 W. Browning Rd.
Bellmawr, NJ  08031-2243

Joseph Giglio
7 Eden Rd.
Turnersville, NJ  08012

Joseph Hunt Company
Baltimore Pike & Marple Ave.
Clifton Heights, PA  19018

Joseph J. Doyle Machine Tool
Sales, Inc.
P.O. Box 427
Huntingdon Valy, PA  19006

Joseph J. Mclaughlin Jr.
Three Radnor Corporate Center
Suite 450
Radnor, PA  19087-4546

Joseph Kuppler
986 Sherbrook Way
Somerdale, NJ 08083

Joseph Lee
1701 Dupwe Dr
Jonesboro, AR  724014640

Joseph Machine Company, Inc.
PO Box 121
Dillsburg, PA  17019

Joseph R. Wolf, P.E.
116 Pelham Road So.
Voorhees, NJ  08043

Joseph Smith & Sons, Inc.
P.O. Box 62800
Washington, DC  20029

Joseph Steinroeder
509 Traditions Ct. South
Oxford, CT  06 478

Joseph Stong, Inc
742 West Front Street
Chester, PA  19013

Joseph Strong, Inc.
742 W. Front St
Chester, PA  19013-3899

Joseph T. Ryerson & Son
33959 Treasury Center
Chicago, IL  60694-3900

Joslyn Hi-Voltage Corp.
P.O. Box 91758
Chicago, IL  60693

Jottan Inc.
P.O. Box 166
Florence, NJ  08518

Joule Industrial Contracting
429 E. Broad Street
Gibbstown, NJ  08027-1515

Jowitt & Rodgers Co
9400 State Road
Philadelphia, PA  19114

Joyce/Dayton Corp
P.O. Box 635789
Cincinnati, OH  45263-5789

Jp Morgan Chase Bank
10420 Highland Manor Drive
Tampa, FL  33610

Jr Raptors Ice Hockey
C/O Skate Zone
6725 River Rd
Pennsauken, NJ 08110

Jt's Vacuum & Sew Inc.
3 W. Broad St.
Palmyra, NJ  08065

Jts
PO Box  13424
Newark, NJ  07188

Juan Burkette
4 Pine Street
Old Bridge, NJ  08857

Juan Torres
463 Knight Island Rd.
Earleville, MD  21919

Jubanyik, Varbalow, Et Al
1701 Route 70 East
P.O. Box 2570
Cherry Hill, NJ  08034

Judi Glover
4405 Yorktown Place
Mays Landing, NJ  08330

Judith A. Karr, Esq.
P.O. Box 346
123 South Broadway
Pennsville, NJ  08070

Judy Venn & Associates
3186 Airway Ave.
Suite H
Costa Mesa, CA  92626

Jules Kramer
2403 Chestnut Dr
Cinnaminson, NJ 08077

Julie Associates, Inc.
PO Box  141
Billerica, MA  01821

Juliette Broglin
311 Edgewater Ave
Westville, NJ 08093

Jurman Glass & Mirror Inc.
P.O. Box 1277
Merchantville, NJ  08109

Just Auto Glass Inc.
4200 Strand Avenue
Pennsauken, NJ  08109

Just Tires
408 Haddonfield Road
Cherry Hill, NJ  08034

Justin Farrell
Harrows
831 Sunrise Highway
Lynbrook, NY  11563

K & D Associates
90 North Kings Highway
Cherry Hill, NJ  08034

K & E Mobile Painting
118 Kennedy Blvd.
Bellmawr, NJ  08031

K & K Express, LLC
Sds 12-2079
P.O. Box 86
Minneapolis, MN  55486

K & M Printing Co
1410 North Meacham Rd
Schaumburg, IL 60173

K & M Transport LLC
526 Railroad Blvd.
Buena, NJ  08310

K & S Services
15677 Noecker Way
Southgate, MI  48195

K B Acrylics Inc
I-295 Industrial Center, Bldg
B
Delsea Drive & Frontage Rd
PO Box 47
Westville, NJ 08093 0047

K B E Inc
945 Ben Franklin Dr #2
Sarasota, FL 34236 2118

K B M Company LLC
876 N Lenola Rd, Ste 6d
Moorestown, NJ 08057

K Brothers Fence
17101 S. Wolf Road
Orland Park, IL  60462

K C S Energy Marketing, Inc.
1800 West Loop South
Suite 1400
Houston, TX  77027-3210

K D I American Products
Departmetn No. 4505
SCF Pasadena, CA  91050-4505

K R G Enterprises Inc
8701 Torresdale Ave
Philadelphia, PA 191361509

K&S International
600 South Wheeling Road
Wheeling, IL  60090

K.C. Bulk Metals, LLC
34 Lloyd Street
New Haven, CT 06513

562

K.J.S. Pool Center
C/O Doheny Ent
6950 51st
Kenosha, WI  53144

K2bw
700 B. Eastern Road
Horsham, PA  10944

Ka Cee Enterprises, Ltd
22 Hummel Road
(Quinton Township)
Bridgeton, NJ  08302

Kabelschlepp
7100 W. Marcia Road
Milwaukee, WI  53223-3363

Kaiser Alum. & Chem. Corp.
P.O. Box 360345m
Pittsburgh, PA  15251

Kaiser Aluminum &Chemical
Corp
1459 Hebron Road
Heath, OH  43056

Kaiser Aluminum
3021 Gore Road
London
Ontario Canada
N5v 5a9

Kale Transport
P.O. Box 725
Mt. Laurel, NJ  08054

Kaleidoscope Graphics
N60 W25884 Walnut Rd
Sussex, WI 53089

Kam Wah Metalware Mfg Fty
B5, 11/F, Hong Kong
Industrial
489-491 Castle Peak Road
Kowloon Hong Kong

563

Kaman Bearing
1001 Lower Landing Road
Suite 102
Blackwood, NJ   08012

Kaman Industrial Tech. Corp.
PO Box 74566
Chicago, IL   60690

Kaman Industrial Technologies
1001 Lower Landing Road
Rd 1, Suite 102
Blackwood, NJ   08012

Kaman Industrial Technologies
P.O. Box 8644
Ft. Wayne, IN   46898

Kambo Security Products
Unit 01-02, 5-Fl.
Kwai Fung Street
Kwai Chung, N.T.

Kamco Flow Solutions
Access Capital, Inc.
405 Park Ave. 16th Floor
New York, NY   10022

Kamden International Ship
PO Box   300123
Jfk Airport Station
Jamaica, NY   11430

Kane Steel Company
South Twelfth Street
P.O. Box 829
Millville, NJ   08332

Kane Steel
South 12th
Millville, NJ   08332

Kano Laboratories Inc.
1000 E Thompson Lane
Nashville, TN   37211-2627

Kansas City Star
PO Box 27-766
Kansas City, MO  64180-0766

Kansas Department Of Revenue
P.O. Box 12007
Topeka, KS  66612-2007

Kansas Department Of Revenue
Sales And Excise Tax
915 Sw Harrison St
Topeka, KS  66625-5000

Kaps, Incorporated
Centennial Center Suite
105-106 Cross Keys Road
Berlin, NJ  08009

Karlye Novy
2966 Shamrock Dr
Elgin, IL 60124

Karosserie
378 Crooked Lane
King Of Prussia, PA  19406

Kasey Kadrey
631 Jaeger Drive
Delray Beach, FL  33444

Kasowitz & Sons, Inc.
149 Front Avenue
West Haven, CT 06516

Kasper\Chambers Waste Sys.
3101 E. Hedley St.
Philadelphia, PA  19137-1993

Kate Hagarty Inc
Four Greentree Centre, Ste
102
Marlton, NJ 08053

Kate Hagarty, Inc
Four Greentree Centre
Suite 102
Marlton, NJ  08053

Kate Hagerty Inc.
Four Greentree Center
Suite 102
Marlton, NJ  08053

Katherine Rush
6 Kelly Dr
Woodbury, NJ 08096

Kathleen Heintzelman
24 E. 5th Ave.
Runnemeade, NJ  08078-1115

Kathrine B. Hogan
P.O. Box 4671
Wilmington, DE  19807

Katie Westfall
Viscount Pools
28302 Jor Road
Livonia, MI  48150

Katz & Sons, Inc.
P.O. Box 510
Dreher Avenue At Erie
Stroudsburg, PA  18360

Kauffman Trucking, Inc
744 Walnut Ave 1a
Bensalem, PA  19020

Kavanagh & Associates, Inc.
Logistics Management
1465 Route 31 South
Annandale, NJ  08801-3130

Kawneer Company Inc.
500e. 12th Street
Bloomsburg, PA  17815

Kay Mcgovern & Associates
Certified Court Reporters
Post Office Box 20044
Raleigh, NC  27619

Kay Roofing, Inc.
P.O. Box 245
Montgomeryville, PA  18936

Kaye Personnel Inc
1868 Route 70 East
Cherry Hill, NJ 080032078

Kaye Staffing
1868 Rte 70 E
Cherry Hill, NJ 080032078

KAZARIAN, DR LEON
674 Mcbee Road  Box 306
Bellbrook, OH  45305

Kb Leisure Ltd, Dba Viscount
Pools, Spas And Billiards
32439 Industrial Drive
Madison Heights, MI  48071

Kballoys, Inc.
Dept. 77-3069
Chicago, IL  60678-3069

Kbc Tools And Machinery
6300 18 Mile Road
Sterling Heights, MI  48314

K-Bin
PO Box 200820
Houston, TX  77216-0820

Kci Konecranes International
PO Box 641807
Pittsburgh, PA  15264-1807

Kci Konecranes
1314 E. Philadelphia Ave.
Gilbertsville, PA  19525

Kd Tool, Inc.
46 Dunham Loop
Berlin, NJ  08009

Kd Tool, Inc.
46 Dunham Loop
Berlin, NJ  08009

567

Kdi Paragon Incorporated
341 Route 55
West Wing
Lagrangeville, NY  12540-5105

Kearns, Kathleen
319 Susan Dr
Cinnaminson, NJ 08077

Keeney Rigging & Truck Co.
180 Oakwood Drive
Glastonbury, CT 06033

Keith R. Waters, LLC
302 Nelson Avenue
Chesilhurst, NJ  08089-1145

Keith Titus Corp.
Po Box 920
Weedsport, NY  13166

Keithley Instruments, Inc.
28775 Aurora Road
Cleveland, OH  44139-1891

Kellaway Intermodal &
Distribution Systems Inc
PO Box 750
Randolph, MA 02368

Keller Glasco, Inc.
2711 East Oakland Ave.
Johnson City, TN  37602-4109

Kelley Transportaion
P.O. Box 340
Vandalia, OH  45377

Kelly Control Systems
Unit 5 Capitol Park
Pearce Way
Gloucester
England Gl2 5yd

Kelly Industrial Floor, Inc.
1008 Industrial Drive
Unit-J
West Berlin, NJ  08091

Kelly Industrial Floors, Inc.
265 Mount Vernon Avenue
West Berlin, NJ  08091

Kelly Services, Inc.
P.O. Box 7777 C9995
Philadelphia, PA  19175-9995

Kelly Smith
125 Colonial Square Dr
Lindenwold, NJ 08021

Kelly Truck Line, Inc.
P.O. Box 1142
20th & Bypass
Pittsburg, KS  66762

Ken Detmayer
14531 Polo Club Dr.
Strongsville, OH  44136

Ken Mcgann
PO  Box 130
East Dover, VT  05341

Ken Morgan
419 S Lynnhaven Road
Virginia Beach, VA  23452

Kendrioski, Steven
8 Ridge Trail
Kinnelon, NJ  07405

Ken-Mac Metals
PO Box  30250
17901 Englewood Dr.
Cleveland, OH  44130-3492

Kennametal Inc.
P.O. Box 800
Windsor, CT 06095-0800

Kenneco Transportation, Inc.
122 Racehorse Drive
Jonestown, PA  17038

Kennedy Center At Voorhees
Att: Loretta Baum
P.O. Box 1916
1099 White Horse Rd.
Voorhees, NJ  08043

Kennedy Culvert & Supply Co.
P.O. Box 706
Clementon, NJ  08021

Kennedy Pump
PO Box  345
Kulpsville, PA  19443

Kenneth Clark Co. Inc.
10264 Baltimore National Pike
Ellicott City, MD  21042

Kenneth S Blazick
675 Raymond Dr
Lewiston, NY 14092

Kenny Daniels
C/0 Atlantic Roofing
573 Railroad St.
Fair Bluff, NC  28439

Kenric R. Bullins
1407 Dillard Road
Madison, NC  27025

Ken's Forklift Service
Rr I Box 349a
Lake Road
Mewfield, NJ  08344

Kent Wassmann
16128 Martin
Roseville, MI 48066

Kentucky Builders
1008 Forest Ave
Maysville, KY 41056

Kentucky Dept. Of Revenue
Frankfort, KY  40620-0003

Kern Special Tools Co., Inc.
411 John Downey Drive
New Britain, CT 06051

Kerry Pacifico's
Ardmore Ford
211 S. Lancaster Avenue
Ardmore, PA  19003

Kevin Arbogast
C/O Abc Supply
441 Abc Drive
Myrtle Beach, SC  29577

Kevin E. Roberts
826 Lionshead Lane
Greenwood, IN  46143

Kevin Sullivan
107 Gentry Dr
Perkasie, PA 18944

Kevin T Warner
2791 Pettit Ln
Pennsauken, NJ 08109

Kevin Watson And Lovitz
And Gold Jointly
1704 W. Juniata At
Philadelphia, PA  19140

Key Bellevilles
100 Key Lane
Leechburg, PA  15656

Key Communications Inc
PO Box 569
Garrisonville, VA 22463

Key Equipment Finance
600 Travis Suite 1300
Houston, TX  77002

Key Fasteners
Po Box 2131
Cherry Hill, NJ  08034-0157

Key Tech Corporation
20508 56th Ave W. Suite A
Lynnwood, WA  98036-7650

Keye Productivity Center
P.O. Box 4725
Buffalo, NY  14240-4725

Keye Productivity Center
P.O.Box 169
Saranac Lake, NY  12983-0169

Keymark Corporation
1188 Cayadutta Street
Fonda, NY  12068

Keystone Aerial Survey, Inc.
Northeast Philadelphia
Airport
P.O. Box 21059
Philadelphia, PA  19114

Keystone Air Gas
3625 Sycamore St
PO Box 4946
Harrisburg, PA  17111-0946

Keystone Building Products,
Inc
PO Box 423
Selinsgrove, PA  17870-0423

Keystone Crane & Hoist Co.
396 Morganza Road
Cannonsburg, PA  15317

Keystone Dedicated Logistics
15 27th Street
Pittsburg, PA  15222

Keystone Dedicated Logistics
15 27th Street
Pittsburgh, PA  15222

Keystone Fire Protection Co.
108 Park Drive
Suite 3
Montgomeryville, PA  18936

Keystone Flashing
5119 N. Second St.
Philadelphia, PA  19120

Keystone Health Plan East
PO Box 41507
Philadelphia, PA  19101-1507

Keystone Manufacturing Inc.
668 Cleveland Street
Rochester, PA  15074-0270

Keystone Products
2880 Mt. Pleasant Street
Burlington, IA  52601

Keystone Protection Corp.
108 Park Drive Suite 3
Montgomeryville, PA  18936

Keystone Protection
Industries
108 Park Drive
Suite 3
Montgomeryville, PA  18936

Keystone Window Machinery
1650 Sismet Drive
Ontario, CA  A L4w2k8

Kfc Y064-045
7550 S. Crescent Road
Pennsauken, NJ  08109

Kfc Yo64-024
1170 Haddon Avenue
Collingswood, NJ  08108

Kgk International Corp.
Lock Box 94031
Chicago, IL  60690

Kgm Precision Corporation
1875 Route 206
Southampton, NJ  08088

Kha Home Improvement
2517 Patterson Road
Kettering, OH  45420

Kiber Environmental Services
3145 Medlock Bridge Road
Norcross, GA  30071

Kickplate/Showcase Brass
PO Box 75628
Charlotte, NC 28275-0628

Kids R It
811 Church Road
Suite 114
Cherry Hill, NJ  08002

Kik
425 E. Arrow Hwy
Ste #721
Glendora, CA  9170-5684

Kilntek, Inc.
P.O. Box 5883
Asheville,  NC  28813

Kilsby-Roberts
P.O. Box 8500-4000
Phila., PA  19178-4000

Kim Bender
287 Messer Road
Waynesville, NC  28786

Kim Jordan
2605 Little Bartons Creek Rd.
Cumberland Furnace, TN

Kind & Co. Edelstahlwerk
2882 Forest View Way
Carlsbad, CA  92008

574

Kinder Foundation
4496 Chesswood Drive
Toronto
Canada
M3J 2B9

Kindt-Collin Co
12651 Elmwood Ave
Cleveland, OH  44111

Kinetic Technologies
Eng.Corp.
1309 Poplar Avenue
Kirkwood, NJ  08043

King Architectural Metals
PO Box  271169
Dallas, TX  75227

King Bros. Industries
27781 Avenue Hopkins
Valencia, CA  91355

King Finishing Co.
141 Lanza Avenue Bldg. 32
Garfield, NJ  07026

King Steel Inc.
1329 Ford Road
Bensalem, PA  19020

Kingmaker Steel Co. Inc.
133 Belmont Drive
Somerset, NJ  08873-1203

Kings Hardware
531 Smith St
Providence, RI 02908

Kingsway
6600 Chemin St
Quebec, Canada  A H4s1b7

Kinko's
1211 Route 73
Mt. Laurel, NJ  08054

Kinsun International
Trade Co Ltd
A-1203, No 129, Xinhua Rd
China
Wuhan

Kirk Brimhall
15962 Wicklow Ln
Huntington Beach, CA 92647
3151

Kirk G Kredell Co
2636 East York St
Philadelphia, PA 19125

Kirsten Bjork
114 Cooper Avenue
Collingswood, NJ  08108

Kissler & Co Inc
770 Central Blvd
Carlstadt, NJ 07072

Kitchen/Bath Industry Show
13760 Noel Rd, Ste 500
Dallas, TX 75240

Kits
4712 North Hesperides Street
Tampa, FL  33614

Klamath Environmental Law Ctr
424 First Street
Eureka, CA 95501

Klaus Construction Co., Inc.
218 Elm Avenue
Maple Shade, NJ  08052

Klean Sanitary Equip Co Ltd
Shangtian Development Zone
Fenghua City
Zhejiang Province Prc
China

Klear Impressions Inc
11500 Roosevelt Blvd
Bldg 3a
Philadelphia, PA 19116

Klear Impressions
2433 W. Westmoreland Street
Philadelphia, PA  19129

Klein, Walter J. Co Ltd
Box 472087
Charlotte, NC  28247

Kleinbard, Bell & Brecker
1900 Market Street
Suite 700
Phila., PA  19103

Klingelhofer Corporation
165 Mill Lane
P.O. Box 1098
Mountainside, NJ  07092

Klt Sales & Service, Inc
3269 North Delsea Drive
Vineland, NJ  08360

K-Mart
Street Road
Bensalem, PA  19020

Kmj's Marketing Inc
Dba Mcm Marketing Inc
2170 S 31st Ct
Ridgefield, WA 98842

Knapp Associates
264 Cheesespring Road
Wilton, CT  06897

Knight Corporation
P.O. Box 332
Ardmore, PA  19003

Knight Transportation
P.O. Box 29897
Phoenix, AZ   85038-9897

Knopf Dodge Inc.
717 N. Bethlehem Pike
Ambler, PA  19002

Knox County Treasurer
111 N. 7th Street
Vincennes, IN  47591

Knoxville News Sentinal Co.
P.O. Box 2357
Memphis, TN  38101-2357

Knupp Kodiak & Imblum, Pc
PO  Box 11848
Harrisburh, PA  07108-1848

Knuth Hinge Company Inc.
561 Scobie Street
Montague, CA  96064

Kobold Instruments Inc.
1801 Parkway View Drive
Pittsburgh, PA  15205

Koch Gas Services Company
P.O. Box 951219
Dallas, TX  75395-1219

Koch Metals Division
600 Travis Street
Houston, TX  77002

Koerner Ford Of Syracuse
805 W Genesee St
Syracuse, NY  13204

Koger
P.O. Box 2098
Martinsville, VA  24113

Kokido Mfy Limited
Unit 1319 Sunbeam Center
27 Shing Yip Street
Kwun Tong
Kowloon Hong Kong

Kokomo Harth & Pools
2411 North Reed Road
Kokomo, IN  46901

Koller Craft Plastic Products
PO Box 795122
St Louis
Mo 631790795

Konecranes Inc.
Pobox 641807
Pittsburgh, PA  15264-1807

Konica
345 Phoenixville Pike
Malvern, PA  19355

Konstance Pneumatics, Inc.
882 S. Matlack Street
Unit B
West Chester, PA  19382

Konstance Pneumatics, Inc.
882 S. Matlack Street
Unit B
West Chester, PA  19382

Kool Industries Inc.
960 S. Hermitage Rd.
Hermitage, PA  16148

Kooltronic Inc.
P.O. Box 240
30 Pennington-Hopewell Road
Pennington, NJ  08534-0240

Koons Steel Inc.
PO Box 476
36 Anderson Road,
Parker Ford, PA  19457

Koons Steel, Incorporated
36 Anderson Road
Parker Ford, PA  19457-0476

Korab, Mcconnell & Dougherty
90 North Kings Highway
Cherry Hill, NJ  08034

Korean Association
C/O Bob's Hardware
Attn:  Chris Ko
2546 W Lehigh Ave
Philadelphia, PA 19132

Korman Suites Apartments
Country Lights Villas
1002 Neshaminy Valley Dr
Bensalem, PA  19020

Korman Suites At Willow
Shores
4067 Harbor Drive
Palmyra, NJ  08065

Kosakura & Associates
2215 South Standard Ave
Santa Ana, CA 927073036

Kosmin
49 Seaside Ct
Margate, NJ  08042

Kove Catering
519 Garfield Ave
Palmyra, NJ 08065

Kpmg LLP
Lockbox # 890566
Dept. 0566
P.O. Box 120001
Dallas, TX  75312-0566

K-Products
PO Box 414951
Kansas City, MO  64141-4951

Kraemer & Co., Inc.
P.O. Box 486
Sewell, NJ  08080

Kraftbilt
PO Box 800
Tulsa, OK  74101-0800

Kramer Chemicals Inc.
266 Harristown Road
Po Box 1118
Glen Rock, NJ  07452-1118

Kramer Industrial Sales
2134 Wisconsin Ave
PO Box 475
Grafton, WI  53024

Kramer Scrap
P.O. Box 588
Greenfield, MA

Kraus Children's Education
Fund
6902 Rising Sun Avenue
Philadelphia, PA  19111

Kravitz Industries
P.O. Box 711
Fort Washington, PA  19034

Krayden Inc.
491 East 124th Ave
Denver, CO  80241

Kreepy Krauly Usa Inc.
13801 N.W. 4th Street
Sunrise, FL  33325

Kreg Kehoe
54 Gloria Drive
Jacobus, PA  17407

Krenz & Company Inc.
W190 N 11333 Carnegie Drive
Germantown, WI  53022

Krg Logistics Inc
170 Traders Blvd. East,
Mississauga, Ontario
Canada
L4Z 1W7

Kriebel Engineered Equipt.
Ltd
9 Humphreys Drive
Warminster, PA  18974

Kriscomm Sound Company
3402 Bethel Avenue
Pennsauken, NJ  08109-2810

Kriska Transportation Ltd
300 Churchill Road
PO Box  879
Prescott
Ontario Canada
Koe1to

Kroff Chemical Co., Inc.
PO  Box 76710
Cleveland, OH  44101-6500

Kromschroder Inc.
1595-H Georgetown Road
Hudson, OH  44236

Kronos
P.O. Box 4295
Boston, MA  02211

Kronos
PO  Box 845748
Boston, MA  02284-5748

Krusch, Robert
3 West Annapolis De
Erial, NJ  08081

Ksg Industrial Supplies, Inc
805 W. Fifth Street, Suite 6
PO Box  787
Lansdale, PA  19446

Kta Tator
115 Technology Drive
Pittsburgh, PA  15275

K-Tec Corp.
7224 Winterwood La.
Dallas, TX  75248

Kt-Grant, Inc.
3073 Route 66
Export, PA  15632

Ktr Corporation
P.O. Box 9065
Michigan City, IN  46361

K-Tron America
PO  Box 512377
Philadelphia, PA  19175-2377

Kuehne & Nagel, Inc
10 Exchange Place
Chb#4455
Jersey City, NJ  07302

Kuehne & Nagel, Inc.
10 Exchange Place
Jersey City, NJ  07302

Kumar  Plakkat
3 Stoney Hill Lane
Mt. Laurel, NJ  08054

Kung's Trading Company Inc
1339 Folsom St
San Francisco, CA 94103

Kunshan Jiurun Plastics-Steel
Multiunit Tube Factory
Nongchang Road, Zhengyi Town,
Kunshan, Jiangsu Province
China

Kvinc
1458 County Line Road
Huntington Valley, PA  19006

583

Kw Express
6100 East Belding Road
Belding, MI  48809

Kw Holding
P.O. Box 232
Stroud, Ontario
Lol 2mo

Kwikset
516 E Santa Ana Street
Anaheim, CA  92803-4250

L – L Heating & Equipment Co.
P.O. Box 2
Abington, PA  19001

L & E Specialities
24460 Sperry Circle
Westlake, OH  44145

L & L Industrial Furnace Co
803 Kent Road
Aston, PA  19014

L & R Associates
533 North Dexter Road
Dexter, ME 04930

L & R Shipping Supply Co.
2554 State Street
Bensalem, PA  19202

L & R Shipping Supply Inc.
2554 State Road
Bensalem, PA  19020

L & R Shipping Supply
2554 State Road
Bensalem, PA  19020

L & R Traffic Service, Inc.
P.O. Box 725
Mt. Laurel, NJ  08054

L C D Exposition Services
20 E Augusta
PO Box 4487
Spokane, WA 99220-0487

L C Industrial (Hong Kong)
Ltd
Room 1209 Kwong Sang Hong Ctr
12/F 151 Hoi Bun Rd Kwum Tong
Kowloon Hong Kong

L J Cappa And Associates
Dba Lawrence Northwest Co
PO Box  86219
Portland, OR 97206

L L Ramdhanny & Co Ltd
PO Box 922
St Andrew's
Grenada WI

L&L Redi-Mix, Inc.
1939 Route 206
Southampton, NJ  08088

L. Roberto Lomas P.E.
1432 Woodford Rd.
Clemmons, NC  27012

L. Stephen Champion
C/O American Window Co.
4986-3 Euclid Road
Virginia Beach, VA  23462-5806

L.A. California
2301 Federal Avenue
La, CA  90064

L.A. Pools And Spas
Pool And Spa World LLC
7194 Rt.415 North
Bath, NY  14810

L.B. Chemical Company, Inc
321 North 10th Street
Gadsden, AL  35901

585

L.D.M. Transport Inc.
332a, St-Francois-Xavier
Delson, Quebec Canada
J0L 1G0

L.G.I. Transportation
Solutions Ltd.
Suite 205
9131-39 Ave.
Edmonton, Alberta, Canada
T6E 5Y2

L.J. & M. Laplace
P.O. Box 443
Elmwood Park, NJ   07407

L.M. Robbins Co.
P.O. Box 217
Neffs, PA  18065-0217

L3 Communications Narda
435 Moreland Road
Hauppauge, NY   11788

La Collina, Inc.
37-41 Ashland Avenue
Bala Cynwyd, PA   19004

La Deau
637 Colorado St
Glendale, CA   91204

La Grange Lock
5546 S Brainard Ave
La Grange, IL 60525 3590

La Motte Company
502 Washington Avenue
P.O Box 329
Chestertown, MD   21620-0329

Lab Safety Supply Inc
401 S Wright Rd
PO Box 1368
Janesville, WI   53547 1368

Lab Safety Supply Inc
PO Box  1368
Janesville, WI  53547-1368

Lab Safety Supply, Inc.
P.O. Box 5004
401 S. Wright Rd
Janesville, WI  53547-5004

Lab Security Systems Inc
700 Emmett St
Bristol, CT 06010

Label Group
PO Box  1326
Holyoke, MA  01041-1326

Labor & Logistics Mgt., Inc.
58 West Bridge Street
New Hope, PA  18938

Laboratory Testing Inc.
PO Box  249
Dublin, PA  18917

Labratory Testing Inc.
120 Mill St.
Dublin, PA  18974

Lackett & Associates, Inc.
7 Kelly Driver Rd
PO Box 1518
Laurel, NJ  08021

Lafayette Crane & Hoist
182 Vanderpoll St
PO Box  2189
Newark, NJ  07114

Lafayette Technology LLC
178a Pulaski St.
Newark, NJ  07105

Laird Plastics
211 Sinclair Street
Bristol, PA  19007

Laird Plastics, Inc.
P.O. Box 751298
Charlotte, NC  28275-1298

Laird's Auto Service
800 Montgomery Avenue
Narberth, PA  19072

Lajoie's Auto Wrecking Co.,
Inc
40 Meadow Street
South Norwalk, CT 06854

Lake Erie Smelting Co, Inc.
P.O. Box 6601
127 Fillmore Avenue
Buffalo, NY  14240-6601

Lake Park Tool & Machine,
Inc.
1221 Velma Court
Youngstown, OH  44512

Lakes Appliance & Tv, Inc.
513 Stokes Road
Medford, NJ  08055

Lakeview Custom Coach
100 White Horse Pike
Oaklyn, NJ  08107

Lakeway Building Supply
265 Burem Rd
Rogersviile, TN  37857

Lakewood Engineering & Mfg
501 N. Sacramento Blvd
Chicago, IL  60612

Laman-Loesche Supply Co.,
Inc.
302 Moore St.
Phila.,  PA  19148-1897

La'mar Professional Cleaning
Po Box 1436
Bensalem, PA  19020-3689

Lamatek, Inc
1226 Forest Parkway
West Deptford, NJ  08066

Lambert Electric Motor
Service
710 Broadway
Mccomb, MS  39648

Lamco Safety Products
360 Church St PO Box 159
Hanover, PA  17331-0159

Lamcor Incorporated
PO Box  25209
2025 East Orangewood Avenue
Anaheim, CA  92806-6194

Lami Products Inc
543 Davisville Road
Willow Grove, PA 19090

Lanard & Axilbund, Inc.
399 Market Street
Phila., PA  19106

Lancaster Aluminum, LLC.
24 Keystone Drive
Lebanon, PA  17042

Lance Co/Mts
P.O. Box 17435
Baltimore, MD  21203-7435

Lance Company
 P.O. Box 8538-721
Philadelphia, PA  19171-0721

Lancer Packaging Corp
151 Remington Blvd
Ronkonkoma, NY 11779

Land Air Express
P.O.Box 503
Williston, VT  05495-0503

Land Instruments
International
10 Friends Lane
Newtown, PA  18940

Land Rover Cherry Hill
1100 Haddonfield Road
Cherry Hill, NJ  08002

Land Rover Financial Services
P.O. Box 9001065
Louisville, KY  40290-1065

Landen Strapping Corp.
3810 Corporate Road
Petersburg, VA  23805

Landis Express, Inc.
PO Box  14807
Reading, PA  19612-4807

Landscape Architect
Landscape Architect Product
368 Dufferin Avenue
London, Ontario Canada
N6b1z4

Landscape Architecture
115 E. Spring Street
Suite 405
New Albany, IN  47150

Landscape Creations
PO Box 432
Fairless Hills, PA  19030

Landstar Express America
PO Box  651434
Charlotte, NC  28265-1434

Landstar Express America
World Headquarters
P.O. Box 651434
Charlotte, NC  28265-1434

Landstar Inway, Inc.
135 S. Lasalle Dept. 1272
Chicago, IL  60674-1272

Landstar Ligon, Inc.
Drawer Cs 100733
Atlanta, GA  30384-0733

Landstar Poole
Drawer 0292
PO Box  11407
Birmingham, AL  35246-0292

Landstar Ranger, Inc.
P.O. Box 11407
Birmingham, AL  35246-0360

Lane Punch Corporation
281 Lane Parkway
Salisbury, NC  28146

Lane Punch Corporation
281 Lane Parkway
Salisbury, NC  28146

Langhorne Emergency
Physicians
PO Box A
Springfield, PA  19064-0131

Langston Corp
PO Box  8500 (S-4170)
Philadelphia, PA  19178-4170

Lansdale Finishers, Inc.
21 Williams Place
Lansdale, PA  19446

Lansdale Machine Works Inc.
8th & Maple Street
Lansdale, PA  19446

Lantz Fencing Supplies
13708 Avenue 5e
Yuma, AZ  85365

591

Larc School
1089 Creek Road
Bellmawr, NJ  08031

Larry Albert
5161 Collins Ave #1110
 Miami, FL 33140

Larry Johnson Trucking, Inc.
P.O. Box 1350
Chadron, NE  69337

Larry's A-1 Auto Repair
399 West Katherine Ave.
West Berlin, NJ  08091

Larsen & Shaw Limited
575 Durham St W
PO Box 1420
Ontario  N0g 2v0
Walkerton,

Larsen & Shaw Limited
575 Durham St W
PO Box 1420
Walkerton Ontario Canada
N0G2Y0

Larson Allen
18 Sentry Park W. Ste 300
Blue Bell, PA  19422

Larson Allen
Certified Public Accountants
18 Sentry Park W, Suite 300
Blue Bell, PA  19422-2348

Larson Allen
Certified Public Accountants
Bldg 18, Ste 300
Blue Bell, PA 19422 2348

Larson Hardware Mfg Co
PO Box E
Sterling, IL 61081

Larsonallen
18 Sentry Park W Ste 300
Blue Bell, PA  19422

Larson-Metercraft
9328-A Wheatlands
Santee, CA  92071

Lasco Fluid Dist. Products
540 Lasco St
PO Box 116
Brownsville, TN  38012

Laser Link, Inc.
146  S Reading Ave
Boyertown, PA  19512

Lasersense Inc.
230 North Monroe Street
Media, PA  19063

Latham Plastics/Cookson
787 Watervliet-Shaker Road
Latham, NY  12110

Latinos Bakery And Restaurant
3200 Westfield Ave, Camden,
NJ 08105

LATISHA L WILSON
2127 Mckinley ST
Philadelphia, PA 19149

Latrobe Steel Company
P.O. Box 360434
Pittsburgh, PA  15251-6434

Latsha Davis Yohe & Mckenna
Pc
1700 Bent Creek Blvd
Suite 140
Mechanicsburg, PA  17050

Laura Sanders
88 Felton St.
Marlboro, MA  1752

Laura Sweet
836 Upton Way
Somerdale, NJ 08083

Laurand Associates, Inc.
11 Grace Avenue
Suite 405
Great Neck, NY  11021

Laurdan Associates, Inc.
10220 River Road
Suite 201
Potomac, MD  20854

Laurel Valley, Inc.
1601 Laurel Road
Lindenwold, NJ  08021

Lauren E Dailyda
583 Starlight Ln
Williamstown, NJ 08094

Lauri Kurki
1253 Street Road
South Hampton, PA  18966

Law Enforcement Torch Run
For Special Olympics
C/O Camden Pd
PO Box 2988, Camden, NJ 08101

Lawnmowers Unlimited Inc.
491 Route 38 West
Maple Shade, NJ  08052

Lawrence Brothers, Inc.
Dept 1428
135 S Lasalle
Chicago, IL  60674-1428

Lawrence Housing Authority
PO Box 1259
Lawrence, MA 01842 2359

Lawrence Metals Corp.
21 Hyatt Avenue
Newark, NJ  07105

Lawrence Northwest Company
PO Box 1230
Washougal, WA 98671

Lawrence Todd
6861 Greenleaf Dr
N Richland Hills, TX 76180

Lawson Products Inc.
295 Princeton Heightstown Rd
Suite 11-226
West Windsor, NJ   08512-2907

Lawyer Assessment
Administrative Office Of Pa
P.O. Box 46
Camp Hill, PA   17001-0046

Lawyers Diary And Manual
P.O. Box 1227
Newark, NJ   07101-1227

Lcd Express Systems
1047 Danbury Road
Wilton, CT 06897

Lcs Precision Molding
119 S. 2nd Street
Waterville, MN   56096

Ldg Hardware Mfg Co Ltd,
Floor 3-4, No 1 Lehua Rd
Jiangmen
China
Guangdong

Ldm Transport
332a St-Francois-Xavier
Delson,
Quebec Canada
J0l 1G0

Ldpi Lighting
800 Wisconsin Street
Mailbox 80
Eau Claire, WI   54703-3607

Leader Publications
345 Park Avenue South
New York, NY  10010

Leading Edge Distribution
PO  Box 75602
Cleveland, OH  441014755

Lean Manufacturing Group LLC
240 Gillette Drive
Franklin, TN  37069

Leanne Hayes
506 Ivystone Ln
Cinnaminson, NJ 08077

Lebhar-Friedman Inc
PO Box 533093
Atlanta, GA 30353 3093

Leblond Ltd.
3976 Bach Buxton Road
Amelia, OH  45102

Lechler, Inc.
Dept. 77-3276
Chicago, IL  60678-3276

Leco Corporation
3000 Lakeview Avenue
St. Joseph, MI  49085-2396

Lee Auto Supply
6300 Westfield Ave
Pennsauken, NJ  08110

Lee Electric, Inc.
PO  Box 238
309 51st Street
West New York, NJ  7093

Lee Moving & Storage
9731 Express Lane
Richmond, VA  23237

Lee Shivers
5134 Sycamore Springs Dr
House Springs, MO 63051

596

Lee Spring Company
1462 62nd. Street
Brooklyn, NY  11219

Lee Wapner
169 Sherwood Drive
Churchville, PA  18966

Leeman Architectural Woodwork
4975 Powder Springs Dallas Rd
S.W.
Powder Springs, GA 30127

Lee's Group Holdings Co. Ltd.
Blk A, 6/F
Kwai Fung Ind Bldg
9-15, Kwai Cheong Road
Kwai Chung, N.T Hung Kong.

Lehigh University
Materials Research Center
5 East Packer Avenue
Bethlehem, PA  18015-3194

Lehigh Valley Safety Supply
Co
1105 E. Susquehanna Street
Allentown, PA  18103-4203

Lehigh Valley Safety Supply
1105 E Susquehanna Street
Allentown, PA  18103-4203

Leight Sales Co Inc
1051 E Artesia Blvd
Carson, CA 90746

Leisure Bay Manufacturing
3033 Mercy Drive
Orlando, FL  32808

Lejeune Litho & Graphic Serv.
139 Connie Drive
Pittsburg, PA  15214

Leland Gifford Inc.
1497 Exeter Road
Akron, OH  44306

Leland Industries Inc.
95 Commander Blvd.
Toronto, Ontario
Canada M1S 3S9

Len Dor Specialties, Inc.
1298 S. 28th Street
Harrisburg, PA  17111

Len Gordon, Co.
640 Glenoaks Blvd
San Fernando, CA  91340-1489

Lenny's Towing & Recovery
Branch Pike & Church Road
Cinnaminson, NJ  08077

Lenser Filter Media Inc.
1000 Airport Road
Building 205
Lakewood, NJ  08701

Leon Bickoff & Co.
199 Oraton Street
Newark, NJ  07104

Leon Kozeirock
625 Avenue Rd#504
Toronto Ontario
Canada M4v-2k7

Leon Specialty Inc
11th Floor
555 Kuang Fu S Road
Taipei Taiwan

Leonard Busch Associates Pc
Consulting Engineers
1239 Parkway Avenue
Trenton, NJ  08628-3013

Leonard's Express, Inc.
P.O. Box 847055
Boston, MA  02284-7055

Les Industries Radisson
132, Boul. Leon-Vachon
(Parc Industriel),
Quebec G0S 2W0 Canada
St-Lambert

Lesco Paper & Box Co
PO Box 46826
Philadelphia, PA 19160 6826

Leslie's Poolmart Inc.
20630 Plummer St
Chatsworth, CA  91311

Lester Electriacal Inc.
625 West A St.
Lincoln, NE  68522

Letchworth Village
Welfare League
9525 Ditmas Avenue
Attn: Stephen Greenberg
Brooklyn, NY  11236

Let's Think Wireless
30 Chapin Road
P.O. Box 628
Pine Brook, NJ  07058

Levesque Pools & Spas, Inc.
20 Benton Neck Road
Benton, ME  04901

Levow & Costello, P.A.
1415 Route 70 E. Suite 200
Cherry Hill, NJ  08034

Lewco, Inc.
706 Lane St
Sandusky, OH  44870

Lewis Lumber Ltd.
P.O. Box 8
High Falls, NY  12440

Lewis Paint & Wallcovering
44 South York Road
Hatboro, PA  19040

Lewis-Goetz & Company Inc
751 Hylton Road
Pennsauken, NJ  08110

Lexisnexis
P.O. Box 7247-7090
Philadelphia, PA  19170-7090

Lexus Financial Services
P.O. Box 17187
Baltimore, MD  21297-0511

Lexus Of Wilmington
2100 Pennsylvania Ave
Wilmington, DE 19805

Lg&E Natural Marketing I
P.O. Box 651529
Charlotte, NC  28265-1529

Liberty Electric Inc.
16 Prospect Street
Columbiana, OH  44408

Liberty Hardware Mgf Corp
PO Box 75628
Charlotte, NC 282750628

Liberty Mutual
5050 W. Tighman St.
Suite 200
Allentown, PA  18104

Liberty Mutual
P.O. Box 0569
Carol Stream, IL  60132-0569

Liberty Ornamental Products
872 East Trevitt
Bryan, OH  43506

600

Liberty Power Tool Repair
101-D Newton Avenue
Oaklyn, NJ  08107

Liberty Steel Productions,
Inc.
11650 Mahoning Ave.
North Jackson, OH  44450

Liberty Systems, Inc.
3080 Centerville Rd
St Paul, MN  55117

Liberty Technologies
840 Mcclurg Road
Youngstown, OH  44512

Liberty Tool Co., Inc.
319k Westtown Road
West Chester, PA  19382

Liberty Tool Co., Inc.
319t Westtown Road
West Chester, PA  19382

Liedtka Trucking, Inc.
110 Patterson
P.O. Box 8607
Trenton, NJ  08650

Life-Like Products, Inc.
711 Chesapeake Avenue
Baltimore, MD  21225

Lift Equipment
2029 Legat Lane
Cedars, PA  19423

Lifting Services, Inc.
P.O. Box 153
Eagleville, PA  19408

Light Metal Age
170 South Spruce Avenue
Suite 120
S. San Francisco, CA  94080

Light World
4625 Street Rd
Trevose, PA 19053

Lighthouse Data Systems
P.O. Box 862
Mt. Pleasent, SC  29465-0862

Lighting Dimensions
40 Titan Road
Ontario, Canada  A M8Z5Y2

Lightline Engineering
6 Fawn Dr
Sewell, NJ 08080 9736

Lightman Brothers, Inc.
1445 Anderson Ave.
Oreland, PA  19075

Lightning
531 Foxglove Lane
Wynnewood, PA  19096

Lillian Leithead
9927 S Canterbury Rd
Philadelphia, PA  19114

Lillian Vernon
100 Lillian Vernon Blvd.
Virginia Beach, VA  23479

Limbermen Associates, Inc.
PO Box  720
Bristol, PA  19007-0720

Limco Technologies Inc.
P.O. Box 32127
Ecuclid, OH  44132

Lincoln Machine
326 West Second St.
Salem, OH  44460

Linda Creed
Breast Cancer Foundation
Medical Tower Bldg. Ste. 905
255 South 17th St.
Philadelphia, PA  19103

Linda Dempsey
Dba L D International
8624 Wakefield Dr
Palm Beach Gardens, FL
334102031

Linda Quaglio
Harrows
610 Route #110
Melville, NY  11747

Lindabury, Mccormick, Et Al
P.O. Box 2369
Westfield, NJ  07091

Lindberg
P.O. Box 502848
St. Louis, MO  63150-2848

Lindenmeyer Munroe Paper Co.
3300 Horizon Drive
King Of Prussia, PA  19406

Lindley Electric Supply
4910  North Fairhill St.
Pennsylvania, PA  19120

Lindsay Lighting Inc
240 Rockhill Rd
Bala Cynwyd, PA 19004

Lindstrom & Company, Inc
P.O. Box 2500
Cinnaminson, NJ  08077

Line Source Inc.
111 Lyman Street
Springfield, MA  01103

Line Systems Inc
1645 West Chester Pike, Ste
200
West Chester, PA 19382

Line Systems, Inc.
PO  Box 7215
Account #19109
Philadelphia, PA  19175-7215

Linetec, Inc.
725 South 75 Th Avenue
Wausau, WI  547402

Linkamerica Atlanta
P.O.Box  26485
Oklahoma City, OK  73126-0485

Linzer Products Corp
248 Wyandanch Ave
PO Box 9002
Wyandanch, NY 11798

Lion Technology
P.O. Box 700
Lafayette, NJ  07848-9947

Lippincott, Jacobs & Gouda
P.O. Box 354
One Pavilion Avenue
Riverside, NJ  08075-0354

Liquid Carbonic
P.O. Box 8309
File # 99551
Phila., PA  19101-8309

Lisa Dorn
3441 Chesterfield Ct.
Snellville, GA  30039

Lisa Fore
4002 Shiloh Ave
Hampstead, MD  21074

Littlestown Hardware
150 Charles Street
Littlestown, PA  17340

Lively & Co.
10 Merry Lane
East Hanover, NJ  07936

Livingston International,
Inc.
P.O. Box 490
Buffalo, NY  14225

Liz Klein
119 W Miami Ave
Cherry Hill, NJ 08002

Lizell's Office Furniture
Routes 309 & 463
Montgomery, PA  18936

Lloyd & Mcdaneil
11405 Park Road Suite 200
PO  Box 23200
Louisville, KY  40223-0200

Lloyd & Mcdaniel
PO  Box 23200
11405 Park Rd., Suite 200
Louisville, KY  40223-0200

Lloyd Scott & Company
1820 Chapel Ave W, #192
Cherry Hill, NJ 080024611

Lloyd Wheeler
1884 Indian Creek Rd
Amherst, VA 24521

Lloyd's Quality Assurance
Ltd.
33-41 Newark Street
Hoboken, NJ  07030

Lloyd's Window Service, Inc.
6190 Seminole Blvd.
Seminole, FL  33772

Lnc Associates, Inc.
1812 Underwood Blvd
Unit 5
Delran, NJ  08075-1245

Loc Pump
P.O. Box 225
S. Hackensack, NJ  07606

Local 837 G C Scholarship
Fund
C/O Local 837 Health &
Welfare Fund
12275 Townsend Rd
Philadelphia, PA 19154

Local 837 Health & Welfare
12275 Townsend Road
Philadelphia, PA  19154

Local 837 Health And Welfare
&
Local 837 Pension Funds
12275 Townsend Rd
Philadelphia, PA 19154

Local 837 Pension Fund
12275 Townsend Road
Philadelphia, PA  19154

Locinox Usa
PO Box  1105
Dania Beach, FL  33004

Lockformer Company
711 Ogden Ave
Lisle, IL  60532-1399

Lockhart Glass Co
1204 S Commerce St
Lockhart, TX 78644 3451

Lockheed Martin Systems
Integration
1801 State Route 17c
Owego, NY  13827-3998

Locksmith Service
609 West Ave D
Elk City, OK 73644

Lockwood's Elec. Motor
Service
2239 Nottingham Way
Trenton, NJ  08619

Lod America
216 Little Falls Road
Unit 7
Cedar Grove, NJ  07009

Loewy Machinery Supplies Co.
115 North Rte. 9w
Congers, NY  10920-1722

Loftware
Box 1090
York Beach, ME 03910

Logistics Management
Solutions
One City Place, Ste 415
St Louis, MO 63141

Logistics Solutions
1757-58
Veterans Memorial Highway
Islandia, NY  11749-1535

Loma Machine
A Divison Of Magnum
Integrated
Technology
4 Thomas Drive, Suite 5
Westbrook, ME 04092

Lombard Industries, Inc.
29 Main Street
P.O. Box 50
Hubbard, OH  44425

London & Scandanavian
Metallur
Lock Box # 4036
Philadelphia, PA  19178-4036

Long Engineering And
Surveying
P.O. Box 8209
Turnersville, NJ  08012

Long Island Swim-Pool Serv.
PO Box  24
East Rockaway, NY  11518

Long Island Swim-Pool
Service
3595 Lawson Blvd.
Oceanside, NY  11572

Long May Industrial Co Ltd
3f No. 26 Sec. 3 Jen Ai Road
Taipei Taiwan

Long Pools
1065 West High Street
PO Box  521
New Philadelphia, OH  44663

Long Run Press
1002 Industrial Drive
West Berlin, NJ  08091

Long-Lok Fasteners Corp.
10630 Chester Rd.
Cincinnati, OH  45215

Loni Liss
C/O Weo Forum Group
Philadelphia, PA

Loni-Jo Scrap Metal
70 Kinkel St
Westbury, NY

Lorbec Metals Usa
3415 Western Road
Flint, MI  48506

Lorbec Metals Usa, Ltd
3415 Western Road
Flint, MI  48506

Lorbec Metals
5055 Ramsay St.
St. Hubert, Montreal
PQ Canada
J3y 2s3

Lorber Plumbing
PO Box 966
2659 Bristol Pk
Bensalem, PA  19020

Lorenz Industries Inc
233 Needham St
Newton, MA 02464

Lorigene, Inc
4113 Aquarium Place
Baltimore, MD  21215

Lorman Educational Services
P.O. Box 509
Eau Claire, WI  54702

Lou E. Schimpf Inc.
25th St. And River Road
Camden, NJ  08105

Louis Cohen & Son
Fellows Ave.
P.O. Box 1004
Wilkes Barre, PA  18703

Louis Dreyfus Energy Corp.
10 Westport Road
Attention: Evelyn Mcelveen
Wilton, CT 06897

Louis J. Kennedy Trucking Co.
P.O. Box 506
342 Schuyler Avenue
Kearny, NJ  07032

Louis Martino
Sgt At Arms
1st Floor
Hall Of Justice
Camden, NJ  08101

Louis Martino, Sgt. At Arms
Hall Of Justice
1st Floor
Camden, NJ  08101

Louis P. Canuso, Inc.
101 Crown Point Rd
Thorofare, NJ  08086

Louis P. Canuso, Inc.
P.O. Box 501
101 Crown Point Rd.
Thorofare, NJ  08086-0501

Louis Ross Associates
1960 Rt. 70
Cherry Hill, NJ  08003

Louis Rukeyser's Mutual Funds
P.O. Box 9625
Mclean, VA  22102-9672

Louis Sherman & Company
2012 Wharton St
PO Box 54635
Philadelphia, PA 19148

Louisiana Dept. Of Revenue
Sales Tax Division
PO  Box 3138
Baton Rouge, LA  70821-3138

Lourdes Foundation
900 Haddon Avenue
Suite 100
Collingswood, NJ  08108

Loutey Machinery Co.
13 Poulson Ave
Essington, PA  19029

610

Lovejoy Tool Co.
P.O. Box 949
Springfield, VT  05156

Lower Merion Cheerleading
Booster Club
532 Foxglove Ln
Wynnewood, PA 19096

Lower Merion Twp Police Dept
Attn:  Citation Clerk
71 Lancaster Ave
Ardmore, PA 19003

Lowe's Motor Speedway, Inc.
Speedway Club
PO  Box 600
Concord, NC  28026-0600

Loxon Lock Co
6f,No.76 Sec.1, Roosevelt Rd
Taiwan R.O.C. 10074
Taipei Taiwan

Lrp Publications
Dept. 480
747 Dresher Road
Horsham, PA  19044-0980

Lti Dba Cittone Temporaries
1697 Oak Tree Road
Edison, NJ  08820

Lufasco Inc
208 Phillips Rd
Lionville, PA  19353

Lufran Incorporated
9085 Freeway Drive
Macedonia, OH  44056

Luis Cruz
3000 Mickle Street
Camden, NJ  08105

Lumberjack Co
1405 W Broadway Rd
Phoenix, AZ 85041

Lumbermen Associates, Inc.
2101 Hunter Road
Bristol, PA  19007-0720

Lumbermen Associates, Inc.
PO Box  72
2101 Hunter Rd.
Bristol, PA  19007-0720

Lumbermens Merchandising Corp
Attn:  Mary Ellen Blankley
137 W Wayne Ave
Wayne, PA 19087 4095

Lunabrite Light Technology
215 Morris Ave
Mt. Lakes, NJ  07046

Lvr Inc.
P.O. Box 187
75 West 21st Street
Northampton, PA  18067

Lydia Colbert
1 Leonard Avenue
East Providence, RI  02914

Lyle Beckner
C/O Northern Marketing Inc
Attn:  John Coates
14-16 Brown St
Salem, MA 01970

Lyncor
PO  Box 711967
Cincinnati, OH  45271-1967

Lynden Air Freight
P.O. Box 84167
Seattle, WA  98124

612

Lynden International
PO Box  84167
Seattle, WA  98124

Lyons,Doughty & Veldhuis,
P.C.
1288 Route 73 Suite 310
PO Box 1269
Mt. Laurel, NJ  08054

M & A Landscaping
8529 Tolbut Street
Philadelphia, PA  19152

M & A Recycling
352 Market St.
Kenilworth, NJ  07033

M & D Controls Company
Nine N. Bacton Hill Rd.
Frazer, PA  19355-0955

M & D Controls
9 North Bacton Hill Road
Frazer, PA  19355

M & G Tool
936 Harrison Avenue
Kearny, NJ  07029

M & I Door System, Inc.
C/O Johnson Bldg. Sys, Inc.
3176 Abbott Road
Orchard Park, NY  14127

M & M Controls Inc.
9(E) West Aylesbury Road
Timonium, MD  21093

M & M Processors
153 Peconic Ave
Medford, NY  11763

M & M Recycling
551 New Point Rd
P.O.Box 227
Elizabeth, NJ  07206

613

M & M Transport Services, Inc
21 Mcgrath Hwy, Suite 203
Quincy, MA  02169

M B Jewelers
674 Stonyhill Road
Yardley, PA  19067

M Burstein & Co Inc
12 Mear Road
Holbrook, MA  02343

M C I
PO Box 600670
Jacksonville, FL 32260 0670

M D C Industries, Inc.
Collins & Willard Sts.
Philadelphia, PA  19134-3299

M E B Logistics
PO Box 1644
Doylestown, PA 18901

M J Metal, Inc.
201 Hancock Avenue
Bridgeport, CT 06605

M S C Industrial Supply Co
Inc
75 Maxess Rd
Melville, NY 11747

M W I, Inc.
1269 Brighton-Henrietta Town
Line Road
Rochester, NY  14623

M W P Supply
322 Washington St
Madison, VA 22727

M. Antonik Co., Inc.
8280 Lake Pine Drive
Commerce Twsp., MI  48382

M. C. Canfield Sons, Inc.
P.O. Box 17512
Newark, NJ  07194

M. Davis & Sons Inc.
200 Hadco Road
Wilmingaton, DE  19804-1000

M. Davis & Sons Inc.
200 Hadco Road
Wilmington, DE  19804-1000

M. Farris & Associates
4032 Delrey Ave.,
Marina Del Rey, CA  90292

M. Ferrara & Sons
304 Airline Avenue
P.O. Box 41
Portland, CT 06480

M. Lee Smith Publishers LLC
P.O. Box 5094
Brentwood, TN  37024-9711

M. Robert Queler
865 Providence Highway
Dedham, MA  2026

M. Weingold & Co.
3915 E. 91st Street
Cleveland, OH  44105

M.A. Dooling & Sons Inc.
833 Bustleton Pike
Feasterville, PA  19053

M.A. Dooling
4001 Torresdale Avenue
Philadelphia, PA  19124

M.B.I.A. Muniservices
PO  Box 215
51 North Third Street
Philadelphia, PA  19106-4597

M.G.P. LLC
Division Of Sgl Carbon Corp
P.O. Box 2193
Sinking Spring, PA  19608-
2193

M.H. Eby Inc.
Attn: Kelly Miller
P.O. Box 127
Blue Ball, PA  17506

M.I. Plastics, Inc.
Rd 1 Box 148a,
Millersburg, PA  17061

M.I.T. Grinding Co.
5826 New Territory Blvd.
Sugar Land, TX  77479

M.J. Egy & Associates
1000 So 14th Street
Terre Haute, IN  47807

M.J. Vail Company, Inc.
14 Ilene Court
Bldg. 7
Belle Mead, NJ  08502

M.P. Industries
102 N. Cool Springs Road
O'fallon, MO  63366

M.R. Weiser & Co. LLP
Certified Public Accountants
399 Thronall Street
Edison, NJ  08837-2246

M.R.K. Industries, Inc.
8234 West Chester Pike
Upper Darby, PA  19082

M.T. Sales
15520 Cornet Avenue
Santa Fe Spring, CA  90670

M.W. Bud Perrine Ph.D.
PO Box  8300
Essex, VT  05451

M/H Group
300 West Adams
Chicago, IL  60606

M/M Tallman
734 Isaac Taylor Dr
West Chester, PA  19382

Maaco Auto Painting
531 Route 168
Turnersville, NJ  08012

Mabco Systems Inc.
4500 N. Talbot Road
Oldcastle
Ontario Canada
Nor 1lo

Mac Millan Publishing
201 W 103 St.
Indianapolis, IN  46290

Mac Trailer Manufacturing Inc
14599 Commerce Street
Alliance, OH  44601

Macaro's Catering
6225 Westfield Avenue
Pennsauken, NJ  08110

Machine Design Concepts, Inc.
691 West Hoopocan Ave.
Barberton, OH  44203

Machine Shop Supply
PO Box  5142
Janesville, WI  53547-5142

Machine Technologies
Hatfield, PA  19440

Machine Tool Service
813 Hartley Place
Lansdale, PA  19446

617

Machinery Values Of NJ Inc.
401 Supor Blvd.
Harrison, NJ  07029

Mack Camera & Video Service
200 Morris Avenue
Springfield, NJ  07081

Mack/Corr Industries
123 Hill Street
Orange, NJ  07051-0270

Mackenzie
609 Blueberry Dr.
Atco, NJ  08004

Macola Inc.
333 E. Center St.
Marion, OH  43302-4148

Macoware Company Limited
Room 1410, 14/F.,
World Wide Industrial Centre
43-47 Shan Mei Street, Fo Tan
Shatin, New Territories

Mac-Ran Enterprises Inc.
629 Airport Rd.
Suite B
Lawrenceville, GA  30045

Macroair Technologies LLC
PO  Box 70
Sherborn, MA  1770

Mac's Builders Hardware Inc
5982 State St
Saginaw, MI 48603 3488

Macsteel Service Centers Usa
P. O. Box 6055
Philadelphia, PA  19114

Maddox Enterprises
633 South College Drive
Santa Maria, CA  93452

618

Magic Transport Inc
PO Box 360729
San Juan, PR 00936-0729

Magisterial District #38-1-23
4002 Center Ave
Lafayette Hill, PA 19444

Magisterial District Number
07-01-01
2404 Byberry Rd
Bensalem, PA  19020

Magisterial District
Number 07-1-01
2404 Byberry Road
Bensalem, PA  19020

Magla Products Inc
PO Box 1934
Morristown, NJ 079621934

Magnaflux Corporation
7300 Lawrence Avenue
Chicago, IL  60656

Magnatag
2031 O'neill Road
Macedon, NY  14502

Magnatrol Valve Corp.
P.O. Box 17
Hawthorne, NJ   07507

Magne-Flo Inc
34854 Avenue Rockefeller
Valencia, CA 91355

Magnetool, Inc.
505 Elmwood
Troy, MI   48083-2755

Magnetrol International Inc.
Dept 77-5612
Chicago, IL  60678-5612

619

Magnolia Metal & Plastic
Products Inc.
PO  Drawer 820289
Vicksburg, MS  39182

Magnus Computers
2101 West Marlton Pyke
Cherry Hill, NJ  08002

Magretech Inc
301 County Road  #177
Bellevue, OH  44811

Magretech Inc.
P.O. Box 901859
Cleveland, OH  44190

Mahoning County Child Support
Enforcement Agency
P.O. Box 119
Youngstown, OH  44501-0119

Main Access Entry Systems
1004 Jaycox Road
Avon, OH  44011

Main Line Personnel
100 Presidential Blvd
P.O. Drawer 448
Bala Cynwyd, PA  19004

Main Line Saab
219 E Lancaster Ave
PO Box 887
Ardmore, PA 190030887

Main Line Today
201 North Walnut Street
Suite 1205
Wilmington, DE  19801

Main Line
325 East Lancaster Avenue
Wayne, PA  19087

Main Manufacturing Products
3181 Tri-Park Drive
Grand Blanc, MI   48439

Main Street Furniture
3901 Main Street
Philadelphia, PA   19127

Mainetire Ne
6730 Westfield Ave.
Pennsauken, NJ   08110

Mainline Party Rental, Inc.
Creating Memorable Occasions
298 Hansen Access Rd.
King Of Prussia, PA   19406-
2424

Maison Jacques Corporate
Sales
1422 Walnut Street
Philadelphia, PA   19102-4016

Majestic Building Maintenance
439 Good Intent Road
Blenheim, NJ   08012

Majestic Oil Company, Inc.
2104 Fairfax Avenue
Cherry Hill, NJ   08003

Major Petroleum Industries
P.O. Box 377
Rosenhayn, NJ   08352

Mak Metal Corporation
Po Box 604407
Bayside, NY   11360

Makarios Consulting LLC
2837 Westerham Rd
Downingtown, PA 19335

Mal Machinery Sales, Inc.
PO Box  1822
Bristol, CT   06011-1822

Mal-Ber Manufacturing Co.
830 Pennsylvania Blvd.
Feasterville, PA  19053

Malber Tool
2115 Byberry Road
Huntingdon Valley, PA  19006

Malchak Salvage Co., Inc.
360 Castle Creek Road
Binghamton, NY  13901

Malo & Weste Corp.
D/B/A Plastics Plus
809 Third  Avenue
Asbury Park, NJ  07712

Malone Freight Line, Inc
PO Box  71573
Chicago, IL  60694-1573

Malone Freight Lines
P.O. Box 71573
Chicago, IL  60694-1573

Malone Graphics
386 Cooper Rd
PO Box 28
Berlin, NJ 08009

Malz Brothers
500 Sharon Ave
Sharon Hill, PA 19079 2215

Man Cel Assoc. Inc.
291 Rt. 22 East, Suite #5
Salem Industrial Park
Lebanon, NJ  08833

Manchester Enterprises
2398 North Penn Road
Hatfield, PA  19440

Mancine Optical
2910 Route 130 North
Delran, NJ  08075

Manco Steel Products Inc.
471 Southard Street
P.O. Box 1145
Trenton, NJ  08606

Maner Builders Supply Co
PO Box 204598
Augusta, GA 30917

Man-Gill
2300 St. Clair Ave
Cleveland, OH  44117

Manhattan Paint Fair
17 W 125th St
New York, NY 10027 4512

Manifest Group
100 East Saratoga
Marshall, MN  56258-1714

Manko, Gold & Katcher, LLP
401 City Avenue
Suite 500
Bala Cynwyd, PA  19004

Manly-Regan Chemicals
Div Of E&E (Us), Inc.
P.O. Box 280
Middletown, PA  17057

Mannion Steel Co., Inc.
35th & Gray's Ferry Ave
Philadelphia, PA  19146-0184

Mannkraft Corrugated
Packaging
100 Main Street
Tullytown, PA  19007

Manpower Inc.
P.O. Box 7247-0208
Philadelphia, PA  19170-0208

Manufacturer And Dealer
Services LLC
P.O. Box 828
Deerfield, IL  60015-0828

Manufacturers' News, Inc.
1633 Central St
Evanston, IL  60201-1569

Maple Shade Fuel Co.
P.O. Box 507
110 Stiles Ave.
Maple Shade, NJ  08052

Maple Shade Youth Football
P.O. Box 445
Maple Shade, NJ  08052

Marano National Truck Lease
2215 E. Westmoreland Street
Philadelphia, PA  19134

Marc Turco
11801 Glen Mill Road
Potomac, MD  20854

Marcadis & Associates
4062 Henderson Boulevard
Tampa, FL  33629

Marchetty Machinery, Inc.
130 Stratford Ave
Westmont, NJ  08108

Marcia D'andrea
Harrows
610 Route #110
Melville, NY  11747

Marco Paper
4640 Large Street
Philadelphia, PA  19124

Marco Trading Corp
350 5th Ave, Empire State Bld
New York, NY  10118

Marco Trading Corporation
Empire State Building
350 5th Avenue, Suite 4301
New York, NY  10118-4394

Marcon Engraving Inc
8021, Rt 130, Unit # 7
Pennsauken, NJ  08110

Margaret R. Brogan, Esquire
P.O. Box 103
Narberth, Pa., PA  19072

Maria Weissmuller
9903 Santa Monica Blvd.
Suite 497
Beverly Hills, CA  90212

Marianist Mission
Mount Saint John
4435 E. Patterson Rd.
Dayton, OH  45481-0001

Marilyn P. Kadrey
812 Glouchester Street
Boca Raton, FL  33487

Marine Developement Usa Inc.
Po Box 175
Manasquan, NJ  08736

Marine Fasteners Inc
120 Maritime Dr
Sanford, FL 32771

Marine Fasteners
120 Maritime Drive
Sanford, FL  32771

Marine Fasteners
120 Maritime Drive
Sanford, FL  32771

Marinesat Communications
P.O. Box 32288
Hartford, CT 06150-2288

Marjam Supply Company
885 Conklin Street
Farmington, NY  11735

Marjorie Campanella
C/O 976 Old Darlington Rd.
Newtown, PA  18940

Marjorie Vagnozzi
603 E Pine St
Trevose, PA  19053

Mark A Lobel
4281 E Sherman Ave,
Millville, NJ 083321005

Mark A. Dano
909 Arbor Forest Landing,
Marietta, GA  30064

Mark Bacik
Coyte Smolin Sales
8111 182nd St Sw
Edmonds, WA 98026

Mark Baer Trucking
Rd # 7 Box 596
Bedford, PA  15522

Mark C. Burkhart & Kyle M.
Burkhart, His Wife & James M
Burton, Esquire, Their
Attorney.

Mark Haberbosch
21 Cheney Road
Pomfret Center, CT  06259

Mark Martinez
15672 Coventry Ln
Fontana, CA 92337

Mark Powell
3003 Revere Court
Hillsborough, NJ  08876

Mark Rafferty
2821 Burgandy Drive
Cinnaminson, NJ  08077

Mark S Sandler
985 Wilkweed Ln
Huntingdon Valley, PA 19006

Mark Tagliaferri
184 Ivy Lane
Zieglerville, PA  19492

Mark Vii Transportation Co.
350 Phelps Court
Suite 320
Irving, TX  75062

Mark Vii Transportation
P.O. Box 844711
Dallas, TX  75284-4711

Markel American Ins Co.
Ins Billing Office
P.O. Box 906
Pewaukee, WI  53072-0906

Market Resource Associates
15 South Fifth St
8th Floor,
Minneapolis, MN 55402

Marketplace Advertising
PO Box  1321
Merchantville, NJ  08109

Marketrans
P.O. Box 66041
Chateauguay, Quebec
Canada J6k 5b7

Markoff, Michael
908 Francine Drive
Cherry Hill, NJ  08003

Markowitz Metal Corp
45 Brook Ave
Deer Park, NY  11729

Mark's Metals
25 Morris Lane
East Providence, RI   02914

Marlac Electronics
311 New Albany Road
Moorestown, NJ   08057

Marley Cooling Tower
P.O. Box 99038
Chicago, IL   60693

Marlo Manufacturing Co. Inc.
140 Fifth Avenue
Hawthorne, NJ   07506

Marmetal Industries
903-F Sheehy Drive
Horsham, PA   19044

Marquis Computing Inc.
P.O. Box 387
Pomfret Center, CT 06259

Marrco Paper Company Inc
PO Box 23065
Philadelphia, PA 19124

Marsal Assoc., Inc.
4011-A Creek Road
Delance, NJ   08075

Marsh Laboratories
2437 Waverly Avenue
Pittsburgh, PA   15218

Marsh Usa Inc.
P.O. Box 371237
Pittsburgh, PA   15251-7237

Marshall & Stevens, Inc.
Attn:  Accounts Receivable
707 Wilshire Blvd.
Suite 5200
Los Angeles, CA   90017

Marshall Industrial
Technologies
529 South Clinton Avenue
Trenton, NJ  08611-1893

Marshall Industries LLC
Aka/Formed Steel, Inc.
2231 E. Ontario Street
Philadelphia, PA  19134-2695

Marshall Institute, Inc.
1800-I Tillery Place
Raleigh, NC  27604

Marshall Machinery, Inc.
51 Eads Street
West Babylon, NY  11704

Marshall W. Nelson
Associates Inc.
4300 North Port Washington
Rd.
Millwaukee, WI  53212

Martech Systems
35 Viburnum Court
Lawrenceville, NJ  08648-4809

Mar-Tee Contractors, Inc.
Scott Ave.
P.O. Box 602
Woodbine, NJ  08270-0602

Martek Associates Inc
5147 Via Madrid
Oceanside, CA 92057

Martelli's Inc.
4 Louise Dr.
Ivyland, PA  18974

Martier's Florist Inc.
5820 Bensalem Blvd
PO  Box 1525
Bensalem, PA  19020

Martin Bullen
125 South Valley Rd
Paoli, PA 19301

Martin Garcia
2800 Federal St,
Camden, NJ 08105

Martin Merkel Inc.
5375 Naiman Parkway
Cleveland, OH   44139

Martin Stern
1448 Dewey Ave
North Bellmore, NY 11710

Martinez Auto Repair
3409  Hayes Road
Camden, NJ   08105

Martinez Auto Repair
3409 Hayes Road
Camden, NJ   08105

Martin's Freight Systems
6949 Sherman Avenue
Pennsauken, NJ   08110

Marty Wilhelm
2840 Powhattan Parkway
Toledo, OH   43606

Marubeni America Corporation
450 Lexington Avenue
New York, NY   10017-3984

Marvel Marking Products
3000 Jane Street
Pittsburgh, PA   15203

Marvic Supply Co., Inc.
626 Byberry Road
Philadelphia, PA   19116

Marvin Gregory
914 N 9th St
Camden, NJ 08102

Marx Gmbh & Co. Kg
58638 Iserlohn
Lilienthalstr 6-13


Mary Coolures
117 Harmon Street,
Panama City, FL  32401

Mary Kay Neville
463 Lydll Street
Manchester, CT  06040

Maryland Child Support
Account
PO  Box 17396
Baltimore, MD  21297-1396

Maryland Improvement Contract
720 Light St
Baltimore, MD  21230

Maryland Metals
449 Antietam Dr
Hagerstown, MD  21741

Maryland Recycling Co.
200  8th Avenue
Glen Burnie, MD  21061

Mason And Dixon Lines Inc.
P.O. Box 33298
Detroit, MI  48232

Mason
50 Peppermint Lane
Willingboro, NJ  08046

Masonry Arts Inc.
2105 3rd Ave. N.
P.O. Box 1350
Bessemer, AL  305020

Mass. Dept. Of Revenue
Sales & Use Tax
PO Box 7039
Boston, MA  2204

Massari Service Company
972 S. Broadway
Pennsville, NJ  08070

Mass-Awma
C/O Robin Mulhull, Registrar
160 Pitman Avenue
Pitman, NJ  08071

Massflow Solutions, Inc.
PO  Box 426
Alburtus, PA  18011

Massoud & Bros Co Ltd
7th Floor,#60 Zhou Zi Street
Neihu District
Taiwan
Taipei

Master Bond
154 Hobart Street
Hackensack, NJ  07601

Master Metrology Inc.
1041 Cromwell Bridge Rd.
Towson, MD  21286

Masterman's
PO Box 411
Auburn, MA  01501-0411

Matalco Inc.
850 Intermodal Drive
Brampton
Ontario Canada
L6t 0b5

Matco Associates Inc
PO Box 15580
Pittsburgh, PA 152440580

Material Control Inc.
338 E Sullivan Road
Aurora, IL  60504

Material Handling Supply Inc
PO Box 827043
Philadelphia, PA 191827043

Material Handling Supply Inc.
Creek And Old Salem Roads
Brooklawn, NJ  08030

Material Handling
Old Salem Road, North Creek
Road
Brooklawn, NJ  08030

Mathews Conveyor Division
P.O. Box 60720
Charlotte, NC  28260

Mathews Home Design
220 N Chickasaw St,
Pauls Valley  OK 73105

Mati Sales LLC
PO Box 816
Glenside, PA 190380816

Matlack Electronics
1035  South Church Street
Mt. Laurel, NJ  08054-2539

Matrix Data Index
100 Walnut Street
Suite 900
Champlain, NY  12919

Matrix Service Industrial
Contractors, Inc.
1500 Chester Pike
Eddystone, PA  19022

Matt Boland
355 Waterworks Road
Radford, VA  24141

Matt Laughlin
1473 Mercer-West, Middlesex
Rd.
Mercer, PA  16137

Mattatuck Industrial Scrap
28 Town Line Rd
Wolcott, CT

Matthew Boland
355 Waterworks Rd.
Radford, VA  24141

Matthew Colter Co
1255 Ionia Sw
Grand Rapids, MI 49507

Matthew Galeone
1336 Park Ave
Bensalem, PA  19020

Matthew Gorczynski
1400 Crescent Blvd
B-Beechwood Ave
Gloucester, NJ  08030

Matthew O'brien
C/O Pelican Sport Center
2980 Rt 10  West
Morris Plains, NJ  07950

Matthews International Corp.
Two North Shore Center
Pittsburgh, PA  15212-5851

Matthews, Steven
410-758-4697
116 Jarmens Branch
Centreville, MD  21617

Mattye M. Gandel
520 Melrose Place
South Orange, NJ  07079

Mawson & Mawson
PO Box  248
Langhorne, PA  19047

Max Cohen & Sons
25 Sandquist St
P.O. Box 2410
Concord, NH 03302

Max Ellenberg
19 N Iroquois Avenue
Margate, NJ  08402

Max Weinstein & Sons, Inc.
2426 Morris Avenue
Union, NJ  07083-5705

Maxcraft Signs, Inc.
419 Commerce Lane Suite 2
West Berlin, NJ  08091

Maxhealth Corporation
15f-6, No. 81, Hsin Tai Wu
Rd.
Sec. 1, Hsi Chih
Taipei Taiwan

Maxisoft Inc.
5301 Longley Lane
Building D #154
Reno, NV  89511

Maxon Corporation
P.O. Box 2068
Muncie,  IN  47307-0068

Maxpro Technologies Inc.
7728 Klier Drive South
Fairview, PA  16415

Maxwell Products Corp.
P.O. Box 1573
402 Industrial Drive
North Wales, PA  19454

May National Associates Inc
1700 Route 3 West
Clifton, NJ 07013

Mayberry Rigger Inc.
876 N. Lenola Road
Moorestown, NJ  08057

Mayer Pollock Steel Corp.
P.O. Box 759
Pottstown, PA  19464-4422

Mayerfeld Supply Co
PO Box 249
Norma, NJ 08347 0249

Mayrand Publishers
100 Walnut Street
Suite 6
Champlain, NY  12919

Maytag/Clarence
P.O. Box 130
Clarence, MO  63437-0130

Mazer Lumber & Supply
2 South 41st St
Birmingham
Al 35222 1979

Maziuk Wholesale Distributors
1251 W Genesee St
Syracuse, NY 13204

Mb Material Handlingn Systems
Midland Road
Hunslet Leeds
Ls10 2bh

Mba Plans, Inc.
415 Harmon Cove Towers
Secaucus, NJ  7094

Mbe Associates Inc
PO Box 862
Monsey, NY 10952

Mbna America
P.O. Box 15288
Wilmington, DE  19886-5288

Mc Caffery Metal Corp.
120 Francis Street
Keyport, NJ  07735

Mc Carter Alloys
128 Red Lion Road.
Vincentown, NJ  08088

Mc Clymont & Rak Geotechnical
Engineers
1059 Bush Highway
Pennsauken, NJ  08110

Mc Daniel Window & Door Co
Inc
300 E Tennessee St,
Florence, AL 35630 5716

Mc Elhaney's Pool Service
1228 Wade Street
Aliquippa, PA  15001

Mc Knight Steel & Tube Co.
P.O. Box 2847
Ivyland, PA  18974-0085

Mc Machinery Systems
1500 Michael Drive
Wood Dale, IL  60191

Mc Master-Carr Supply Co
PO Box 7690
Chicago, IL  60680

Mcallister Transportation
PO  Box 183
Oxford, ME  04270

Mccarthy's Geographics
404 Bloomfield Ave
Montclair, NJ  07042

Mccartney Multimedia/Musik K
322 Culver Blvd.
#124
Playa Del Ray, CA  90295

Mccauley
117 Jennings Road
Briston, CT  06010

Mccorry Mechanical Services
4 Terry Drive Suite 3
Newtown, PA  18940

637

Mcdowell Insulation Co.
2305 Garry Road
Cinnaminson Industrial Center
Cinnaminson, NJ  08077

Mcfc National Bank
PO Box 15609
Wilmington, DE  19886-5609

Mcgill & Wilson, Inc.
4432 Bristol Rd
Suite 4b
Trevose, PA  19053

Mcginnis And Associates
Sales And Service Inc
3022 Colonel Springs Way
Fort Mill, SC 29708

Mcgivney & Kluger, P.C.
23 Vreeland Road
Suite 220
Florham Park, NJ  07932

Mcgowan Construction
12 A Healy Way
Langhorne, PA  19047

Mcgraw Elementary School
Fremont And Dudley Streets
Attn: Kindergarten Trip Staff
Camden, NJ  08105

Mcgraw Hill Publishing
1221 Avenue Of The Americas
New York, NY  10020

Mci Residential Service
P.O. Box 52252
Phoenix, AZ   85072-2252

Mci
PO Box  600607
Jacksonville, FL  32260-0607

Mcintyre Scale, Inc.
514-16 Knorr Street
Philadelphia, PA  19111

Mckay Hochman Co., Inc.
10 Park Place
P.O. Box 196
Butler, NJ  07405-0196

Mckeegan Equipment & Supply
Co
8411 Ronda Drive,
Canton, MI  48187-2001

Mckenna & Mccormick
Suite 330 Shakespeare Hall
128 Dorrance Street
Providence, RI  02903

Mckenzie,Becker,& Stevens
PO Box  1967
8 Holley Street
Lakeville, CT  06039

Mclean Thermal
11611 Business Park Blvd. N.
Champlin, MN  55316

Mcmaster Carr Supply Company
P.O. Box 7690
Chicago, IL  60680-7690

Mcmaster-Carr Supply Co
PO Box 7690
Chicago, IL 60680 7690

Mcmaster-Carr
473 Ridge Road
Dayton, NJ  08810-0317

Mcnamara Tile & Marble
110 Shire Lane
Swedesboro, NJ  08085

Mcneil Construction Co.
15 Marlen Drive
Robbinsville, NJ  08691

Mcneil Sales & Service Co.,
Inc
15 Marlen Drive
Robbinsville, NJ  08691-1604

Mcnichols Co.
2 Home News Row
New Brunswick, NJ  08901

Mcwilliams Sales Service,
Inc.
6600-A North Park Blvd.
Charlotte, NC  28216

Mdc Industries Inc.
Collins & Willard Sts.
Philadelphia, PA  19134-3299

Mdm Of America Inc.
2451 E. Sunrise Blvd.
Suite St4
Fort Lauderdale, FL  33304

Meade Trucking Company, Inc.
P.O. Box 314
Verona, VA  24482-0314

Meadowbrook Food Center
3012 Union Ave
Pennsauken, NJ 08109

Mears Tool & Die Inc.
24668 U.S. Highway 322
Cochranton, PA  16314

Mecha-Draulic Service, Inc
152 Berkley Road
Clarksboro, NJ  08020

Mechanics Choice
Dept Ch 14049
Palatine, IL  60055-4079

Medalco Metals, Inc
281 Highway 79
Morganville, NJ  07751

Medalco Metals, Inc
281 Highway 79
Morganville, NJ  07751

Medford Concrete Company
P.O. Box 273
10 Tidswell Street
Medford, NJ  08055

Media Mastr Computer Prod Inc
1053 Thomas Busch Memorial
Hwy
Pennsauken, NJ 08110

Medical Center Radiologists
P.O. Box 1928
Voorhees, NJ  08043

Medtox Laboratories, Inc.
402 West Country Road
St. Paul, MN  55112

Meech Usa
2662 Brecksville Road
Richfield, OH  44286-9772

Meehan & Nolan Associates
200 Walnut St
Saugus, MA 01906

Mega Marine Yacht Service
Inc.
Attention:  Taz
11831 Royal Palm
Building # 102
Coral Springs, FL  33065

Megahertz
605 N 5600w
Salt Lake City, UT  84116

Mel Molitor
8907 E. Salix Circle
Gold Canyon, AZ   85219

641

Melillo Consulting Inc.
285 Davidson Ave.
Suite 202
Somerset, NJ  08873

Melillo Consulting, Inc.
285 Davidson Avenue
Somerset, NJ  08873

Melissa Miller, Sgt.@ Arms
Special Civil Part
Suite 110
101 S. Fifth St.
Camden, NJ  08103

Mellon Bank (Credit Card
Dept)
P.O. Box 15396
Wilmington, DE  19886-0814

Mellon Bank, N.A.
610 W. Germantown Pike
Suite 200
Plymouth Meeting, PA  19462

Mellon Bank, N.A.
P.O. Box 360528
Pittsburgh, PA  15251-6528

Mellon Bank, N.A.
P.O. Box 7777-W7715
Philadelphia, PA  19175

Melrath Gasket, Inc.
P.O. Box 43099
2901 W. Hunting Park Ave.
Philadelphia, PA  19129-3099

Melrose Nameplate
& Label Co Inc
26575 Corporate Ave
Hayward, CA 94545

Melton International
Logistics, Inc.
Accounting
P.O. Box 678030
Dallas, TX  75267-8030

Melton Truck Lines, Inc.
Department 1974
Tulsa, OK  74182

Melvin Blount
1211 Ford Road
Bensalem, PA  19020

Memorial Hosp Of Burl Co
175 Madison Ave.
Mount Holly, NJ  08060

Memphis Tri-State Fence Asso
Attn:  Phillip Doyle
5458 Crestview
Memphis, TN  38134

Memphis Tri-State
Volunteer Fence Co.
PO Box  2284
Jackson, TN  38302

Menasha Corp.
Route 70
Yukon, PA  15698

Menlo Worldwide Forwarding
Inc
P.O. Box 1994
Scranton, PA  18501

Menlo Worldwide Forwarding
Box 371232
Pittsburgh, PA 15250 7232

Menlo Worldwide Trade
Services
P.O. Box 1067
Scranton, PA  18577-0067

643

Meranto Technology Inc
45 Crockford Blvd
Ontario Canada M1R 3B7
Scarborough

Mercantile Buyers Service Inc
PO Box 090528
Milwaukee, WI 53209 0528

Mercedes-Benz Financial
PO  Box 9001921
Louisville, KY  40290-1921

Mercer County Head Start
Child
Development Program, Inc.
2238 Hamilton Avenue
Hamilton, NJ  08619

Mercer County Probation Dept
175 S. Broad Street
PO Box  8068
Trenton, NJ  08650

Mercer Group International
Po Box 5626
4 Beakes Street
Trenton, NJ  08638

Mercer Rubber Company
Interstate Business Park
110 Benigno Boulevard
Bellmawt, NJ  08031

Mercer Transportation
P.O. Box 644011
Pittsburgh, PA  15264-4011

Mercer
1205 Wayne Rd.
Haddonfield, NJ  08033

Merchants Fastener Corp.
45-18 Court Square
Suite 501
Long Island, NY  11101

Merchantville – Pennsauken
Water Commission
PO Box  1205
Merchantville, NJ  08109

Merchantville Overhead Door
Co
234 N. Route 130
Collingswood, NJ  08108

Merchantville-Pennsauken
Water
P.O. Box 1205
20 W. Maple Avenue
Merchantville, NJ  08109

Mercury Distribution Carriers
5495 Levering Avenue
Elkridge, MD  21227

Mercury Plastic Bag Co Inc
7th & South Sts
Passaic, NJ 07055

Meridian Display
162 York Ave East
St Paul, MN 55117

Meridian Freight Services
Inc.
2650 Slough Street,
Mississauga
Ontario  L4T3T2

Meridian International Co Ltd
8893, Zhong Chun Road, Qi
Bao, MI  n Hang
Shanghai China
201101

Meridian Precision Inc
PO Box  206
80 Roberts Road
Pine Grove, PA  17963

Meridian/Iq
10990 Roe Avenue, Ms-E105
Overland Park, KS  66211

Merion Caterers
U.S. Route 130 And Wynwood
Dr.
Cinnaminson, NJ  08077

Merit Cordage Company
353 Crider Avenue
Moorestown, NJ  08057

Merlin Industries
720-B Monmouth Street
Trenton, NJ  08064

Merrill Communications LLC
Cm-9638
St. Paul, MN  55170-9638

Merrill Lumber Co., Inc.
7700 State Road
Philadelphia, PA  19136

Merryman Trk., Inc.
501 Alder Street
P.O. Box 629
Philipsburg, PA  16866-0629

Mershon Concrete
P.O. Box 254
Bordentown,  NJ  08505

Messer Gas Technology &
Service Group
5275 Tilghman Street
Allentown, PA  18104

Mestex
4830 Transport Drive
Dallas, TX  75247

Met Life
Dept Ch 10579
 Palatine, IL  60055-0579

Metal Amore
1630 W Mission Rd
Escondido, CA 92029

Metal Craft
149 Fourth Street S.W.
P.O. Box 1468
Mason City, IA  50402-1468

Metal Edge International,
Inc.
P.O. Box 1488
North Wales, PA  19454

Metal Exchange Corporation
111 West Port Plaza
Suite 704
St. Louis, MO  63146

Metal Finishing Supply Inc
320 West Second St
PO Box  37
East Syracuse, NY  13057

Metal Industries Inc
1517 Route 209
Millersburg, PA  17061

Metal Koting
1430 Martin Grove Road
Rexdale, Ontario Canada
M9W 4Y1

Metal Koting
1430 Martin Grove Road
Rexdale, Ontario Canada
M9w 4y1

Metal Management Nashville
LLC
Department 8269
Carol Stream, IL  60122-8269

Metal Management, Inc.
P.O. Box 5158
Newark, NJ  07105

Metal Mark Inc.
100 First National Plaza
#500
Chicago Heights, IL  60411

Metal Stock, Inc.
4901 Cottman St.
Philadelphia, PA  19136

Metal Structures Inc.
1603 Taylors Lane
Cinnaminson, NJ  08077

Metal Supply Company
40001 G Street
Phila., PA  19124

Metalall Co Ltd
6f-4, No. 186, Sec. 2
Mei-Tsun Road
Taichung Taiwan

Metalico Lyell Acquisitions
1515 Scottsville Road
Rochester, NY  14623

Metalico-Lyell Acquisition,
Inc
Nw 7780
P.O. Box 1450
Minneapolis, MN  55485-7780

Metallurg Aluminum
12 West Boulevard
Newfield, NJ  08344-7068

Metallurg Aluminum
Lock Box #4036
P.O. Box 8500
Philadelphia, PA  19178-4036

Metallurgical Consulting
2521 Cherry Valley Turnpike
Marcellus, NY  13108

Metal-Mation Inc.
2391 West 38th Street
Cleveland, OH  44113

Metalprices.Com
P.O. Box  3050
Basalt, CO  81621

Metals Usa
50 Cabot Boulevard
Langhorn, PA  19047

Metals Usa
50 Cabot Boulevard
Langhorne, PA  19047

Metals Usa
Specialty Metals Northcentral
Plates & Shapes-Newark
50 Wheeler Point Rd.
Newark, NJ  07105

Metaux Max Inc
1213,Avenue Industrielle
C.P. 1002
Terminus
Quebec Canada
G1k 7b5

Met-Cycle Inc.
730 Lincoln Blvd
Middlesex, NJ  08846

Methods Engineering
10-21 County Line Road
Branchburg, NJ  08876

Metlfax
P.O. Box 3202
Northbrook, IL  60065-3202

Metlsaw Systems, Inc.
2950a Bay Vista Ct.
Benicia, CA  94510

Metl-Span Corporation
1497 N. Kealy
Lewisville, TX  75067

Metric & Multistandards
120 Old Saw Mill River Rd.
Hawthorne, NY  10532

Metro Chem-Dry
35 Rockwood Road
Newtown Square, PA  19073

Metro Hydraulic Jack Co.
1271
Mcmarter Highway
Newark, NJ  07104

Metro Metals, Inc.
3908 Coolidge Avenue
Suite B
Baltimore, MD  21229

Metrocall
523 Fellowship Road
Suite 290
Mt. Laurel, NJ  08054

Metrology Lab
@ Office Of Weights &
Measures
1261 Route 1 And 9 South
Avenel, NJ  07001

Metromedia Paging
PO Box  23580-051
Newark, NJ  07189

Metropolis Customs Brokers
Inc
156-15 146th Avenue
Suite 110
Jamaica, NY  11434

Metropolitan Contract Carpet
625 E Chapel Ave
Cherry Hill, NJ 08034

Metropolitan Flag & Banner Co
3237 Amber St, Ste 1
Philadelphia, PA 19134

Metropolitan Software
11 Prince Street Suite 1b
New York, NY  10012

Metropolitan Software, Inc.
11 Prince Street
Suite 1b
New York, NY  10012

Mfg/Pro Mid Atlantic Users
Group C/O Bdm Largotim
10000 Midlantic Drive
Suite 300 West
Mt. Laurel, NJ  08054

Mg Industrial Products, Inc
Po 2566 Us. West  50
Clarksburg, WV  26302-2650

Mg Industries/Messer
Use Messer Gas Tech.
Philadelphia, PA  19178-4385

Mge Ups Systems
30 Chapin Road
Unit1204
Pine Brook, NJ  07058

Mge Ups Systems
3598 Cadillac
Costa Mesa, CA  92626

Mgs Publishing Ltd.
172 London Road
Guildford Surrey
Gui 1xr

Mhs Lift
Old Salem Road
North Of Creek Road
Brooklawn, NJ  08030

Mi Home Products Inc
Attn:  Michael Ohlin
PO Box 370
650 W Market St
Gratz, PA 17030

Mi Metals, Inc.
P.O. Box 100378
Atlanta, GA  30384-0378

Michael Angelo Miranda
19 Elmhurst Avenue
Cherry Hill, NJ  08034

Michael B. Kaplan, Trustee
P.O. Box 933
Memphis, TN  38101-0933

Michael Beattie
13907 Kellen Dr
Hagerstown, MD 21740

Michael Conley
1600 Market St, 25th Fl
Philadelphia, PA

Michael Dopkin
31 Gordon Rd
Erdenheim, PA   19038

Michael Fine Machinery Co.
44 Melrose Drive
Livingston, NJ   7039

Michael Hagan
700 South Brynwood Drive
Browns Mills, NJ   08015

Michael J Garland
32 East Lance Leaf Rd
The Woodlands, TX 773812826

Michael J Perilli
52 Maple Ave
Blackwood, NJ 080125023

Michael J. Kane Carpentry,
LLC
116 Pinetown Road
Audubon, PA  19403-2021

Michael John
19 Coldspring Road
Mercerville, NJ  08619

Michael Kuntush
6620 Torresdale Ave.
Philadelphia, PA  19135

Michael Perry
1991 Dry Run Rd
Jackson, OH 45640

Michael Pilla Photography
825 North Second Street
Philadelphia, PA  19123

Michael R. Jeffcoat
Attorney At Law LLC
407 W Main St Pob 1860
Lexington, SC  29071-1860

Michael Suchodolski, Jr.
225 Kent Road
Warminster, PA  18974

Michael Surratt
716 Fifth St.
Aurora, IL  60505

Michael's Glass
46-25 Knorr Street
Philadelphia, PA  19135

Michele Crispin
10 Columbine Dr
Pittsgrove, NJ 08318

Michele Schwartz
3404 Knights Road, Apt 63
Philadelphia, PA 19020

Michigan Chapter N.A.A.D.
Attn: Ms. Claire Schmitz
Copper And Brass Sales, Inc.
17200 Ten Mile Rd Suite 250
Eastpointe, MI   48021

Michigan Dept. Of Treasury
Dept. 77003
Detroit, MI   48277-0003

Michot, Walter
61 Northeast  96th Street
Miami Shores, FL   33138

Micro Control
301 Oxford Valley Rd
Bldg 1000
Yardley, PA   19067

Micro Firm
330 West Gray Street
Suite 120
Norman, OK   73069

Micro Focus
P.O. Box 45611
San Fransisco, CA   94145-0611

Micro Lambda North
1 Hytek Corporate Center
Route 526
Clarksburg, NJ   08510

Micro Plastics Inc
Hwy 178 N
PO Box 149
Flippin  AR 726340149

Micro Plastics, Inc.
Highway 178n
Flippin, AR   72634

Micro Warehouse
7077 Collection Center Dr.
Chicago, IL   60693-0072

Microaccounting Systems, Inc.
15050 Sw Koll Pkwy
Suite C
Beaverton, OR  97006

Microage
7250 Westfield Avenue
Pennsauken, NJ  08110

Microcut Inc
1758 S Queen St
York, PA 17403

Micron Electronics Inc.
900 East Karcher Road
Nampa, ID  83687

Micron Electronics, Inc.
900 East Karcher Road
Nampa, ID  83687

Micronics Inc.
200 West Road
Portsmouth, NH 03801

Microsoft Technical Support
P.O. Box 844510
Dallas, TX  75284-4510

Microwarehouse
1690 Oak Street
Lakewood, NJ  08701

Mid Atlantic Instrumentation
650 N. State Street
York, PA  17403

Mid Atlantic Logistics Co Inc
PO Box 308
Pennsauken, NJ 08110

Mid Atlantic Management
Association
90 So. Newtown State Rd.
Suite 7
Newtown Square, PA  19073

655

Mid Atlantic Pump  & Equip.Co
228 No. Route 73
Berlin, NJ  08009

Mid Atlantic Tank Inspection
Holland Commerce Center
464 S.Independence Blvd.
Suite C-108
Virginia Beach, VA  23452

Mid Carolina Pools
6035 Two Notch Road
Columbia, SC  29223

Mid-America Overseas, Inc.
1180 Mclester Street # 7
Elizabeth, NJ  07201

Mid-American Glazing
426 W. Second Street
Davenport, IA  52801

Mid-Atlantic Chapter Isri
P.O. Box 217
Dallas, PA  18612

Mid-Atlantic Cnc, Inc.
260 Evans Way
Branchburg, NJ  08876

Midatlantic Employers' Assoc.
P.O. Box 770
Valley Forge, PA  19482-0770

Mid-Atlantic Equipment Co.
P.O. Box 158
Rt. 29
Collegeville, PA  19426

Mid-Atlantic Equipment Corp.
P.O. Box 5204
Limerick, PA  19468

Mid-Atlantic Packaging, Inc.
438 Stump Road
PO Box  445
Montgomeryville, PA  18936-
0445

Mid-Atlantic Quick-Fit
P.O. Box 1008
Buckingham, PA  18912

Mid-Atlantic Trade Expo, Inc.
2117 Smith Ave
Chesapeake, VA  23320

Middlesex County Probation
10 Corporate Place So.
Third Floor
Piscataway, NJ  08854

Midland Building Materials
Inc
2912 Cameron St
Monroe, LA 71211

Midland Mortgage Co.
Box 99621
Oklahoma City, OK  73199-0621

Midlantic Bank     Int
Commercial Loan Operations
P.O. Box 7539
Fort Washington, PA  19034

Midlantic Bank  (Mtg)
710 Turnpike Road
P.O. Box 1040
East Brunswick, NJ  08816

Midlantic Bank
Charity Tournament
515 Pennsylvania Avenue #977
Fort Washington, PA  19034

Midlantic Bank, N.A.
499 Thornall Street
Edison, NJ  08837

657

Midlantic Data Forms, Inc
1301 Metropolitan Avenue
West Deptford, NJ  08066

Midsouth Building Supply
5640 P Sunnyside Ave
Beltsville, MD  20705

Mid-South Extrusion Die
P.O. Box 2369
334 Washington Ave
Muscle Shoals, AL  35662

Mid-South Metals
P.O. Box 96
Greenville, NC  27835

Midwest Canvas Corporation
4635 West Lake Street
Chicago, IL  60644

Midwest Graphite Company,
Inc.
6101 W. 31st Street
Cicero, IL  60804-3708

Midwest Power Prod & Controls
235 S. Lindberg St.
Griffith, IN  46319

Mike Fitgibbons
2344 River Woods Drive
Naperville, IL  60565

Mike Ramaci
Viscount Pools
36568 Groesbeck Highway
Clinton Township, MI  48035

Mikron Instrument Co. Inc.
16 Thornton Road
Oakland, NJ  07436

Milacron Marketing Company
Plastics Machinery Group
PO Box 740440
Atlanta, GA  30374-0440

Mildred Collica
Harrows
831 Sunrise Highway
Lynbrook, NY  11563

Milestone Corporation
PO Box 371165
Denver, CO  80237

Milford Enterprises, Inc.
200 Commerce Blvd
Quakertown, PA  18951

Millard Metal
P.O. Box #850880
116 Lundquist Drive
Braintree, MA  02185-0880

Miller Energy Inc.
3200 South Clinton Avenue
S. Plainfield, NJ  07080-1424

Miller Fluid Power Corp
800 North York Rd
Bensenville, IL  60106

Miller Fluid Power
Corporation
500 South Wolf Road
Des Plaines, IL  60016

Miller Hefele Pump Sales,
Inc.
P.O. Box 60576
King Of Prussia, PA  19406

Miller Lighting & Energy Inc
12 Penns Trail
Newtown, PA  18940

Miller Packaging Materials
PO Box 939
Buckingham, PA  18912

Miller Studios Inc
2 Keystone Avenue
Cherry Hill, NJ

659

Miller Truck Leasing
7550 N. Crescent Blvd.
Pennsauken, NJ  08110

Miller Weldmaster Corp.
422 Alabama Ave. Sw
Navarre, OH  44662

Miller Weldmaster Corp.
4220 Alabama Ave. Sw
Navarre, OH  44662

Miller-Stephenson Chemical
Co.
P.O. Box 950
Danbury, CT 06813-0950

Mills Construction Products
13904 Hurontario Street
Inglewood, Ontario
Lon 1kd

Millsboro Lumber
Box I,
Millsboro, PA 15348

Milltronics Mfg. Co.
1400 Mill Lane
Waconia, MN  55387

Milltronics
P.O. Box 961013
Fort Worth, TX  76161-0013

Millville Iron Works
117 So. Sixth Street
Millville, NJ  08332

Milton J. Feldman Advertising
901-A Cedarbrook Hill Apts
8460 Limekiln Pike
Wyncote, PA  19095

Milwaukee Electric Tool Corp
388 Reed Road
Broomall, PA  19008

Mimco Equipment LLC
1509 Chichester Avenue
Linwood, PA  19064-7256

Mindspring Enterprises, Inc.
1430 W Peachtree St NW
Suite 400
Atlanta, GA  30309

Mineral Springs Bottled Wtr
Rd 1
Box 44
Petersburg, PA  16669

Minland International Corp.
320 Rolling Knolls Way
Bridgewater, NJ  08807

Minmetals Zhongshan
Hinges Factory
No 61, Donggang Rd, Dongshen
Town,
Zhongshan City, Guangdong
Province,
China

Minolta Financial Svcs.
Ref No. 24431662
PO Box  41601
Philadelphia, PA  19101-1601

Minot Lumber & Hardware
204 20th Ave Se,
Minot, ND 58702 1147

Minteq International Inc.
Zedmark Division
P.O. Box 8500 (S-5605)
Philadelphia, PA  19178-5605

Miracle Paint Rejuvenator
Co., Inc.
6160 Claude Way East
Inver Grove Heights, MN
55076-4433

Miraglia, James, A Minor
Marie Browne, His Parent And
Natural Guardian, And,
Michael A. Paul, Attorney

Mirillas Opticas S L
Cuartel De Levante, 7
08150 Pasrest Del Valles
Barcelona

Misco America/Power Up
One Misco Plaza
Holmdel, NJ  07733

Misco Inc.
PO Box 677
Holmdel, NJ  7733

Misco
One Misco Plaza
Holmdel, NJ  07733

Missouri Department Of
Revenue
Taxation Bureau
PO  Box 840
Jefferson City, MO  65105-
0840

Mister Softie Inc
901 E Clements Bridge Rd
Runnemede, NJ 08078

Misumi Usa Inc.
1105 Remington Rd.
Suite B
Schaumburg, IL  60173

Mitchell Associates Inc
PO Box 57, CAnton, MA 02021

Mitchell Hardware Co
235 Delsea Dr
Sewell, NJ 08080

Mitchell Inc.
PO Box  128
Emporia, VA  23847

Mitchell Instrument
1570 Cherokee St.
San Marcos, CA  92069

Mitchell Marketing Group Inc
7190 Maple Ln
Hartford, WI  53027

Mitchell Marketing Group
2 Redtail Dr
Bluffton, SC 29909

Mitel Networks Solutions,
Inc.
36560 Treasury Center
Chicago, IL  60694-6500

Mitsubishi Int'l Corp
2 Walnut Grove Drive
Suite 190
Horsham, PA  19044

Mitsui & Co Usa
200 Park Ave
36th Floor
New York, NY  10166

Mitsui & Co.(U.S.A.), Inc.
200 Park Avenue
New York, NY  10166

Mittelstaedt Galaviz Mylin
Inc
341 Broadway St
San Francisco, CA 94133

Mj Metals
201 Hancock Avenue
Bridgeport, CT 06605

Mjv Quality Products
P.O. Box 5041
Lafayette, IN  47903-5041

Mlgba
PO Box 528
Wynnewood, PA 19096

M-Line
300 Old Reading Pike
Bldg. 8a
Stowe, PA  19464

Mma Model Management Agency
106 South Bellevue Avenue
Suite 212
Langhorne, PA  19047

Mmc
Mbia Muniservices
714 Market Street 3rd Fl
Philadelphia, PA  19105

Mo' Money Associates Inc
Dept 4907
PO Box 2153
Birmingham, AL 35287 4907

Mobil Oil Credit Corporation
P.O. Box 85100
Louisville, KY  40285-5100

Mobile Comm
P.O. Box 4326
Carol Stream, IL  60197-4326

Mobile Dredging & Pumping Co.
3100 Bethel Road
Chester, PA  19013-1405

Mobile Lifts, Inc.
3476 Germantown Pike
Collegeville, PA  19426-1554

Mobile Locksmith
Kings Hill
PO Box 2059
St Croix, VI  00851 2059

Mobile Media
65 Challenger Rd
Ridgefield, NJ   07660

Mobilecomm
3392 Progress Drive
Suite F
Bensalem, PA   19020

Mobilecomm
P.O. Box 23604-051
Newark, NJ   07189-0604

Mocap Plastic Products
13100 Manchester Road
St Louis, MO   63131

Moczik Tool And Die Works
Of Canada Limited
21 Gregory Drive West
P.O. Box 489
Chatham, Ontario Canada
N7m 5k6

Model Management Agency Inc.
106 South Bellvue Avenue
Suite 205
Langhorn, PA   19047

Modelscout, Inc.
651 Rugby Street
Orlando, FL   32804

Modern Aluminum Finishing Co.
P.O. Box 490
Adel, GA   31620

Modern Equipment Co.
2590 Unionville Pike
Hatfield, PA   19440-1811

Modern Equipment Sales & Rent
201 West Church Road
Suite 500
King Of Prussia, PA   19406

Modern Group Ltd
2501 Durham Rd
PO Box 710
Bristol, PA 19007 0710

Modern Handling Equip. Co.
PO Box 8500 (S-1880)
Philadelphia, PA  19178

Modern Handling Equipment Co
PO Box  710
2501 Durham Road
Bristol, PA  19007

Modern Handling Equipment Co.
2501 Durham Road
Bristol, PA  19007

Modern Hilift Equipment Co.
1165 Matson Ford Rd
West Conshohocken, PA  19428

Modern Industrial Services
2050 Collier Ave, Ste 104
Fort Myers, FL 33901

Modern Light Metals, Inc.
920 Boyer Road
Coloma, MI   49038

Modular Indust. Computers,
Inc.
6025 Lee Highway
Suite 340
Chattanooga, TN  37421

Modular Machine
460 Caredean Drive
Horsham, PA  19044-1325

Moffitt Corporation
6393-A Powers Ave.
Jacksonville, FL  32217

Molten Metal Equipment Inc.
16286 Nauvoo Road
Middlefield, OH  44062

666

Momar, Inc.
Drawer Cs 100465
Atlanta, GA  30384-0465

Mo'money Associates
Attn: Janine Mc Donald
3838 North Palafox St
Pensacola, FL  32505

Monahan Fence
2 Greenfield Court
Newark, DE  19719

Monarch Cortland
641 N.Y.S. Route 13 South
Cortland, NY  13045

Monarch Life Insurance
Company
PO Box 371340m
Pittsburgh, PA  15250-7340

Mondor Lumber Inc.
231 Place Frontenac
Pointe Claire
Quebec
Ontario Canada
H9r 4z7

Money
P.O. Box 61740
Tampa, FL  33661-1740

Moneyline Telerate
135 South Lasalle Street
Dept. 2096
Chicago, IL  60674-2096

Monmouth County Probation
20 Gibson Place
PO Box  1259
Freehold, NJ  07728

Monmouth Recycling
492 R. Joline Ave
Long Branch, NJ

Monroe Creative Partners
1435 Walnut St, Ste 600
Philadelphia, PA 19102

Monroe Hardware Company
Attn:  Nancy Vander Kaay
PO Box 5015
Monroe, NC 28111

Monroe Lock & Safe
221 N Monroe St
Monroe, MI 48162

Monroe Tool & Die Inc.
197 Sharps Road
Willamstown, NJ  08094

Monroe Tool & Die Inc.
197 Sharps Road
Williamstown, NJ  08094

Monsanto Enviro-Chem Sys.
14522 South Outer Forty
Suite 100
St. Louis, MO  63178

Monsoon Microstudios
948 North 8th Street
Philadelphia, PA  19123

Monster Inc.
P.O. Box 34649
Newark, NJ  07189-4649

Monstertrak.Com
1964 Westwood Blvd.
3rd Floor
Los Angeles, CA  90025

Montgomery Scrap Corp.
15000 Southlawn Lane
Rockville, MD  20850

Montreal Extrusion, Inc.
158 Ch De La Reine
Quebec, Canada A J0R1N0

Montville Plastics & Rubber
15567 Main Market Road
P.O. Box 527
Parkman, OH  44080

Moore Business Forms
2000 Midlantic Drive
Suite 400
Mount Laurel, NJ  08054-1512

Moore Business Solutions
Direct
30 Hazelwood Drive
Suite 100
Amherst, NY  14228-2295

Moore Industrial Hardware
75 Circle Freeway Drive
Cincinnati, OH  45246

Moore Medical Corp
389 John Downey Drive
PO Box  2620
New Britain, CT  06050-2620

Moore Medical Corporation
P.O. Box 31773
Hartford, CT 06150-1773

Moore North America, Inc.
PO Box 6147,
Carol Stream, IL  60197-6147

Moore Wallace
Moore Wallace
PO Box  13663
Newark, NJ  07188-0663

More Direct
Department 213380
Miami, FL  33121-3380

Moredirect
7300 North Federal Highway
Suite 200
Boca Raton, FL  33487

669

Moretti Associates
42 Cedar St
Oneonta, NY 13820

Morgan Distribution
PO  Box 5041
Dept. 300
Wallingford, CT  06492-7541

Morgan Paper
33 East South Street
Smyrna, DE  19977

Morgan Paper
PO Box  5011
Severna, MD  21146

Morgan Plumbing Supply
1033 W Dominick St
Rome, NY 13440 2925

Morgan Wholesale
PO  Box 1347
Kingston, PA  18704

Morgan,Lewis & Bockius LLP
2000 One Logan Square
Philadelphia, PA  19103-6993

Morris Material Handling
1801 Gallagher Road
Plymouth Meeting, PA  19462

Morrow Ornamental Iron
Attn:  Martha
12099 County Road 37
Selma, AL  36701

Morse Fluid Technologies Inc.
P.O. Box 283
Ramsey, NJ  07446

Morse Moving & Storage Inc.
27800 Wick Road
Romulus, MI  48174

670

Morse Watchmans Inc.
2 Morse Road
Oxford, CT 06478

Morton Coatings Inc. No Bruns
P.O. Box 73215
Chicago, IL  60673-7215

Morton's Paint Center
107 W. Main St
Maple Shade, NJ  08052

Mor-X Plastics
4450 Lake Park Road
Youngstown, OH  44512

Mosaic Technology
11b Industrial Way, Unit 3
Salem, NH 03079-2838

Most Electric Inc.
114 E. Rankin Street
Jackson, MS  39201

Motion Industries Inc
28 Industrial Dr.
Unit 8
Trenton, NJ  08619

Motion Industries Inc.
28 Industrial Dr.  Unit B
Trenton, NJ  08619

Motor Fuel Tax Administration
P.O. Drawer E
Department Of Transportation
Dover, DE  19903-1565

Motor Machine
1956 Woodbridge Avenue
Edison, NJ  08817

Motor Systems Inc.
501 Technecenter Drive
Milford, OH  45150

Motor Systems, Inc.
501 Technecenter Drive
Suite F, MI  lford, OH
451050

Motorcar Colors
772 E. Main St.
PO Box  532
Moorestown, NJ  08057

Motorcar Colors
PO  Box 532
772 E. Main Street
Moorestown, NJ  08057

Motorola Cellular Serv Inc
P.O. Box 75904
Chicago, IL  60675-5904

Moultrie Manufacturing Comp.
PO Box  2948
1403 Hwy 133 S.
Moultrie, GA  31776-2948

Mountain Country Marketing
890 Diana Hills Way
Sandy, UT 94094

Mountain Valley Recreational
410 Main Street
Gorham, NH  03581

Moxley Skan-A-Matic
750 Springton Road
Glenmoore, PA  19343-1208

Moye Handling Systems, Inc.
P.O. Box 785
Somerville, NJ  08876

Mpb Hoist & Crane
P.O. Box 7399
North Arlington, NJ  07031

Mpc Industries
9111 River Road
Delair, NJ  08110

Mphusky Corp.
355 Woodruff Rd.
Suite 208
Highland Par
Greenville, SC  29607

Mr Lock Inc
1820 Rlance Pky, Ste 500
Bedford, TX 76021 6126

Mr. & Mrs. Underwood
4209 De Haven Drive
Chantilly, VA  22021

Mr. Bob
151 Big Hill Road
Southampton, NJ  08080

Mr. Bradem
1725 Biden Lane
Gloucester, NJ  08094

Mr. Harris
601 New Street
Williamstown, NJ  08094

Mr. Paint All
44 N. 7th Avenue
Beech Grove, IN  46107

Mrp Plastics, Inc.
PO Box 458
Richboro, PA  18954

Mrs. Ortiz
121 Glen Hollow Dr.
Port Jefferson Station, NY
11776

Ms Deca
C/O Maple Shade High School
Clinton & Frederick Avenues
Maple Shade, NJ  08052-3299

Msa Instrument Division
300 Walden Road
Cranberry Twp., PA  16006

Msb Associates L.L.C.
1117 Rivage Promenade
Wilmington, NC  28412

Msb Associates
115 South Fawn Forest Lane
Pittsboro, NC  27312

Msc – Pre-Finish Metals
120 Enterprise Ave.
Morrisville, PA  19067

Msc Industrial Supply Co
Dept Ch 0075,
 Palatine, IL  60055-0075

Msc Industrial Supply Company
P.O. Box 9072
Melville, NY  11747

Msc Pre-Finish Metals
New Ford Mill Road
Morrisville, PA  19067

Msc
9 Bonair Drive
Warminster, PA  18974

Msci Mid-South Chapter
Mike Young Treasurer
C/O Chatham Steel
401 Avenue W
Birmingham, AL  35214

Msci Philadelphia Chapter
Russ Edborg- Golf Committe
C/O Olympic Steel
10 Industrial Highway Ms#39
Lester, PA  19113

Msd Industries, Inc.
/Industrial Hose & Belting
458 Atlantic Avenue
Camden, NJ  08104

MSGI Inc
304 Park Ave South
6th FLoor
New York, NY  10010

Msi-Viking Gauge LLC
321 Tucapau Road
P.O. Box 537
Duncan, SC  29334

Mt. Holly Concrete
PO Box  957
Marlton, NJ  08053

Mt.Laurel Municipal Court
100 Mt.Laurel Road
Mt.Laurel, NJ  08054

Mtlm - Naporano
135 S. Lasalle Street
Dept 2180d
Chicago, IL  60674-2180

Mtlm Northeast
2430 Paysphere Circle
Chicago, IL  60674

Mtlm Northeast/Naporano
2180 Paysphere Circle
Chicago, IL  60674

Mulch Express LLC
267 Amberfield Dr
Mt Laurel, NJ 08054

Mulch Express
267 Amberfield Drive
Mt. Laurel, NJ  08054

Muller, Muller, Richmond,
Harms, Meyer & Sgr
161 Ottawa, Nw
Suite 205-E
Grand Rapids, MI  49503

Multi-Measurements Inc.
1 Madison Ave.
Suite 06
Warminster, PA  18974

Multitech International Hk
Ltd
Rm. 30, 5/F Blk. A, Cambridge
Plaza
188 Sun Wan Road, Sheung
Shui, N.T.
Hong Kong

Multitech, Inc.
1220 American Blvd
West Chester, PA  19380-4268

Municipal Court
City Of Margate
1 South Washington Ave.
Margate, NJ  08402

Municipal Court
Township Of Pennsauken
2400 Bethel Ave.
Pennsauken, NJ  08109

Municipal Maintenance Co,
Inc.
1352 Taylors Lane
Cinnaminson, NJ  08077

Munin, Rob
26 Cedar Meadow Lane
Media, PA  19063

Muniservices, LLC
51 North Third St.
Pmb #215
Philadelphia, PA  19106-4597

Munroe Creative Partners
1435 Walnut St.
Suite 600
Philadelphia, PA  19102

Munroe Creative Partners
1435 Walnut Street
Suite 600
Philadelphia, PA  19102

Murlin Chemical, Inc.
10 Balligomingo Road
W Conshohocken, PA  19428

Murphy & Read Spring Mfg. Co
617 W. Sixth St
PO Box  211
Palmyra, NJ  08065

Murphy & Read Spring Mfg. Co.
P.O. Box 211
Palmyra, NJ  08065

Murphy Development
780 Parkview Rd
Green Bay, WI  54304 5779

Murphy Ford Lincoln-Mercury
3310 Township Line
Chester, PA 19013

Muscular Dystrophy Assoc.
C/O Union Planters Bank
1 Cottomwood Road, Box 520
Glen Carbon, IL  62034-0520

Musik Klips Inc.
7536 Rindge Ave.
Playa Del Rey, CA  90293-8038

Mustang Express Trucking Inc
306 Titusville Road
Poughkeepsie, NY  12603

Mutimer Company
3138 Butler Pike
P.O. Box 630
Plymouth Meetig, PA  19462

Mutual Industries Inc
707 West Grange St
Philadelphia, PA 19120

Mw/Patriot Mfg Inc
999a South Grand St
PO Box 498
Hammonton, NJ 08037

Mwi Inc.
P.O. Box 8000
Dept. 427
Buffalo, NY  14267

Mx Industrial
35 Steamwhistle Drive
Ivyland, PA  18974

My Pool Supply
1325 Peachtree Industrial Bl
Sugar Hill, GA  39518

Myers Brothers, Inc.
Box 7916
5101 Mackay Rd.
Greensboro, NC  27417

Myers Maintenance Co. LLC
900 North Delsea Drive
Clayton, NJ  08312

Myers Tire Supply Co.
9210 Collins Ave.
Pennsauken, NJ  08110

Myron E. Wasserman
Chapter 13 Trustee
P.O. Box 92033e
Cleveland, OH  44101-4033

Myung-Do Co Ltd
Unit No. 201, #509-2
Euijungbu-2 Dong, Euijungbu
City,
Kyungkee-Do, Korea
Cpo Bx 4344, Seoul

N V R Building Products Co
200 Veterans Dr
Portland, TN 37148

N.A.G.S.
Grant & Frankford Ave
Phialdelphia, PA  19114

N.A.R.I.
1999 Booth Payments
2200 Wilson Bld Suite 200
Arlington, VA  22201-3324

N.C. Department Of Revenue
P.O. Box 25000
Raleigh, NC  27640-0001

N.C. Department Of Revenue
PO Box 25000
Raleigh, NC  27640-0700

N.D.C. Corporation
1548 Foard Road
Bensalem, PA  19020

N.E.B.S.
PO Box 88042
Chicago, IL  60680-1042

N.F.R.C., Inc.
6305 Ivy Lane
Suite 140
Greenbelt, MD  20770

N.J. Division Of Motor Veh.
CN 009
Trenton, NJ  08666-0009

N.J. State Bar Association
New Jersey Law Center
One Constitution Square
New Brunswick, NJ  08901-1520

N.J. State Disability
Benefits Fund
P.O. Box 0878
Newark, NJ  07101-0878

N.J.A.A.S.
1 Riverside Drive
Camden, NJ  08103

N.J.P.D.F.
New Jersey Police Defense
Foundation
927 Route 33 Suite 250
Trenton, NJ  08690

N.K. Frea's Sons
1028 Poquessing Ave
At Rt. 13
Andalusia, PA  19020

N.S.I.
102 Great Hill Road
Naugatuck, CT 06770

N.Y. Workers' Compensation
Board Finance Office
100 Broadway
Albany, NY  12241

N.Y.C. Dept Of Finance,
Parking Violations
PO  Box 2127
New York, NY  10272-2127

N.Y.S. Dept. Of Labor Ui
Division
GPO
PO  Box 27435
New York, NY  10087-7435

Naad Central States Chapter
C/O Peterson Aluminum
Attn: Mike Palesny
1005 Tonne Road
Elkgrove, IL  60007

Naad Northern Ohio Chapter
Gary W. Stamm
Copper And Brass Sales Inc.
5755 Grant Ave.
Cleveland, OH  44105

Nachsin Entertainment
PO  Box 154
Newtown, PA  18940

680

Nacolah
PO Box 2419
Bedford Park, IL  60499-2419

Nada Associates
422 Ironwood Drive
Canonsburg, PA  15317

Nalco  Company
1222 Forest Parkway
Suite 100
Paulsboro, NJ  08066

Names Group
693 Jolson Avenue
Akron, OH  44319

Nami
11870 Merchants Walk
Suite 202
Newport News, VA  23606

Nan Pi Zhao Zhuang Spring
Hdwe
Zhai Zhunag Village,
Nan Pi County
He Bei Province
061510 China

Nance Sales Company
9537 E Hercules Dr
Chandler, AZ  85248

Nancy A Effinger
504 Jefferson St
Riverside, NJ 08075

Nancy Carpey
532 Foxglove Ln
Wynnewood, PA 19096

Nancy Effinger
9a First Monthgomery Dr
Mt Holly, NJ 08060

Nancy L Knipp
14 Purnell Ave
Cinnaminson, NJ 08077

Nanhai Kaili Hdw Prod Co Ltd
Shunxing Rd, Hegui Industry
City
Heshun, Nanhai
China 528241
Guangdong

Nanov Display Inc
13621 Deering Bay Drive # 60
Coral Gables, FL  33158

Nap Tools LLC
North American Products
120 South 16th Street
Lebanon, PA  17042

Napco, Incorporated
PO  Box 87-7475
Kansas City, MO  64187-7475

Naples Shutter
2221 Corporation Blvd
Naples, FL 34109 2017

Napm
2055 East Centennial Circle
P.O. Box 22160
Tempe, AZ   85285

Napoleon Staffing Services
PO  Box 10
Chektenham, PA  19012

Naporano Iron & Metal Co.
P.O. Box 5158
Newark, NJ  07105

Nasco Industries Inc.
Fort Lauderdale  Commerce
Center 3541 N.W. 53 St.
Fort Lauderdale, FL  33309

Nasdaq Stock Market, Inc.
Department 0522
Washington, DC  20073-0522

Nash Engraving, Inc.
206-208 N. Broadway
Gloucester City, NJ  08030

Nashville Door Closer Service
1827b 12th Ave S
Nashville, TN 37203 5405

Nasua Express
57 Danial Webster Hwy
Merrimack, NH  03054

Nat Alexander Company, Inc.
121 White Horse Pike
Laurel Springs, NJ  08021

Natalie Abram
Viscount Pools
36568 Groesbeck Highway
Clinton Township, MI  48035

Natco Inc.
P.O. Box 3342
Omaha, NE  68103

Nathaniel Finnel
7900 York Rd
Apt 713b
Elkins Park, PA  19027

Nation Wide Market Share Inc.
4535 W. Sahara Ave. #217
Las Vegas, NV  89102

National Accreditation And
Management Institute, Inc
11870 Merchants Walk - Suite
202
Newport News, VA  23606

National Airviews Inc.
11412 Williamsport Pike
Greencastle, PA  17225

National Ammonia
P.O. Box 7777-W2170
Philadelphia, PA  19175

National Assoc Of Credit Man
Credit Management
PO Box  22827
Tampa, FL  33622

National Assoc. Of Colleges
And Employers
62 Highland Avenue
Bethlehem, PA  18017

National Association Of Home
Builders
1201 15th Street NW
Washington, DC  20005-2800

National Association Of
Aluminum Distributors
1900 Arch Street
Philadelphia, PA  19103-1498

National Association Of
Aluminum Dustributors
Mid-Atlantic Chapter
Collingdale, PA  19023

National Association Supply
Co-Operative, Inc.
P.O. Box 1015
New Philadelphia, OH  44663

National Bag
2233 Old Mill Road
Hudson, OH  44236

National Basic Sensor
4921 Carver Avenue
Trevose, PA  19053

National Bullet Proof, Inc.
9855 S. 78th Avenue
Hickory Hills, IL  60457-2324

National Business Furniture
In
735 N Water Street
PO Box 92952
Milwaukee, WI  53202

National Business Institute
P.O. Box 3067
Eau Claire, WI  54702

National Business Supply Inc.
5419 S Decatur
Suite A
Las Vegas, NV  89118

National Carbide Saw Co
7353 State Road
Philadelphia, PA  19136

National Carbide Saw Company
7353 State Road
Philadelphia, PA  19136

National Carbide Saw Company
7353 State Road
Philadelphia, PA  19136

National Certified Testing
5 Leigh  Drive
York, PA  17406

National City Commercial
Capital Corp.
PO  Box 931034
Cleveland, OH  44193

National City Corporation
1900 East Ninth Street
Cleveland, OH  44193

National Filter Media Corp.
9 Fairfield Boulevard
Wallingford, CT 06492

National Fire Protection
Assoc
P.O. Box 9689
Manchester, NH 03108-9806

National Flag & Banner Co.
1214 Arch Street
Philadelphia, PA  19107

National Freight Inc
P.O. Box 8500-(S-4535)
Philadelphia, PA  19178-4535

National Freight, Inc.
PO Box  11679-Dep t591
Newark, NJ  07101

National Glass Association
8200 Greensboro Dr
Suite 302
Mclean, VA  22102-3881

National Glass Association
8200 Greensboro Dr, Ste 302
Mclean, VA 22102

National Guardian Security
Ser
P.O. Box 85790
Louisville, KY  40285-5790

National Instrument Repr.
Stds
Div Speck Ind Controls
1503 Glen Ave Bldg 100
Moorestown, NJ  08057

National Millwrights Inc.
PO Box 181
Salfordville, PA  18958-0181

National Millwrights
& Installers Inc.
2166 Quarry Road
Salfordville, PA  18958

686

National Northeast Corp.
33 Bridge St.
P.O. Box 1000
Pelham, NH 03076

National Northeast
Corporation
C/O Bank Boston
P.O. Box 5-0481
Woburn, MA   01815-0481

National Notary Association
PO Box 2402
Chatsworth, CA   91313-9965

National Packaging Special
PO Box  1207
Mountainside, NJ   07092

National Recycling Center,
Inc
105 Skillen Street
Buffalo, NY   14207

National Revenue Corporation
PO  Box
182,964.00
Columbus, OH   43218-2964

National Safety Apparel
P.O. Box 901189
Cleveland, OH   44190-0003

National Sash & Door Jobbers
Association Inc
10047 Robert Trent Jones Pkwy
New Port Richey, FL 346554649

National Stainless And Alloy
P.O. Box 60340
King Of Prussia, PA   19406

National Stainless And Alloy
Queens Drive And Henderson
Road
King Of Prussia, PA   19406

National Tool Grinding, Inc.
1920 West 8th Street
Erie, PA  16505-4935

National Traffic Service Inc
151 John James Audubon Pkwy
Amherst, NY 14228 1185

National Truck Equip. Assoc.
37400 Hills Tech Drive
Farmington Hill, MI  48331-3414

National Vinyl Products Inc
Attn:  Scott Channell
7 Coburn St
Chicopee, MA 01013

Nations Way Transport
PO Box  710
Denver, CO  80201-0710

Nationwide Architectural
Metal
Califon Business Park-Bldg.#1
412 Trimmer Road
Califon, NJ  07830

Nationwide Architectural
Metals, Inc
412 B Trimmer Road
Califon, NJ  07830

Nationwide Credit, Inc
PO Box  740617
Atlanta, GA  30342

Nationwide Industrial Supply
8414 South Ave
Youngstown, OH  44514

Nationwide Industries
10333 Windhorst Road
Tampa, FL  33619

Nationwide Recovery Systems
2304 Tarpley Drive
Suite 134,
Carrollton, TX   75006

Nationwide Recovery Systems
2550 Midway Rd.
Suite 200
Carrollton, TX   75370

Nat'l Assoc. Of Home Builder
1201 15th St. Nw
Washington, DC   20005-2800

Nat'l Guardian Sec Svcs Corp
PO Box   26
1816 West Point Pike
West Point, PA   19486-0026

Nat'l Spa & Pool Inst - Can
7370 Bramalea Road
Unit 5,
Mississauga   L5s 1n6
Canada

Ncneill Construction Co.
17 Herbert Place
Newark, NJ   07104

Nco Financial Systems, Inc.
P.O. Box 13579
Philadelphia, PA   19101-3579

Nco Financial Systems, Inc.
PO  Box 8708
Metairie, LA   70010

Ncs Publications Group
PO  Box 24101
Cleveland, OH   44124

Neal Systems Incorporated
122 Terry Dr.
Newtown, PA   18940

Nebs Business Forms
500 Main Street
Groton, MA  01471

Neemar Inc.
P.O. Box 5539
2 Anco Drive
Deptford, NJ  08096

Nei Of Pa., Inc.
1850 Gravers Road
Norristown, PA  19406

Neilson Door & Window
PO Box 840837
Hildale, UT 84784

Nelco Hardware & Supply, Inc.
214 West Davis Dr.
Magnolia, NJ  08049

Nelson B. Cooney & Son Inc.
P.O. Box 53
Medford, NJ  08055

Nelson Stud Welding, Inc.
260 Boot Road
Downingtown, PA  19335

Nelson Wire Rope Corp.
3051 Penn Avenue
Hatfield, PA  19440

Nemf
1-71 North Avenue East
PO Box  6031
Elizabeth, NJ  07207-6031

Neopost Leasing
PO  Box 45822
San Francisco, CA  94145-0822

Nep/Jed Industries
315 Popular Street
Scranton, PA  18509

Neps Holding Co., Inc.
333 West 206th Street
New York, NY  10034

Neptune Iron & Metal
101 Memorial Drive
Neptune, NJ  07753

Nerio Rivera
1207 Central Ave
Matawan, NJ 07747 1063

Nerio Rivera
75 Pine Creek Estates
East Stroudsburg, PA 18301

Netdesign Inc.
181 Genesee Street
Suite 500
Utica, NY  13501

Netts
3715 E Thompson Street
Philadelphia, PA  19137

Network Solutions Inc.
P.O. Box 17305
Baltimore, MD  21297-0525

Network Solutions
13200 Woodland Park Rd
Herndon, VA 20171

Network Solutions, Inc.
PO Box 17305
Baltimore, MD  21297-0525

New Age Industries
147 James Way
Southampton, PA  18966

New Age Industries
PO Box  8500-S5810
Philadelphia, PA  19178-5810

New Armadillo Cover Co.
PO Box  691262
Houston, TX  77269

691

New Century Transportation
Inc
PO Box 8500-53478
Philadelphia, PA 191783478

New England Business Service,
Inc.
500 Main Street
Att: A/R
Groton, MA   01471-0004

New England Chapter - Nspi
PO Box  997
Lynnfield, MA   01940

New England Motor Freight Inc
1-71 North Ave, East
PO Box 6031
Elizabeth, NJ 072076031

New England Motor Freight
Inc.
P.O. Box 6031
Elizabeth, NJ   07207-6031

New Hampshire Materials Lab
22 Interstate Drive
Somersworth, NH   03878-1209

New Harry's Discount
Rt. 130
9417 N. Crescent Boulevard
Pennsauken, NJ   08110

New Hocha Aluminum Ind Co Ltd
Nanhai Foshan
Xing Xian Rd,M Dali Town
Nanhai City, 321 National Rd
China 528231
Guangdong

New Holland Credit Company
P.O. Box 7247-0170
Philadelphia, PA   19170-0170

New Horizon
1044 Laurel Oak Road, Suite 5
Voorhees, NJ  08043

New Jersey Art Supply Inc
926 Haddonfield Rd
Cherry Hill, NJ 08002

New Jersey Family Support
Payment Center
P.O. Box 4880
Trenton, NJ  08650

New Jersey Higher Education
Assistance Authority
4 Quakerbridge Plaza
Cn 548
Trenton, NJ  08625

New Jersey Law Journal
Post Office Box 18229
Newark, NJ  07191-8229

New Jersey Manufacturing
Extension Program, Inc.
P.O. Box 29004
Newark, NJ  07101-9004

New Jersey Motor Vehicle
Services
Revenue Processing Center
PO  Box 008
Trenton, NJ  08646-008

New Jersey Painting
And Sandblasting Co.
P.O. Box 461
Clayton, NJ  08312

New Jersey State Association
Of Chiefs Of Police
777 Alexander Road, Suite 203
Princeton, NJ  08540

New Jersey State Bldg
Trades Council
Garden State Executive Plaza
77 Brant Avenue
Clark, NJ   07066

New Jersey State Safety
Council
6 Commerce Drive
Cranford, NJ   07016-3554

New Jersey Steel Corp.
PO Box  2506
Cherry Hill, NJ   08034

New Jobs
Attn: Sherry Esteves
102 West State Street
Trenton, NJ   08608-1199

New Life Clinics
10971 Juanita Court
Grass Valley, CA   95949

New London Systems Inc
Kelton & Pennock Bridge Rd
PO Box  1001
New London, PA   19360

New Method Steel Stamps Inc.
31313 Kendall Ave
P.O. Box 338
Fraser, MI   48026

New Penn Motor Express Inc
625 S Fifth Ave
PO Box 630
Lebanon, PA 170420630

New Penn Motor Express
625 S Fifth Avenue
PO Box 630
Lebanon, PA   17042

New Pig Corporation
1 Pork Ave.
Tipton, PA   16684

New Pig Corporation
One Pork Ave.
Tipton, PA  16684-0304

New Vision Windows, Inc.
PO  Box 653
Walnut Grove, NC  27052

New York Carolina Express
1314 Conklin Rd
Box 317
Conklin, NY  13748-9522

New York City Scu
P.O. Box 15361
Albany, NY  12212-5361

New York Credit Group Serv.
49 West 45th St
New York, NY  10036

New York International Sales
233 East Shore Road
Suite 211
Great Neck, NY  11023

New York Key Service
1056 N Western Ave
Los Angeles, CA 90029 2310

New York Packaging Corp
PO Box 1228
Great Neck, NY 11023

New York Representatives Inc
Dba O'geary Birenbach
Wergeles
435 Main St
Farmingdale, NY 11735

New York State Department Of
Trans.
50 Wolf Rd. Pod 53
Albany, NY  12232

New York State Sales Tax
Processing
JAF Building
PO  Box 1208
New York, NY  10116-1208

New York State Sales Tax
Jaf Building
PO Box 1205
New York, NY 10116 1205

New York State
Unemployment Insurance
PO Box 4301
Birmingham, NY 13902 4301

New York Stock Exchange
Grand Central Station
Post Office Box 4695
New York, NY  10163

New York University
Stern Fund
P.O. Box 837
Peter Stuyvesant Station
New York, NY  10009-9984

New York Wire
PO  Box 951644
Cleveland, OH  44193

Newage Testing Instruments
Inc
147 James Way
Southampton, PA  18966

Newark Electronic
PO Box 94151,
 Palatine, IL  60094-4151

Newark Electronics
4801 N Ravenswood
Chicago, IL  60640

Newark Inone
4801 North Ravenswood Avenue
Chicago, IL  60640-4496

Newark Prosessing
1367 E. Main Street
Newark, OH  43055

Newbridge Book Clubs
Post Office Box 6040
Riverside, NJ  08370-6040

Newport Electronics Inc.
2229 South Yale Street
Santa Ana, CA  92704-4426

News Journal Co.
PO Box 15506
Wilmington, DE  19886-1155

News Usa
198 Van Buren Street
Suite 420
Herndon, VA  20170

Newton & Associates
PO  Box 8510
Metairie, LA  70011

Newtown Camera
Rte 413 & Doublewoods Rd
Summit Square
Langhorne, PA  19047

Next Communications
3070 Bristol Pike
Suite 101
Bensalem, PA  19020

Nextel Communications
P.O. Box 660075
Dallas, TX  75266-0075

Nextel Communications
PO  Box 17621
Baltimore, MD  21297-1621

Nfl Films Inc.
One Nfl Plaza
Mount Laurel, NJ  08054

697

Nfl Films
330 Fellowship Road
Mount Laurel, NJ  08054

Nfpa
PO Box  9143
Quincy, MA  02169

Ng, Inc.
501 Locust Street
Gasden, AL  35901

Nga Exhibits
8200 Greensboro Dr, Ste 302
Mclean, VA 22102

Nhc Incorporated
2137 Rust Avenue
Cape Girardeau, MO  63703

Nhs 2008
C/O Reed Exhibitions
PO Box 7247-7585
Philadelphia, PA 19170 7585

Niagara Polymer Products
Division Of Curbell
Plastics PO Box 1850
Buffalo, NY  14240

Niagara
Bliss Clearing Niagara
1004 E. State Street
Hastings, MI  49058

Niagra Fasteners Inc.
6095 Progress Street
Niagra Falls
Ontario Canada
L2e6x8

Nichimen America Inc
1185 Avenue Of The Americas
New York, NY  10036

Nick Mustacchio
Mustacchio Windows & Siding
PO  Box 123
Barto, PA  19504

Nick Teminsky
3148 Sunnybrook
Youngstown, OH  44511

Nick's Towing
9625 River Road
Pennsauken, NJ  08110

Nielsen Products, Inc.
P.O. Box 1381
Perth Amboy, NJ  08862-1381

Nightingale Conant Corp.
Remittance Processing Ct
PO Box 807
Morton, IL  60053-0807

Ningbo Jintian Import
& Export Co Ltd
6f, Guangfa Mansion
473 Lingqiao Rd
China 315000
Ningbo

Ningbo Major Locks Co., Ltd
518 Wangchun Road
Ningbo, China
Pc 315016

Ningbo Micota Lock Co.Ltd.
Zhuangqiao
Ningbo China
P.C.315032
Taipei

Ningbo Micota Locks Co.Ltd.
Zhuangqiao
Ningbo China
P.C.315032
Taipei

Ningbo Yongxing Profiled
Alloy Aluminum Factory
Wangchun Changle Mfg District
Lingfeng 66 Ningbo
China 315175
Zhenjing

Ninghai Xingda
Stationery Co Ltd
Wangjia Industry Zone
Xidian, Ninghai
China
Ningbo

Nix Brothers Hydraulics, Inc.
PO  Box 442,
Marietta, SC  29661

Nixon Uniform Service Co.
2925 Northeast Blvd
Wilmington, DE  19802

NJ Dept Of Weights & Measures
1261 Routes 1 And 9 South
Avenel, NJ  07001

NJ Division Of Fire Safety
PO Box  809
Trenton, NJ  08625-0809

NJ Division Of Fire Safety,
NJ Dept Of Community Affairs
Division Of Fire Safety
PO Box 809
Trenton, NJ 08625 0809

NJ Employment Security Agency
Cn 079
Trenton, NJ  08625-0079

NJ E-Pass Violation
Processing Ctr
PO box 52005
Newark, NJ  07101-8205

NJ Family Support Payment
PO Box  4880
Trenton, NJ  08650

NJ Lawyers' Fund For Client
Protection
C/O Lockbox
P.O. Box 500
Newark, NJ  07101-0500

NJ Lawyers' Fund
For Client Protection
5th Floor, North Wing
25 Market Street
Trenton, NJ  08625

NJ Motor Vehicle Commission
Revenue Processing Center
PO Box 008
Trenton, NJ 08646 0008

NJ Motor Vehicle Services
CN 009
Trenton, NJ  08666-0009

NJ Turnpike Authority
Attn: Toll Collection
P.O. Box 1121
New Brunswick, NJ  08903

NJwea Registrar
1776 South Mill Rd.
Vineland, NJ  08360

Nkc Of America, Inc.
158 East Brooks Road
Memphis, TN  38116

Nmfta
2200 Mill Road.
Alexandria, VA  22314

Nmhg Financial Services
P.O. Box 643749
Pittsburgh, PA  15264-3749

Nmhg Financial Services
PO Box  643749
Pittsburgh, PA  15264-3749

Nna Insurance Services, Inc
9350 De Soto Avenue
PO  Box 2402
Chatsworth, CA  91313-2402

No. Ohio Chapter Of Afa
5285 Commerce Pkwy W
Parma, OH  44130

Nobel Corporation
2f., No. 126 Huai An Street
Kaoshiung Taiwan
807

Nobert Plating Co.
1613 West Carroll
Chicago, IL  60612

Noble Americas Corp.
Stamford Harbor Park
333 Ludlow Street
Suite #1230
Stamford, CT 06902

Norandel Usa Inc
1762 Goosepond Drive
PO Box  465,Rt 9
Scottsboro, AL  35768

Norandex-Fort Wayne
717 Ley Road
Fort Wayne, IN  46825

Norbert Butt
31-49 47th St
Astoria, NY  11103

Norbet Trucking, Corp.
400 Metuchen Road
South Plainfield, NJ  07080

Norco Computer Systems Inc.
2888 Nationwide Parkway
Brunswick, OH  44212-2362

Norel
1 Boulden Circle
New Castle, DE  19720

Norfield Industries
44 Comanche Ct.
Chico, CA  95928

Norfield Industries
P.O. Box 459
Chico, CA  95927

Norfield Industries
PO  Box 459
Chico, CA  95927

Norman Librett
64 Main St
New Rochelle, NY 10801

Norman Machine And Tool Ltd
1311 South Ponca St.
Baltimore, MD  21224

North American Circulation
848 N. Rainbow Ave
Suite 1412
Las Vegas, NV  89107

North American Edm Supplies
34675 Melinz Parkway
Suite 104
Eastlake, OH  44095

North American Fence
1005 Freeport Road
PO Box  217
Cheswick, PA  15024

North American Mfg. Co
P.O. Box 71009
Cleveland, OH  44191

North American Products Corp
Lock Box 1396
1396 Paysphere Circle
Chicago, IL  60674

North American Tool & Die
540 N. Meridian Road
Youngstown, OH  44509

North American Van Lines
33901 Treasury Center
Chicago, IL  60694-3900

North Carolina Dept Of Rev
PO Box  25000
Raleigh, NC  27640-0500

North East Memory Co. Inc.
445 Veit Road
Huntingdon Valley, PA  19006

North Industrial Chemical
609 East King Street
York, PA  17405

North Jersey Express
1080 Springfield Road
Union, NJ  07083

North Light Community Center
4001 Main Street
Philadelphia, PA  19127

Northeast Auto Outlet
Fleet Division
3301 Grant Ave
Philadelphia, PA  19114

Northeast Building Products
4280 Aramingo Ave
Philadelphia, PA 19124-5007

Northeast Building Products
4280 Aramingo Ave.
Philadelphia, PA  19124

Northeast Electrostatic, Inc.
1000 Airport Road
Suite 104
Lakewood, NJ  08701

Northeast Extrusion Tooling
3503 Cooper Street
Stone Ridge, NY  12484

Northeast Fireproofing Inc.
I-295 Business Center
Bldg. R Suite #2
P.O. Box 168
Westville, NJ  08093

Northeast Great Dane
Att: Fran Ward
200 Industrial Highway
Ridley Park, PA  19078

Northeast Lincoln Mercury
Inc.
7001 Roosevelt Blvd.
Philadelphia, PA  19149

Northeast Lincoln Mercury
Tyson Ave
Philadelphia, PA  19149

Northeast Metal Traders
7345 Milnor Street
Philadelphia, PA  19136

Northeast Plastic Supply Co.
3021 Darnell Road
Philadelphia, PA  19154

Northeast Plastics Supply
3019 Darnell Road
Philadelphia, PA  19154

Northeast Poly Bag Co Inc
2 Northeast Blvd
PO Box  1460
Sterling, MA  01564

Northeast Precision Machinery
Inc.
1635 Longshore Avenue
Philadelphia, PA  19149

Northeast Publishing Group
Marine Industrial Park
P.O. Box 1659
Boston, MA  02205-1659

Northeast Spa & Pool Assn.
Attn:  Trish Mccormick
300j Campus Drive
Morganville, NJ  07751-1281

Northeast Times
Times Newspapers Inc
8001 Roosevelt Blvd 404
Philadelphia, PA  19152

Northeast Window & Door Assoc
191 Clarksville Rd
Princeton Junction, NJ 08550

Northeast Window & Door
Assoc.
PO Box 15822
Philadelphia, PA  19103-5837

Northern Hydraulics
1850 Bunks Road
Fort Hill, SC  29715

Northern Marketing Inc
14-16 Brown St
Salem, MA 01970

Northern Ohio Chapter Of Isri
M.S.C.I.
C/O Bridget Vaughn
2603 Canterbury Road
Cleveland Heights, OH  44118-
4334

Northern Ohio M.S.C.I.
C/O Olympic Steel Inc.
Attn: Rhonda Chalmers
5080 Richmond Road
Cleveland, OH  44146

Northern Plastic Lumber
77 St. David Street
Lindsay
Ontario Canada
K9v 1n8

Northern Safety
PO Box  4250
Utica, NY  13504-4250

Northern Tool & Equipment
2800 Southcross Dr
PO Box 1219
Burnsville, MN  55337-0129

Northern Valley Machine Inc.
1124 15th Ave Ne East
Grand Forks, MN  56721

Northern Wood Products Co.
515 Johnson Avenue
Bohemia, NY  11716

Northfield Foundry & Machine
P.O. Box 140
Northfield, MN  55057

Northfield Foundry And
Machine Co.
320 North Water Street
PO Box  140
Northfield, NJ  55057

Northland Manufacturing Inc.
528 Little Dover Cres.
Waterloo
Ontario, Canada  A N2K4E4

Northstar Logistics
Of Virginia
Feasterville Business Center
504 Pennsylvania Blvd. East
Feasterville, PA  19053

Northstar Services Ltd
PO Box 23148
Philadelphia, PA 19124

Northwest Florida
Housing Authority
Attn:  A/P Dept
PO Box 218
Graceville, FL 32440

Norton Correctional Facility
Attn:  Business Office
PO Box 546
Norton, KS 67654 0546

Norwood Industries Inc.
P.O. Box 2056
Haddonfield, NJ  08033

Norwood Industries
PO Box 2056
Haddonfield, NJ  08033-0816

Notaries Equipment Co.
2021 Arch Street
Philadelphia, PA  19103-1491

Notis Professional Services
1820 Garden Ave.
Cherry Hill, NJ  08003

Nott Recycling
Po Box 27225
Richmond, VA  23261

Nova Consultants Ltd
PO Box 10125
Wilmington, DE  19850

Nova Consultants Ltd.
P.O. Box 10125
Wilmington, DE  19850

Nova Group Sales, Inc.
304 Bellamy Lane
Plymouth Meeting, PA  19462

Nova Supply
8 Hilton Court
Hewitt, NJ  7421

Nova Tool & Die
33877 Doreka
P.O. Box 130
Fraser, MI  48026

Novarco Ltd.
711 Westchester Ave.
4th Floor
White Plains, NY  10614

Novarco, Ltd.
711 Westchester Avenue
Fourth Floor
White Plains, NY  10604

Novatool, Inc.
6100 Baltimore National Pike
Baltimore, MD  21228

Novelty Technology Dba Nti
390 Sapling Way
Atco, NJ  08004

Novotechnik U.S., Inc.
155 Northboro Road
Southborough, MA  01772

Noyoye Russkoye Slava
111 Fifth Ave
New York, NY  10003

Nrca Marketing Services Nrc
P.O. Box 809261
Chicago, IL  60680-9261

NRG Industries, Inc.
305 W. Brevard Street
Tallahassee, FL  32301

Nri Business Products
1313 South Penn. Ave.
Morrisville, PA  19067-1725

Nsa Commercial Products
4627 Arnold Ave
Naples, FL  33942

Nspi National Prom. Program
2111 Eisenhower Ave
Alexandria, VA  22314

Nspi-Florida
Florida Pool And Spa Assoc.
1718 Main Street, Suite 303
Sarasota, FL  34236

Nti Data Products Inc.
30 Lamy Drive
Goffstown, NH  03045

Nucor Sheet Mill Group
P. O. Box 907
Crawfordsville, IN  47933

Numax Inc.
117 Route 303 - Suite C
Tappan, NY  10983

Numax Inc.
117 Route 303
Suite C
Tappan, NY  10983

Numax, Incorporated
5035 Central Highway
Pennsauken, NJ  08109

Numerical Control Service
1124 Commons Blvd.
Reading, PA  19605

Nuss Printing
2024 Darby Road
Havertown, PA  19083

Nutrition Action
P.O. Box 96611
Washington, DC  20077-7216

Nuview Windows Plus More
421 Williams St
Hamburg, PA  19526

Nuway Trucking Co., Inc.
PO Box  537,
Middlesex, NJ  08854

Nvr - Ultra Portland, Tn Whse
Ultra Hardware Products, LLC
200 Veterans Drive
Portland, TN 37148-2041

Nwda
191 Clarksville Rd
Princeton Jct, NJ  08550

NY Credit Group Service Inc
Service Inc.
49 West 45th Street
New York, NY  10036

Ny Skyline
75 Thompson St
Staten Island, NY 10304

Nyc Department Of Finance
Parking Violation Operations
Church Street Station
PO Box 3600
New York, NY 10008 3600

Nyc Dot-Nyc Parking Card
34-02 Queens Boulevard
Long Island City, NY  11101

Nyi Building Products Inc.
2838 Long Beach Road
2nd Floor
Oceanside, NY  11572

Nynex Information Resources
Co
P.O. Box D-3794
Boston, MA  02241-3794

Nynex Mobile Communications
PO Box  20568
Rochester, NY  14602

Nynex
PO Box  1100
Albany, NY  12250-0001

Nys Dept Of Taxation &
Finance
Tax Compliance Division
P.O. Box 1912
Albany, NY  12201-1912

NYS Dept. Of Motor Vehicles
Traffic Violations Plea Unit
P.O. Box 2950-Esp
Albany, NY  12220-0950

NYS Income Tax
Processing Unit
PO Box 3961
New York, NY  10083961

NYS Unemployment Insurance
PO Box 1589
Albany, NY  12201-1589

NYS Unemployment Insurance,
NYS Dept Of Labor - Ui Div
GPO, PO Box 27435
New York, NY 100877435

O E M Mfg Ltd
65 Leliarts Ln
Elmwood Park, NJ 07407

712

O S T Trucking Co Inc
PO Box 9589
Baltimore, MD 212370589

O.F. Zurn Company
2736-38 N. Broad Street
P.O. Box 6779
Philadelphia, PA  19132

O.K. Electric Supply Co.
224 Washington Street
Perth Amboy, NJ  08861

Oag North American Edition
P.O. Box 56742
Boulder, CO  80322-6742

Oak Harbor Freight Lines Inc
PO Box 1469
Auburn, WA 98071 1469

Oak Lane Printing Inc
9999 Global Rd
Philadelphia, PA 19115

Oak Lane Printing
9999 Global Road
Philadelphia, PA  19115

Oakcrest Hardware
2926 Ne Jacksonville Rd
Ocala, FL 34479 3314

Oakite Products Inc.
50 Valley Road
Berkeley Heights, NJ  07922-
2798

Oakite Products, Inc.
PO Box 641935
Pittsburgh, PA  15264-1935

Oakwood Uniform & Equipment
400 E. Main Street
Maple Shade, NJ

713

Oberg Bros. Industrial
Supply Corp.
312 E. Main Street
Maple Shade, NJ  08052

Oberg Brothers
312 East Main Street
Maple Shade, NJ  08052

O'berry Center
400 Old Smithville Rd
Goldsboro, NC 27530

O'biren & Gear Of North
Americ
555 East Genesee Street
Fayetteville, NY  13066

O'brien & Taylor
175 Fairfield Ave
PO Box 505
West Caldwell, NJ  7007

Obsolete
1601 John Tippen Boulevard
Pennsauken, NJ  08110

Occupational Safety And
Health Associates, Inc.
1091 Cole Road Suite A
Lilburn, GA80247

Ocean Computer Group
90 Matawan Road
Suite 105
Matawan, NJ 07747

Oceangate, Inc.
19401 S. Main Street
Gardena, CA  90248

O'connor Window & Door
5534 Mirian Street
Philadelphia, PA  19134

714

O'connor-Ravell Associates,
Inc
20 Waverly Place
Attn: Rachel, MAdison, NJ
18901

Octal Publishing Inc
13 Partridge Circle
Salem, NH 03079

Odc Manufacturing Limited
11 Morrow Road
Barrier  Ontario, Canada  A
L4n 3v7

Odl Incorporated
8392 Reliable Parkway
Chicago, IL  60686

O'donnell & Naccarato
111 South Independence Mall
E.
Suite 1060
Philadelphia, PA  19106-2524

Oec Environmental, Inc.
P.O. Box 28
Manville, NJ  08835

Oem Controls Inc.
12 Controls Drive
Shelton, CT 06484

Office Basics Inc
22 Creek Circle
Boothwyn, PA 19061

Office Depot
80 Stemmers Lane
Westampton, NJ  08060

Office Depot
PO  Box 88040
Chicago, IL  60680-1040

715

Office Depot, Inc.
PO Box 9027
Des Moines, IA  50368-9027

Office Etc. Inc.
3660 Nw 126th Ave.
Suite 11
Coral Springs, FL  33065

Office Liquidators Inc.
3485 Haddonfield Road
Pennsauken, NJ  08109

Office Max
3605 Warrensville Center Rd
Shaker Heights, OH  44122-5203

Office Max
A Boise Company
PO Box  360755
Pittsburgh, PA  15250-6755

Office Max
P.O. Box 228070
Cleveland, OH  44122-8070

Office Max-A Boise Co.
P.O. Box 360755
Pittsburgh, PA  15250-6755

Office Team
D-3759
Boston, MA  02241-3759

Officeteam
D-3759
Boston, MA  02241-3759

Ogden Manufacturing Co.
64 West Seegers Road
Arlington Heights, IL  60005

O'haus
PO Box 2033
Attn: Parts Dept
Pine Brook, NJ  7058

716

Ohio Carbon
705-T South U.S. Route 224
Nova, OH   44859

Ohio Department Of Taxation
PO  Box 16560
Columbus, OH   43216-6560

Ohio Knife & Grinding
219 Annadale Street
Akron, OH   44304

Ohio Treasure Of State
Ohio Department Of Taxation
P.O. Box 182101
Columbus, OH   43218

Ohio Valley Chemical
208 E. Jefferson St
Martins Ferry, OH   43935

Oil Skimmers, Inc.
P.O. Box 951009
Cleveland, OH   44193

Oilgear Co. Milwaukee Repair
2300 S 51 Street
Milwaukee, WI   53219

Oilgear Co. Texas Repair
211 Industrial Blvd.
Longview, TX   75602

Oilgear Co.
3060 Hickory Grove Ct.
Fairfax, VA   22031

Old Dominion Freight Line
Attn:  Diane
1300 Suckle Hwy
Pennsauken, NJ 08110

Old Dominion Freight Line
P.O. Box 60908
Charlotte, NC   28260-0908

Old York Road Printing Co.
Ivywood Business Complex
359 Ivyland Road
Ivyland, PA  18974

Old York Road Publishing Co.
359 Ivyland Road
Ivywood Business Ctr
Ivyland, PA  18974

Oliver Wight East Inc.
P.O. Box 2398
177 Main Street
New London, NH 03257

Olympia Fitness
7534 Frankford Ave
Philadelphia, PA  19136

Olympic Freight Services,
Inc.
23 Adam Court
Red Bank, NJ  07701

Olympic Pools Inc.
30 Tunkhannock Drive
Exeter, PA  18643

Olympic Tool & Die
128 Industrial Drive
Ivyland, PA  18974

Olympic Tool Company
805 Summerfield Ave.
Asbury Park, NJ  07712

Olympic Wire & Cable Corp.
1 Madison Road
Fairfield, NJ  07004-2395

O'malley Carpentry &
Contracting
C/O Bil-Ray Group
113 Cedar St. Suite 113,
Milford, MA  1757

Omav S.P.A.
Via Stacca, 2
25050 Rodengo Saiano
Bs
Italy

Omega Engineering, Inc.
One Omega Drive
Box 4047
Stamford,  CT 06907-0047

Omm Soccer/Buddy Ball Sports
Regional Scaffolding &
Hoisting Co. Inc.
3900 Webster Avenue
Bronx, NY  10470

Omni Finishing Systems, Inc.
163 Railroad Drive
Ivyland, PA  18974

Omni Gear & Machine Corp.
90 Bissel
Joliet, IL  60432

Omni Graphics
134 W. Kings  Highway
Mt. Ephraim, NJ  08059

Omni Graphix
520 Fellowship Rd D-406
Mt Laurel, NJ  08054-3406

Omni Transport Inc.
1501 South Pennsylvania Ave
Morrisville, PA  19067

Omnient
1600 Union Meeting Road
Blue Bell, PA  19422

Omnisource Atlanta
Dept 377822
Detroit, MI  48277

Omnisource Corp.
1610 Calhoun St
Fort Wayne, IN  46808

Omnitech Sales Company
2370 York Road
Unit A7
P.O. Box 278
Jamison, PA  18929-0278

Omnitrans Inc.
6299 Airport Road
Suite 301
Mississauga, Ontario
L4v 1n3

On Time Staffing
5239 Route 70
Pennsauken, NJ 08109 4701

O'neil Lumber & Millwork
104 St Clair Ave
PO Box 9
East St Louis, IL 622020009

Online Info Solutions
177 Main Street
Suite 201
Fortlee, NJ  07024

Onsite Innovations, Inc
PO  Box D
Bath, PA  18014-0166

Onstar
PO Box  33591
Detroit, MI  48232-9616

On-Time Promotions
6280 West Oakton Morton Grov
Morton Grove, IL  60053

Operating & Mainenance
Specialties, Inc.
P.O. Box 11515
Charlotte,  NC  28220-1515

720

Optica Photo
Route 130 N. Willow Drive
Main Line Center
Cinnaminson, NJ  08077

Optimal Handling Solutions
12247 W. Fairview Ave.
Milwaukee, WI  53211

Opus Technologies
256 West 12th Street
Bloomsburg, PA  17815

Oracle Corporation
Us Support Sales
12320 Oracle Boulevard
Colorado Springs, CO  80921

Orb Industries
2 Race Street
Upland, PA  19015

Orbis Corporation
1055 Corporate Center Dr
Oconomowoc, WI  53066

Orbit Industry Co Ltd
PO Box 44-93
Taichung Taiwan

O'reilley And Associates
462 Plain Street
Marshfield, MA  02050

Orgill Inc
Attn:  Alex Burcham
3742 Tyndale Dr
Memphis, TN 38125

Oriental International
Trading Corporation
675 Neponset Street
Suite B
Norwood, MA  02062

Oriole Chemical Carriers,
Inc.
P.O. Box 2096
Baltimore, MD  21203

Oris Express Canada Inc
3325a Orlando Dr
Ontario, Canada L4V 1C5,
Mississauka,

Orival, Inc.
213 S. Van Brunt Street
Englewood, NJ  07631

Orleans Technical Institute
2770 Red Lion Road
Philadelphia, PA  19114

Orlow And Orlow, P.C.
600 Chestnut Street
Suite 1154
Philadelphia, PA  19106

Ormet Aluminum Mill Products
PO Box  99984
Chicago, IL  60696-7785

Ormet Primary Aluminum Corp.
P.O. Box 176
State Route 7
Hannibal, OH  43931-0176

Orr Associates
905 Canterbury Road
Cleveland, OH  44145

Orr Safety
P.O. Box 631698
Cincinnati, OH  45263-1698

Orthopedic Surgery
8001 Roosevelt Blvd
Suite 408
Philadelphia, PA  19152

Osborne Transformer Corp.
21481 Carlo Drive
Clinton Township, MI  48038-
1513

Ostroff Fair & Company Pc
Meetinghouse Business Center
2260 Butler Pike, Ste 100
Plymouth Meeting, PA
194621422

Otto Junker Inc.
391 Wegner Drive
Suite A
West Chicago, IL  60185

Our Lady Of Fatima Church
3443 Morrow Drive
Bensalem, PA  19020

Our Tool & Cutter Inc.
353 Washington Street
Mount Holly, NJ  08060

Outwater Plastics Ind., Inc.
4 Passaic Street
PO Drawer 403
Woodbridge, NJ  7075

Outwater Plastics
4 Passaic Street
Wood Ridge, NJ  07075

Overhead Crane Service, Inc.
P.O. Box  97
Boyertown, PA  19512

Overnite Transportation Co
PO Box 79755
Baltimore, MD 21279-0755

Oxford Container Co.
P.O. Box 449
Hanover, PA  17331

P & A Gear And Machine Co.
2600 E. Tioga Street
Bldg #3
Philadelphia, PA  19134

P & P Transport Inc
PO Box 1710
Delran, NJ 08075

P & P Transport Inc.
P.O. Box 1710
Delran, NJ  08075

P B C C
P.O. Box 85460
Louisville, KY  40285-5460

P D Quick Temps, Inc.
P.O. Drawer 526
401 City Line Ave., Suite 221
Bala Cynwyd, PA  19004

P G D Enterprises
164 Railroad Drive
Northampton Industrial Park
Ivyland, PA  18974

P H Sales Company
P.O. Box 73246a
Baltimore, MD  21273-0246

P I D A
P.O. Box 884
Lecs Loan Accounting
Harrisburg, PA  17108-0884

P J A X Inc
PO Box 951775
Cleveland, OH 44193

P J Construction
Window Division
1136 Old Lincoln Hwy
Langhorne, PA  19047

P J W Graphics
2285 Stanton Ave
Franklinville, NJ 08322

P M Fasteners
PO Box  124
333 Godshell Drive
Harlleysville, PA  19438-0124

P N C Bank
1 Garrett Mtn Plaza
W Paterson, NJ 07424

P S E & G
PO Box 14101
New Brunswick, NJ 08906 4101

P S E & G
PO Box 14106
New Brunswick, NJ 08906 4106

P. Cooper Roofing, Inc.
1234 Hayes Blvd., Unit #2
Bristol, PA  19007

P.B.A. Local #351
P.O. Box 1214
Bellmawr, NJ  08099-5214

P.E.C.O.
PO  Box 37632
Philadephia, PA  19101

P.E.P.
50 Tannery Road
Bldg, 3
Readington Industrial Center
Branchburg, NJ  08876

P.H.E.A.A.
National Payment Center
PO Box 4169
Greenville, TX  75403-4169

P.J. Fund
PO Box  238
Eastport, NY  11941-0238

P.K. Lindsay Co., Inc.
63 Nottingham Road
Deerfield, NH 03037

P.M.A.P.
P.O. Box 445
Southeastern, PA  19399-0445

P.M.A.P.
P.O. Box 445
Southeastern, PA  19399-0445

P.P.G. Industries Ohio, Inc.
One Ppg Place 9 South
Attn:Financial Services
Pittsburg, PA  15272

P.P.G. Industries
PO Box 360175
Pittsburgh, PA  15251-6175

P.P.G. Industries, Inc.
125 Colfax Street
Springdale, PA  15144

P.S.E. & G.
PO Box  14101
New Brunswick, NJ  08906-4101

P.S.E.& G
309 Fellowship Road
Mt. Laurel, NJ  08054

P.S.I. Repair Services, Inc.
P.O. Box 79001
Detroit, MI  48279-0267

P/A Industries Inc.
522 Cottage Grove Road
Bloomfield, CT  06002

Pa Department Of Revenue
Bureau Of Corporate Taxes
Dept. 280404
Harrisburg, PA  17128-0701

Pa Department Of Revenue
Dept 280405
Harrisburg, PA  17172-0405

Pa Dept. Of Revenue
Bureau Of Corporate Tax
Dept. 280701
Harrisburg, PA  17128-0701

Pa Foundation Inc.
2986 North Second Street
Harrisburg, PA  17110

Pa Industrial Development
Authority Lecs Compt
PO Box 884
Harrisburg, PA  17108-0884

Pa Industries
522 Cottage Grove Raod
Bloomfield, CT  06002

PA Scdu
PO  Box 69112
Harrisburg, PA  17106-9112

Pa Turnpike Commission
Violation Processing Center
8000c Derry Street
Harrisburg, PA  17111

Pa. Dept. Of Labor & Industry
Commonwealth Of Pa
PO Box 68572
Harrisburgh, PA  17106-8572

Pa. Dept. Of State
Corporation Bureau
PO  Box 8722
Harrisburg, PA  17105-8722

Pac Strapping Products, Inc
307 National Road
Exton, PA  19341

727

Pace Environmental Prod.,
Inc.
5240 West Coplay Rd.
Whitehall, PA  18052

Pace
P.O. Box 87
Bridgeport, CT 06601-0087

Pacesetter Steel
3300 Town Point Drive
Kennesaw, GA  30144-9207

Pac-Fab Incorporated
1620 Hawkins Avenue
Sanford, NC  27330

Pacific Cartage
& Warehousing Inc
1065 Whipple Rd
Hayward, CA 94544

Pacific Die Casting Corp.
6155 South Eastern Avenue
Commerce, CA  90040

Pacific Packaging Corp
175 Ruth Road
Hurleysville, PA  19438

Pacific Packaging
175 Ruth Road
Harleyville, PA  19438

Pacific Usa Corp
375 Sylvan Ave
Englewood Cliffs, NJ 07632

Packaging Services Of Md,
Inc.
16461 Elliott Parkway
Williamsport, MD  21795

Packaging Systems
South Main Street
P.O. Box 371
Jersey Shore, PA  17740

Pacle
5035 Ritter Road
Suite 500
P.O. Box 869
Mechanicsburg, PA  17055

Pacmatic Corporation
8325 Green Meadows Drive
North
Lewis Center, OH  43035

Pacor Inc.
333 Rising Sun Road
Bordentown, NJ  08505

Pactex Incorporated
855 Hocquart Street
Ville St. Laurent
Quebec  Canada
H4m-2w3

Padgett-Thompson
P.O. Box 8297
Division Of American
Management Association
Overland Park, KS  66208

Padgett-Thompson
PO Box 419107
Kansas City, MO 64141 6107

Page Print
7 Cherry Lane
PO Box  97
Greene, NY  13778

Page Transportation, Inc.
P.O. Box 920
Weedsport, NY  13166

Pagenet Of Philadelphia
Office 036 PO Box  42957
Suite 200
Philadelphia, PA  19162-4295

Pagenet Of Philadelphia
Office 036, Dept. 0102
Palatine, IL  60055-0102

Paintarama, Inc.
5223 Torresdale Ave.
Philadelphia, PA  19124

Paintech Inc
1020 Matsonford Rd
W Conshohocken, PA 19428 2739

Pa-Isri
Attention: Rick Allan
20 Goodleigh Road
Dallas, PA  18612

Pak-Wik Corporation
128 Tivoli Street
Albany, NY  12207-1394

Pal Publications Group
Mediak, Inc.
P.O. Box 3065
Shiremanstown, PA  17011

Palermo Masonry Inc.
3040 Ivins Avenue
Egg Harbor Twp., NJ  08234

Palisades Research
869 Via De La Paz
Pacific Palisades, CA  90272

Pall Aeropower Corp.
5775 Rio Vista Drive
Clearwater, FL  33760-3137

Pall Trincor
770 Pennsylvania Dr.
Exton, PA  19431

Pallmann Pulverizers Company,
Inc.
820 Bloomfield Ave.
Clifton, NJ  7012

Palm Restaurant
200 S. Broad Street @ Walnut
Philadelphia, PA  19102

Palmer Distributors Inc
Dba Palmer Promotional
Products
Attn:  Tania Smolinski
23001 W Industrial Dr
St Clair Shores, MI 48080

Palmyra Battery Co.
217 W. Broad Street
Palmyra, NJ  08065

Palmyra Liquor Store
107-109 W Broad St
Palmyra, NJ 08065

Pamida Foundation
Attn:  Mary Lindley
8800 F Street
Omaha, NE 68127

Pamida Inc
PO Box 19045
Green Bay, WI  54307

Pamida Inc
PO Box 3856
Omaha, NE 681030856

Pan U Industries Co Ltd
PO Box 2174
No. 135, San-Min West Road
Taichung Taiwan

Panel Processing Inc
98 Box 2066
Saginaw, MI  48605-2066

Panelglide Exhibit Systems
2023 West Carroll Ave.
Chicago, IL  60612

731

Panitch Schwarze Balisario
& Nadel LLP
One Commerce Square, Ste 2200
2005 Market St
Philadelphia, PA 19103

Panitch Schwarze Jacobs
& Nadel, P.C.
One Commerce Square
2005 Market Street 22nd Floor
Philadelphia, PA  19103

Panitch, Schwarze, Jacobs &
Nade
2005 Market Street
22nd Floor
Philadelphia, PA  19103

Panorama Cabanan, Inc
3537 1/ Beacon St.
Kansas City, MO  64129

Panther Ii Transportaion
P.O. Box 713
1114n. Court Street
Medina, OH  44256

Paper Mart Inc
151 Ridgedale Ave
East Hanover, NJ  07936

Paperloop
PO Box  16586
North Hollywood, CA  91615-
6586

Parade Wire Products
3161 State Road
P. O. Box 360
Bensalem, PA  19020

Paradigm Promotions
PO Box  384
Greenwell Springs, LA  70739

Paradigm Promotions
PO Box 384
Greenwell Springs, LA 70739

Paradise Distributing Inc.
PO Box 432
Effort, PA  18330

Paragon Supply Co.
7019 West Chester Pike
Upper Darby, PA  19082

Paramount Industries, Inc.
2475 Big Oak Road
Langhorne, PA  19047

Para-Plus Translation
P.O. Box 92
Barrington, NJ  08007

Para-Plus Translations Inc.
PO Box  92
Barrington, NJ  08007

Parent & Kirkbride, Inc.
P.O. Box 377
3434 York Road
Furlong, PA  18925

Parfrey Trucking
P.O. Box 11974
Spokane, WA  99211

Park Avenue Building
And Roofing Supplies LLC
525 Park Ave
Brooklyn, NY 11205

Park Building Supplies
706 Kings Road
Schenectady, NY  12304

Park Stein Inc
P.O. Box 2399
613-639 Route 46
Clifton, NJ  07015

Parker Hannifin Corp.
P.O. Box 75755
Cylinder Division
Charlotte, NC  28275

Parker Motor Freight, Inc.
P.O. Box 710
Grand Rapids, MI  49501-0710

Parker Steel Co.
P.O. Box 2883
Toledo, OH  43606

Parker,Lawrence,Cantrell,Dean
Fifth Floor
200 Fourth Avenue North
Nashville, TN  37210

Parker's Flower Shop
602 Parry Avenue
Palmyra, NJ  08065-0203

Parking Authority
City Of Camden
10 Delaware Avenue
Camden, NJ  08103

Parts Co. Of America
Dept.592-808060032

 Palatine, IL  60038-0001

Parts Express
7175 East Second Street
Prescott Valley, AZ  86314

Parts Plus Co., Lp.
P.O. Box 20156
Lansing, MI  48901

Partsmaster
P.O. Box 971342
Dallas, TX  75397-1342

Pascap Co
4250 Boston Rd
Bronx, NY  10475

Pasco Inc
7250 Paschall Ave
Philadelphia, PA  19142

Paskorz Welding
1074 Yutes Run Road
Harwick, PA  15049

Pastor S.A
Rue Georges-Guynemer
Espace Commercial De Frejorg
34130 Mauguio
France

Pastor's Job Alert
518 W. Main
Louisville, KY  40202

Pat La Rosa
102 Windsor Circle
N. Wales, PA  19454

Patch Management, Inc.
8841 Old Route 13
Morrisville, PA  19067

Patclin Chemical Co., Inc.
66 Alexander Street
Yonkers, NY  10701

Patent Construction Systems
P.O. Box 643423
Pittsburgh, PA  15264-3423

Patented Photos
1620 Robin Hill Place
Clementon, NJ  08021

Pathcom Inc.
40 Lloyd Avenue
Greentree Suite 106
Malvern, PA  19355

Pathon  Company
1160 Ty  Drive
Medina, OH  44256

Patio Enclosures Inc
720 E Highland Rd,
Macedonia, OH 44056

Patlite Corp
3860 Del Amo Blvd
Torrence, CA  90503

Patricia A. Walker
408 East Penn Boulevard
Woodbury, NJ  08096

Patrick's Auto Body, Inc.
7309 State Road
Cottman Ave And State Road
Philadelphia, PA  19136-4212

Patterson Fan Company Inc.
1120 Norhtpoint Blvd.
Blythewood, SC  29016

Pattie Barry
PO Box 92
Brandamore, PA 19316

Patwin Plastic Ext Special
2300 East Linden Avenue
Linden, NJ  07036

Paul Bros
4850 Chestnut St
Philadelphia, PA 19139

Paul Bros. Auto Body
4850 Chestnut Street
Philadelphia, PA  19139-3515

Paul Carr
92 Pleasant St
Lincoln, RI 02865

Paul F. Canali
28 Afonso Way, MI  llville,
MA  1529

Paul Frank Roofing
& Water Proofing Corp.
2413 E. Hazzard Street
Philadelphia, PA  19125

Paul Frank's Architecture
3805 108th Ave NE #202
Bellevue, WA 98004

Paul J. Dooling Tire Co.
2820 E. Tioga Street
Phila., PA  19134

Paul J. Fleming & Son, Inc.
8004 Traymore Ave
P.O. Box 27027
Wyndmoor, PA  19118-0022

Paul John's Tree Service
PO  Box 341
Fairless Hills, PA  19030

Paul Kammer
2629 Conners Road
Baldwinsville, NY  13027

Paul Mueller Company
P.O. Box 27-428
Kansas City, MO  64180-0001

Paul Mueller Company
P.O. Box 828
Springfield, MO  65801-0828

Paul Sustek Co. Inc.
Fleet Bank Att:Lockbox 34729
55 Challenger Road
Ridgefield Park, NJ  07660

Paul W. Rottloff, Inc.
948 Rosa Avenue
Croydon, PA  19021

Paul-Bass Metal Spec Inc
2839 E. Tioga St.
Philadelphia, PA  19134

Paul's Custom Awards
& Trophies Inc
200 White Horse Pike
Barrington, NJ 08807

Payflex Systems Usa Inc.
700 Blackstone Centre
Omaha, NE  68131-3845

Pb Express Inc
3870 W 14th St
Cleveland, OH 44109

Pc Connection
730 Milford Road
Merrimack, NH 03054

PC Connection
730 Milford Road
Route 101a
Merrimack, NH  3054

Pc Mall
2555 West 19th Street
Torrance, CA  90504

Pc Service Source
2350 Valley View Lane
Dallas, TX  75234

Pc Warehouse
755 Bethlehem Pike
Montgomeryviile, PA  1836

Pc World
Subscription Department
P.O. Box 55000
Boulder, CO  80322-5000

Pci Industries, Inc.
700 South Vail Ave.
Montebello, CA  90640

PDC Glass & Metal Services Of
Pittsburgh
100 Business Center Drive
Cheswick, PA  15024

Pdq Marlin Tool, Inc
105 Marc Drive
Cuyahoga Falls, OH  44223

Peachtree Business Products
P.O. Box 13290
Atlanta, GA  30324-9977

Peak Data System, Inc.
3 Saginaw Drive
Sparta, NJ  07871

Peanut City Iron & Metal Co.
425 S. Saratoga Street
Suffolk, VA  23434

Peanut City Iron & Metal
Dept. 77-6934
Chicago, IL  60678-6934

Pearl Pressman Liberty Comm
5th & Poplar Streets
Philadelphia, PA  19123

Pearl Rosenthal
161 Sheridan Ave
Mt Vernon, NY  10552

Peavey Performance Systems
PO  Box 14100
Lemexa, KS  66285-4100

Peba
1528 Walnut Street
Suite 420
Philadelphia, PA  19102

Pechiney Sales Corp.
Stamford Harbor Park
333 Ludlow Street
Stamford, CT 06902

Peck Recycling
3220 Deepwater Terminal Road
Richmond, VA  23234

Peck Spring Company
1100 Whiting Street
Plainville, CT  06062

Peco Energy Co.
PO  Box 37629
Philadelphia, PA  19101

Peco Energy
P.O. Box 13437
Philadelphia, PA  19162-0437

Peco Nuclear
1111 Old Eagle School Road
Wayne, PA  19087-1453

Peco Peripheral Company, Inc
70 Stacey Haines Road
Lumberton, NJ  08048

Peco
Peripheral Company Inc.
101 Medford/Mt. Holy Rd.
Medford, NJ  08055

Pecora Corporation
PO  Box 12845
Philadelphia, PA  19176-0845

Pedrick Tool & Machine Co.
P.O. Box 190
1518 Bannard Street
Riverton, NJ  08077

Pedro Baro
974 Propect Ave.
Bronx, NY  10459

Pedroni Fuel Co.
385 East Wheat Road
Vineland, NJ  08360-2100

Peeco & Ditch Witch Of Pa.
501 Garfield Avenue
West Chester, PA  19380

peedy Metals, LLC
2505 S. 162nd Street
New Berlin, WI  53151

Peek-O Home Protector Mfg Co
PO Box 425
Pico Rivera, CA  90660

Peerless Transportation Co
PO Box  1296
Dayton, OH  45408

Peggy Vella
1649 East 38th Street
Erie, PA  16510

Pei/Genesis
2180 Hornig Road
Philadelphia, PA  19116

Peirce Phelps
2000 N. 59th Street
Philadelphia, PA  19131

Pella Corporation
102 Main St
Pella, IA 50219

Peltier
C/O Viscount Pools
36568 Groesbeck Hihgway
Clinton Township, MI  48035

Pemberton Fabricators, Inc.
30 Indel Avenue
P.O. Box 227
Rancocas, NJ  08073

Pendergast Safety Equipment
8400 Enterprise Avenue
Philadelphia, PA  19153

Penfield Inc.
P.O. Box 5864
Boston, MA  02206

Penjerdel Employee Benefits
& Compensation Association
1528 Walnut Street
Suite 420
Philadelphia, PA  19102

Penjerdel Regional Foundation
One Penn Square West
Suite 700
Philadelphia, PA  19102-4826

Penn Colour Graphics, Inc.
99 Buck Road
Huntingdon Valley, PA  19006

Penn Credit Corporation
PO  Box 988
Harrisburg, PA  17108-0988

Penn Del Metal Recycling
Corp.
P.O. Box 1288
504 S. Market Street
Wilmington, DE  19899

Penn Del, Inc.
748 Edison-Furlong Road
Furlong, PA  18925

Penn Fan
P.O. Box 426
Warrendale, PA  15086-0426

Penn Fluid System
Technologies
2440 Maryland Road
Willow Grove, PA  19090-0428

Penn Hudson Financial Group
1515 Market Street
Suite 1225
Philadelphia, PA  19102

Penn Jersey Paper Co.
2801 Red Lion Road
Philadelphia, PA  19154

Penn Metal
700 Jacksonville Road
Burlington, NJ  08016

Penn Muffler & Brake
Route 130 & Strand Ave
Pennsauken, NJ  08109

Penn Pipe Hanger
7910 State Road
Philadelphia, PA  19112

Penn Queen Diner
7349 Route 130 &
Westfield Avenue
Pennsauken, NJ  08110

Penn Recycling, Inc.
P.O. Box 3514
2525 Trenton Avenue
Williamsport, PA  17701

Penn Scientific
1000 Old York Road
P.O. Box 370
Abington, PA  19001-4599

Penn Stainless Products, Inc.
P.O. Box 9001
Quakertown, PA  18951-9001

Penn Tool Co.
1776 Springfield Ave.
Maplewood, NJ  07040-2931

Penn Tool Compnay
1776 Springfield Avenue
Maplewood, NJ  07040

Penn Ventilator Co. Inc.
Accounts Payable Department
Red Lion & Gantry Roads
Philadelphia, PA  19115

743

Penna Unemployment Comp. Fund
Seventh & Forster Sts.
Po Box 68568
Harrisburg, PA  17106-8568

Penn-Air & Hydraulics
P.O. Box 132
1750 Industrial Highway
York, PA  17402

Penndel Hydraulic Sales
And Service Co Inc
77 W Lincoln Highway
Penndel, PA  19047-5293

Pennex Aluminum
P.O. Box 100
Wellsville, PA  17365-0100

Pennoni Associates Inc.
One Drexel Plaza
3001 Market Street
Philadelphia, PA  19104

Penns Sewerage Authority
1250 John Tipton Blvd.
Pennsauken, NJ  08110

Pennsauken Fire Department
Bureau Of Fire Protection
4911 Westfield Avenue
Pennsauken, NJ  08110

Pennsauken Holiday Committee
5762 Rogers Avenue
Pennsauken, NJ  08109

Pennsauken Industrial
Medical Center
9003 Route 130
Pennsauken, NJ  08110

Pennsauken Lions
Post Office Box 1095
Merchantville, NJ  08109-0595

Pennsauken Municipal Court
2400 Bethel Avenue
Pennsauken, NJ  08109-0000

Pennsauken Neighborhood Watch
4911 Westfield Avenue
Pennsauken, NJ  08110

Pennsauken Police Department
Att: Bert Peters
2400 Bethel Avenue
Pennsauken, NJ  08109

Pennsauken Sewage Authority
1250 John Tipton Blvd.
Pennsauken, NJ  08110

Pennsauken Sewerage Auth
1250 John Tipton Blvd
Pennsauken, NJ  08110

Pennsauken Sewerage Authority
PO Box 518
Pennsauken, NJ 08110 0518

Pennsauken Township
Bureau Of Fire Prevention
4911 Westfield Avenue
Pennsauken, NJ  08110

Pennsauken Township
Municipal Building
5605 N. Crescent Blvd.
Pennsauken, NJ  08110

Pennsauken Youth Athletic
Activities Inc.
Marion & Elm Avenues
P.O. Box 1213
Merchantville, NJ  08109

Pennsylvania Ballet
1101 South Broad Street
Philadelphia, PA  19147

745

Pennsylvania Bar Association
P.O. Box 13860
Philadelphia, PA  19101-3860

Pennsylvania Bar Association
P.O. Box 186
Harrisburg, PA  17108-0186

Pennsylvania Carbon Products
219 Hope Road
Smithfield, PA  15478

Pennsylvania Chamber Of
Business & Industry
417 Walnut St
Harrisburg, PA  17101

Pennsylvania Dept Of Revenue
Bureau Of Corporate Taxes
Dept 280701
Harrisburg, PA 17128 0701

Pennsylvania Scdu
P.O. Box 69112
Harrisburg, PA  17106-9112

Pennsylvania Society Of
Architects
P.O. Box 5570
Harrisburg, PA  17110-5570

Pennsylvania Steel Company
Inc
P.O. Box 40
1717 Woodhaven Drive
Bensalem, PA  19020

Pennsylvania Steel Company
PO Box  40
1717 Woodhaven Drive
Bensalem, PA  19020

Pennsylvania Turnpike
Commission
Violation Processing Center
8000c Derry Street
Harrisburg, PA  17111

Pensco Inc.
P.O. Box 451
Connoquenessing, PA  16027

Penske Truck Leasing Co. L.P.
P.O. Box 827380
Philadelphia, PA  19182-7380

Peony Inc.
One Paragon Drive
Suite 212
Montvale, NJ  07645

People To People
Student Leader Programs
Dwight D Eisenhower Bldg
110 So Ferrall St
Spokane, WA 99202 4800

Pep Boys
1748 Street Road
Cornwells Heights
Cornwells Heights, PA  19020

Pepsi-Cola
8275 Route 130
Pennsauken, NJ  08110

Peptop Enterprises Co Ltd
No. 5, Lane 176, Cheng Teh
Rd.
Sec. 3
Taipei Taiwan

Pequa Hardware
1000 Park Blvd, Ste A
Massapequa Park, NY 11762
2740

Perey Turnstile
308 Bishop Avenue
Bridgeport, CT 06906

Perfect Products
9945 South 72nd East Ave
Tulsa, OK 74133

Perfect Shapes, Inc.
200 Davis Road
Magnolia, NJ  08049

Perfect Tape Company
1116 Summit Street
Toledo, OH  43604

Perfect Technology
100 Bowie Drive
Red Oak Industrial Park
Red Oak, TX  75154

Perfect Trade Development Co
Room A, 7/12f., MAo Tai
Century Tower
No. 83 Zhong He Bei Road
Hangzhou China

Performance Electrostatic
Schreibern Industrial Park
Bldg. 239-Suite 2
New Kensington, PA  15068

Performance Foams & Coatings
One Gooseneck Court
Sicklerville, NJ  08081

Performance Freight Systems
P.O. Box 210947
Milwaukee, WI  53221

Performance Packaging Inc.
1957 B Pioneer Road
Huntingdon Valley, PA  19006-
2503

Performance Packaging
5 Interplex Drive, Suite 307
Trevose, PA  19053

Performance Services
659 Eagle Rock Ave.
West Orange, NJ  07052

Period Homes
69a Seventh Ave
Brooklyn, NY 11217

Peripheral Company Inc.
P.O. Box 1055
Medford, NJ  08055

Peripheral Company, Inc.
101 Medford / Mt Holly Ro
PO Box 1055
Medford, NJ  08055

Perla Block
East Thrid And Stanwick Ave.
Moorestown,  NJ  08057

Perlstein's
7200 Frankford Ave.
Philadelphia, PA  19135

Perma Industries, Inc.
2129 Center Park Drive
Charlotte, NC  28217

Perma Tech
363 Hamburg St
Buffalo, NY 14204 2086

Perma-Cast
1871 Aspen Circle
PO Box  711
Pueblo, CO  81002

Permadur Industries, Inc.
P.O. Box 1032
Somerville, NJ  08876

Permatech Inc.
911 East Elm St.
Graham, NC  27253-1907

Permicom Permit Services Inc
P.O. Box 910360
Dallas, TX  75391-0360

Perruso
20241 Watermark Place
Sterling, VA  20165

Perry Johnson, Inc.
26555 Evergreen Road
Suite 1300
Southfield, MI  48076

Perryvidex LLC
25 Mt. Laurel Rd.
Hainsport, NJ  08036

Persinger Supply Co
PO Box 188
Prichard, WV 25555

Persinger Supply
PO Box 188
Prichard, WV 25555

Personnel Concepts Limited
Division Of All-In-One
Products
PO  Box 1183
Covina, CA  91722

Personnel Concepts
PO  Box 1183
Covina, CA  91722

Pete Fowler
PO  Box 1302
Delaware, OH  43015

Pete Vickers
1200 St. Andrews Road
Apt.# 2109
Columbia, SC  29210

Pete Westfall
Viscount Pools
28302 Jor Road
Livonia, MI  48150

Peter A. Drobach Co.
2240 Us Highway 22
Union, NJ  07083

Peter Scott Webb
540 Collings Avenue
Apt 417-A
Collingswood, NJ  08107

Peter's Custom Cabinets
5959 Allentown Rd
Elida, OH 45807 9413

Petersen Aluminum Corp.
9060 Junction Drive
Annapolis Juncn, MD  20701

Petitte's Plumbing & Heating
25 Bridge Road
Medford, NJ  08055-4203

Petro Extrusion Technologies
490 South Avenue
Garwood, NJ  07027

Petro Plastics Company
P.O.Box 167
450 South Avenue
Garwood, NJ  07027-0257

Pfm Electrical Services Inc.
410 Brigham Court
Cinnaminson, NJ  08077

Pft Roberson
4286 Paysphere Circle
Chicago, IL  60674

Pft, Inc.
4335 Paysphere Circle
Chicago, IL  60674

Pgc Enterprises
17 Beacon Street
Johnston, RI  02919

Pharmacy Plus, Ltd.
5000 Frankford Ave
Philadelphia, PA  19124

Phase Ii
14 Caesar Place
Moonachie, NJ  7074

Phatash.Com
8064 N. Lincoln Ave.
Skokie, IL  60077

Phd Commercial Building Svcs
1130 York Rd
Warminster, PA 18974

PHG
777 Schwab Road
Suite 1d
Hatfield, PA  19440

Phifer Wire Products, Inc.
PO Box 945823
Atlanta, GA  30394-5823

Phil Cook
1060 Tristram Circle,
Mantua, NJ  08051

Phil Jackson
36 Captain Isiah's Rd
Cotuit, MA 02635

Phil Mitchell
Bellshire Hardware
3837 Dickerson Pike
Nashville, TN 37207

Phil Schaffer
412  36th Street
Union City, NJ  07087

Phila. Ball & Roller Brg Co.
400-410 N. 6th Street
(6th & Callowhill Sts)
Philadelphia, PA  19123

752

Phila. Marriott West
P.O. Box 13700
Philadelphia, PA  19191-1371

Phila. Track & Roller Inc.
8025 Torresdale Ave.
Philadelphia, PA  19136

Philabundance
Attn:  Eleanor Missimer
3616 S Galloway St
PO Box 37555
Philadelphia, PA 19148 7555

Philadelphia Bar Association
P.O. Box 7780-4124
Philadelphia, PA  19182-4124

Philadelphia Business Journal
400 Market Street
Suite 1200
Philadelphia, PA  19106

Philadelphia Employment Guide
310 Turner Industrial Way
Aston, PA  19014-3014

Philadelphia Fire Retardant
Co Inc
PO Box  319
517 West Lancaster Avenue
Haverford, PA  19041-0319

Philadelphia Geriatric Center
5301 Old York Rd.
Philadelphia, PA  19141.2996

Philadelphia Grating Co.,
Inc.
P.O. Box 46006
Philadelphia, PA  19160-6006

Philadelphia Jewish
Archives Center
At The Balch Institute
18 South 7th Street
Philadelphia, PA  19106-2314

753

Philadelphia Metals Assoc.
P.O. Box 5428
Attn:  Lee Hillerson
Philadelphia, PA  19143-0428

Philadelphia Newspapers Inc.
P.O. Box 828253
Philadelphia, PA  19182-8253

Philadelphia Pipe Bending Co.
4165 N. 5th Street
P.O. Box 46128
Philadelphia, PA  19160

Philadelphia Plant Service
P.O. Box 44
Bala Cynwyd, PA  19004-0044

Philadelphia Sign Company
707 W. Spring Garden St.
Palmyra, NJ  08065

Philadelphia Traffic Court
800 Spring Garden Street
P.O. Box 56301
Philadelphia, PA  19130-6301

Philadelphia, Business
Journal
PO Box 36609
Charlotte, NC 28236 6609

Philadelphia, Inquirer
5th Floor Advertising
400 North Broad Street
Philadelphia, PA  19130

Philadelphia, Newspaper
PO Box  7668
Philadelphia, PA  19101

Philadelphia, Newspapers LLC
PO Box 822063
Philadelphia, PA 19182 2063

754

Philadelphia, Parking
Authority
Red Light Camera Program
PO Box 742503
Cincinnati, OH 45274 2503

Philadelphia, Tramrail Crane
&
Hoist Service Co Inc
2207 E Ontario St
Philadelphia, PA  19134

Philip G. Bossert
730 E. Main Street
Dallastown, PA  17313

Philip H. Kline & Co., Inc.
981 S. Bolmar St.
Unit B
West Chester, PA  19382

Philip Lewis & Son
Po Box 309
Dorchester, MA  02125

Philip Marmelstein
PO Box  798
Glenside, PA  19038

Philip R. Lunetta, Jr.
26 Dunkin Drive
Washington Crossing, PA
18977

Philips Brothers Electrical
Contractors Inc.
235 Sweet Spring Road
Glenmoore, PA  19343

Phillip Doyle
Volunteer Fence & Access
PO Box  2284
Jackson, TN  38307

Phillip Jordan Architects
4450 State Road
Drexel Hill, PA  19026

Phillip Metal Recovery
1170 Fairport Nursery Road
Painesville, OH  44077

Phillips Fencing Inc.
2726 Larson Street
La Crosse, WI  54603

Phillips
18 Kenton Place
Mt. Laurel, NJ  08054

Phillyjobs!
632 Robinson Lane
Haverford, PA  19041

Philpenn
635 Lancaster Ave
Bryn Mawr, PA  19010

Phiscon Enterprises, Inc.
213 South Davis Avenue
Audubon, NJ  08106

Phoenix Display & Packaging
1300 Metropolitan Avenue
West Deptford, NJ  08066-1800

Phoenix Environmental
Technology LLC
P.O. Box 598
Sparta, NJ  07871

Piad Precision Casting Corp.
Westmoreland County
Industrial Park
112 Industrial Park Road
Greensburg, PA  15601

Piccari Construction Co Inc.
4923 National Street
Philadelphia, PA  19135

Picpa
P.O. Box 8500-51465
Philadelphia, PA  19178-8500

Pics, Inc.
560 Stokes Road
Suite 23-366
Medford, NJ  08055

Picture Perfent Usa, Inc.
Platinum Funding Corp.
2 University Plaza
Suite 206
Hackensack, NJ  07601

Piedmont Natural Gas Company
4339 S Tryon St
Charlotte, NC  28217

Pierce Dopkin
400 Glen Meadow Road
Richboro, PA  18954

Pietrowski
9548 Oak Hill Road
Holly, MI  48442

Pig Corporation
One Pork Avenue
Tipton, PA  16684

Pilker Home Remodeling & Gen.
Serv. Inc.
806 Montgomery Ave. #B1
Bryn Mawr, PA  19010

Pilot Air Freight
P.O. Box 7777-W9015
Philadelphia, PA  19175-9015

Pilot Air Freight
PO Box  97
Lima, PA  190370097

Pilot Batteries
2380 Maryland Road
PO Box  91
Willow Grove, PA  19090

Pinch A Penny # 90
783 Blanding Blvd
Orange Park, FL  32065

Pinch A Penny, Inc.
PO Box  6025
Clearwater, FL  33758

Pine Bluff Lock & Key Service
2511 W 28th Ave
Pine Bluff, AR 71603 5053

Pine Environmental Services
In
379 Princeton Hightstown Rd.
Cranbury, NJ  08512

Pines Manufacturing Inc
30505 Clemens Rd
Westlake, OH  44145

Pines Manufacturing, Inc.
30505 Clemens Rd.
Westlake, OH  44145

Piney Creek Hardware Store
10015 Highway 113
Piney Creek, NC 28663

Pinnacle Technologies
5900 La Place Court
Suite 110
Carlsbad, CA  92008

Pinto Equipment Co.
26 N. Church Lane
E. Lansdowne, PA  19050

Pioneer Research Corp.
3443 North Central Avenue
Suite 1200
Phoenix, AZ   85012

Pioneer Smelting Company
P.O. Box 393
Chatsworth, NJ  08019

758

Pioneer Technologies Group
9120 Gaither Road
Gaithersburg, MD  20877

Pioneer Transport, Inc.
PO Box  11388
Lancaster, PA  17605-1388

Pip. Printing
101 E. Route 70
Cherry Hill, NJ  08034

Pipe Express Inc.
821 E. Washington St.
West Chester, PA  19380

Pirtek-South Philadelphia
1544 Delmar Drive
Folcroft, PA  19032

Pistoll Automatics
2975 Philmont Ave.
Huntington Valley, PA  19006

Pistorius Machine Co. Inc.
1785 Express Drive North
Hauppauge, NY  11788

Pistorius Machine Co.
1785 Express Drive North
Hauppauge, NY  11788

Pitney Bowes Credit Corp
PO Box 85460
Louisville, KY 40285 5460

Pitney Bowes Inc
P.O. Box 856390
Louisville, KY  40285-6390

Pitney Bowes
Cmps-Pbp
PO Box 7247-0166
Philadelphia, PA 191700166

Pitney Hardin LLP
Frank E. Lawatsch Jr.
7 Times Square
19th Floor
New York, NY  10036-7311

Pitt Ohio Express Inc
PO  Box 643271
Pittsburgh, PA  15264-3271

Pitt Ohio Express, Inc
PO Box  371013
Pittsburgh, PA  15250-7013

Pivot Punch Corp
6550 Campbell Blvd
Lockport, NY  14094

Pivot Punch Corporation
Campbell Blvd.
Lockport, NY  14094

Pizza Hut Of Cinnaminson
Rt. 130 & Cinnaminson Ave.
Cinnaminson, NJ  08077

Pjax Freight System
Po Box 635746
Cincinnati, OH  45263-5746

Pjax
PO Box  1290
Gibsonia, PA  15044

Pjax
PO Box 8823
Pittsburgh, PA  15278-8823

Pkd Foundation "Phila"
Friends
Diane Katz
126 Lisette Road
Richboro, PA  18954

Pkd Foundation
Phia. Friends"
Diane Katz
126 Lisette Road
Richboro, PA  18954

Pkf
26/F, Citicorp Centre
18 Whitfield Road, CAuseway
Bay
Hong Kong

Plains Aluminum Industries
500 Elsie St
Panhandle, TX 79068

Planet Corporation
P.O. Box 579
Helena Industrial Park
Helena, AL  35080

Plant Service Company
Sixth & Bingham Streets
Pittsburg, PA  15203-1098

Planttours Communications
4119-B Rose Lake Drive
Charlotte, NC  28217

Plas-Tech Coatings, Inc.
1000 N. Five Points Road
West Chester, PA  19380

Plastech, Inc.
70 S. Eaton Court
Dept T
Lakewood, CO  80226

Plastic & Metal Products Corp
8000 State Road
Philadelphia, PA  19136

Plastic Extruded Products
1430 Chestnut Avenue
Hillside, NJ  07205

Plastic Piping Systems, Inc.
1 Hollywood Court
South Plainfield, NJ  07080

Plastic Process Equipment
PO Box 670425
Northfield, OH  44067-0425

Plastic Processing Tech.,
Inc.
281 Sheridan Springs Rd
Lake Geneva, WI  53147

Plasties Inc.
1500 East Chestnut Avenue
Santa Ana, CA  92702

Plastpro, Inc.
9 Peach Tree Hill Road
Livingston, NJ  7039

Plating Products Co.
840 Colfax Avenue
Kennelworth, NJ  08033

Platts
P.O. Box 848093
Dallas, TX  75284-8093

Pleasants Contract Hardware
901 Bridge St
Winston Salem, NC 27101

Pleatco
113 Kean Street
West Babylon, NY  11704

Plibrico Company
P.O. Box 70124
Chicago, IL  60673-0124

Plymouth Rock Transportation
95 Maple Street
Stoneham, MA  02180

Plymouth Rock Transportation
95 Maple Street
Stoneham, MA  02180

Pmd Photography
6948 Marshall Road
Upper Darby, PA  19082

Pmi Computer Sales
PO  Box 60615
St Louis, MO  63160-0615

PNC Bank
Attn: Michael A. Valerio, Jr
Pnc Bank, National Assoc.
1600 Market St. 11th Floor
Philadelphia, PA  19103

Pnc Bank
Letter Of Credit Department
3rd Floor Annex
237 Fifth Avenue
Pittsburgh, PA  15222

PNC Bank, N.A.
P.O. Box 747027
Commercial Loan Operations
Pittsburgh, PA  15274-7027

Pnc Bank, Na
Lockbox Processing
PO Box 828626
Philadelphia, PA  19182-8626

Pnc Bank, National
Association
Trade Service Operations
3rd Floor Annex
237 Fifth Avenue
Pittsburgh, PA  15222

Pnc Capital Markets
1600 Market Street
21st Floor
Philadelphia, PA  19103

Pnc Leasing Corp.
1000 Westlakes Drive
Suite 200
Berwyn, PA  19312

Pneumatics & Hydraulics Inc.
P.O. Box 938
Malvern, PA  19355

Podgor Design Associates
200 Kings Highway
1 Kings Court, Suite 5
PO Box  1116
Haddonfield, NJ  08033

Pola Crespo
114 N 35th St, Apt #1
Camden, NJ 08105

Polar Cic Inc.
99 Seaview Blvd.
Port Washington, NY  11050

Polaris Pool Systems, Inc
2620 Commerce Way
Vista, CA  92083-8438

Polaroid Corporation
201 Burlington
Bedford, MA  01730

Polaroid Industrial Repair
2020 Swift Dr.
Oakbrook, IL  60521

Pole-Tech  Co., Inc.
P.O. Box 715
97 Gnarled Hollow Road
East Setauket, NY  11733

Police Athletic League Of NJ
3587 Highway 9
Pmb 401
Freehold, NJ  07728

Pollock Engineering Group,
Inc
5500 Brooktree Road
Suite 200
Wexford, PA  15090

Pollock Reading
P.O. Box 37
Temple, PA  19560

Polychem
Industrial Products Div
PO Box 268
Spring Valley, NY  10977

Polyone Corp
Dept Ch 10489,
Palatine, IL  60055-0489

Poly-Pak Industries Inc
PO Box 32174
Hartford, CT 06150 2174

Polytron Corp.
4400 Wyland Drive
Elkhart, IN  46516

Pomerantz
321 Benigno Blvd.
Belmawr, NJ  08031

Pool & Spa News
Leisure Publications Inc.
4160 Wilshire Bolevard
Los Angeles, CA  90010

Pool & Spa Outlet
Kevin Drew
3500 Plank Road
Fredericksburg, VA  22407

Pool And Spa Living Magazine
860 Pennsylvainia Boulevard
Suite 250
Feasterville, PA  19053

Pool Place Aquatech
1810 N Beckley
Lancaster, TX  75134

Pool Solutions, Midwest Inc
PO Box  493
Union, MO  63084

765

Poole Div Of Schneider Nat'l
PO Box  100131
Atlanta, GA  30384-0131

Poole Trucking
PO Box  282
Smyrna, DE  19977

Poole
Drawer 0316
P.O. Box 11407
Birmingham, AL  35246-0316

Poolgear Plus
14880  62nd Street, N
Clearwater, FL  33760

Pope Mcmillan Kutteh Simon &
Privette
PO  Drawer 1776
Statesville, NC  28687-1776

Porch King
1555 Route 37 West
Toms River, NJ 08755

Porex Technologies Corp
P.O. Box 100394
Atlanta, GA  30384-0394

Port Authority Of NY & NJ
E-Pass Customer Service
Center
P.O. Box 149003
Staten Island, NY  10314-9003

Port City Glass And Mirror,
Inc
Pobox 21943
Charleston, SC  29413-1943

Portable Internet, Inc.
136 Kinderkamack
Suite 2b, PArk Ridge, NJ
07656-1333

Porter Cable Corp.
P.O. Box 91224
Chicago, IL  60693

Porter Cable
12285 Mc Nulty Rd
Philadelphia, PA  19154

Porter Cable
4828 Hwy 45n
PO Box  2468
Jackson, TN  38302

Porter Precision Products Co.
2734 Banning Road
Cincinnati, OH  45239-5504

Poseidon Pools
5 Ruland Rd.
Melville, NY  11747

Postmaster
Adams Circle & Byberry
Bensalem, PA  19020

Postmaster
Easton Post Office
(Palmer Branch)
650 S Greenwood Ave
Easton, PA 18045 9998

Potted Plant Flower Shoppe
1182 Route 70 East
Cherry Hill, NJ  08034

Power Express
27 Blake Avenue
Lynbrook, NY  11563-2505

Power Flow Equipment
P.O. Box 419
Silverdale, PA  18962

Power Modules Inc
1210 Stanbridge St
Suite 120
Norristown, PA  19401-5315

Power Source Repair Co. Inc.
544  Pusey  Avenue
P.O. Box 1433
Collingdale, PA  19023

Powercom Services
3423 Piedmont Road
Suite 310
Atlanta, GA  30305

Powercon Inc.
1907 Pennsylvania Avenue
Croydon, PA  19021

Powerflow Systems Inc
PO Box  419
Siverdale, PA  18962

Powerquip
8021 Route 130
Unit # 6
Pennsauken, NJ  08110

Powertec Industrial Motors,
Inc
5200 Upper Metro Place
Suite 110
Dublin, OH  43017

Ppg Industries
PO Box  360175 M
Pittsburgh, PA  15251-6175

PPG Industries, Chemical Div.
P.O. Box 360175m
Pittsburgh, PA  15251

PPG Industries, Inc.
P.O. Box 360175
Pgh, PA  15251-6175

Ppl Energyplus LLC
Two North Ninth Street
Allentown, PA  18101-1179

PQ Systems
10468 Miamisburg-Springboro
Rd
Mimisburg, OH   45342-4800

Prab Conveyors
5944 E. Kilgore Road
P.O. Box 2121
Kalamazoo, MI   49003

Practising Law Institute
810 Seventh Avenue
New York, NY   10019-5818

Pratt & Reeves Co.
425 Quarkertown Road
Flemington, NJ   08822

Pratt Services Inc.
1532-34 Pratt St.
Philadelphia, PA   19124

Praxair Inc.
P.O. Box 91385
Chicago, IL   60693-1385

Praxis  Communications
2600 Philmont Ave
Suite 111
Huntingdon Valley, PA   19006

Prc-Desoto International
(Formerally Courtaullds)
823 East Gate Drive
P.O. Box 1568
Mt. Laurel, NJ   08054

Precision Coil
P O  Box 2650
Clarksburg, WV   26301

Precision Coil
P O Box 90441
Chicago, IL   60696-0441

Precision Coil
PO Box  2650
U.S. 50 West
Clarksburg, WV  26302-2650

Precision Engraving &
Graphics
701 Circle Trace Road
Monroe, NC  28110

Precision Finishing
708 Lawn Ave.
Sellersville, PA  18960

Precision Gage
375 Gargrave Road
Dayton, OH  45449

Precision Instrument Repair
1160 Ringwood Ave
Haskell, NJ  07420

Precision Machine
840 Jarvis Road
Erial, NJ  08081

Precision Millwork Inc
200 John Roberts Rd
South Portland, ME 04106 3202

Precision Services Inc.
308 Colfax Avenue
Clifton, NJ  07013

Precision Specialists Inc
1004 Industrial Drive
Unit 5
West Berlin, NJ  08091

Precision Specialists Inc.
1004 Industrial Drive
Unit 5
West Berlin, NJ  08091

Precision Technologies Inc
1931 Allegheny Blvd, Box 351
Reno, PA 16343

770

Precision Technologies Inc
300 Liberty Street
Franklin, PA  16323

Precision Technologies, Inc.
300 Liberty Street
Franklin, PA  16323

Precision Telecom
7905 Browning Road
Suite 112
Pennsauken, NJ  08109

Precision Time Systems
348 Railroad Ave
Ambler, PA  19002

Precision Tube
267 Wissahicon Ave.
North Wales, PA  19454

Precison Machinery Systems
Inc
630 Loucks Mill Road
York, PA  17403

Precoat Metals
6754 Santa Barbara Ct.
Elkridge, MD  21075-5886

Preferred Transportation Inc.
P.O. Box 6167
Bridgewater, NJ  08807-0167

Preffered Plastics, Inc.
800 East Bridge St.
Plainwell, MI  49080

Premdor Entry Systems
PO  Box 102930
Atlanta, GA  30368-2930

Premier Fence
8040 Escalon Avenue
Pasadenda, MD  21122

Premier Products Co.
250 Byberry Rd.
Philadelphia, PA  19116

Premier Sealants & Coatings
P.O. Box 484
Elmer, NJ  08318

Premier Supply Inc
Suite 606
1841 Broadway At Columbus
Circle
New York, NY 10023

Premier Windows, Inc
PO  Box 62
Thurmond, NC  28683

Prentice Hall Direct
Remittance Processing Center
PO Box  11074
Des Moines, IA  50336-1074

Prentice Hall
Payment Processing Center
P.O. Box 11022
Des Moines, IA  50336-1022

Press Brake Technology
Society Of Manufacturing Eng
Attn: Customer Service
P.O. Box 6028
Dearborn. MI  48121

Press Parts Inc.
PO Box  2660
Elkhart, IN  46515

Presses, Inc.
The Heim Group
Dept. #3030, PO  Box 87618
Chicago, IL  60680-0618

Press-Republican
PO Box 459
Plattsburgh, NY 12901 0459

Pressure Wash Enterprises
224 East Orchard Avenue
Maple Shade, NJ  08052

Prestige Inc
PO Box 421
Reedsburg, WI 53959 0421

Prestige Personnel Inc.
999 Old Eagle School Rd.
Suite 106
Wayne, PA  19087

Prestige Promotions Inc
PO Box  485
Haddonfield, NJ  08033

Prestik Manufacturing
40 Titan Road
Toronto
Ontario, Canada  M8Z5Y2

Preston H. Gunning
Sgt. At Arms
101 S. 5th St. Room 112
Camden, NJ  08103-4001

Preston Trucking Co Inc
PO Box 277084
Atlanta, GA  30384-7084

Preston Trucking Co.
PO Box  630296
Baltimore, MD  21263-0296

Preston Trucking Company,
Inc.
P.O. Box 277084
Atlanta, GA  30384-7084

Prial Technical Services, Inc
P.O. Box 170285
Miami Gardens, FL  33017

Prichard Housing Authority
800 Hinson Ave
PO Box 10307
Prichard, AL 366100307

Pride Products Dist LLC
649 Morris Ave
Springfield, NJ 07081

Pridestaff
6780 N West Ave, Ste 103
Fresno, CA 93711 1393

Pridestaff
7535 N. Palm Ave
Suite 101
Fresno, CA  93711

Prime Connections
33 Elm Street
Champlain, NY  12919

Prime Material Sales
1317 Avenue A,S.E.
Winter Haven, FL  33880

Prime Materials Recovery Inc
99 East River Drive
East Hartford, CT 06108

Prime Tech Sales Inc.
1545 Mt. Read Blvd.
Rochester, NY  14606

Prime, Inc.
14433 Collections Center Dr
Chicago, IL  60693

Primedia Information Inc.
P.O. Box 96976
Chicago, IL  60693

Prime-Line Products Co Inc
PO Box 30170
Los Angeles, CA 90030 0170

Prina Incorporated
15237 Highway 90
Paradis, LA 70080 2405

Prince Manufacturing Corp.
612 N. Derby Lane
P.O. Box 7000
North Sioux City, SD  57049-
7000

Princeton Upperclass Facebook
Educational Services
66 Witherspoon Street
Room 235
Princeton, NJ  08542

Principal Life
Dept 900
P.O. Box 14416
Des Moines, IA  50306-3416

Print Shop
1001 N. Kings Highway
Suite 111
Cherry Hill, NJ  08034

Print Source, Inc.
324 Second Street Pike
Unit 10
Southampton, PA  18966

Print Tech Graphics Inc
1165 Hollow Road
Narberth, PA 19072

Print Tech
1165 Hollow Road
Narbeth, PA  19072

Printer Connection, Inc.
290 Timber Oaks Court
Bartonville, TX  76226

Printers Trade
10081 Sandmeyer Lane
Philadelphia, PA  19116

Print-O-Stat, Inc.
P.O. Box 15055
York, PA  17405-7055

Prism Color Corp
323 New Albany Rd
Moorestown, NJ  08057

Prism Engineering Inc.
440 Horsham Road
Suite 5
Horsham, PA  19044

Prism Graphics
7804 Montgomery Ave.
Suite7
Elkins Park, PA  19027

Pro Aerosols
4880 Buffalo Road
Erie, PA  16510

Pro Aerosols-Ship To:
Thermoclad Company
C/O: Peter Froess
4690 Iroquois Ave.
Erie, PA  16511

Pro Cad Inc.
175 Fairfield Ave.
Unit 4a
West Caldwell, NJ  07006

Pro Glass
523 W Oley St
Reading, PA  19601

Pro Group Inc
PO Box 173817
Denver, CO 80217 3817

Pro Label, Inc.
2915 N. Progress Dr.
Appleton, WI  54911

Pro Lube, Inc.
PO Box 1810
Bensalem, PA  19020

Pro Marketing Inc
1350  Bluegrass Lakes Pkwy
Alpharetta, GA 30004

Pro Press Incorporated
Kirkwood Plaza
113 West White Horse Road
Voorhees, NJ  08043

Pro Tapes & Specialties
Raritan Center
P.O. Box 6630
Edison, NJ  08818-6630

Pro Tec Mechanical
P.O. Box 637
Landon Road
Sullivan, MO  63080-0637

Pro Trucking Inc.
77917 209th Street
Albert Lea, MN  56007

Pro Window & Door
4113 Asher Ave
Little Rock, AZ 72204 6327

Procedyne
11 Industrial Drive
New Brunswick, NJ  08901

Process Eng. & Equip. Co.
PO Box 2998
Grand Rapids, MI  49501

Process Equipment & Supply
Co.
3325 Hudson Avenue
P.O. Box 868
Union City, NJ  07087

Process Equipment & Sys.,
Inc.
PO Box 1807
West Chester, PA  19380

Process Equipment Group
6 La Jolla Lane
Annandale, NJ  08801

Process Graphics Corp
2125 Kishwaukee St
Rockford, IL 61104

Process Piping Inc.
PO Box 541
Belleville, NJ  7109

Process Systems Engineering
1500 Gehman Road
Harleysville, PA  19438

Process Sytems & Components
Co
P.O. Box 761
72-78 Washington Street
Mount Holly, NJ  08060

Process Tdh Company
70 Stacy Haines Road
Lumberton, NJ  08048

Process Technologies Inc.
48-F Wingco Lane
Reading, PA  19605

Process Technology Inc
7010 Lindsay Drive
Mentor, OH  44060

Processflo Inc.
3910 Park Avenue
Unit 1
Edison, NJ  08820

Proconex
P.O. Box 13700-1259
Philadelphia, PA  19191-1259

Pro-Dec Products, Inc.
12503 Exchange Drive
Suite 500
Stafford, TX  77477

Prodex, Inc.
P.O. Box 14
4th & Adams St.
Red Hill, PA  18076

Product & Application
116 W Greentree Lane
Lake Mary, FL  32746

Product Company
825 Arnold Drive
Suite 7
Martinez, CA  94553

Product Design
2603 Keyway Drive
York, PA  17402

Product Handling Equipment,
Inc
3615 Mattingly Rd.
Buckner, NJ  40010

Production Specialty
P.O. Box 1432
Corinth, MS  38835-1432

Production Supply & Eqip. Co
20 West Prospect Street
P.O. Box 36
Waldwick, NJ  07463

Production Tool Companies LLC
1229 East 74th Street
Chicago, IL  60619

Productive Carbides, Inc.
10265k Spartan Drive
Cincinnati, OH  45215

Productive Corporation
Nw 7781
PO Box 1450,
Minneapolis, MN 55485 7781

Producto Corporation
Ring Precison Components Div.
2980 Turner Road
Jamestown, NY  14701

Pro-Face
750 North Maple Road
Saline, MI  48176

Professional  Precision
Products Inc.
840 W. Main Street
Lansdale, PA  19446

Professional Lines
8306 Mills Drive # 289
Miami, FL  33183-4838

Professional Precision
Products Inc.
840 W. Main Street
Landsale, PA  19446

Professional Roof Services
38 Danvers Circle
Newark, DE  19702

Professional Service Ind.,
Inc.
P.O. Box 71168
Chicago, IL  60694-1168

Proforma Corporate Concepts
30 Main Street
Maple Shade, NJ  08052

Proforma Solutions & Ideas
57 Hidden Lake Drive
North Brunswick, NJ  08902

Programmers Paradise
1163 Shrewsbury Ave.
Shrewsbury, NJ  07702

Progress Pools
6048 Carlesle Pike
Mechanicsburg, PA  17055

Progress Software Corporation
14 Oak Park Drive
Bedford, MA  01730-9959

Progress Software
14 Oak Park
Bedford, MA  01730

Progressive Business
Publications
370 Technology Drive
PO  Box 3019,
Malvern, PA  19355

Progressive Business
Publications
370 Technology Drive
Box 3019
Malvern, PA  19355

Progressive Business
Publications
370 Technology Drive
P.O. Box 3019
Malvern, PA  19355

Progressive Hydraulics
280 Midland Avenue
Bldg. G1
Saddlebrook, NJ  07663

Progressive Printing Co.
811 Longwood Avenue
Cherry Hill, NJ  08002-3482

Progressive Stamping &
Plating
PO Box 72021
Bossier City, LA  71172-5000

Promark
964 Woodcrest Road
Abington, PA  19001

Promotional Marketing Inc
441 Germantown Pike
Lafayette Hill, PA 19444 1819

Propress
Kirkwood Plaza
113 W. Whitehorse Road
Voorhees, NJ  08043

Pro-Tech Business Solutions
In
Suite 1564
10303 Jasper Avenue
Edmonton, Alberta, Canada
T5j 3n6

Protecta Sealing
6940 B. Central Highway
Pennsauken, NJ  08109

Protective Closures Co., Inc
2150 Elmwood Avenue
Buffalo, NY  14207

Proto-Pak Design
1008 Eagle Ridge Ct
Stillwater, MN 55082

Prototype Plastic Extrusion
Co
3637 131st Ave N
Clearwater, FL 33762

Provantage Corporation
7249 Whipple Ave Nw
North Canton, OH  44720

Provident Pack. & Cont. Corp
8701 Torresdale Ave (Rear)
Philadelphia, PA  19136

Provident Packaging &
Containe
8701 Torresdale Ave.
Philadelphia, PA  19136

Provident Packaging Corp
8701 Torresdale Ave (Rear)
Philadelphia, PA 19136

Prudent Publishing Company
Post Office Box 360
Ridgefield Park, NJ  07660-
0360

Prudential-Bache
One New York Plaza
New York, NY  10292

Pruyn Bearings Co.
1324-28 Frankford Ave.
Philadelphia, PA  19125-3204

Pruyn Bearings Company, Inc
1324-28 Frankford Ave
Philadelphia, PA  19125-3204

Pruyn Bearings
1324-28 Frankford Avenue
Philadelphia, PA  19125

Pryor Resources, Inc.
P.O. Box 2951
Hawnee Mission, KS  66201

Ps Doors
4212 Gateway Drive
Grand Forks, ND  58203

PSE&G
PO Box  14101
New Brunswick, NJ  08906-4101

Pseg Energy Technologies
P.O. Box 18123
Newark, NJ  07191

Pseg
Attn: Pete Frampton
499 Thornall 9th Floor
Edison, NJ  08837

Psk Steel Corp.
2960 Gale Ave.
Po Box 308
Hubbard, OH  44425

Ptc, LLC
1535 N. Cogswell St.
Suite C25
Rockledge, FL  32955

PTR Baler And Compactor
2207 E Ontario St
Philadelphia, PA  19134

Public Goods Pool
Excellus Bluecross Blueshield
P.O. Box 4757
Syracuse, NY  13221-4757

Public Service Enterprise
Group Incorporated
Attn:  Pete Frampton
499 Thornall Street
Edison, NJ  08837

Puerto Rican Unity
For Progress
427 Broadway
Camden, NJ  08103

Pulte Home Corporation
1200 Woodruff Rd
Suite G-3 Merovan Ctr
Greenville, PA  29607

Pump Solutions Company
1240 Mill Creek Circle
Southampton, PA  18966-4358

Pumping Services, Inc.
368 Lincoln Blvd.
Middlesex, NJ  08846

784

Punchrite
5320 Commerce Parkway West
Parma, OH  44130

Purchase Power
P.O. Box 856042
Louisville, KY  40285-6042

Purchasing Magazine
275 Washington Street
Newton, MA  02158

Purchasing Magazine
P.O. Box 497
New Town Branch
Boston, MA  02258

Purchasing Management Of
Philadelphia, Inc.
P.O. Box 445
Southeastern, PA  19399-0445

Purco Fleet Services Inc
Trust Account
136 South Main St
Spanish Fork, UT 84660

Purforms, Inc.
615 Chatham Street
Lowell, MI  49331

Purolator Courier Ltd.
PO Box 1100
Etobicoke Post St
Ontario, Canada  A M9C5K2

Pyle Transportation Services
PO Box  749
West Chester, PA  19381-0749

Pyramid Bearing & Supply Co.
9230 Collings Avenue
Pennsauken, NJ  08110

Pyramid Electric Service
Corp.
510 Heron Drive
Suite 207
Bridgeport, NJ  08014

Pyramid Electric Supply
3100 W. Oxford Street
Philadelphia, PA  19121

Pyramid Machine
9230 Collins Ave.
Pennsauken, NJ  08110

Pyrotek Incorporated
100 Clearbrook Road
Suite 325
Elmsford, NY  10523-1116

Pyrz Water Supply Co,. Inc.
P.O. Box 107
Harleysville, PA  19438

Q L C Technologies
1980 Old Cuthbert Rd
Cherry Hill, NJ 08034

Q Panel
26200 First Street
Cleveland, OH  44145

Qad Inc.
10,000 Midlantic Drive
Suite 200
Mt. Laurel, NJ  08054

Qad. Inc.
PO Box  395
Bellmawr, NJ  08099-0395

Qc Inc.
1205 Industrial Blvd.
P.O.Box 514
Southampton, PA  18966-0514

786

Q-Cast
630 New York Ave
PO Box 230
Rochester, PA  15074

Qingdao Maoyuan Group
28#, Yellow River West Road
Qingdao, Etdz

Q-Mation
935 E. Horsham Road
Horsham, PA  19044

Q-Panel Lab Products
26200 First Street
Cleveland, OH  44145

Qrs Corporation
Department 05039
PO Box 39000
San Francisco, CA 941395039

Qrs Tradeweave Service Bureau
535 Fifth Ave, 3rd Fl
New York, NY 10017

Q'so Incorporated
PO  Box 961251
File 99404
Fort Worth, TX  76161-0251

Quad Tool & Die Supply
6550 Campbell Boulevard
Lockport, NY  14094

Quad Tool And Die Supply
P.O. Box 834
Buffalo, NY  14240

Quadstar Transportation
1475 Park Avenue
Phillipsburg, NJ  08865

Quaker City Chemicals, Inc.
7360 Milnor St.
Philadelphia, PA  19136

Quaker Photo
1025 Arch Street
Philadelphia, PA  19107

Quaker Plastics
103 South Manor Street
Mountville, PA  17554

Quaker Tool Rentals, Inc.
7215 Maple Avenue
Pennsauken, NJ  08109

Quality Air Forwarding Inc.
P.O. Box 370110
Milwaukee, WI  53237-0110

Quality Carriers, Inc.
135 S. Lasalle, Dept 4910
Chicago, IL  60674-4910

Quality Carton
100 Sterling Mine Road
Sloatsburg, NY  10974

Quality Circle Products
120 Albanay Post Road
Montrose, NY  10548

Quality Concepts, Inc.
730 Marne Highway
Moorestown, NJ  08057

Quality Driveaway Inc
PO Box 764
Goshen, IN 46527 0764

Quality Fence
Roger Frazier
13902 Dallarway Road
Pine Bluff, AR  71602

Quality Fulfillment Group
Div Of Quality Merch Group
109 Smoke Hill Lane
Suite 210
Woodstock, GA  30188

Quality Glass Service, Inc.
PO Box 873
Goshen, IN  46527-0873

Quality Paving
2243  43rd Street
Pennsauken, NJ  08110

Quality Publishing, Inc.
2405 North Avenida Sorg
Tucson, AZ  85749

Quality Refractory Inst. Inc.
P.O. Box 7780-4327
Philadelphia, PA  19182-4327

Quality Systems Registrars
Inc
22630 Davis Drive
Suite 220
Sterling, VA  20164

Quality Transmission
Components
125 Railroad Avenue
Garden City Park, NY  11040-
5016

Quantum Storage Systems
4820 Nw 128th St
Opa Locka, FL 33054

Quantum Storage Systems
A Division Of M&M Plastics
4820 Nw 128th Street
 Miami, FL 33054

Quarter Mile Performance
612 Jackson Road
Atco, NJ  08004

Quebec Metal Recycling
2185, Montee Masson
Laval
Quebec Canada
H7e 4p2

Quench Inc.
3077 East 98th Street
Suite 120
Indianapolis, IN  46280

Quench Incorporated
PO Box 605
Moberly, MO  65270 0605

Quentin Lundstedt
14 Gladiola Lane
Lumberton, NJ  08048

Quest Service Group
2 Irwin Court
Lynbrook, NY 11563

Quick Core Co.
216 Delaware Avenue
Palmyra, NJ  08065

Quick Parts
301 Perimeter Center North
Suite 500
Atlanta, GA  30346

Quick Rock Inc.
691 Walt Whitman Rd.
Melville, NY  11747

Quick Service
604 Pomona Rd.
Cinnaminson, NJ  08077

Quick Service/So. Jersey
Serv.
P.O. Box 2156
Cinnaminson, NJ  08077-2494

Quickparts
219 Perimeter Center Pkwy,
Ste 400
Atlanta, GA 30346

Quick-Way Inc.
S.E. Corner Bath & Orthodox
St
Philadelphia, PA  19137-2097

Quill Corporation
PO Box 37600
Philadelphia, PA  19101-0600

Quill Corporation
PO Box 94081
Palatine, IL 600944081

Quinlan Publishing Group
23 Drydock Avenue
Boston, MA  02210

Quinn Brothers Inc.
1712 North Second Street
Philadelphia, PA  19122

Quinn International Corp
No 54, 7/F, Chungsiao E. Rd
Sec. 1
Taipei Taiwan

Quint Company
3725 Castor Avenue
Philadelphia, PA  19124

Qwest
PO Box 856169
Louisville, KY  40285-6169

R & D Logistics LLC
64 North Green Lane
Zelienople, PA  16063

R & G Graphics
210 Haddon Ave.
Westmont, NJ  08108

R & I Co., Inc.
91 Prospect Street
Thomaston, CT  06787

R & J Trucking
8063 Southern Blvd
P.O. Box 9454
Youngstown, OH  44513

R & L Carriers, Inc.
P.O. Box 713153
Columbus, OH  43271-3153

R & L Carriers, Inc.
PO Box  713153
Columbus, OH  43271-3153

R & M Brokerage Trucking
P.O. Drawer 316
Market Square
Meyersdale, PA  15552

R & P Cabinets
221 Middle Road
Blue Point, NY  11715

R & R Industries
1000 Calle Cordillera
San Clemente, CA  92673

R & R Machine
5009-15 Wellington
Philadelphia, PA  19135

R & R Saw Division
130 Industrial Blvd.
Logansport, IN  46947

R & R Textiles, Incorporated
5096 Highway 76
Chatsworth, GA  30705

R & R Uniforms/Skaggs
Uniforms
8348 State Road
Unit #6
Philadelphia, PA  19136

R & S Industrial Products
9 Sedgwick Street
Jamesburg, NJ  08831

R & S Plastics, Inc.
900 Creek Road
Bellmawr, NJ  08031

R A Graham Company Inc
70 James St
Worcester, MA 01603

R C Davis Co Inc
1600 Old Country Rd
Plainview, NY 11803

R D Electric
600 Old Street Road
Suite F102
Trevose, PA  19053

R G Shakour
254 Turnpike Rd
West Borough, MA 01581 2847

R G Simmons Co
120 Broadway Ave S
Wayzata, MN 55391

R H P Transportation
2900 Hedley St
Philadelphia, PA 19137

R J Express
410 Edgewood Drive
Lebanon, PA  17042

R O Sales
Manufacturer Representative
Agency
13835 N Tatum Blvd, Ste 9-604
Phoenix, AZ  85032

R V Cahoon & Sons
8921 Caratoke Hwy
Harbinger, NC 27941

R&L Carriers, Inc.
PO Box 713153
Columbus, OH  43271-3152

R. L. Miller
3327 Industrial Blvd.
P.O. Box 196
Bethel Park, PA  15102

R. M. Duggan Const.
6260 Madison Ct
Bensalem, PA  19020

R. Scheinert & Sons, Inc
10092 Sandmeyer Lane
Philadelphia, PA  19116

R.A. Munder
PO Box  412
Conshohoken, PA  19428

R.C. Davis Co.Inc.
1600 Old Country Road
Plainview, NY  11803

R.D. Bitzer Co. Inc.
Wes-Port Industrial Park
776 American Drive
Bensalem, PA  19020

R.E.M. Transport Inc.
P.O. Box 481
St. Stephen, N.B.
E3l 3a6

R.F. Kelly & Co. Inc.
1501 St. Paul Street
York, PA  17403

R.J. Collins Incorporated
5721 N. Forker Road
Spokane, WA  99216

R.J. Meyer Control Company
139 Wabash Street
Pittsburgh, PA  15220

R.J. Schmidt Co.
145 W. Lancaster Ave.
Paoli, PA  19301

R.J. Sour Trucking
220 So. 7th Avenue
Manville, NJ  08835

R.K. Lynch
1330 Tycoon Way
Louisville, KY  40213

R.L. Best Company
723 Bev Road
Boardman, OH  44512

R.L. Best International Inc.
1775 E. Lake Mary Blvd.
Sanford, FL  32773

R.M.S. Mfg. Co.
1599 State Rd & Church
Croydon, PA  19021

R.T. Aire Supply Inc.
1418 Greene Hill Ct.
Kutztown, PA  19530

R.V.M. Plastics Company
28 Montgomery Street
Bloomfield, NJ  07003

R.Y.A.A.
C/O Kandy Klehamer
104 S. Oakland Avenue
Runnemede, NJ  08078

R/J Florig Industrial Co.
Inc.
110 Washington Street
Conshohocken, PA  19427

Raabe Corp
PO Box  1090
Menomonee Falls, WI  53052-
1090

Raabe Corporation
PO Box 1090
Menomonee Falls, WI  53052

795

Raabe
N. 92 W. 14701 Anthony Ave.
Menomonee Falls, WI  53051

Racelite South Coast, Inc.
16516 Broadway
Maple Heights, OH  44137

Radford Warehouse, Inc.
Oceana Way
Norwood, MA  02062

Radio Shack
Route 130 & Cinnaminson Ave.
Cinnaminson, NJ  08077

Radiology Affiliates Of
Central New Jersey Pa
838 West State St
Trenton, NJ  08618-5396

Radisson - Ultra Canadian
Whse
Ultra Hardware Products, LLC
132, Boul. Leon-Vachon
St-Lambert-De-Lauzon
Quebec Canada
G0S 2W0

Radisson Hotel
915 Route 73
Mount Laurel, NJ  08054

Radisson Industries Inc
136, Boul Leon-Vachon
St-Lambert-De-Lauzon
Canada G)S 2W0
Quebec

Radwell Inernational
111 Mount Holly Bypass
Lumberton, NJ  08048

Radwell International, Inc.
111 Mount Holly Bypass
Lumberton, NJ  08048

796

Rag Pickers
Wardell Industrial Park
PO Box  486
Richlands, VA  24641

Raghu Enterprises
46, Virdi Colony,
Harbans Nagar, Basti Guzan,
Jalandhar India
144002

Rainbow Doors Inc
3 Nami Ln
Hamilton, NJ 08619

Rainbow Doors
3 Nami Lane
Hamilton, NJ  08619

Rainbow Plastics-Filter Div
PO Box  4127
El Monte, CA  91734-4127

Ralph H. Coflesh, Jr., Esq.
Unit F-101
150 West Evergreen Ave.
Philadelphia, PA  19118

Ralph Macclemmy LLC
Dba R-Mac Transport
7339 Zimmerman Avenue
Delair, NJ  08110

Ralph's Italian Restaurant
760 South 9th St
Philadelphia, PA 19147

Ram Industrial Services Inc.
5460b Pottsville Pike
Leesport, PA  19533

Ram Motors & Controls
P.O. Box 10
Reading, PA  19607

Ramball Testing Labs
1703 Industrial Highway
Cinnaminson, NJ  08077

Ramball Testlab Inc
1703 Industrial Hwy, Unit 3
Cinnaminson, NJ 08077 2546

Ramco Of T.R. Inc.
P.O. Box 1027
4 New Circle Road
Travelers Rest, SC  29690

Ramco Trading Co.
8730 Wilshire Blvd.
Suite 412
Beverly Hills, CA  90211

Rancocas Envt. Labs., Inc.
502 Burlington Ave
Delanco, NJ  08075

Rancocas Hospital
P.O. Box 820869
Philadelphia, PA  19182

Rancocas Metals Corp.
35 Indel Ave
Rancocas, NJ  08073

Rancocas Metals Corp.
P.O. Box 223
Rancocas, NJ  08073

Rancocas Metals Corp.
P.O. Box 828496
Philadelphia, PA  19182-8496

Rancocas Valley Wharehousing
PO Box  2419
Vincentown, NJ  08088

Rand Packing Products
515 Narragansett Park Dr,
Pawtucket, RI  02861

Randall Designs
316 South Fourth Street
Hamburg, PA  19526

Randy L Sims
3000 Azle Hwy
Weatherford, TX 76085

Randy Payne
C/O Sales Unlimited LLC
17126 Colony Creek Dr
Spring, TX 77379

Randy Stout
2218 Old Gainesboro Road
Bloomington Springs, TN
38545

Rankin Automation
P.O. Box 190
888 Sussex Blvd.
Broomall, PA  19008

Rankin Automation
PO  Box 190
888 Sussex Blvd.
Broomall, PA  19008

Rantek Transportation
#201, 11830-111 Avenue
Edmonton, Alberta Canada
T5g 0e1

Rapid Construction Equip.,
Inc
P.O. Box 3417
Fredericksburg, VA  22402-
3417

Rapid Engineering Inc.
P.O. Box 700
1100 Seven Mile Rd., N.W.
Comstock Park, MI  49321-0700

Rapid Forms
301 Grove St
Thorofare, NJ  08086

Rapid Forms, Inc.
301 Grove Road
Thorofare, NJ   08086-9499

Rapid Freight Systems
PO Box 659
Pennsauken, NJ 08110

Rapid Industries, Inc.
P.O. Box 19259
Louisville, KY   40259-0259

Rapid Models & Prototypes In
101-C Rose Ave
Runnemede, NJ   08078-1048

Rapid Retail Inc
111 Deerlake Rd, Ste 115
Deerfield, IL 60015

Rapidforms Inc
301 Grove St
Thorofare, NJ 080869499

Rapidforms Inc.
301 Grove Road
Thorofare, NJ   08086

Rapture Trailer, Inc.
2411 Big Oak Road
Langhorne, PA   19047

Raritan Container
400 Jersey Ave
PO Box  7513
North Brunswick, NJ   08902

Ratner & Prestia, P.C.
One Westlakes (Berwyn)
Suite 301
P.O. Box 980
Valley Forge, PA   19482-0980

Raub Supply Company
P.O. Box 13700-1293
Philadelphia, PA   19191-1293

800

Raxman Publications Inc.
P.O. Box 3542
Champlain, NY  12919-3542

Ray Albert
The Window Man
4910 River Ridge
Lansing, MI  48917

Ray Davis & Sons
2682 Rice St
St Paul, MN 55113 2201

Ray Wall Treasurer
Tounship Bldg.
2400 Byberry Road
Bensalem, PA  19020

Ray Wall, Treasurer
Bensalem Township Bldg
2400 Byberry Road
Bensalem, PA  19020

Raymond E Hufnagle
773 Woodland Ave
Westville Grove, NJ 08093

Raymond J Delvecchio
254 Chestnut St
Audubon, NJ 08106

Raymond Jordan
504 Jaeger Ct
Sicklerville, NJ 08081

Raymond Savett
4 Pecan Ct
Mt Laurel, NJ 08054

Raymond T Kinney Assoc., Inc.
P.O. Box 1072
Mt. Laurel, NJ  08054

Ray's Trailer Repair
1400 Sherman Avenue
Pennsauken, NJ  08110

Rcd Timber Products Inc.
1699 Matassino Road
New Castle, DE  19720

Rcd, Inc
P.O. Box 38
200 Grove Road
Thorofare, NJ  08086

Rcn
P.O. Box 747089
Pittsburgh, PA  15274-7089

Rdm Transportation Inc.
56 Nebraska Avenue
Mercerville, NJ  08619

Reader & Vermont Inc.
408 Deepwood Ct.
Naperville, IL  60540

Reading Crane & Engineering
Lincoln Corporate Center
11 Vanguard Drive
Reading, PA  19606

Reading Eagle Company
Accounting Dept.
P.O. Box 582
Reading, PA  19603-0582

Reading Electrical Service
4420 Pottsville Avenue
Reading, PA  19605

Ready Set Party
3495 Haddonfield Road
Pennsauken, NJ  08109

Reco-Nelson
248 Thomas St.
Newark, NJ  07114

Record Masters
8470 Remington Avenue, Suite
A
Pennsauken, NJ  08110

Recreation Products
2968 Nationwide Parkway
Brunswick, OH  44212

Recycled Plastic Products
2331 W. Hampden, #148
Englewood, CO  80110

Red Lion Group, Inc.
500 Red Lion Rd.
Philadelphia, PA  19111

Red Oak Logistics Inc
Lockbox 200738
Houston, TX 77216 0738

Red Wing Mobile Unit
7b Jules Lane
New Brunswick, NJ  08901

Red Wing Shoe Store
2000 Route 70 East
Suite B
Cherry Hill, NJ  08002

Reddi-Rentals, Inc.
948 S Woodbourne Road
Levittown, PA  19057

Redline Industries Inc.
2950
West Carroll Street
Chicago, IL  60612-1720

Reed Kitchen
C/O Leight Sales Co Inc
1051 E Artesia Blvd
Carson, CA 90746 1698

Reed Publishing
121 Distribution Way
Plattsburg, NY  12901

Reed Rubber Products, Inc.
5425 Manchester Ave.
St.Louis, MO  63110

Reed Smith LLP
P.O. Box 777-W4055
Philadelphia, PA  19175-4055

Reeder & Vermaat
408 Deepwood Court
Naperville, IL  60540

Reel Transfers, LLC
1331 O'reilly Drive
Feasterville, PA  19053

Rees Engineering Corp.
Po Box 26697
Collegeville, PA  19426

Rees Industrial Inc.
Po Box 26835
Collegeville, PA  19426

Reflections
1500 Dexter Ave. N.
Seatle, WA  98109

Refra Products Inc.
2147 Avenue C
Bethlehem, PA  18017

Refractory Products Company
770 Tollgate Road
Elgin, IL  60123

Reftech
Division Of Reno Refractories
P.O. Box 201
Morris, AL  35116

Regal Corrugated Box Co Inc
Adams Ave & Ashland St
Philadelphia, PA 19124

Regal Industries Corporation
190 York Avenue
Pawtucket, RI  02861

Regenex Corporation
PO Box 608
One New Street
West Middlesex, PA   16159

Regent Hydraulic
4051 Cresson Street
Phila., PA   19127

Regional Adjustment Bureau
Box 34111
Memphis, TN   38184

Regional Scaffolding
And Hoisting Co. Inc.
3900 Webster Avenue
Bronx, NY   10470

Rehabilitation & Occupational
Specialists
1854 New Rodgers
Levittown, PA   19056

Rehoboth Full Gospel
Church, Inc.
3316 Fairmount Avenue
Philadelphia, PA   19104-2005

Reid Tool Supply Co.
2265 Black Creek Road
Muskegon, MI   49444-2684

Reidy And Associates
645 Sands Court
Valley Township
Coatesville, PA   19320

Reidy And Associates
645 Sands Court
Valley Township
Coatsville, PA   19320

Reidy Packaging
645 Sands Court
Coatesville, PA   19320

Reilly's Collision Center
3901 Route 1 South
South Brunswick, NJ  08852

Reinhard
2021 Arch Street
Suite 400
Philadelphia, PA  19103

Reit Lubricants
899 Mearns Road
Warminster, PA  18974

Relay Specialities
17 Raritan Road
Oakland, NJ  07436

Reliable Castings Corp.
3401 Colerain Ave.
Cincinnati, OH  45223

Reliable Hardware Inc
28100 N Ashley Circle, Ste
109
Libertyville, IL 60048 9479

Reliable
135 S Lasalle Street
Dept 8001
Chicago, IL  60674-8001

Reliance Electric Ind. Co.
Drawer Cs 198186
Atlanta, GA  30384-8186

Reliance Hoist & Crane Inc.
P.O. Box 7121
York, PA  17404-0121

Remaly
211 Cedar St.
Tomaqua, PA  18252

Rem-Ark Alloys
379 Hobson
Blue Bell, PA  19422

Remmey The Pallet Co.
Po Box 558
317 Davisville Rd.
Willow Grove, PA  19090

Remmey Wood Products
1040 Industrial Highway
Southampton, PA  18966

Remodeling News
600 C Lake Street
Ramsey, NJ  7446

Remtek Services Inc.
204 Branchwood Court
Deptford, NJ  08096

Remtron Inc.
1916 W. Mission Rd.
Escondido, CA  92029

Renaire Clarke
839 E Price Street
Philadelphia, PA  19138

Renaissance Marble & Granite
107 Harmon Drive
Blackwood, NJ  08012

Renaissance Pools & Spas
3644 Pioneer Parkway W
Arlington, TX  76013

Renate Sears
1 John Sloan Way
Marlton, NJ 08053

Renold-Power Transmission
512 West Crescentville Road
Cincinnati, OH  45246

Rental Tools & Equipment Co
Lockbox 4334
P.O. Box 85080
Richmond, VA  23285-4334

Rentz Co., Inc
4055 Richmond St
Philadelphia, PA  19137

Repair Specialists
C/O Richard E Sweade
Brooksville, FL  34601

Repco
510 Station Avenue
Box 490
Bensalem, PA  19020

Repco, Inc.
6 Springdale Road
Cherry Hill, NJ  08003

Replacement Parts Specialists
30400 Solon Industrial Park
Solon, OH  44139

Rep-Link
2440 Plainfield Ave Ne
Grand Rapids, MI 49505

Rep-Locate
2020 Sw 8th Ave. # 312
West Linn, OR  97068

Republic Chemical Co., Inc.
P.O. Box 1423
Summit, NJ  07902-8423

Republic Packaging, Inc
2250 E. Butler St
Philadelphia, PA  19137

Resale Systems Inc
1041 W Bridge St Ste 100
Phoenixville, PA 194604342

Residential Fences Corp.
1760 Route 25
PO Box  430
Ridge, NY  11961

Res-Kem Corporation
General Water Services Inc.
2 New Road
Aston, PA  19014

Resort Glass, Inc.
PO  Box 3142
N. Myrtle Beach, SC  29582

Resource, LLC
3816 South State Route 2
Friendly, WV  26146

Restore Media LLC
1000 Potomac St Nw, Ste 102
Washington, DC 20007

Retail Store Concepts
3441 Eastridge Ct N.E.
Grand Rapids, MI
49546-1171

Retterer Mfg Co
4985 Marion-Mt Gilead Road
Caledonia, OH  43314

Reuland Electric Co.
4500 E. Grand River
Howell, MI  48843

Reuter Hanney
Northampton Industrial Park
149 Railroad Drive
Ivyland, PA  18974

Revcomm Telephone Systems
71 Autumn Ridge Drive
Glassboro, NJ  08028

Revcomm Telephone Systems
And Cabling
71 Autumn Ridge Drive
Glassboro, NJ  08028

Rex Barton
22385 Via Pompeii
Elkhart, IN  46516-9779

Rex Gauge Company, Inc.
1250 Busch Parkway
Buffalo Grove, IL   60089

Rex Lumber Company
Station Street
P.O. Box 1776
Englishtown, NJ   07726

Rex Roto Corporation
P.O. Box 980
Fowlerville, MI   48836-0980

Reynolds Aluminum Supply Co.
7000 Pencader Drive
Newark, DE   19702

Reynolds Metal Company
P.O. Box 27003
Exchange & Depots G-6-6
Richmond, VA   23261-7003

RFS Design Enterprises, Inc.
2381 Philmont Ave.
Suite 116
Huntingdon Valley, PA   19006

Rfs Enterprises, LLC.
Po Box 8681
Richmond, VA   23226

Rg Industrial Group
P.O. Box 2825
York, PA   17405

Rgs Machine Inc.
101 Sycamore Ave. # 109
F0ls0m, PA   19033

Rhino Reps Inc.
13216 East 103rd St North
Owasso, OK   74055

Rhoades' Windows
5 Seely Drive
Albany, NY   12203

Rhoads Metal Fabrications,
Inc
3035 Franks Road
Huntingon Vlly, PA  19006

Rhoads Metal Works Inc.
1315 North Front Street
Philadelphia, PA  19122

Rhoads Metal Works, Inc.
1551 John Tipton Blvd.
Pennsauken, NJ  08110

RHR Mechanical Contractors,
Inc.
PO Box 702
Bristol, PA  19007

Ribbons Express Inc
1980 Old Cuthbert Rd
Cherry Hill, NJ 08034

Ribbons Express
1980 Old Cuthbert Rd
Cherry Hill, NJ  08034

Ribbons Express, Inc.
1980 Old Cuthbert Blvd.
Cherry Hill, NJ  08034

Ricardo Mojica
8249 Eden Lane
Pennsauken, NJ  08110

Rice And Holman Ford
1301 Route 73
Mount Laurel, NJ  08054

Rice And Holman Truck Center
PO Box  279
Rt.73 & 38
Maple Shade, NJ  08052

Rice Dolan & Kershaw
170 Westminister St
9th Floor
Providence, RI  02903

Richard Burns
4300 Rising Sun Ave.
Philadelphia, PA  19140

Richard Cerrito
Total Comfort Windows And
Doors
20 Firewood Drive
Holland, PA  18966

Richard D. Sparkman & Assoc.
102 Williams Street
P.O. Drawer C
Angier, NC  27501

Richard F Lipski
117 Preamble Dr
Marlton, NJ 08053

Richard Gabriel Associates
601 Dresher Road
Suite 201
Horsham, PA  19044-2203

Richard J Gilbert
45 Plain Road
Hatfield, MA 01038

Richard Kelly
1131 Buhl Circle
Hermitage, PA  16148

Richard S. Wasserbly
100 East Court Street
PO  Box 1077
Doylestown, PA  18901

Richardson Electronics Ltd
50 W. Hawthorne Ave
Valley Stream, NY  11580

Richlin Machinery
40 Allen Blvd.
Farmingdale, NY  11735

812

Richmond Hardware & Plumbing
899 Washington St
Po Bpx 850375
Braintree, MA 02184 5450

Rich's Amoco
PO Box  478
Milesburg, PA  16853

Rick Fish
1206 Breezewood Dr.
West Homestead, PA  15120

Ricks Expert Tree Service
1907 Bensalem Blvd
Bensalem, PA  19020

Ricoh Business Systems Inc
Delaware Valley Headquarters
2727 Commerce Way
Philadelphia, PA 19154

Ricoh
PO  Box 73683
Chicago, IL  60673-7683

Ridd Inc.
204 Coari Ave.
Minotola, NJ  08341

Rider's Lumber, Inc.
PO Box 23029
Philadelphia, PA  19124

Righton Instrument Co.
1010 Clayton Avenue
Pt. Pleasant, NJ  08742

Right-Way Dealer Warehouse
16 Mt Ebo Road South
Suite 14
Brewster, NY 10509

Riker, Danzig, Scherer, Et Al
170 West State Street
Trenton, NJ  08608-1102

Riley Computer Consulting
2-10 Linden Ave # C101
Haddonfield, NJ  08033

Rinehimer's Auto Works
6 Mill Park Court
Newark, DE  19713

Ripon Community Printers
656 S Douglas St
PO Box 6
Ripon, WI  54971 0006

Risco Ref. & Install. Supply
P.O.Box 5118
Deptford, NJ  08096-0118

Rise Chain Industries Ltd
Unit 3, 13/Fl.,
Billion Trade Centre 31,
Hung To Road
Kwun Tong

Risi
Pulp & Paper
PO Box  16586
North Hollywood, CA  91615-
6586

Risson Press
PO Box 475
Boyertown, PA  19512

Rita Jane Donovan
Washington Lane & Old York Rd
Bldg 501
Jenkintown, PA  19046

Riteway Express
PO Box  439
397 E 54th Street
Elmwood Park, NJ  07407

Rittal Corporation
Research Parkway
Meriden, CT 06450-7188

Rittal
Dept. L-891
Columbus, OH  43260

River Road Recycling, Inc.
P.O. Box 302
Pennsauken, NJ  08110

Riverside Auto Parts
Leesville Avenue
Rahway, NJ  07065

Riverside Dock Levelers
And Overhead Doors LLC
PO Box 3280
Cinnaminson, NJ 08077

Riverside Installations Inc
1700 Industrial Highway
Cinnaminson, NJ  08077-2547

Riverside Installations, Inc.
1700 Industrial Highway
P.O. Box 3280
Cinnaminson, NJ  08077-3280

Riverside Products
400-21st Street
Moline, IL  61265-1438

Riverton Pool & Garden Ctr.
Route #130 & Taylor Lane
Cinnaminson, NJ  08077

Rix's Construction
436 Durham Road
Newtown, PA  18940

Rj Lee Group Inc.
350 Hochberg Road
Monroeville, PA  15146

RJF International Corp
PO Box 5235n
Cleveland, OH  44193

Rms Systems
Two Scott Plaza
Philadelphia, PA  19113

Rmt Inc.
527 Plymouth Road
Suite 406
Plymouth Meeting, PA  19462-
1641

Road Machinery, Inc.
120 Gordon Drive
Lionville, PA  19341

Road To A Cure
1415 Rte 70 E, Ste 500
Cherry Hill, NJ 08034

Roadrunner Distribution Serv.
P.O. Box 27197
Albuquerque, NM  87125

Roadrunner Distribution
Dept L-1243
Columbus, OH  43260-1243

Roadrunner Trucking, Inc.
L-2093
Columbus, OH  43260

Roadway Express Inc
PO Box 905587
Charlotte, NC 28290 5587

Roadway Express Inc.
Po Box 471
Akron, OH  44309

Roadway Express, Inc.
PO Box  13573
Newark, NJ  07188-0573

Roadway Express, Inc.
PO Box 905587
Charlotte, NC  28290

Roadway Global Air
P.O. Box 93205
Chicago, IL  60673-3205

Roadway Global Air
PO Box  93205
Chicago, IL  60673-3205

Roadway Global Air
PO Box 93205
Chicago, IL  60673-3205

Roadway Package System Inc
PO Box  360911m
Pittsburgh, PA  15250-6911

Rob Munin
26 Cedar Meadow Ln
Media, PA 19063

Robbins Associates
P.O. Box 328
Riverside, NJ  08075

Robbins Container Corp
222 Conover St
Brooklyn, NY 11231

Robbins Eng. Instr. Svc. Inc.
514 South Broadway
Gloucester City, NJ  08030

Robbins Motor Transportation
P.O. Box 38
Essington, PA  19029

Robeck Fluid Power Company
350 Lena Drive
Aurora, IL  44202

Roben Manufacturing Co. Inc.
760 Vassar Avenue
Lakewood, NJ  08701

Robert A Isaacson
416 Heatherwood Rd
Havertown, PA 19083

Robert A Newman
3655 S Decatur Blvd, #218
Las Vegas, NV 89103

Robert A. Matuska
6266 Holman Street
Arvada, CO  80004

Robert Amariti
1 Woodland Court
Voorhees, NJ  08043

Robert Behrens
Viscount Pools
28310 Telegraph
Flat Rock, MI  48134

Robert C Suloff
3 Bryant Ave
Collingswood, NJ 08108

Robert Chalphin Associates
515 Swede Street
Norristown, PA  19401

Robert E. Haas, Inc.
P.O Box 2329
Route 206
Vincentown, NJ  08088

Robert E. Light Esq.
3830 Park Avenue
Edison, NJ  08820

Robert Elgart & Son, Inc.
1011 W. Butler St
Philadelphia, PA  19140-3109

Robert F. Flood Supply Corp.
Northampton Industrial Park
215 Railroad Drive
Ivyland, PA  18974

Robert Ford
802 W. Center
Manteca, CA  95337

Robert Glazier
70 Hampstead Rd
Sandown, NH 03873

Robert Gray's Sons, Inc.
735 Broad Street
Beverly, NJ  08010

Robert H Ham Assoc Ltd
P Box 77398
Greensboro, NC 27417 7398

Robert Hellenthal
6420 Sycamore Dr
Montgomery, AL  36117

Robert Hyde
139 Meadowbrook Ave
Boardman, OH  44512

Robert Illum
235 Bellerose Avenue
East Northport, NY  11731

Robert J Cahoon
25 Hemlock St
Brooklyn, NY 112081520

Robert J. Fitzmyer Co., Inc.
315 East 7th Avenue
P.O. Box 272
Conshohocken, PA  19428

Robert J. Rosemiller
1803 Downs Avenue
Laurel Springs, NJ  08021

Robert K. Kurtz Company
1230 Michelle Drive
Philadelphia, PA  19116

Robert Kawalec
9705 D. S.W. 92nd Court
Ocala, FL  34481

Robert L. Kyler Associates
Metro Bank Bldg.
1528 Walnut Street, Suite
1925
Philadelphia, PA  19102

Robert Lemery
124 Twin Oaks Ter
South Burlington, CT 05403

Robert M. Hilberts, Inc.
1013 Conshohocken Road
P.O. Box 548
Conshohocken, PA  19428

Robert M. Wood, Esq.
Box 1
Manasquan, NJ  08736-0639

Robert M. Wood, Trustee
Box 678
Manasquan, NJ  08736-0678

Robert Magio
PO  Bnox 724
Holbrook, NY  11741

Robert Miller Associates
245-20 Merick Blvd.
Rosedale, NY  11422

Robert Minton
3959 Lake Ruby Lane
Suwanee, GA  30024

Robert Neilson
677 Cornwallis Drive
Mt. Laurel, NJ  08054

Robert Parks
3388 Paper Mill Road
Huntingdon Valley, PA  19006

Robert S Munin
26 Cedar Meadow Ln
Media, PA 19063

Robert Scott Inc
810 Humboldt St
Brooklyn, NY 11222

Robert Silverman
Commercial Printing
125n. Third Street
Philadelphia, PA  19106

Robert T. Moroni Sgt At Arms
Superior Court Of NJ
Camden County Hall Justice
5th St & Mickle Blvd
Camden, NJ  08103

Robert Townsend
129 Sycamore Court
Collegeville, PA 19426

Robert Tripp
721 N West Street
Cordell, OK  73632

Robert Vogel
9919 Country Oaks Dr
Fort Myers, FL 33967

Robert Warner
2121 N State Street
Bunnell, FL  32110

Robert Zelubowski
3319 Ashfield Lane
Philadelphia, PA  19114

Roberts Enterprises
3111 Route 38
Building 11 #136
Mount Laurel, NJ  08054

Robins Associates
P.O. Box 328
9 Scott Street
Riverside, NJ  08075

Robinson Aerial Surveys
43 Sparta Avenut
Newton, NJ  07860

Robinson Industries Inc.
P.O. Box 371567m
Pittsburgh, PA  15251-7567

Rocheux International Of NJ
Jersey, Inc.
220 Centennial Avenue
Piscataway, NJ  08854

Rockford Systems, Inc
4620 Hydraulic Road
Rockford, IL  61109-2695

Rockhurst University
Continuing Ed. Center, Inc
PO Box  419107
Kansas City, MO  64141-6107

Rockhurst University
Continuing Education Center
Inc
PO Box 419107
Kansas City, MO 64141 6107

Rockwell Automation
6680 Beta Dr.
Cleveland, OH  44143

Rockwell Freight Forwarding
PO Box  797
Doylestown, PA  18901

Rockwell Intermodal, Inc.
PO Box  399
Perkasie, PA 18962

Rockwell Mgt. & Consultants
P.O.Box 803
Perkasie, PA  18962

Rockwell Software Inc.
Customer Support & Services
6680 Beta Drive
Mayfield Villag, OH  44143-
2327

Rockwell Transportation
Services, Inc
P.O Box 803
Perkasie, PA  18944-0803

Rocky Mount Windows And Doors
1220 S.Wesleyan Blvd.
Rocky Mount, NC  27803

Rocom Corp.
5957 Engineer Drive
Huntington Beach, CA  92649

Rodex Fasteners Corp.
Building B, 13th Floor,
No. 49, Section 3, MI  n
Sheng East Road
Taipei

Rodney Dulaney
2433 Remsen Rd
Grainger Township, OH  44256

Rodney Hartle
7922 Robinson
Overland Park, KS  66204

Rodney Klein
2133 Disston St.
Philadelphia, PA  19149

Rodon Group
PO Box  8500-3065
Philadelphia, PA  19178-3065

Roehl Transport Inc.
22733 Network Place
Chicago, IL  60673-1227

Roger Mason
147 Hall Rd
Lincoln University, PA 19352

Roger Wilmot
895 Roxfield Cr
Buford, GA 30518

Rohrbach Hdwe. & Supply, Inc.
720 Capouse Ave
PO Box 858
Scranton, PA  18501

Roi Fluid Technologies
145 W Lancaster Ave.
Paoli, PA  19301

Roll Forming Services, Inc
1501 Eagleview Dr.
Pickering
Ontario Canada
L1v5h1

Rolland Machining & Fab. Inc
3202 State Highway 94
Franklin, NJ  07416

Rolled Steel Products
Tubing Inc.
Po 1070
Charotte, NC  28201

Rollins Leasing Co.
PO Box 668029
Charlotte, NC  28266

Rollins Leasing Corp
Penske
PO Box 301
Reading, PA  19603-0301

Rollins Leasing Corp.
1800 Hylton Road
Pennsauken, NJ  08110

Rollins Truck Rental
445 Winks Lane
Bensalem, PA  19020

Roll-Tech Industries
55 Rt 31 South
Pennington, NJ  08534

Roma Aluminum Co.
1928 Washington Ave.
Philadelphia, PA  19146

Roman Inc.
407 Commerce Lane
PO Box 467
Berlin, NJ  08009

Romano Construction Co Inc.
R.D. 1 Box 502
Elmer, NJ  08318

Ron Broomhead
303 Temple Blvd
Palmyra, NJ 08065

Ronald Clements
96 Judy Way
Aston, PA  19014-2264

Ronald E. Garten
123 Country Dr.
Waxahachie, TX  75165

Ronald Jones
819 James Street
Cinnaminson, NJ  08077

Ronco(Out Of Bus. See Briggs)
2572 Industrial Lane
Norristown, PA  19403

Ronman Products Inc
8440 Kass Dr
Buena Park, CA 90621

Roof Deck, Inc.
P.O. Box 295
Hightstown, NJ  08520

Roof Management Services,
Inc.
1453 Welsh Rd.
Huntingdon Valley, PA  19006-
5831

Root 24 Hr's
130 Ferry Avenue
Suite B
Camden, NJ  08104

Root 24
9120-C Pennsauken Hwy
Pennsauken, NJ  08110

Roper Brothers Lumber Co Inc
PO Box 488
Colonial Heights, VA 23834
0488

Roscom, Inc.
PO Box 820095
Philadelphia, PA  18182-0095

Rose Electric Supply Company
5038-42 Germantown Ave.
Philadelphia, PA  19144

Rose Metal Industries, LLC.
1536 East 43rd Street
Cleveland, OH  44103

Rosedale Products Inc.
P.O. Box 1085
Ann Arbor, MI  48106

Rosemarie Cerny
723 Eldridge Ave
Collingswood, NJ  08107

Rosemont Industries Inc.
1700 West Street
Cincinnati, OH  45215

Rosen Cadillac-Subaru
190 Presidential Blvd
Bala Cynwyd, PA  19004

Rosenthal & Press, P.C.
100 Crossways Park West
Suite 106
Woodbury, NY  11797

Roswell Park Alliance
Foundation
Attn: Lauren Eastman, Ryan
Homes
1026 Union Rd
West Seneca, NY 14224

Rotax Metals, Inc.
400 Dewitt Avenue
Brooklyn, NY  11207

Roth Bros. Smelting
P.O. Box 639
Thompson Road
Syracuse, NY  13057

Roth Steel Corporation
P. O. Box 1354
800 Hiawatha Blvd West
Syracuse, NY  13204

Rothman Equipment Company
P.O. Box 40088
Philadelphia, PA  19106

Roto-Rooter Services Co.
7854 Browning Road
Pennsauken, NJ  08109

Roto-Rooter
PO Box  13554
Newark, NJ  07188-0554

Rouselle Parts (Presses)
Parts Dept
6360 W. 73rd St.
Chicago, IL  60638

Roux Associates Inc.
209 Shafter Street
Islandia, NY  11749-5074

Rowan University
College Of Engineering
201 Mullica Hill Road
Glassboro, NJ  08028

Rowe Inc.
Route 419 South Box 362
Schafferstown, PA  17088

Rowland Company
P.O. Box 12278
Philadelphia, PA  19144-0378

Roy J. Shelton, Inc.
100 Pacific Drive
Quakertown, PA  18951

Royal/Arrowpoint Capital
3600 Arco Corporate Drive
Charolette, NC  28273

Royal & Sunalliance
PO Box 70184
Charlotte, NC  28272-0184

Royal Bank Of Canada
Bayfront
Roseau
Dominica
West Indies

Royal Carbide Products Inc
2011 Winslow Rd
Williamstown, NJ 08094

Royal Electric Supply Company
P.O. Box 12618
3233 Hunting Park Avenue
Philadelphia, PA  19129

Royal Glass & Security Co.
150 Woodstock Avenue
Rutland, VT  5701

Royal Graphics Inc
3117 North Front St
Philadelphia, PA  19133

Royal H & G Products
10th Floor,
508 Sec. 5 Chung Hsiao E. Rd
Taipei Taiwan

Royal Instruments, Inc.
2615 River Road
Unit 3
Cinnaminson, NJ  08077

Royal Metal
500 Confederate Ave
Portsmouth, VA  23704

Royale Brass House (Pvt) Ltd
B-45, Ansal Chambers-1
3 Bliikaji Cama Place
New Delhi India

Royalplast Door Systems Co.
5770 Highway #7 West
Woodbridge, Ontario, Canada
A L4l3A2

Royalty Press
165 Broadway
Westville, NJ  08093

RSL Woodworking Products
PO  Box 714877
Colombus, OH  43271-4877

Rts Financial Service
PO Box  14648
Shawnee Mission, KS  66285-4648

Ruan Leasing Company
135 S Lasalle
Dept. 4636
Chicago, IL  60674-4636

Rubber Supply Co., Inc.
616 Nolan Ave
Morrisville, PA  19067

Ruch Tool Company, Inc.
2750 Terwood Road
P.O. Box 426
Willow Grove, PA  19090

Rudolph, Dorian, Goldstein,
Rochestie, Wisniewski
2140 Bristol Road
Bensalem, PA  19020

Rudy Di Renzo
705 Princeton Ave.
Cherry Hill, NJ  08003

Ruhrpumpen, Inc.
Department 1794
Tulsa, OK  74182

Rukert Terminals Corporation
2021 South Clinton Street
Po Box 5163
Baltimore, MD  21224

Rumsey Electric Company
P.O. Box 7777- W510064
Philadelphia, PA  19175-0064

Rusal America Corp.
550 Mamaroneck Ave
Suite 301
Harrison, NY  10528

Rush Blueprint Co.
PO Box 70
2572 Bristol Pk
Croydon, PA  19021

Russ' Auto Service
25 Berlin Rd
Cherry Hill, NJ  08002

Russ Meyers P.E.
Hytorc Div. Of Unex Inc.
333 Rt. 17 North
Mahwah, NJ  07430

Russack Inc.
1485 Showcase Drive
Columbus, OH  43212

Russell Plywood, Inc.
3 Mc Cullough Drive
New Castle, DE  19720-2083

Russian Market
PO Box 14945
Philadelphia, PA  19149

Rutgers Environmental
Sciences-Air
14 College Farm Road
New Brunswick, NJ  08901-8551

Rutgers University Foundation
411 Cooper Street
Camden, NJ  08102

Rutgers University Foundation
P.O. Box 193
New Brunswick, NJ  08903-9972

Rutgers University
School Of Business
3rd & Penn Streets
Camden, NJ  08102

Rutgers,The State University
Registration Desk
102 Ryders Lane
New Brunswick, NJ  08901-8519

Rutland Tool Supply Co.
2225 Workman Mill Rd.
Whittier, CA  90601

Ryan Chang
4 Devon Close
Kingston 10  Wi
Jamaica

Ryan Herco Products Corp.
One Hollywood Court
South Plainfield, NJ  07080

Ryan Seller
207 Saratoga Court
Warminster, PA  18974

Ryan Sheet Metal
PO Box  3848
Cherry Hill, NJ  08034-5194

Rycon Construction Co., Inc.
Rd 1 - Box 502
Elmer, NJ  08318

Ryder Transportation Services
PO Box 96723
Chicago, IL  60693

Ryder
15000k Commerce Parkway
Mount Laurel, NJ  08054

Ryerson Buffalo
40 Stanley Street
Buffalo, NY  14206

Ryerson Tull
Industrial Catalog Div
PO Box 98039
Chicago, IL  60693

Ryerson Tull
Joseph T. Ryerson & Son
20 Steel Road South
Morrisville, PA  19067

Ryerson
6434 North Erie Street
Tulsa, OK  74117

Ryzex Re-Marketing
4600 Ryzex Way
Bellingham, WA  98226

Ryzex Repair, Inc.
830 Fesslers Parkway
Suite 102
Nashville, TN  37210

832

Ryzex, Inc.
Dept.#100
PO Box 94467
Seattle, WA  98124-6767

S & H Express
PO Box  5151
Lancaster, PA  17606

S & H Hardware & Supply
6700 Castor Ave.
Philadelphia, PA  19149

S & H Hardware
6700 Castor Ave
Philadelphia, PA 19149

S & L Plastics, Inc.
2860 Bath Pike
Nazareth, PA  18064

S & M Management Incorporated
P.O. Box 1429
Routes 6 & 209
Milford, PA  18337

S & S Industrial
9a South Gold Drive
Robbinsville, NJ  08691

S & S Industries Inc.
298 Main Street
Suite 2 A
Woodbridge, NJ  07095

S & S Products
P.O. Box 133
Walkerton, IN  46574

S G S Distribution
1102 Pulallup Ave
Tacoma, WA 98421

S Parker Hardware Mfg Corp
PO Box 9882
Englewood, NJ 076311127

S Roberts & Sons
7157 N Loop Dr
El Paso, TX 79915 2326

S Rosenthal & Company Inc
9933 Alliance Rd
Cincinnati, OH 452425691

S W Fixtures Inc
3940 Valley Blvd, Unit C
Walnut, CA 91789

S. E. Consultants
Professional Engineer
5800 E. Thomas, Suite 104
Scottsdale, AZ  85251

S. Mark Sulock
125 White Horse Pike
P.O. Box 309
Haddon Heights, NJ   08035

S. R. Smith L.L.C.
1017 S.W. Berg Parkway
PO Box  400
Canby, OR  97013

S. Walter Packaging Corp.
Accounts Receivable Dept.
2900 Grant Avenue
Philadelphia, PA  19114-2310

S.H.S. International
929 N. Kings Highway
Cherry Hill, NJ  08034

S.H.S. Int'l Of Cherry Hill
929 N. Kings Highway
Cherry Hill, NJ  08034

S.J.Fuel South Co. Inc.
208 White Horse Pike
Suite 4
Barrington, NJ  08007

S.J.Z. Woodworking, Inc.
606 Hollywood Avenue
Cherry Hill, NJ  08002

S.W. Fl. Modeling & Talent
Agency LLC
1400 Royal Palm Sq. Blvd 104
Fort Myers, FL  33919

Sa Gold Inc/Klotsky Hardware
471 Amsterdam Ave
New York, NY 10024 5001

Saab Financial Services Corp
PO Box 242180
Little Rock, AR 72223 0021

Saab Leasing Co
PO Box 239
Memphis, TN 381010239

Sabic Polymershapes
2585 Interplex Drive
Trevose, PA  19053

Sac Manufacturing Co.
P.O. Box 1285
Moon Township, PA  15108

Saddle Brook Controls
PO Box  881
280 Midland Ave.
Saddle Brook, NJ  07663

Safeco Inc.
Department 888102
Knoxville, TN  37995-8102

Safeguard Business System
PO Box 1749
Fort Washington, PA  19034

Safelite Auto Glass
2001 W.State Hwy 70
Cherry Hill, NJ  08034

Safemasters
2700 Garfield Ave, Ste 200
Silver Springs, MD 20910

Safety Check Newsletter
33 E. Minor Street
Emmaus, PA  18098-0099

Safety Check
800 Pleasant Hill Road
Wallingdale, PA  19086

Safety Connection
6032 Fieldstone Avenue
Suite H
Baton Rouge, LA  70809

Safety Covers Of America Inc
4255 W. Lake Street
Chicago, IL  60624

Safety Short Production Inc.
2960 N 23rd Street
La Porte, TX  77571

Safety Speed Cut Mfg. Co.
Box 78721
Milwaukee, WI  53278-0721

Safety-Kleen Corp.
123 Red Lion Road
Southampton, NJ  08088

Safety-Kleen
PO  Box 382066
Pittsburgh, PA  15250-8066

Saf-Gard Shoe Co. Inc.
2701 Patterson St.
Greensboror, NC  17601

Sagami Japanese Restaurant
37 Crescent Boulevard
Collingswood, NJ  08108

Saia Motor Freight Line Inc
PO Box 730532
Dallas, TX 75373 0532

Sailing Specialties, Inc.
PO Box  99
Commerce Avenue
Hollywood, MD  20636

Saint Charles Borromeo School
1704 Bristol Pike
Bensalem, PA  19020

Saint-Gobain Bayform
PO Box 641544
Pittsburgh, PA 152641544

Saint-Gobain Ind. Ceramics,
Inc
Po Box 187
Keasbey, NJ  08832

Saint-Gorbain Advanced
Ceramic
Corp. Boron Nitride
168 Creekside Drive
Amherst, NY  14228-2027

Salb, Richard A.
9649 Olympic Blvd, Apt #12
Beverly Hills, CA  90212

Sales & Marketing Management
PO Box 15698
North Hollywood, CA 91615

Sales & Use Tax
CN 999
Trenton, NJ 086460999

Sales Consultants-Camden Cit
800 Kings Hihgway North
Suite 402
Cherry Hill, NJ  08034-1511

Sales Packaging Inc
801 S Columbus Blvd, Ste 3
Philadelphia, PA 19147

Sales Unlimited LLC
15911 Township Glen Ln
Cypress, TX 77433

Saloon Enterprises, Inc.
750 South 7th Street
Philadelphia, PA  19147

Sama Wood LLC
800 Eastern Way
Carlstadt, NJ 07072

Samantha Westfall
Viscount Pools
28302 Jor Road
Linonia, MI  48150

Samjac Industries, Inc.
5070 Parkside Avenue
Suite 3500d, Unit 13
Philadelphia, NJ  19131-4748

Samples Packaging LLC
144 W Forrest Grove Rd
Vineland, NJ 08360

Sampson Automation Co , Inc.
140 Commerce Drive
Hauppauge, NY  11788

Sampson Industries, Inc.
P.O. Box 1605
Gladewater, TX  75647

Sampson Sales , Inc.
140 Commerce Drive
Hauppauge, NY  11788

Sam's Club
1000 Franlinmills Circle
Philadelphia, PA  19154

Sam's Club
5011 Route 130 South
Delran Township, NJ  08075

Sam's Club
P.O. Box 9001907
Louisville, KY  40290-1907

Samson Security Systems
3838 Germantown Ave
Philadelphia, PA 19140 3622

Samuel & Marks
4901 Cutshaw Avenue
PO Box 6857
Richmond, VA  23230-0857

Samuel Dein Associates
337 E. County Road
Ardmore, PA  19003

Samuel Machinery Co
135-137 N. Third St
Philadelphia, PA  19106-1993

Samuel Specialty Metals, Inc.
Attention: Carol
21 Marway Circle
Rochester, NY  14624

Samuel Stamping Technologies
C/O Samuel Son And Co.
4334 Walden Ave.
Lancaster, NY  14086

Samuel Strapping Systems
1401 Davey Road
Suite 300
Woodbridge, IL  60517

Samuel,Son & Co. Limited
2360 Dixie Road
Mississauga Ontario
L4y54-127

Samuels Machinery
135-137 N. Third St.
Phila., PA  19106

839

San Lorenzo
Division Of Lumbermens
PO Box 1808
Santa Cruz, CA 95061

Sandmeyer Steel Company
One Sandmeyer Lane
Philadelphia, PA  19116-3598

Sandollar Pool & Spa
Frd 5 Box 485a
Bangor Road
Ellsworth, ME  04605

Sandoval Graphics & Printing
9 Minnetonka Road
Hi-Nella, NJ  08083-2817

Sandvik Coromant Company
P.O. Box 360720 M
Pittsburgh, PA  15251-6720

Sanelle Wood Products Corp
315 East 86th St
Suite 20e/East
New York, NY  10028

Sanitary Maintenance Co
26 Gormely Ave
Merrick, NY 11566

Sani-Tec Inc.
1650 53rd Street
Brooklyn, NY  11204

Sanko, Inc.
631 E. Dania Beach Blvd.
Dania, FL  33004

Santos Roman-Diaz
1220 N. 34th Street
Camden, NJ  08105

Sash Controls
PO  Box 751579
Charlotte, NC  28275

Sash Systems, LLC
1603 South 14th Street
Princeton, MN  55371

Sashlite, LLC
727 Post Road East
Westport, CT  06 880

Sastha.Com Inc.
131 Hall Place
Grosse Pointe Farms, MI
48236

Satin American Corp.
40 Oliver Terrace
P.O. Box 619
Shelton, CT 06484-0619

Satramet
599 West Putnam Avenue
Greenwich, CT  06830

Saturn Hardware Co Ltd
No 15-2 Shangping Central Rd
Xiaolan Town
Zhongshan City
China
Guangdong

Saturn Of Monroeville
Route 48 North(Haymaker Road)
P.O. Box 455
Monroeville, PA  15146

Saunders Engineering Corp
4100 N Powerline Rd
Suite X-2
Pompano, FL  33073

Save-A-Life Inc.
1327 Red Bank Avenue
Thorofare, NJ  08086

Savin Corporation
PO Box  73683
Chicago, IL  60673-7683

Savin Corporation/Dba
Ricoh Business Sys. Dela.
Valley
7186 N. Park Drive
Pennsauken, NJ   08109

Saylor Fence
Attn:  Lorraine
4153 Sw 47th Avenue, Unit 49
Ft Lauderdale, FL   33314

Scaer, Md.,Robert C
515 N. Adams Avenue
Louisville, CO   80027

Scalfo Electric, Inc.
P.O. Box 802
3539 N. Mill Road
Vineland, NJ   08360

Scallop Thermal Management,
Inc
1653 The Fairway
Jenkintown, PA   19046

Scansoft Group, Inc.
1531 Sam Rittenberg Blvd.
Charleston, SC   29407

Scepter Inc.  (Rye Ny)
Po Box 440290
Nashville, TN   37244-0290

Scepter Inc. – Seneca Falls
11 Lamb Road
Seneca Falls,  NY   13148

Scepter Inc. – Seneca Falls
P.O. Box 440290
Nashville, TN   37244-0290

Scepter Inc. –Sales & Trading
14 Elm Place – Suite 208
Rye, NY   10580

Scepter Inc.
14 Elm Place
Rye, NY  10580

Scepter Industries
6467 N. Scepter Road
Bicknell, IN  47512

Schenker International
PO Box  7247-7623
Philadelphia, PA  19170-7623

Scherrer Enterprises Inc.
PO Box  674976
Marietta, GA  30006-0007

Schiavone & Sons, Inc
234 Universal Drive
New Haven, CT 06473

Schiffenhaus Packaging Corp.
2013 Mccartner Highway
Newark, NJ  07104

Schilli Transportation
Services, Inc.
L-2371
Columbus, OH  43260

Schlage Lock Company
75 Remittance Drive
Ste 6079
Chicago, IL  60675-6079

Schlanger, Silver, Barg &
Paine, LLP
PO  Box 570548
Houston, TX  77257-0549

Schlecter Industrial Supply
Division Of Turtle And Hug
188 Foot Hill Road
Bridgewater, NJ  08807

Schlegel Corp
Rochester Division
PO Box 3393
Buffalo, NY  14240

Schlegel Oklahoma Inc.
P.O. Box 96552
Chicago, IL  60693

Schmeltzer, Master & Gorsky
400 Greenwood Avenue
Wyncote, PA  19095-1897

Schmidt's Auto Body & Glass
3840 Sheridan Dr
Amherst, NY  14226

Schnarrs, Ken
11 Azalea Drive
Mount Holly, NJ  08060

Schneider National Inc
Dept At 952114
Atlanta, GA 31192 2114

Schneider National Inc.
Dept At 952114
Atlanta, GA  31192-2114

Schoellhorn-Albrecht Inc
575-105 Rudder Road
Fenton, MO  63116

Scholars International
Publishing Corp.
2675 Georgetown Blvd.
Ann Arbor, MI  48105

Schuler Industries
2936 35th Avenue North
Birmingham, AL  35207

Schuylkill Valley Landscape
142 Pencoyd Avenue
Bala Cynwyd, PA  19004

Schwartzberg
140 Old Lyme Road, Apt 4
Williamsville, NY  14221

Schweitzer & Crosson Inc.
418-5 Caredean Dr.
Horsham, PA  19044

Schweitzer Engineering Labs.
C/O Robinson Sales Inc.
1240 Ashbridge Rd.
West Chester, PA  19380

Schweizer Fire Protection Co.
PO  Box 29243
Philadelphia, PA  19125

Schwering's
307-09 Broad St,
Palmyra, NJ 08065

Scott A Mitchell
4355 Pilgrim Hollow Ct
Brookfield, WI 53005

Scott E. Buchheit
400 Elm Ave.
Haddonfield, NJ  08033

Scott Paist
4753 Cypress Ave.
Trevose, PA  19053

Scott Simpkins
260 Huttleston Ave.
Fairhaven, MA  2719

Scott Testing Inc
604 New York Ave
Trenton, NJ  08638

Scott, J.W.
P.O. Box 1158
Whittlesey Rd
Trenton, NJ  08606-1158

Scottsboro Aluminum L.L.C.
1762 Goosepond Drive
Scottsboro, AL  35769

Scout Trucking, Inc.
P.O. Box 13158
Philadelphia, PA  19101

Scp Distributors
925 Fairway Park Drive
Madison, IL  62060

Scrap Processing And
Recycling
1325 G. Street N.W.
Suite 1000
Washington, DC  20015-3104

Screws & More
47 North Lawn Avenue
Elmsford, NY  10523

Scully's
P.O. Box 1333
Oak Lane At The B & O
Railroad
Collingdale, PA  19023

Sdt North America
P.O. Box 374
Putnam Valley, NY  10579

Sea  Raider
P.O. Box 1362
Wildwood, NJ  08260

Sea Spray Enterprises
1251 Jupiter Park Dr #5
Jupiter, FL 33458

Sea To Sea
Bourse Building
Suite 964
111 S. Independence Mall E.
Philadelphia, PA  19106

Seaboard Chapter Isri
Greg Rochlin
C/O Terrapin Recycling
P.O. Box 8779
Baltimore, MD   21240

Seaboard Industrial Supply
C1t
151 North Third Street
Philadelphia, PA   19106

Seaboard Industries
185 Van Winkle Avenue
Hawthorne, NJ   07507

Sea-Land Service, Inc.
P.O. Box 730045
Dallas, TX   75373-0045

Sealant Depot, Inc.
PO  Box 2758
Cinnaminson, NJ   08077

Sealeze Corporation
8000 White Pine Road
Richmond, VA   23237

Sears Industrial Sales
P.O. Box 42538
Cincinnati, OH   45242-0538

Sears National Parts Center
P.O. Box 991831
Mobile, AL   36691

Sears Product Servives
8000 National Highway
Pennsauken, NJ   08110

Sears
PO Box 182149
Columbus, OH   43218-2149

Sears
Route 38 & Lenola Road
Moorestown Mall
Moorestown, NJ   08057

Seashore Locksmith Shop
323 S Main St
Pleasantville, NJ 08232 3029

Seco/Warwick Corporation
180 Mercer Street
Meadville, PA  16335-3618

Secon Rubber & Plastics
240 Kaskaskia Dr
Red Bud, IL  62278

Second Baptist Church
Of Doylestown
1109 N. Easton Road
Doylestown, PA  18901

Second City Systems
PO  Box 760
Mundelein, IL  60060

Second City Systems, Inc.
3429 Elmwood Ave
Berwin, IL  60402

Secretary Of The Commonwealth
Department Of State
Uniform Commercial Code
P.O. Box 8721
Harrisburg, PA  17105-8721

Secretary Of The State Of
Connecticut
William P. Silk, Esq.
Commercial Recording
30 Trinity Street
Hartford, CT  06 106

Sector Technology Inc.
4865 Wyndhurst Road
Lexington, KY  40515

Secura - Seal L.L.C
8600 River Road
Delair, NJ  08110

848

Secura-Seal LLC
8600 River Road
Delair, NJ  08110

Security Defense Systems
139-T Chestnut Street
P.O. Box 243
Nutley, NJ  07110

Security Ins. Co. Of Hartford
PO Box 96082
C/E Emi Companies
Chicago, IL  60693

Security Lock & Safe
4960 66th St, No
St Petersburg, FL 33709

Security Lock, Inc.
59 Wexford St
PO Box 815
Needham, MA  2194

Seeberger Plumbing, Inc
1721 Bensalem Blvd
Bensalem, PA  19020

Seema Overseas
4665, 1st Floor, Hauz Qazi
Delhi

Sees & Faber-Berlin, Inc.
456 N. 8th Street
Philadelphia, PA  19123

Seibel Technologies
121 Shady Lane
Lansdale, PA  19446

Seiberlich/Trane
4201 Miller Road
Wilmington, DE  19802

Selby Furniture Hardware
321 Rider Ave
Bronx, NY 10451

Select Publishing Inc.
6417 Normandy Lane
Madison, WI  53719-1133

Selee Corporation
P.O. Box 601479
Charlotte, NC  28260-1479

Self Storage Association
4777 Redbank Expressway
Suite 10
Cincinnati, OH  45227

Seljan Company Inc
105 Industrial Dr
PO Box 158
Lake Mills, WI  53551

Semanoff, Ormsby & Greenberg
Suite 200
610 Old York Road
Jenkintown, PA  19046

Seminar
Dupont Legal
1007 Market Street, D-7017
Wilmington, DE  19898

Semling Menke Co Inc
South Nast St
PO Box 378
Merrill, WI 54452 0378

Sempra Metals Limited
111 Old Broad Street
London
England
Ec2n 1sg

Senior-Flexonics, Inc.
Pathway Division
2400 Longhorn Industrial Dr.
New Braunfels, TX  78130

Senne Sales
5150 Buford Highway
Norcross, GA  30071

850

Sensation Spas
3200 S. Naglee Road
Tracy, CA  95376

Sensational Host Caterers Inc
3030 North Route 73
Maple Shade, NJ  08052

Sentry
1800 North Point Drive
Stevens Point, WI  54481-8019

Sentry Group
PO Box 911303
Dallas, TX 753911303

Sentry Insurance
Attn: Wha-H3/62
1800 North Point Drive
Stevens Point, WI  54481-8019

Sentry Paint Technologies Inc
P.O. Box 229
Norristown, PA  19404-0229

Sentry Paint Technologies
237 Mill Street
Darby, PA  19023

SEP
PO Box  266
Red Hook, NY  12571

Sepesi Inc.
P.O. Box 481
Rhinebeck, NY  12572

Sepesi, Inc.
PO Box  266
Red Hook, NY  12571

Sequel Corporation
119 N. Jonathan Blvd
Chaska, MN  55318-2395

851

Serfilco Ltd.
135 S. Lasalle
Dept. 3077
Chicago, IL  60674-3077

Service Aluminum Corporation
3300 North Ridge Road
Suite 290
Ellicott City, MD  21043

Service Aluminum
3300 North Ridge Road
Suite 290
Ellicott City, MD  21043

Service By Air
PO Box 6017
Garden City, NY  11530-6017

Service Caster Corporation
Riverfront Business Center
9 South First Ave.
West Reading, PA  19611

Service Equipment & Trucking
P.O. Box 588
Mattoon, IL  61938

Service Station Service Inc.
401 Southgate Court
Mickleton, NJ  08056

Service Tire Truck Center
2255 Avenue A
Bethlehem, PA  18017

Service Tool & Mfg. Co., Inc.
2115 Byberry Road
Huntingdon Vly., PA  19006

Service Tool (Malber)
Service Tool & Mfg
2115 Byberry Road
Huntingdon Valley, PA  19006

Servi-Sure Corporation
2020 W. Rascher Avenue
Chicago, IL  60625

Servo Repair International
1641c Butler Plank Road
Glenshaw, PA  15116

Seton Identification Products
PO  Box 95904
Chicago, IL  60694-5904

Seton Name Plate Co.
P.O. Box 819
Branford, CT  06405-0819

Seton Name Plate Company
PO Box  95904
Chicago, IL  60694-5904

Sevan Sales Inc
862 Willow Rd
Greenville, CA 95947

Seven Seas
800 Central Avenue
University Park, IL  60566

Sevenoaks Capital Corporation
P.O. Box 54755
New Orleans, LA  70154-4755

Severn Trent Envirotech
South Jersey Service Center
520 Fellowship Road
Suite A-108
Mt. Laurel, NJ  08054

Sevylor Usa, Inc
Thompson Creek Road
Stevensville, MD  21666

Seward Fence
284 Lindley Road
Canonsburg, PA  15317

Sewart Business Systems
105 Connecticut Drive
Burlington, NJ  08016

Sew-Eurodrive
2107 High Hill Road
Pureland Industrial Complex
Bridgeport, NJ  08014

Sexton & Peake, Inc.
398 West Sixth Ave
Parksburg, PA  19385

Sfi
1501 Lancer Drive
Morrestown, NJ  08057

Sfl Installations, Inc.
2926 Sunrise Ave.
Bristol, PA  19053

Sgl Carbon Corporation
P.O. Box 601009
Charlotte, NC  28260-1009

Shake-A-Leg Miami
David J Schroeder
9055 Sw 73 Ct, Ste 603
 Miami, FL 33156

Shamrock Group, Inc.
7905 Browning Road
Pennsauken, NJ  08109

Shanahan's Express
PO Box  2245
Cinnaminson, NJ  08077

Shanahan's Express, Inc.
2201 Garry Road
P.O. Box 2245
Cinnaminson, NJ  08077

854

Shanghai Electric Intl
F6, Tower 1,
Shanghai Resource Plaza
No 268 Zhongshan Road(S)
Shanghai
200010

Shanghai Housing Prod Co Ltd
Rm 101, No 19, ;Ingxiang
Yuan,
Lane 501, Nianjiabang Road
Zhoupu Town, Pudong,
China
Shanghai

Shanghai J E Tools Inc
636 Ning Wu Road
Shanghai China
2000090

Shanghai Jinwei Hardware
Works
West Ximentown
Jinshanwei
Shanghai China

Shanghai S.A.C. Ltd
600 Zhongshan Road
Shanghai
China 200010

Shanghai Warrier Industrial
& Trading Co Ltd
Rm 201 Xinmao Mansion
No 99 Tianzhou Rd
China 200233
Shanghai

Shanghai Yuqi Hdw Prod Co Ltd
No 3 Fenggao Rd
Fengcheng Industrial Park
Fengxian, Pudong
China 201411
Shanghai

Shantou Aurican Architectural
No. 5a2-2 Jinyuan Industrial
Estate
Chantou, Guangdong, China

Shapes Unlimited, Inc.
590 E. Western Reserve Rd.
Bldg. 4
Youngstown, OH   44514

Share
1501 Broadway
Suite 704a
New York City, NY   10036

Shared Logic
6904 Spring Valley Drive
Suite # 305
Holland, OH   43528

Shared Systems Technology
Inc.
Corporated Headquarters
P.O. Box 408
Sewell, NJ   08080

Sharpshooters
5000 Southwest 75th Ave
3rd Floor
 Miami, FL   33155

Shaun Oneil
28 Murphy Place
Pittsfield, MA   1201

Shaw Industries
PO Box   100232
Atlanta, GA   30384-0232

Shearer Industrial Supply Co
20 North Penn Street
York, PA   17405-1272

Shearer Industrial Supply Co.
20 North Penn St.
P.O. Box 1272
York, PA   17405

Shechtman, Marks, Devor
& Etskovitz, P.C.
1524 Delancey Street
Philadelphia, PA  19102

Sheehy Ford Sales, Inc.
9371 Roosevelt Blvd.
Philadelphia, PA  19114

Sheilds Electric
2815 Haddonfield Road
Pennsauken, NJ  08110

Shelby Jones Company Inc.
8800 West Chester Pike
Upper Darby, PA  19082

Shelby Williams
A & D Building
150 E. 58th Street
Suite 300
New York, NY  10155

Shelly Creative Services
289 Main Street
Matawan, NJ  07747

Shelmet Corp
220 Congress Park Dr
Delray  Beach, FL  33445

Shelmet Corporation
Dept 214164
Miami, FL  33121-0001

Shelter Distribution, Inc.
33 Fairfield Ave.
Nashville, TN  37210

Shelton Siding Co., Inc.
17991 Highway 71 North
St Joseph, MO  64505

Shenzhen Jacou Industry Ltd.
Unit E, 20 Fl Qinghai Bldg
Futian District, Shenzhen
China

Shepard Convention Services
5401-C Hovis Road
Charlotte, NC  28208

Shepard Niles Inc.
250 N. Genesse St.
Montour Falls, NY  14865

Sheriff Of Camden County
Attn: Sandy Taylor
520 Market Street
Room 100
Camden, NJ  08101

Sheriff Of Camden County
P.O. Box 769
Camden, NJ  08101

Sheriff Of Camden County
PO Box  769
Camden, NJ  08101

Sherriff Of Tyler County
P.O. Box 7
Middlebourne, WV  26149

Shervin
324 Wayne Court
Holland, PA  18966

Sherwin Williams
Chemical Coatings Facili
3165 Tucker Rd.
Bensalem, PA  19020

Shieldalloy Metallurgical
Corp
545 Beckett Road
Suite 208
Swedesboro, NJ  08085

Shilburg Integrated Metals Co
47 Milk Street
Willimantic, CT 06226

Shingle & Gibb
845 Lancer Drive
Moorestown West Corp Ctr
Moorestown, NJ  08057

Shingle & Gibb
845 Lancer Drive
Moorestown, NJ  08057

Shingle And Gibb
845 Lancer Drive
Moorestown, NJ  08057

Ship It, LLC.
979 S. Main Street
Attn: Patti C. Allman
Lexington, NC  27292-3131

Ship To Shore
Drug And Alcohol Testing
Services
2961 Yorkship Square
Camden, NJ  08104

Shipps Contracting Company
8006 Route 130 North
Delran, NJ  08075

Shomer-Tec Inc.
Box 28070
Bellingham, WA  98228

Shoreway Marine, Inc.
590 Hwy 73
West Berlin, NJ  08091

Showworks
Audio-Visual Inc.
100 Naamans Road
Suite 1c
Wilmington, DE  19703

Shrink Packaging Sys. Co.
15 Progress Street
Edison, NJ  08820

Shrink Packaging Sys. Corp.
15 Progress Street
Edison, NJ  08820

Shrm Distribution Center
1279 Trapp Road
Eagan, MN  55121-1254

Shunda (Hk) Products Ind Ltd
Yongkou No 2 Industrial Zone
Shijie Town, Dongguan
China
Guangdong

Shunde Huatai Metal Goods
No. 1 Hean Industry Road
Leliu Town
Shunde City
Guangdong China

Shunde Native Prod (Gold
Star)
No. 16 North Ronggui Da Dao
Ronggui, Shunde
Guangdong China

Shupper-Brickle Equip. Co.
2394 Rt. 130
Dayton, NJ  08810

Shupper-Brickle Equipment
Company
2394 Route 130
PO  Box 803
Dayton, NJ  08810

Shure-Glue
457 Circle Freeway Drive
Cincinnati, OH  45246

Sibirsky Aluminum Prod Usa
550 Mamaroneck Ave
Suite 301
Harrison, NY  10528

Sick/Stegmann
7496 Webster St.
Dayton, OH  45414

Sid Yates
1567 Wrightstown Rd.
Newtown, PA  18940

Siegel Aluminum Company
4519 Renaissance Parkway
Cleveland, OH  44128

Siemens Energy & Auto #2
100 Technology Drive
Alpharetta, GA  30202

Siemens Energy & Automation
390 Kent Ave
Elk Grove Villiage, IL  60007

Siemens Tech. Support Center
1520 Virginia Drive
Fort Washington, PA  19034

Siemens Water Technologies
301 W. Military Road
Rothschild, WI  54474

Sierra Craft
18825 San Jose Ave
City Of Industry, CA 91748
1326

Sig Positec Automation, Inc.
41170 Joy Road
Plymouth, MI  48170

Sigbet Manufacturing
R.D.1 Box 312
Blairsville, PA  15717

Sigbet Mfg.
3994 Chestnut Ridge Road
Blairsville, PA  15717

Sign Now
616 N Tyron St
Charlotte, NC  28202

Signode – Eastern Operations
P.O. Box 95733
Chicago, IL  60694-5733

Signode Service Business
P.O. Box 71057
Chicago, IL  60694

Signode Service Business-P
3456 Ridge Avenue
Arlington Heights, IL  60004-
1414

Signode Tool Repair
501 Hickman Street
Gadsen, AL  35901

Signwriters Unlimited
A-1 Williamstown Business
Park
1809 North Black Horse Pike
Williamstown, NJ  08094-9100

Siko Products, Inc
P.O. Box 279
Dexter, MI  48130

Silco Distributors Inc
14715 Nw 24th Court
Opa Locka, FL 33054 3107

Silvent North America
1860 Renaissance Blvd.
Sturtevant, WI  53177-1743

Silver City Aluminum Corp.
704 West Water Street
Taunton, MA  02780

Silverman & Freed
19th Floor
700 Bay Street
Toronto,Ontario
Canada M5g 1z6

Simon Resources
P.O. Box 3275
Williamsport, PA  17701

Simonik Moving & Storage Inc.
P.O. Box 6949
Bridgewater, NJ  08807

Simplexgrinnell Lp
Dept. Ch 10320
Palatine, IL  60055-0320

Simsmetal America
3220 Deepwater Terminal Rd
Richmond, VA  23234

Sinclair And Rush
3545 Scarlet Oak Blvd
Kirkwood, MO  63122

Sinclair Material Handling
P.O. Box 55088
Second Avenue
Trenton, NJ  08638

Sindall Transport
P.O. Box 165
New Holland, PA  17557

Singer Container
1919 Boston Street
Philadelphia, PA  19125

Singleton Locksmith
1300 Dr Martin L King Jr Ave
Mobile, AL 36603

Siperstein's Paint
600 Route 73 South
Maple Shade, NJ  08052

Siperstein's/ Maple Shade
2819 Route 73 South
Maple Shade, NJ  08052

Siquar Usa Inc
1213 26th St, Se
Hickory, NC 28602

Sir Speedy
5505 Route 130 N
Pennsauken, NJ  08110

Sirote & Permutt
PO Box 55727
Birmingham, AL  35255-5727

Sissco Permadur
186 Route 206 South
Hillsborough, NJ  08844

Sissco/Permadur
186 Route 206 South
Somerville, NJ  08876

Site Engineers, Inc.
P.O. Box 8500-S-41965
Philadelphia, PA  19178

Sjf Material Handling
211 Baker Ave. West
P.O. Box 70
Winsted, MN  55395

Sk & P Industries Inc.
Metrolab Division
73 Norfolk St.
Newark, NJ  07103

S-K Forms Company
2239 East Cambria Street
P.O. Box 26867
Philadelphia, PA  19134

Sk Forms
2239 E. Cambria St.
P.O. Box 26867
Philadelphia, NJ  19134

Skarda
2563 Farnam Street
Omaha, NE  68131

Skiatook Cardinals
C/O Jarrell Delk
160 N. Rockford
Tulsa, OK  74120

Skil Corporation
333 E Hunting Park Ave
Philadelphia, PA

Skilled Workers Inc.
Dba. Skilledworkers.Com
701 W. Georgia St.
Suite 1630
Vancouver
BC Canada
V7y 1k8

Skillpath Seminars
P.O. Box 804441
Kansas City, MO  64180-4441

Sko*Brenner*American
840 Merrick Road
Cs9320
Baldwin, NY  11510-9320

Skotz Manufacturing Inc
PO  Box 473
Glenmoore, PA  19343

Skw Alloys Inc
3801 Highland Ave
Niagra Falls, NY  14503

Skytel
P.O. Box 740577
Atlanta, GA  30374-0577

Skytel
PO Box  740577
Atlanta, GA  30374-0577

Slate Installlations, Inc.
4955 Indiana Ave.
Winston-Salem, NC  27106

Slc Premier Supply
1504 Sixth Avenue
Neptune, NJ  07753

Slick Ideas Inc
Geoff Slick
1013 N. Gravel Pike
Schwenksville, PA  19473

Slingman Industries
P.O. Box 6870
Somerset, NJ  08875

Smart Money
P.O. Box 11205
Des Moines, IA  50350-1205

Smc Pneumatics Inc.
3434 Highway  #22 West
Suite #110
Somerville, NJ  08876

Smelter Service Corp.
P.O. Box 432
Mt. Pleasant, TN  38474

Smi Company
816 Delsea Dr, Suite 333
Glassboro, NJ  08028-1499

Smi Company
816 Delsea Dr.
Suite 333
Glassboro, NJ  08028-1499

Smith And Solomon
721 Cuthbert Road
Cherry Hill, NJ  08002

Smith Debnam Narron Wyche
Saintsing & My
4601 Six Forks Road, Suite
400
PO  Box 26268
Raleigh, NC  27611-6268

Smith Environmental Tech.
Corp.
P.O. Box 35053
Newark, NJ  07193-5053

Smith Transport Inc.
331 E. Closson Road
P.O. Box 201
Roaring Spring, PA  16673-
0201

Smith-Felver & Prime, Ltd.
4497 Mechanicsville Road
Doylestown, PA  18901

Smith-Koch, Inc.
830 Tryens Rd.
Aston, PA  19014

Smithway Motor Express, Inc.
3653 Paysphere Cir.
Chicago, IL  60674

Sms Meer Service Inc.
210 West Kensinger Drive
Suite 300
Cranberry Township, PA  16066

Sms Meer Service Inc.
234 South Potter St.
Bellefonte, PA  16823

Smucker Laser Cutting
2133 Rockvale Road
Lancaster, PA  17602

Snap-On Tool Corp.
15 Amesbury Place
Sicklerville, NJ  08081

Snapp Tool & Die Inc.
10885 Dyer St.
Bldg. A
El Paso, TX  79934

Snelling & Snelling
23 W. Park Ave.  #110
Merchantville, NJ  08109

Snelling Personnel Services
5425 Rt 70 W.
Pennsauken, NJ  08109

Sniderman's Hardware
519 Joseph Ave
Rochester, NY 14605 1299

Snoozie Enterprises Inc.
C/O Elwood Martz
Pennsauken Township
5605 N. Crescent Boulevard
Pennsauken, NJ  08110

Society For Human Resource
Management
PO  Box 791139
Baltimore, MD  21279-1139

Society For Human Resource
Management
P.O. Box 791139
Baltimore, MD  21279\1139

Society Of Manufacturing
Engineers
Attn: Records Dept
One Sme Drive, PO Box  930
Dearborn, MI  48121-9986

Society Of Manufacturing
Engineers
P.O. Box 32641
Detroit, MI  48232-9701

Society Of Manufacturing
Engineers
P.O. Box 77058
Detroit, MI  48277

Society Of Plastics Industry
P.O Box 753
Waldorf, MD  20604

Sodexho
One Port Center
2 Riverside Drive
Camden, NJ  08103-1003

Soklove Machinery Co Inc
53 Seaside Court
Margate, NJ  08402

Solar Atmospheres Inc.
1969 Clearview Rd.
Souderton, PA  18964

Solarcom Usa
501 Silverside Road
Suite 105
Wilmington, DE  19809

Solberg Manufacturing, Inc.
PO  Box 5988
Dept. 20-5021,
Carolstream, IL  60197-5988

Solid Partners
2155 Los Paoitas Center
Suite D
Livermore, CA  94550

Solid Well International Corp
PO Box 104-27
31-2 Fl-1, Lane 554,
Pei-An Rd
Taipei Taiwan

Solomon Metals Corp.
580 Lynnway
Route 1 A
Lynn, MA  01905

Solutech, Inc.
P.O. Box 378
Lafayette Hill, PA  19444-
0378

Solutions By Computerware
"The Farmhouse"
12 Great Valley Pkwy
Malvern, PA  19355

Solutions Staffing
Jt/Sg Enterprises Inc
6033 Cleveland Ave
Columbus, OH  43231

Soma Computer Support
1819 J.F. Kennedy Blvd.
Suite 460
Philadelphia, PA  19103

Somerset Data Forms
Box 162
170 Township Line Rd.
Belle Mead, NJ  08502

Sone Alloys
P.O. Box 949
Taunton, MA

Sonic Air Systems Inc.
4111 N. Palm St.
Fullerton, CA  92835

Sonicwall Services
PO Box 49042
San Jose, CA 95161 9955

Sonitec
Pobox 6141
85 Sargeant St.
Holyoke, MA  01041-6141

Sonitrol Mid-Atlantic
417 N. 4th Street
Philadelphia, PA  19123

Sonitrol Of Philadelphia
PO Box 660777
Dallas, TX 75266 0777

Soquel Lock & Key Co
712 Soquel Dr
Santa Cruz, CA 95062

Sorevco Inc
25 Rue De L'acier
Parc Industrial Cp670
Coteau-Dulac Quebec
Canada J0p1b0

Sos Enterprises
12871 Encanto Dr
Victorville, CA 92392

Sotech Corporation
98 North Oakridge Drive
North Prairie, WI   53153-9795

Sound Image Incorporated
660 West Street Road
Feasterville, PA  19053

Sound Image Incorporated
660 West Street Road
Summit Center
Feasterville, PA  19053

Source 21, Incorporated
Pob 2100
Sound Beach, NY  11789

Source Management System
Attn:  Mr L Lin
#159 Song Ted Road
Taiwan
Taipei

Source Window & Door Systems
2093 Route 70 E
Cherry Hill, NJ 08003 1201

Source Window & Door Systems
2093 Rt 70 East
Cherry Hill, NJ  08003

Sourcecom
14502 W. 105th Street
Lenexa, KS  66215

South American Lines, Inc.
3515 Nw 114th Avenue
Miami, FL  33178

South Bend Lathe Corp.
400 West Sample Street
South Bend, IN  46601-2837

South Carolina Department Of
Revenue
Sales Tax Return
Columbia, SC  29214-0102

South Central Pool Supply
PO Box  629
Hopkinton, MA  01748-0629

South Florida Fence Assn
2773 Nw 26th Street
Ft. Lauderdale, FL  33311

South Jersey Boiler & Burner
178 Golfview Drive
Sewell, NJ  08080

South Jersey Electric
Vehicles, L.L.C.
1322 Doughty Road
Egg Harbor Twp, NJ  08234-
5636

South Jersey Overhead Door
P.O. Box 336
1360 N. Delsea Drive
Vineland, NJ  08360

South Jersey Overhead Door
PO Box  338
1360 N. Delsea Dr..
Vineland, NJ  08360

872

South Jersey Port Corp.
P.O.Box 129
Camden, NJ  08101

South Jersey Pretzel
912 N. Whitehorse Pike
Stratford, NJ  08084

South Jersey Processing
2201 Mt Ephriam Ave
Bldg 40
Camden, NJ  08104

South Jersey Welding Supply
496 East Rt 38
Maple Shade, NJ  08052

South Jersey Window Tinting
14000 Commerce Pkwy
Suite H
Mount Laurel, NJ  08054

South Jersey
Window Tinting Inc
14000 Commerce Parkway, Ste H
Mount Laurel, NJ 08054

South Lyon Lumber
415 E Lake St
South Lyon, MI 48178 1569

Southeastern Decorators, Inc
220 Talleyrand Avenue
Jacksonville, FL  32202

Southeastern Extrusion Tool
P.O. Box 2218
Florence, AL  35630

Southeastern Freight Lines
Inc
PO Box 100104
Columbia, SC 29202 3104

Southeastern Freight Lines
PO Box  1691
Columbia, SC  29202

Southern & Eastern
Hardware Association
PO Box 633
Lincolnton, NC 28093

Southern Aerosols Inc.
270-T Amity Hill Road
Cleveland, NC  27013

Southern Container Corp.
P.O. Box 9049
Smithtown, NY  11787-9049

Southern Glass
PO  Box 587
Columbia, SC  29202

Southern Imperial Inc
23584 Network Place
Chicago, IL 60673 1235

Southern Tool Steel Inc.
2726 Kanasita Drive
Chatanooga, TN  37343-0699

Southington Spring &
Fourslide
24 Dell Manor Drive
Bristol, CT  06010

Southland Nursery Of Myrtle
Beach
3315 Business Street
Myrtle Beach, SC  29579-7224

Southwest Computer
5034 Woodcrest Drive
Yorba Linda, CA  92886

Southwest Design & Steel
5460 S Arcadia Ave
Tucson, AZ 85706 2012

Southwest Indian Foundation
Attn: Deacon Dan Nez Martin
P.O. Box 86
Gallup, NM  87301-0001

Southwestern Graphite Inc.
2564 Highway 12
Dequincy, LA  70633

Spa World Dba Cal Spas &
Pools
1649 E. Stone Drive
Kingsport, TN  37660

Space Master Buildings
10 Industrial Highway
Mail Stop #74
Lester, PA  19113

Spadea Mfg. Co.
311 Spruce Street
Camden, NJ  08103

Spadix Technologies, Inc.
110 Egel Ave,
Middlesex, NJ  08846

Spags 19 Inc
193 Boston Tpke
Shrewsbury, MA 01545

Spartan Air Purification,
Inc.
150 Cooper Road
Suite E-14
West Berlin, NJ  08091-9264

Spatial Metrix Corp.
222 Gale Lane
Kennett Square, PA  19348

Spaulding Composites Co.
Po Box  867
1300 South Seventh St.
Dekalb, IL  60115-0867

Spc Corporation
2600 Penrose Avenue
Philadelphia, PA  19135

Special Projets Consulting
P.O. Box 524
Mt.Laurel, NJ   08054

Specialized Vehicles Corp.
P.O. Box 880
Washington, NC   27889

Specialty Advertising Inc.
1008 Cherry Lane
Cinnaminson, NJ   08077

Specialty Haulers, Inc
3800 Bensalem Blvd
Bensalem, PA   19020

Specialty Insulated Windows
4162 W 4th Street
Hattiesburg, MS   39402

Specialty Rentals
And Attachments Co. Inc.
1222 Maple Ave
Atco, NJ   08004

Specialty Saw Inc.
30 Wolcott Rd.
Simsbury, CT 06070-1416

Specialty Technical
Publishers
Suite 306-267 West Esplanade
North Vancouver, B.C., CA
V7m 1a5

Specialty Windows
PO Box 15925
Hattiesburg, MS   39404

Speck Industrial Controls
1503 Glen Avenue
Moorestown, NJ   08057

Spectape
7821 Palace Drive
Cincinnati, OH   45249

Spectra Gases
3434 Route 22 West
Branchburg, NJ  08876

Spectracom Inc
5090 Central Hwy, Ste 6
Pennsauken, NJ 08109

Spectra-Physics Inc.
514 S. Broadway
Gloucester, NJ  08030

Spectro Alloys Corp
13220 Doyle Path Road
Rosemount, MN  55068

Spectro Alloys Corp
Po Box 90295
Chicago, IL  60696-0295

Spectrographic, Inc
4 Brayton Court
Commack, NY  11725

Spectrum Letter Box, MI  ke T
Mays
129 West Eagle Road
Havertown, PA  19083

Spectrum Marketing Communica
620 Deer Road
Building #14
Cherry Hill, NJ  08034

Spectrum Metal Finishing Inc.
535 Bev Road
Youngstown, OH  44512-6490

Spectube Usa Inc
(Dba) Alfiniti Inc
600 N. Metcalf Street
Winton, NC  27986

Speedy Sign A Rama
434-436 W Street Rd
Feasterville, PA  19053

Spenard Builders Supply
2460 Phillips Field Rd
Fairbanks, AK 99701 2797

Spence Home Center
PO  Box 407
506 Chatham Ave.
Siler City, NC  27344

Sperry Graphic Inc
4 Horne Dr
PO Box 208
Folcroft, PA 19032

Spike's Trophies Ltd
514 No. 2nd Street
Philadelphia, PA  19123-4216

Spike's Trophy
514 N. 2nd St.
Philadelphia, PA  19123

Spiralcom Communications
211 W63rd Avenue
BC, Canada  A V5xX 2H9

Splash Sales
9561 Cameron St.
Rancho Cucamonga, CA  91730

Spn Exhibitions
172 London Road
Guildford
Surrey England
GU1 1XR

Sport Admin 501 Corp
126 Bracken Dr
Medford, NJ 08055 9164

Sports Boosters, Inc./
Bensalem H.S.
3666 Kearny Villa Rd.
Ste 305
San Diego, CA  92123

Spraying Systems Co.
P.O. Box 95564
Chicago, IL  60694-5564

Spring House Window & Door
908 Bethlehem Pike
PO Box 244
Spring House, PA 19477 9998

Springer Co-Ax, Inc.
10 Noeland Ave.
Penndel, PA  19047

Springer Pumps LLC
861 Tech Drive
Telford, PA  18969

Springfield Paper Specialties
1754 Limekiln Pike At The
Pennsylvania Turnpike
Ft. Washington, PA  19034

Springfield Paper
1754 Limekiln Pike
Fort Washington, PA  19034

Springhill Laser Service
PO  Box 79
Sterling, PA  18463

Springtime, Inc.
6900 River Rd.
Pennsauken, NJ  08110

Sprint Conference Line
P.O. Box 101343
Atlanta, GA  30392-1343

Sprint Pcs
P.O. Box 2200
Bedford Park, IL  60499-2200

Sprint
P.O. Box 1769
Newark, NJ  07101-1769

Sprint
P.O. Box 4181
Carol Stream, IL  60197-4181

Sprint
P.O. Box 530503
Atlanta, GA  30353-0503

Sprint
P.O. Box 530504
Atlanta, GA  30353-0504

Sprint
P.O. Box 660075
Dallas, TX  75266-0075

Sprint
PO  Box 105243
Atlanta, GA  30348-5243

Sprint
PO Box  740504
Atlanta, GA  30374-0504

Sps Commerce Inc
Vb Box 3
PO Box 9202, MI  nneapolis,
MN 55480 9202

Spurgeon Co.
1330 Hilton Road
Ferndale, MI  48220-2898

Square D Company
54 Tuttle Place
Middletown, CT 06457

Srm Laboratories
Security Resource Management
4417 Route 30 Building A
Latrobe, PA  15650-9028

Ss Racing LLC
7150 Winton Drive
Suite 100
Indianapolis, IN  46268

Ssl  Sea Shipping Line
114 Maple Avneue
Red Bank, NJ  07701-1716

Sss/Clan
26 Winslow-Williamstown Road
P.O. Box 188
Winslow, NJ  08095

St John Of God Community Svcs
532 Delsea Dr
Westville Grove, NJ 08093

St. Joseph's Church
1010 Liberty Street
Camden, NJ  08104

St. Joseph's University
University College
5600 City Avenue
Philadelphia, PA  19131-1395

St. Jude Children's Research
Hospital
501 St. Jude Place
Memphis, TN  38105

St. Lawrence
P.O. Box 75674
Cleveland, OH  44101-4755

St. Maur
Masonry Construction, Inc.
P.O. Box 1230
Blackwood, NJ  08012

St. Peter And Paul Church
307 Pine Street
Tamaqua, PA  18252

St. Stephen Parish
St. Stephen Rectory
6306 Browning Road
Pennsauken, NJ  08109

St. Stephen's School Pta
6300 Browning Road
Pennsauken, NJ  08109

Stagg Safety Equipment
163 South 3rd Avenue
Evansville, IN  47708

Stahl Specialty Co.
P.O.Box 6
Kingsville, MO  64061

Staiman Brothers
P.O. Box 1235
201 Hepburn Street
Williamsport, PA  17703

Stainless Source
P.O. Box 11157
Philadelphia, PA  19136

Stampall Washer Ltd.
95 Joymar Drive
Unit 4 & 5
Mississauga
On L5m 3s8

Stan Prybella
3533 Teton Road
Philadelphia, PA  19154

Stancor, Inc.
515 Fan Hill Road
Monroe, CT 06468

Standard & Poor's
P.O. Box 80-2542
Chicago, IL  60680-2542

Standard Hardware Company
1611 Grove Avenue
Rydal, PA  19046

Standard Hdw Distributor Inc
Star Drive
PO Box 970
Merrimak, NH 03054

Standard Publishing Corp.
Subscription Dept.
155 Federal Street
Boston, MA   02110

Standard Roofings, Inc.
57 N. Johnston Ave.
Trenton, NJ   08609

Standard Whse & Dist Co Inc
PO Box 308
Pennsauken, NJ 08110

Standard Whse,& Dist.Co.Inc
PO Box  308
Pennsauken, NJ   08110

Stanley Hutchinson
C/O Hutchinson Supply
Rte 480 & Maple Ave
Ridgely, MD 21660

Stanley Kessler & Co. Inc.
P.O. Box 2037
Southeastern, PA  19399-2037

Stanley Marvel, Inc.
1221 Ford Road
Bensalem, PA   190220

Stanley Metal Associates,
L.C.
6001 Broken Sound Pkwy, N.W.
Suite 406
Boca Raton, FL   33487

Stanley Metal Associates,L.C.
P.O.Box 67000
Department # 178201
Detroit, MI   48267-1782

Stanley Sack Co., Inc.
P.O. Box 361
30 Barber Pond Road
Bloomfield, CT 06002

Stanley Smith Security, Inc.
P.O. Box 4714
Dept. P
Carol Stream, IL  60197-4714

Stanley-Bostich Fastening
Sys.
Briggs Drive
East Greenwich, RI  02818

Stanley-Bostich Fastening
Systems
Briggs Drive
East Greeenwich, RI  02818

Stanton A. Moss Inc
Po Box 896
Bryn Mawr, PA  19010

Staples Business Advantage
Dept Phl 85103
PO Box 30851
Hartford, CT  06150-0851

Staples Business Advantage
Dept Phl
Box 30851
Hartford, CT 60150-0851

Staples Business Advantage
Dept. Phl 85103
P.O. Box 30851
Hartford, CT 06150-0851

Staples Credit Plan
Dept 80 - 0420477129
PO Box 9020
Des Moines, IA 50368-9020

Staples Inc
PO Box 9020
Des Moines, IA  50368-9020

Staples Inc.
500 Staples Drive
PO Box  9256
Framinham, MA  01701

884

Staples
10551 Decatur Road
Philadelphia, PA  19154

Staples
Route 38
Bradlees Shopping Center
Cherry Hill, NJ  08002

Star Hardware
2995 Main St
Hartford, CT 06120 1426

Star Specialities
1204 Sequoia Road
Cherry Hill, NJ  08003

Star Transportation, Inc.
P.O. Box 100925
Nashville, TN  37224

Star Transportation, Inc.
PO Box  409588
Atlanta, GA  30384-9588

Sta-Rite Industries Inc.
P.O. Box 95389
Chicago, IL  60694-5389

Sta-Rite Industries
600 South Jefferson Street
Waterford, WI  53185

Stark Company
PO Box  46038
Philadelphia, PA  19106-6038

Stat-A-Matrix
P.O. Box 367
Bellmawr, NJ  08099

State Line Scrap Co., Inc.
P.O. Box 3032
South Attleboro, MA  02703-
0910

State Metal Industries, Inc.
P.O. Box 1407
941 S. 2nd Street
Camden, NJ  08101-1407

State Of Connecticut
Dept Of Revenue Service
PO Box 5030
Hartford, CT  06102-5030

State Of Kansas
Kansas Dept Of Revenue
915 Harrison St
Topeka, KS  66625-0001

State Of Michigan
Michigan Department Of
Treasury
Department 77889
Detroit, MI  48277-0889

State Of N.J.Dept. Community
Affairs
Division Of Fire Safety
P.O. Box 809
Trenton, NJ  08625-0809

State Of New Jersey
Bureau Of Commercial
Recording
PO Box  34089
Newark, NJ  07189-0001

State Of New Jersey
Dept Of Labor & Workforce
Develop
Div Of Revenue Processing
PO Box 929
Trenton, NJ 08625 0929

State Of New Jersey
Dept Of The Labor/Workforce
Division Of Revenue
Box 929
Trenton, NJ  08646-0929

886

State Of New Jersey-Spill
Division Of Taxation
Audit Services
P.O. Box 189
Trenton, NJ  08695-0189

State Of North Carolina
Dept Of Revenue
PO Box 25000
Raleigh, NC  27640-0150

State Of Rhode Island
Division Of Taxation-St
One Capital Hill, Ste 4
Providence, RI  02908-5802

State Tool Gear
211 Camden Street
Newark, NJ  07103

State Treasurer
Notary Public Section
Department Of Treasury
PO Box 452
Trenton, NJ 08625

State Treasurer, Bureau Of
Commissions Notary Div
305 North Office Bldg
Harrisburg, PA  17120

Statewide Hi-Way Safety, Inc.
P.O.Box 616
Hammonton, NJ  08037

Status Image Photography
1703 Central Parkway
Decatur, AL  35601

Stauffer Glove & Safety
PO  Box 45
361 E. Sixth Street
Red Hill, PA  18076-0045

Stauffer Manufacturing Co.
P.O. Box 45
Red Hill, PA  18076-0045

Staunton Metal Recyclers
P.O. Box 543
Staunton, VA  24401

Steel City Transport
P.O. Box 533
Alabaster, AL  35007

Steel Doors Incorporated
701 Washington Avenue
Philadelphia, PA  19147

Steel Sales & Processing
601 Righters Ferry Road
Bala Cynwyd, PA  19004

Steeltech Electropainting,
Inc.
1705 West 32nd Place
Hialeah, FL  33012

Steer, John Co
28 South 2nd Street
Philadelphia, PA  19106

Steere Enterprises
285 Commerce Street
Tallmadge, OH  44278

Steffa Metals Co.
2180 Church St
Philadelphia, PA  19124

Stein Bros. Famous Deli
9359a Krewstown Rd
Philadelphia, PA  19115

Stein David
2600 S. Town Center Dr
Apt 1095
Las Vegas, NV  89135

Stellar Sales
1237 Post Oak Court
Bartonville, TX  76226-9620

Stelwagon Mfg. Co
2840 Mt Ephraim Ave
Camden, NJ  08101

Stelwagon Mfg. Co.
536 Baltimore Pk.
Springfield, PA  19064

Sten Larson
690 Meadow Drive
Traverse City, MI  49684

Stephan Co.
127 Elmcrest Drive
Wheeling, WV  260033

Stephanie A Cox
Repairs Plus
161-4 Johnny Parker Rd
Jacksonville, NC  28540

Stephanie Conway
4215 Myrtle Ave
Pennsauken, NJ 08109

Stephanie L Catt
523 Queen St
Philadelphia, PA 19147

Stephen A Holley
96 Reid Ct
PO Box 126
Collinsville, VA 240780126

Stephen Fossler Company
439 South Dartmoor Drive
Crystal Lake, IL  60014

Stephen Giuffre
109 Thornton St.
Albany, NY  12206

Stephen Gould Corporation
310 Horizon Ctr
Trenton, NJ 086911905

Stephen Gould Corporation
35 South Jefferson Rd.
Whippany, NJ  7981

Stephen Gould Of PA Corp.
310 Horizon Drive
Robbinsville, NJ  08691

Steps, Inc.
C/O Fred Shumaker
PO  Box 53, CArtersville, VA
23027

Sterling Commerce
PO Box 73199
Chicago, IL 60673

Sterling Computer Products
11440 Chandler Blvd.
Suite 1100
North Hollywood, CA  91601

Sterling Contracting Inc
23350 Commerce Dr
Farmington Hills, MI 48335

Sterling Int'l Services Inc.
441 N. Fifth St
Suite 300
Philadelphia, PA  19123

Sterling Seal & Supply Inc.
160 Rt 35
Cliffwood Beach, NJ  07735

Sterling Technologies Inc.
PO Box  354
10047 Keystone Drive
Lake City, PA  16423

Steve & Linda Schrier
19 Heather Mill Lane
St. Louis, MO  63132

Steve Bonner
PO  Box 851
Westmoreland, TN  37186

Steve Cascarino
70 W Pickering Bend
Richboro, PA  18954

Steve Mullen Photography
825 N. 2nd Street
Philadelphia, PA  19123

Steve Shain
252 Sycamore Circle
Upper Holland, PA  19053

Steve Shervin
324 Wayne Court
Holland, PA  18966

Steve Short
5 Cameron Drive
Holland, PA  18966

Steven A. Dinenno, Sr.
1139 Kent Lane
Philadelphia, PA  19115

Steven A. Gerrie
Rr2 Box 547 Elm Street
Norrigdewock, ME  04957

Steven Kendall
9000 River Road
Delair, NJ  08110

Steven M. Wolf, Esq.
2137 Greenbrier Drive
Villanova, PA  19085

Steven's Environmental
Services Inc.
P.O. Box 322
Allentown, NJ  08501

Stevens Institute Of Tech.
Castle Point On The Hudson
Center For Enviro.
Engineering
Att: Ms. Marta Quigley
Hoboken, NJ  07030

Stevens Publishing
Corporation
P.O. Box 594
Mount Morris, IL  61054-0594

Stevenson Supply Co., Inc.
2686 Rte. 206 @ 537
Mt Holly, NJ  08060

Steve's Auto Body
326 Haddonfield Road
Cherry Hill, NJ  08034

Steve's Auto Service
623 Levick Street
Philadelphia, PA  19111

Steve's Auto Tags
324 Bristol Pike
Croydon, PA  19021

Steve's Bug Off
8046 Frankford Ave
Philadelphia, PA  19136-3533

Steward's Fund For
Underprivileged Child
1166 South 11th Street
Philadelphia, PA  19147

Stewart Business Systems
105 Connecticut Drive
Burlington, NJ  08016

Stewart Industries Inc
77 Elbo Ln
Mt Laurel, NJ 08054

Stewart Industries Inc.
105 Connecticut Drive
Burlington Twp., NJ  08016

Stewart Industries Rental
77 Elbo Lane
Mt. Laurel, NJ  08054

Stf Inc.
412-A Trimmer Road
Califon, NJ  07830

Stick Ii Products
51 Ferry St Box 71
East Hampton, MA  01027-0071

Sticker Corporation
37877 Elm Street
Willoughby, OH  44094

Stiffweld Products Inc.
1300 Schwab Road
Hatfield, PA  19440

Stik-Ii Products, Inc
PO Box 71
Easthampton, MA  1027

Stock Building Supply
PO Box 58485
Raleigh, NC 27658

Stokes Equipment Co.
1001 Horsham Road
Horsham, PA  19044

Stokes Equipment
1001 Horsham Rd
PO Box  289
Horsham, PA  19044-0289

Stokes Material Handling Sys
1000 Cross Keys Drive
PO Box  2019
Doylestown, PA  18901

Stokes Material Handling Sys.
1000 Cross Keys Drive
P.O. Box 2019
Doylestown, PA  18901

Stone Container Corp
Tulip & Decatur Sts
Philadelphia, PA  19136

Stone Container Corporation
64 River Road
P.O. Box 371
Jersey Shore, PA  17740

Stonehouse Signs, Inc.
5555 West 60th. Avenue
P.O. Box 546
Arvada, CO  80001

Stonhard
One Park Ave.
Maple Shade, NJ  08052

Stonkleen
One Park Avenue
Maple Shade, NJ  08052

Stonkleen
Services Inc.
One Park Ave.
Maple Shade, NJ  08052

Stordy Combustion
Engineering Ltd.
Heathmill Road
Wombourne
Wolverhampton United Kingdom
Wv5 8bd

Storelink Retail Group
130 Arnold Mill Park, Ste 100
Woodstock, GA 30188

Stork Mma Laboratories
2 Pheasant Run
Newtown, PA 18940

Stor-Mor Inc
PO Box 197
Greensburg, KY 42743 0197

Stornet, Inc.
1109 Saunders Court
West Chester, PA  19380

Strafford Publications, Inc
590 Dutch Valley Road, N.E.
Postal Drawer 13729
Atlanta, GA  30324-0729

Strahl & Pitsch Inc.
P.O. Box 1098
West Babylon, NY  11704

Strategic Marketing Group
3201 Sitio Montecillo
Carlsbad, CA 92009

Strategic Products And
Services
3 Wing Drive Suite 100
Cedar Knolls, NJ  07927

Strategic Staffing Group
1869 Cottman Ave
Philadelphia, PA 19111

Strathmore Press
702 King Street
Cherry Hill, NJ  08002-3382

Stream Technology Inc.
126-128 Pao-Chung Road
PO Box 4-01, Hsin Tien
Taipei

Stretchtape, Inc.
18460 Syracuse Ave.
Cleveland, OH  44110

Strick National Parts
225 Lincoln Highway
Fairless Hills, PA  19030-
1199

Strine Corrugated Products
150 Emig Rd.
Emigsville, PA  17318

Strober Haddonfield Group Inc
PO Box 1038
Haddonfield, NJ 08033

Structural Engineering, Inc.
921 Shadow Drive
Suite 3
Lakeland, FL  33809

Structures Unlimited
37 Union Street
Manchester, NH 03304

Strybuc
2006 Elmwood Ave.
Sharon Hill, PA  19079-1084

Stuart Glass Company
PO  Box 639
106 Patrick Ave.
Stuart, VA  24171

Stull Equipment Company
201 Windsor Road
Pottstown, PA  19464

Sturtz Machinery, Inc.
30500 Aurora Rd.
Solon, OH  44139

Stylus Systems Inc
Dba Flatworld Solutions Inc
#210 5a Cross,
3rd Block, Hrbr Layout
India 560043
Bangalore

Subpoenas Unlimited
P.O. Box 1333
Cherry Hill, NJ  08034

Suburban Lumber Co Inc
710 Newton Ave
PO Box 85
Oaklyn, NJ 08107

Suburban Steel Supply
1900 Deffenbaugh Court
Gahanna, OH  43230

Suburban Wrecker Service Inc.
2000 Buchanan St
Croydon, PA  19021

Suburban Wrecker Service,
Inc.
2000 Buchanan St
Croydon, PA  19021

Success In Recruiting
And Retaining
Customer Service Center
P.O. Box 9070
Mclean, VA  22102-0070

Suisman & Blumenthal
P.O. Box 30580
500 Flatbush Avenue
Hartford, CT 06150

Sullivan Electric Co
5103 Laurel Ave
Pennsauken, NJ 08109

Summer's Hardware & Supply
PO Box 210
Johnson City, TN 37605

Summerwind Landscaping
P.O. Box 3831
Cherry Hill, NJ  08034

Summit Marketing Group LLC
36 Ball Wall Rd
Easton, PA 06612

Summit Metal Co
Foot Of Jersey Ave
Jersey City, NJ  07306

Summit Metal Products Corp.
700a Chettic Ave.
Copiague, NY  11726

Summit Training Source, Inc.
2660 Horizon Drive, S.E.
Grand Rapids, MI  49546

Sun Air
1451anderson Ave.
Oreland, PA  19075

Sun Biomedical Laboratories
604 Vpr Center
1001 Lower Landing Road
Blackwood, NJ  08012

Sun Biomedical Labs, Inc.
1001 Lower Landing Rd.
Ste. 604 Vpr Center
Blackwood, NJ  08012

Sun Dance Leisure
Julie Hutton
19281 U.S. Rt 11
Watertown, NY  13601

Sun Energy Products
P.O. Box 9926
Ft. Lauderdale, FL  33310

Sun Life Of Canada
P.O. Box 7247-7785
Philadelphia, PA  19170-7785

Sun Source Management Group
9801 Germantown Pk
Suite #620
Lafayette, PA  19444

Sun Stuff Of Asheville
1636 Hendersonville Road
Suite 18
Asheville, NC  28803

Sun Windows
PO Box 1329
Owensboro, KY 42302 1329

Sunair Company
2475 Wyandotte Road
Willow Grove, PA  19090

Sunbelt Rentals
3090 Route 73 North
Maple Shade, NJ  08052

Sunbelt Rentals
PO Box 409211
Atlanta, GA 30384 9211

Sunbelt Services Inc
109 Smokehill Ln, Ste 100
Woodstock, GA 30188

Sunbelt Transformer
P.O. Box 1500
Temple, TX  76503

Sunbury Transport A/R Dept.
P.O. Box 905 Station A
Fredericton, New Brunswick
E3b 5b4

Sunnen Products Company
7910 Manchester Avenue
St. Louis, MO  63143

Sunnex Inc.
3 Huron Drive
Natick, MA  01760

Sunnymax Maint. Prods.
222 Executive Dr Suite 4
Moorestown, NJ  08057

Sunoco, Inc.
P.O. Box 1466
Newark, NJ  07101-1466

Sunroc Corporation
60  Starlifter Ave
Dover, DE  19901

Sunset Landscaping & Lawn Svc
PO Box 752
Medford, NJ 08055

Sunset Landscaping
P O Box 752
Medford, NJ  08055

Sunshine Aluminum
5440 Maule Way
PO Box 16245
West Palm Beach, FL 33416
6245

Sunshine Instruments
1810 Grant Ave
Philadelphia, PA  19115

Sunstate Steel Supply
3575 Davisville Road
Hatboro, PA  19040-4208

Super Bright Co Ltd
PO Box 11966
Taipei Taiwan

Super Enterprises, FLat B,
10f., Peninsula Apts.
16 Mody Rd
Tsim Sha Tsui
Kowloon Hong Kong

Super Fresh
Street Road
Bensalem, PA  19020

Super Pc Memory, Inc.
8676 Wolf Court
Suite 240
Westminister, CO  80030

Super/Circuits
11000 North Mopac Expressway
Suite 300
Austin, TX  78759

Superior Die Set Corp.
900 W. Drexel Avenue
Oak Creek, WI  53154

Superior Graphite Co.
120 S. Riverside Plaza
Suite # 970
Chicago, IL  60606

Superior Metal
Technologies, LLC
9850 E. 30th Street
Indianapolis, IN  46229

Superior Mobile Cleaning LLC
1 Eves Drive, Ste 111
Marlton, NJ 08053

Superior Pool Products, LLC
PO Box  610
Hopkinton, MA  01748-0610

Superior Powder Coating
600 Progress Street
Elizabeth, NJ  07201

Superior Scale & Instrument
4a Superior Way
Deptford, NJ  08096

Superior Welding Supply
6834 Camden Ave
Pennsauken, NJ  08110-1690

Superior Welding
6834 Camden Avenue
Pennsauken, NJ  08110

Supermarket Equipment Etc Inc
PO Box 925563
Houston, TX 77292-5563

Superwinch
45 Danco Road
Putnam, CT 06260

Superwood Canada Inc.
P.O. Box 3325
Langly, B.C.
Canada V3a 4r6

Supplies Plus
P.O. Box 731
Havertown, PA  19083

Supply Plus Inc
35 Martin Luther King Jr Blvd
Newark, NJ 07104

Supply Station Inc
PO Box 18219
Sacramento, CA 95813

Supreme Mid-Atlantic Corp.
411 Jonestown Road
Jonestown, PA  17038

Supreme Mid-Atlantic Corp.
P.O. Box 779
Jonestown, PA  17038

Supreme Staffing
One Oxford Valley
Suite #600
Langhorne, PA  19047

Sure Grip Limited
1120 Brevik Place
Mississauga, Ontario
L4w3y5 Canada

Sure Way Charter Service
407 Independence West
Lawnside, NJ  08045

Surface Matics Inc.
2122 Meetinghouse Road
Cinnaminson, NJ  08077-3367

Surfair
P.O. Box 20516
Atlanta, GA  30320-2516

Surfair
PO Box  116054
Atlanta, GA  30368-6054

Susan M. Hall
8625 Frankford Ave
Philadelphia, PA  19136-2125

Sussman Automotive
538 Route #38 East
Maple Shade, NJ 08052

Sussman Automotive
6807 Tilton Road
Egg Harbor Township
Pleasantville, NJ  08232

Sussman Bros
P.O. Box 24
Allentown, PA  18105

Sutter Machine
1059 Washington Avenue
Bronx, NY  10456

Sutter's Mill Specialties,
Inc.
410 South Perry Lane #4
Tempe, AZ  85281

Svedala Industries Inc.
Recycling Division
P.O. Box 96
900 North 38th Street (35222)
Birmingham, AL  35201

Svinga Bros Corp
3511 Nw N River Dr
Miami, FL  33242

Swanger Bros
116 North 3rd St
Philadelphia, PA  19106

Swanger Machinery Inc
116 No. 3rd Street
Philadelphia, PA  19106

Sweet-Home Blind Creation Co
Renzhou District, Shatian
Town
Dongguan City, Guangdong
China
523936

Sweets Group – Mcgraw Hill
PO Box  18116
Newark, NJ  07191

Swift Transportation Co.
Post Office Box 643116
Cincinnati, OH  45264-3116

Swift Transportation
5601 W. Mohave
Phoenix, AZ  85043-9601

Swim N Fun
4896 10th Avenue N.
Greenacres City, FL  33463

Swimline Corporation
191 Rodeo Drive
Edgewood, NY  11717

Swisco
200 Kaign Ave
Camden, NJ  08103

Swisco, Inc.
200-210 Kaighn Ave.,
Camden, NJ  08103

Sybase
77 South Bedford Street
Support Renewal Dept.
Burlington, MA  01803

Sycon
P.O.Box 491
Marion, OH  43302

Syentek Inc
P.O. Box 26588
San Francisco, CA  94126

Symbol Technologies, Inc.
Dept Ch 10538,
 Palatine, IL  60055-0538

Synchro Swimming Usa
201 S. Capitol Avenue
Suite 201
Indianapolis, IL  46225

Synerfac Inc.
2 Read's Way Suite 209
New Castle Corporate Commons
New Castle, DE  19720

Synergex Corporation
1695 Bonhill Road
Mississauga, Ontario, CA  L5t
1c1

Synergis Engineering Design
Solutions
472 California Road
Quakertown, PA  18951

Synergis Engineering
Design Solutions
472 California Rd
Quakertown, PA 18951

Syn-Tec
4621 Durham Rd
PO Box 1134
Beamsville
Ontario Canada
L0R1B0

Sysco Food Svs Of
Philadelphia, Inc.
P.O. Box 8500 (S-8725)
Philadelphia, PA  19178

Systech Design, Inc.
46 Alfonquin Trail
Medford Lakes, NJ  08055

System 3r Usa Inc.
40-D Commerce Way
Totawa, NJ  07512

System Seals Inc.
P.O. Box 633489
Cincinnati, OH  45263-3489

System Transport, Inc.
P.O. Box 150805
Ogden, UT  84415-0805

System Warehouse Inc
1401 Capital Ave
Plano, TX  75074

T & D Transportation, Inc.
7025 Schuyler Road
E Syracuse, NY  13057

T & R Services, Inc.
P.O. Box 124
Wabash, IN  46992

T A P Corporation
PO Box 362079
San Juan, PR 00936 2079

T F L Transport Inc
PO Box 100
Fairview, NJ 07022

T F X Incorporated
PO Box 890414
Charlotte, NC 28289 0414

T G Neil Grand Hardware
336 Grand St
Paterson, NJ 07505

T L C Construction
272 Clermont Dr
Festus, MO 63028

T Mobile
PO Box 742596
Cincinnati, OH  45274-2596

T P R Resources Inc
3604 Greenwood Ln
St Charles, IL 60175

T. J. Kirby
3427 Riverview Chase Dr.
Ellenwood, GA  30294

T. M. F. T. Company, Inc.
PO Box 2352
Cinnaminson, NJ  08077

T.H. Paris, Inc.
Emc/Th Paris Div.
P.O. Box 129
Maplewood, NJ  07040

T.H. Weiss Inc.
1210 Corbin Street
Elizabeth, NJ  07201

T.M.F.T. Company, Inc.
PO Box  2352
Cinnaminson, NJ  08077

T.M.F.T.
P.O. Box 2352
Cinnaminson, NJ  08077

T.W.
PO Box  481
Sewell, NJ  08080

Tab Shredding Inc.
341 Cooper Road
West Berlin, NJ  08091

Tabasco Drilling Co.
P.O. Box 1676
Mount Laurel, NJ  08054

Taiwan Fu Hsing Ind Co Ltd
55-10 Been Chou Road
Kangshan Taiwan
Kaohsiung Hsien

Taiwan Joca Corp
12f-8, No. 16, Sec. 1
Chang An East Road
Taipei Tawian

Taleo
575 Market Street
8th Floor
San Fancisco, CA   94105

Tamarack Packaging Limited
Rd #5 Mercer Pike
Meadville, PA   16335

Tammy Hanson
7905 Sailboat Lane
Las Vegas, NV   89145

Tamperproof Screw Co Inc
30 Laurel St
Hicksville, NY   11801

Tangipahga Parish School
System
Sales Tax Division
PO  Box 159
Amite, LA   70422-0159

Tank Maintenance & Technology
P.O. Box 2383
Cinnaminson, NJ   08077

Tanner Industries, Inc.
735 Davisville Road
Third Floor
Southhampton, PA   18966

Tape-It Inc
233 North Fehr Way
North Bay Shore, NY 11706

Tapeswitch Corporation
100 Schmitt Blvd.
Farmingdale, NY   11735

Tapeswitch Corporation
P.O. Box 9601
Uniondale, NY   11555-9601

Tapmatic Corporation
802 Clearwater Loop
Post Falls, ID   83854

Tapwood Trucking Co. Inc.
3657 Naomi Street
Seaford, NY  11783

Target Airfreight
2501 Santa Fe Ave
Redondo Beach, CA  90278

Target Airfreight
Dept. 60062
El Monte, CA  91735-0062

Tate & Tate
180 Tuckerton Road
The Lexington Bldg Suite 5
Medford, NJ  08055

Tate & Tate
The Lexington Bldg Suite 5
180 Tuckerton Road
Medford, NJ  08055

Tate Engineering Systems,
Inc.
1560 Caton Center Drive
Baltimore, MD  21227

Taylor Building Products,
Inc.
631 North First St.
PO  Box 457
West Branch, MI  48661

Taylor Rental
3531 Rt.38 & Marter Ave.
Mt. Laurel, NJ  08054

Taylor Wiseman & Taylor
124 Gaither Drive
Suite 150
Mt. Laurel, NJ  08054

Taymor Industries Inc
1586 Zephyr Ave
PO Box 46148
Hayward, CA 945456148

909

Tb Philly Inc
400 Thoms Drive
Suite 411
Phoenixville, PA  19460

Tbb
11350 Mccormick Road
Executive Plaza #1 3rd Floor
Hunt Valley, MD  21031-1063

Tbs Industries
4211 Van Kirk St
Philadelphia, PA  19135

Tc, L.L.C.
Gulf Northern Transport, Inc.
P.O. Box 78563
Milwaukee, WI  53728-0563

Tcf Aerovent Co.
Sds 12-1261
P.O. Box 86
Minneapolis, MN  55486-1261

Tcllc, Gulf Northern Transpo
PO Box  78563
Milwaukee, WI  53728-6563

Tds Telecom
P.O. Box 66
Pequannock,  NJ  07440

Teal's Express, Inc
PO Box  6010
Watertown, NY  13601

Team Air Express
P.O. Box 668
Winnsboro, TX  75494

Team Logistics
150 Shoemaker Street
Kitchener
Ontario Canada
N2e3l8

Team Marketing LLC
2440 Plainfield Ave NE
Grand Rapids, MI 49505 3874

Teamsters Local Union #837
12275 Townsend Rd
Philadelphia, PA 19154

Teamsters Local Union 837
Scholarship Fund
12275 Townsend Road
Philadelphia, PA  19154

Tec Equipment Fabricator
4350 Pell Drive
Sacramento, CA  95838

Tecart Industries
24669 Halsted Road
Farmington Hills, MI
48335

Tech Transport, Inc.
PO Box  431, MI  lford, NH
03055

Tech/Solve
1111 Edison Drive
Cincinnati, OH  45216

Technical Institute
Of Camden County
343 Berlin Cross Keys Road
Sicklerville, NJ  08081

Techno
2101 Jericho Turnpike
Box 5416
New Hyde, NY  11042-5416

Technoplast International
41 Progress Ave.
Cranberry Twp, PA  16066-3511

Teco
P.O. Box 580
Hatfield, PA  19440-0580

911

Tectura Corporation
PO  Box 22055
Tempe, AZ  85282-2055

Ted Marsden Inc.
105 Yerkes Road
Collegeville, PA  19426-2916

Ted Thorsen Co.
131 Welles Street
Forty Fort, PA  18704

Ted West
450 S. Gravers Road
Suite 103
Plymouth Meeting, PA  19462

Tei Imaging Solutions
124 Heritage Ave.
Portsmouth, NH 03801

Tektron Corporation
6845 Westfield Ave.
Pennsauken, NJ  08110

Tele Com Marketing
Elm Street Door #1
PO Box 248
Champlain, NY  12919

Telephone Services/Metro
Sales
3101 Washington Blvd.
Suite 1
Baltimore, MD  21230

Teletalk
2 Bala Plaza Suite Il 10
Bala Cynwyd, PA  19004

Tellkamp Systems. Inc.
15523 Carmenita Road
Santa Fe Springs, CA  90670

Telmar Inc.
6640 Busch Blvd.
Columbus, OH  43229-1165

Telsco Industries
Box 180205
Dallas, TX  75218-0205

Temco-Tool Specialists, Inc.
P.O. Box 748
Millburn, NJ  07041

Temple Aluminum And Foundry
1145 Park Road
Blandon, PA  19510-9561

Temple Enterprises
3065 E Ontario St
Philadelphia, PA  19134

Temple-Inland
1240 Conklin Road
Conklin, NY  13748

Ten Hoeve Brothers
7025 Colonial Highway
Pennsauken, NJ  08109

Tenaxol, Inc.
5801 W. National Avenue
Milwaukee, WI  53214-3492

Tennant
855 Bethel Avenue
Pennsauken, NJ  08110

Tennant
P.O. Box 71414
Chicago, IL  60694-1414

Tennessee Aluminum Processors
P.O. Box 1058
Columbia, TN  38402

Tennessee Dept. Of Revenue
Andrew Jackson State Office
Building
500 Deaderick Street
Nashville, TN  37242-0700

Tennessee Dept. Of Safety
Court House 1 N. Washington
General Sessions Court Clerk
Brownsville, TN  38012

Tensilkut Engineering
Clydesdale Street
Blount Ind. Park
Maryville, TN  37801

Terminal Paper
PO Box  664
Bellmawr, NJ  08099

Terminix
382 Turner Way Pennell Bldg.
Aston, PA  19014

Terrapin Recycling, LLC
800 Central Avenue
Linthicum, MD  21090

Terry Allen
C/O Scp Distributors, LLC
150 Hiawatha Palce
Syracuse, NY  13208

Terry Hinge & Hardware Co
PO Box  51389
Los Angeles, CA  90051-5689

Terry Kordick
1211 Ford Rd
Bensalem, PA  19020

Tes Tube Equipment Inc.
Vogel Tube & Die
756 Hawthorne Lane
West Chicago, IL  60185

Testo, Inc.
230 Route 206
Flanders, NJ  07836

Testwell Craig
P.O. Box 477
5439 Harding Highway
Mays Landing, NJ  08330

Tewksbury Metals, Inc.
860 East Street
Tewksbury, MA  01876

Texaco
Box 31129
Tampa, FL  33631-3129

Texaco/Shell
Po Box 9010
Des Moines, IA  50368-9010

Texas Fence Association
C/O Mike Elmore
Ameristar
P.O. Box 581000
Tulsa, OK  74158-1000

Texas Fence Association
PO Box  96116
Houston, TX  77213

Texcel Inc.
Attn: Chris Gromley
5170 Campus Drive
Plymouth Meeting, PA  19462

Texstream Inc.
P.O. Box 841790
Dallas, TX  75284-1790

Textol Systems Inc
435 Meadow Ln
PO Box 217
Carlstadt, NJ 07072

Tfl Transport, Inc.
3440 Paterson Plank Road
North Bergen, NJ  07047

Tgn S.P.A.
Cerniere Per Mobili
Via L. Nobili
201-41100
Modena Italy

Thalheimer Brothers
P.O. Box 8500-S-5300
5550 Whitaker Avenue
Philadelphia, PA  19178-5300

The Aluminum Association,
Inc.
9 Jay Gould Ct.
P.O. Box 753
Waldorf, MD  20604

The American Blasting Mat Co.
737 East 23rd Street
Norfolk, VA  23504

The American Business Network
204 2nd Avenue Suite 346
San Mateo, CA  94401

The Anchor Man
324 Portsmouth Road
Cherry Hill, NJ  08034

The Andersons- Ultra - OH
Whse
Ultra Hardware Products, LLC
7000 Bent Tree Blvd
Columbus, OH 43235-6903

The Andersons
480 W Dussel Dr
PO Box 119
Maumee, OH 43537

The Antigua Group Inc.
P.O. Box 5300
Peoria, AZ   85385-5300

The Associates
P.O. Box 6229
Carol Stream, IL  60197-6229

The Auxiliary/Aemc
Braemer Building
5501 Old York Road
Philadelphia, PA  19141-9989

The Battery Store
4500 Route 130 N.
Pennsauken, NJ  07109

The Bay Ridge Lumber Co.
1411 Ford Road
Bensalem, PA  19020

The Bic Group
740 Bettlewood Avenue
Suite 101
Collingswood, NJ  08108

The Body Shop By Ron
25 Irving Place
Feasterville, PA  19053

The Bogey Classic
207 Wendwood Drive
Newport News, VA  23602

The Brownstein Group
215 South Broad Street
Philadelphia, PA  19107

The Buchanan Group
P.O. Box 187
Moorestown, NJ  08057

The Buck Hotel
Bridgetown & Bustleton
Feasterville, PA  19053

The Bureau Of National
Affairs, Inc.
1231 25th Street N.W.
Washington, DC  20037-1197

The C I T Group
Commercial Services Inc
PO Box 1036
Charlotte, NC 282011036

917

The Caldwell Group Inc.
5055 26th Avenue
Rockford, IL  61109

The Chase Manhattan Bank
Global Trade Operations
PO Box  29016
Brooklyn, NY  11202-9016

The Children's Boutique
1717 Walnut Street
Philadelphia, PA  19103

The Children's Hospital
Foundation
P.O. Box 7790
Philadelphia, PA  19101-9975

The Cit Group/Ef
File# 55603
Los Angeles, CA  90074-5603

The Cobb Group
P.O. Box 35160
Louisville, KY  40232-5160

The Courier Post
PO Box 5705
Cherry Hill, NJ 08034

The Creative Group
12400 Collections Center Dr
Chicago, IL 60693

The Custom Companies, Imc.
PO  Box 94338
Chicago, IL  60678-4338

The Dallas Laboratories, Inc.
P.O. Box 152837
1323 Wall Street
Dallas, TX  75315

The Dallas Morning News
PO Box 630061
Dallas, TX  75263-0061

The Datamyne
703 Waterford Way, Ste 200
 Miami, FL 33126

The Delaware River And Bay
Authority
E-Z Pass Transportation
Center
P.O. Box 97252
Washington, DC  20090

The Dickson Company
930south Westwood Avenue
Addison, IL  60101

The Display Connection Inc
131 W Commercial Ave
Moonachie, NJ 07074

The Dj Connection
532 Old Marlton Pike
Suite 220
Marlton, NJ  08053

The Douglas Group LLC
PO Box 13513
Shawnee Mission, KS 66282
3513

The Drawing Board
P.O. Box 6213
Carol Stream, IL  60197-6213

The Duffy Co.
283 E. Hellen Road
Palantine, IL  60067

The Economics Press, Inc.
12 Daniel Road
Fairfield, NJ  07004-2565

The Elm Corporation
C/O Bresson Assoc. Inc.
107 Forrest Avenue
Narberth, PA  19072

The Filter Company, Inc.
P.O. Box 80598
Valley Forge, PA  19484

The Fitting Shop
1057 S Vail Ave
Montibello, CA 90640

The Flower Boutique
409 Cooper Landing Road
Suite C-11
Cherry Hill, NJ  08002

The Franklin Company
P.O. Box 8500-50580
Philadelphia, PA  19178

The Gemroi Company
11901 Bowman Dr, Ste 101
Fredericksburg, VA 22408

The Genesis Sales Group LLC
19 Fox Road
Waltham, MA 02451

The Geon Company
PO Box 93888
Chicago, IL  60673-3888

The Glass House, Inc.
P.O. Box 794
Woodbury, NJ  08096

The Godfrey Group Inc.
4102 S. Miami Boulevard
Durham, NC  27703

The Graham Company
The Graham Building
One Penn Square West
Philadelphia, PA  19102

The Greater Philadelphia
Parkinson's Council Of The
National Parkinsons
Foundation
One Presidential Blvd Suite
20
Bala Cynwyd, PA  19004

The Hardware Store
2095 Route 70
Liberty Bell Plaza
Cherry Hill, NJ 08003

The Hobart West Group
P.O. Box 18504
Newark, NJ  07191

The Hobart West Group
PO Box  31658
Hartford, CT  06150-1658

The Hold Company, Inc.
540 Township Line Road
Suite 200
Blue Bell, PA  19422

The Home Depot Foundation
Attn:  Emily Ferguson
2455 Paces Ferry Rd, C-17
Atlanta, GA 30339

The Home Depot Supply
Attn:  Hillary Willing
10641 Scripps Summit Court
San Diego, CA 92131

The Home Depot
1336 Bristol Pike
Bensalem, PA  19020

The Home Service Store, Inc.
Central Processing, Attn:Kim
Douglass
80 West Street, Suite 104
Rutland, VT  5701

The Hospice Of Delaware
Valley
527 Plymouth Road
Suite 417
Plymouth Meeting, PA  19462

The House Of God Church
C/O Timothy L. Mims Sr.
1201 Cedar Drive
Pine Hill, NJ  08021

The Ink Factory
1100 Corby Dr.
Youngstown, OH  44509

The Jamie Tillona Memorial
Scholarship Fund
PO Box  394
Marlborough, CT  06447

The Jaydor Company
542 N Tropper Rd
Norristown, PA  19403

The Jewish Theological
Seminary Of America
3080 Broadway
New York, NY  10027-9985

The John Wood Company
P.O. Box 923
Valley Forge, PA  19482-0923

The Johnson Law Firm, L.L.C.
3050 West Clay
St. Charles, MO  63301

The K. Waldrep Nat'l
Paralysis
Foundation/Swb
16415 Addison Road
Suite 550
Addison, TX  75001

The Kiplinger Letter
P.O. Box 10910
Des Moines, IA  50340-0910

The Knott's Company
350 Snyder Avenue
Berkeley Hts., NJ  07922

The L. L. Clean Company
PO Box 114
Gibbsboro, NJ  08026

The L.S. Starrett Company
P.O. Box 75673
Charlotte, NC  28275

The Label Group
69 Hillview Rd.
Holyoke, MA  01040

The Lighthouse Inc.
44 Church Street
White Plains, NY  10601

The Lockworks
16510 Redmond Way
Redman, WA 98052 4447

The Magic Touch
3400 Lake Drive
Williamstown, NJ  08094

The Marlin Company
P.O. Box 304
New Haven, CT 06502-0304

The Mcgraw-Hill Companies
7625 Collection Ctr Dr
Chicago, IL  60693-007

The Mcgraw-Hill Companies
7707 Collection Center Drive
Chicago, IL  60693-0077

The Mediation Expert, LLC
134 White Oak Ridge Road
Lincroft, NJ  07738

The Mesa Corporation
2501 Almeda Ave
Norfolk, VA  23513-2443

The N.B. Cochrane Co.
2900 Loch Raven Road
Baltimore, MD  21218

The New York Blower Co.
Dept.20-1004
P.O. Box 5940
Carol Stream, IL  60197-5940

The News Journal
PO Box 1337
Buffalo, NY  14240-1337

The Niven Marketing Group
135 S Lasalle, Dept 5606
Chicago, IL 60674 5606

The Notte Agency, Inc.
PO  Box 550
Lincroft, NJ  07738-9964

The Ny State Thruway
Authority
Violation Processing Unit-Ref
Lc06
PO Box 149005
Staten Island, NY 10314 9005

The Penrod Company
2809 S Lynnhaven Rd
Suite 350
Virginia Beach, VA  23452

The Penrod Company
Post Office Box 2100
Virginia Beach, VA  23450

The Philadelphia Boys Choir
225 N. 32nd Street
Philadelphia, PA  19104

The Philadelphia Orchestra
1420 Locust Street
Philadelphia, PA  19102-4297

924

The Phoenix Group
290 Summer Lane
Marlton, NJ  08053

The Producto Mach. Co.
P.O. Box 5662
Hartford, CT 06102-5662

The Protection Bureau
Div. Of Philadelphia
Protection
197 Philips Road
Exton, PA  19341

The Pryor Report
P.O. Box 1766
Clemson, SC  29633

The Quality Group, Inc.
26201 Richmond Rd
Cleveland, OH  44146-1439

The R.L. Best Company
824 Bev Road
Boardman, OH  44512

The Regional Municipality Of
Niagra
Provincial Offences Court
3 Cross Street
Welland, Ontario, Canada
L3B5X6

The Remodeling Show
PO  Box 612128
Attn: Carolyn Avila
Dallas, TX  75261-2128

The Right Guy
George R Hite
PO Box 52296
Philadelphia, PA  19115

The Rome Iron Group Ltd.
P.O. Box 4390
Rome, NY  13442-4390

The Savitz Organization, Inc.
1845 Walnut Street
Suite 1400
Philadelphia, PA  19103

The Scansoft Group, Inc.
1531 Sam Rittenberg Bldg.
Charleston, SC  29407

The Sherwin-Williams Co
1204 Route 130 N, Ste 7
Cinnaminson, NJ 08077 3040

The Southern Building Show
3314 Barrow Hill Trail
Tallahassee, FL  32312-9968

The Stainless Source
P.O. Box 11157
Philadelphia, PA  19136

The Stech Group
8501 River Rd
Pennsauken, NJ 08110

The Stock Market
360 Park Avenue
New York, NY  10010

The T H Rogers Lumber Company
Attn:  Dale Kennedy
PO Box 488
Mcalester, OK 74501

The Techs
PO Box  643208
Pittsburg, PA  15264-3208

The Tierney Group
200 South Broad Street
10th Floor
Philadelphia, PA  19102

The Trades Publishing Co.Inc
P. O. Box 1364
Crossville, TN  38557

The Trentonian
PO Box 231
Trenton, NJ  08602-0231

The Uff Machine Company
P.O. Box 1081
15 Church Street
Upland, PA  19015

The Vera Quest Group
PO Box 7815
West Trenton, NJ  08628

The Vernon Company
Dept C One Promotion Pl
PO Box 600
Newton, IA  50208

The Vindicator Printing Co
PO Box  780
Youngstown, OH  44501-0780

The Vwe Group, Inc.
P.O. Box 160
Bronxville, NY  10708

The Wolfinstitute
1650 Arch Street
22nd Floor
Philadelphia, PA  19103

The Young Leadership Council
226 South 16th Street
15th Floor
Philadelphia, PA  19102

Theodore E. Mozer, Inc.
4th & Market Streets
P.O. Box 25
Palmyra, NJ  08065

Theodore E. Mozer, Inc.
4th & Market Streets
Palmyra, NJ  08065

Theodore Wilhelm & Sons Inc.
2403-13 North 2nd Street
Philadelphia, PA  19133

Theresa M Leib
912 Chestnut St
Laurel Springs, NJ 08021

Thermacon Enviro Systems,
Inc.
345 New Albany Road
Moorestown, NJ  08057

Thermal Ceramics
10380 Route 43
Strettsboro, OH  44241

Thermal Components
800 Jessup Rd,Suite 803a
Thorofare, NJ  08086

Thermal Label Warehouse Inc
PO Box  23830
Knoxville, TN  37933

Thermal Label Warehouse Inc.
637 N. Center Street
Corry, PA  16407

Thermal-Tite, Inc.
211 Argyle Rd
Langhorne, PA  19047

Therm-L-Sav Inc
3070 Bristol Pike
Neshaminy Plaza Ii, Suite 216
Bensalem, PA  19020

Thermo Electron North America
5225 Verona Road
Madison, WI  53711

Thermo Fisher Scientific
1410 Gillingham Drive
Sugar Land, TX  77478

928

Thermo Orion
P.O. Box 96896
Chicago, IL  60693-6896

Thern, Inc.
P.O. Box 347
Winona, MN  55987

Thew Supply Co., Inc.
PO Box 2426
Green Bay, WI  54306

Third Base Sports & Trophies
606 Hollywood Ave
Bldg 3
Cherry Hill, NJ  08002

Third Base Sports & Trophies
606 Hollywood Ave.
Bldg. 3
Cherry Hill, NJ  08002

Thomas Belfiglio
546 Longwood Ave
Deptford, NJ  08096

Thomas G Goldkamp Inc
186 S Main St
PO Box 368
Ambler, PA 19002

Thomas G. Goldkamp, Inc.
186 South Main Street
Ambler, PA  19002-0330

Thomas G. Ryl
2285 Tunnel Breeze Ct
Holland, MI  49424

Thomas Hardware Parts &
Fasten
1001 Rockland Street
Reading, PA  19604

Thomas J Ambrose
41 Lamp Post Ln
Somerdale, NJ 08083

929

Thomas J. Dilauro
778 W. Rolling Road
Springfield, PA  19064

Thomas J. Gatti, Pp, Aicp
313 Juanita Avenue
Delran, NJ  08075

Thomas Publishing Company
General Post Office
P.O. Box 29264
New York, NY  10087-9264

Thomas Register Of American
Manufacturers
Five Penn Plaza
New York, NY  10001

Thomas Register Of American,
MAnufacturers
Gpo 9352
New York, NY  10087-9352

Thomas Rose Advertising
2 Radford Court, Suite A
Marlton, NJ  08053

Thomas Rose Advertising, Inc.
2 Radford Court
Suite A
Marlton, NJ  08053

Thomas Rose Advertising, Inc.
2 Radfort Court, Suite A,
MArlton, NJ  08053

Thomas S. Porter
1308 Noell Blvd.
Palm Harbor, FL  34683

Thomas Schweizer
Philadelphia, PA  19135

Thomas Scientific
Box 99
99 High Hill Rd. At I-295
Swedesboro, NJ  08085-0099

930

Thomas Spearing
PO Box 1086
Lewisburg, WV 24901

Thomas Spearing
PO Box 1086
Lewisburg, WV 24901

Thomas V Hafey
1229-44 Winsted Rd
Torrington, CT 06790

Thomas Vinopal
820 N Mitchell Ave
Arlington Heights, IL 60004

Thomas Willcox Co. Inc.
613 Jeffers Circle
Exton, PA  19341

Thompson BMW
Rts 611 & 313
Doylestown, PA  18901

Thompson Publishing Group
Inc.
Subscription Service Center
P.O. Box 26185
Tampa, FL  33623-6185

Thompsons Locksmith Service
5558 S Pennsylvania Ave
Lansing, MI 48911

Thon
C/O Stacy Lunetta
609 Curtin Hall
University Park, PA  16802

Thorne, Nancy
1902 Beverly Road
Burlington, NJ  08016-1012

Thrall Car Manufacturing Co.
2521 State Street
Attn:  Mark Herak
Chicago Heights, IL  60411
0218

Threaded Screw Products Co
Inc
230 Barley Sheaf Road
PO Box 507
Thorndale, PA  19372-0507

Threaded Screw Products
230 Barley Sheaf Road
PO Box  507
Thorndale, PA  19372-0507

Three D Bolt
9204 Collins Ave
Pennsauken, NJ  08110

Throne International Metals
PO Box  1755
Spingfield, MA  01101

Thrower Corp
10 Lakeside Ave.
Cherry Hill, NJ  08003

Thrower Corporation
11 Lakeside Ave
Cherry Hill, NJ 08003

Thul Machine Works
P.O. Box 2794
325 East Third Street
Plainfield, NJ  07062

Thumb Tool & Engineering
354 Liberty
Bad Axe, MI  48413

Thyssen Marathon Heat Treat
2555 North Talbot Road
R.R.#1 Oldcastle
Ontario Nor 1l0
Canada


Thyssen Specialty Steels Inc.
14 Sword Street
Auburn, MA  01501

Thyssen Specialty Steels, Inc
14 Sword Street
Auburn, MA  1501

Tianjin Zongheng Ind&Trade Co
No 168 Baldi Road, Nankai
District
China
Tianjin

Tierney & Partners
P.O. Box 13700-1022
Philadelphia, PA  19191-1022

Tiger Machine Spec. Inc
130 Rancocas Ave
PO Box  5224
Delanco, NJ  08075

Tigerstop, L.L.C.
M/S 06, PO  Box 5700
Portland, OR  97228

Till Paint Company
PO  Box 203
Woodbury Heights, NJ  08097

Tim Manning
3960 Bell Road #807
Hermitage, TN  37076

Timbar Packing And Display
Commerce Street
P.O. Box 98
New Oxford, PA  17350

933

Timbar Packing And Display
Commerce Street
PO Box  98
New Oxford, PA  17350

Timberline Marketing
10804 Normandale Blvd
Bloomington, MN 554373112

Timberline Transport, Inc.
300 Third Avenue, Suite 1
P.O. Box 277
Eastman, GA  31023

Time & Parking Controls
7716 West Chester Pike
P.O.Box 232
Upper Darbey, PA  19082

Time Warner
37635 Enterprise Ct
Farmington Hills, MI  48331

Timken Latrobe
Steel Distribution
P.O Box 1286
Youngstown, OH  44501-1286

Timothy Hudyka
46 Wilno Ave
Ludlow, MA 01056

Timothy Walter
2220 Tidal View Garth
Abingdon, MD 21009

Tioga Pipe Supply Co.
P.O.Box 7777-W0700
Philadelphia, PA  19175

Tip Temperature Products
415 Keim Boulevard
Suite # 2
Burlington, NJ  08016

Tipco Punch Inc.
6 Rowe Court
Hamilton, OH  45015

Titan Tool Supply Co., Inc.
P.O. Box 569
Buffalo, NY  14207-0569

Titan Windows, Inc.
PO Box 4263
Attn: Manny Pamfilis
Baltimore, MD  21213

Titan/Safetymart-NJ
1527 Main Street
Rahway, NJ  07065

Titanic Controls Inc.
611-615 Morgan Ave.
Drexel Hill, PA  19026

T-Lines, Inc.
5370 Clarkins Dr.
Suite 3
Youngstown, OH  44515

Tls Inc.
500, Montee Labossiere
Vaudreuil-Dorion
Quebec Canada
J7v 8p2

Tm Capital Corp.
Ms. Betty Young
One Battery Park Plaza
24th Floor
New York, NY  10004

Tmc Compco LLC
Bloomfield Business Park
409 Bloomfield Dr, Unit 1
West Berlin, NJ 08091

Tmc Compco LLC
PO Box 2065
Voorhees, NJ 08043

935

Tmc Compco, LLC
PO  Box 2065
Voorhees, NJ  08043

T-Mobile
P.O. Box 742596
Cincinnati, OH  45274-2596

Tmp Worldwide
600 International Drive
Mt. Olive, NJ  07828

Tni (Taiwan New Idea)
2f, No. 44, Lane 11
Kwang-Fu North Road
Taipei Taiwan

Tnt Freight Management Inc
PO Box  13757
Newark, NJ  07188-0757

Tnt Red Star Express Inc.
24 Wright Avenue
Auburn, NY  13021-0995

TNT Solutions Inc.
Formerly Wilsey Edm Tech
140 Penn Am Drive
P.O. Box 1059
Quakertown, PA  18951

Tnt Usa Inc
Cs 9002
Melville, NY 11747 2230

TNT Usa Inc.
P.O. Box 1009
Westbury, NY  11590-0209

Tnt
24 Wright Ave
Auburn, NY  13021-0995

Toco Products & Mfg. Inc.
PO Box  865
Millville, NJ  08332

Toco Products
1129 West River Drive
Mays Landing, NJ  08330

Today's Graphics, Inc.
1341 N. Delaware Avenue
Suite 100
Philadelphia, PA  19125

Todd Kendall
1113 Tower Lane East
Penn Valley, PA 19072

Todd Tool & Machine Inc.
Rt. 130 N & Cathy Lane
P.O. Box 6
Roebling, NJ  08554

Todd Villano
Harrows
270 Spagnoli Road
Melville, NY  11747

Todd's Chem Dry
5626 Route 38
Pennsauken, NJ  08109

Toking Hardware Industrial Co
12a New Deya Garden
No 282 Jiaogong Road
Hangzhou China

Tollock Industries
1987 Byberry Rd
Huntingdon Valley, PA  190006

Tom Belfiglio
546 Longwood Avenue
Deptford, NJ  08096

Tom Brown, Inc.
951 Killarney Drive
Pittsburgh, PA  15234

Tom Craig Radiator Service
705 W. State Hwy. #73
Palmyra, NJ  08065

Tom Maples
4308 Halls Mill Road
Mobile, AL  36609

Tom Onuschak
122 South West Street
Allentown, PA  19102-4434

Tom Palamenghi
33 Orchid Road
East Patchogue, NY  11772

Tom Wright
204 Northampton Court
Canton, GA 30115

Tommie's Auto Detailing
2710 Haddonfield Road
Pennsauken, NJ  08110

Tom's Glass Service
PO Box 303
Lumberton, NJ 08048 0303

Ton-Di Distributors, Inc.
21-23 Lewis Ave
Jersey City, NJ  07306

Toner Sales
181 Depot Street
PO Box  638
Blue Ridge, GA  30513

Tony & Lenny's Auto Service
2101 Branch Pike
Cinnaminson, NJ 08077

Tony Marco
1016 Cottman Ave
Apt 2
Phialdelphia, PA  19111

Tony's Auto Service
4710 N. Crescent Blvd
Pennsauken, NJ  08109

Toohome Inc
1321 Research Park Dr
Dayton, OH 45432

Tool Pros, Inc
6 Geoffrey Rd.
Fairless Hills, PA  19030

Tooling Etc L.L.C.
Wagner Carbide Saw Div
250 Hallock Avenue
Middlesex, NJ  08846

Tools Unlimited, Inc.
PO  Box 5757
Toledo, OH  43613-0757

Toomey Reporting
20 N Clark Street
Suite 1414
Chicago, IL  60602

Top Coat
2323 West 59th Street
Chicago, IL  60636

Top Hat Uniform Rental
132 Myrtle Avenue
Long Branch, NJ  07740

Top Notch Distributions
PO  Box 189
Honesdale, PA  18431-0189

Top Universal Trading Ltd
PO Box 71, Craigmuir Chambers
Road Town Tortola

Tops Weatherstrip Service
4992 E 90th St
Garfield, OH 44125

Topware Hardware
3603a College Point Blvd
Flushing, NY 11354 4000

Torgro Yellow Cab Co. Inc.
P.O. Box 170
Pennsauken, NJ  08110

Toshiba
1010 Johnson Dr.
Buffallo Grove, IL  60089-6900

Total Business Service Center
Educational Series
P.O. Box 23436
Rochester, NY  14692-3436

Total Care Network
Penn Treaty Park Pl
1341 N Delaware Ave 403
Philadelphia, PA  19125-4300

Total Equipment Training,
Inc.
1846 Eagle Farms Road
Chester Springs, PA  19425

Total Eye Care Centers
1568 Woodbourne Road
Levittown, PA  19057

Total Lubrication Services
1001 Lower Landing Road
Commerce Center At Vpr
Suite 207
Blackwood, NJ  08012

Total Lubrication Services
Formerly Expert Lubricants
1001 Lower Landing Rd.
Blackwood, NJ  08012

Total Sheilding Systems
Of New Jersey, Inc.
PO Box  1837
Passaic, NJ  07055

Total Sign Co.
928 Levick Street
Philadelphia, PA  19111

Total Support & Tooling
508 Wilhite Street
Florence, AL  35630

Tower Group International Inc
128 Dearborn Street
Buffalo, NY  14207

Tower Jones Sales Group, Inc
10 S. River Road
Ste. 2
Cranbury, NJ  08512

Tower Maintenance Service Co.
P.O. Box 337
804 Welsh Road
Huntingdon Valley, PA  19006

Town & Country Leasing LLC
P.O. Box 116
East Petersburg, PA  17520

Towne Painting
PO Box 546
Broomall, PA  19008

Towns Against Graffiti
Bensalem Plice Dept
2400 Byberry Rd
Bensalem, PA  19020

Toyota Rent A Car
1405 Old York Road
Abington, PA  19001

Toyota Tsusho America, Inc.
437 Madison Avenue
29th Floor
New York, NY  10022

Toyota Tsusho America, Inc.
437 Madison Avenue
New York, NY  10022

Tozour Energy Systems
PO Box  8500-1220
Philadelphia, PA  19178-1220

Tozour-Trane
741 First Avenue
P.O. Box 1549
King Of Prussia, PA  19406

TPA Eastern Region, P.C.
PO Box 828252
Philadelphia, PA  19182-8252

Tpc Wire & Cable
7061 East Pleasant Valley Rd
Independence, OH  44131

Tradeout.Com
100 Summit Lake Drive,
Valhalla, NY  10595

Traducta Inc
35, Chemin Bella Vista
St-Basile-Le-Grand
Canada J3N 1L1
Quebec

Traffic Tech Inc.
6665 Cote De Liesse
Montreal
Quebec Canada
H4T 1Z5

Trafigura
One Stamford Plaza
263 Tresser Boulevard
Stamford, CT 06901

Trailer Leasing Company
3115 N. Wilke Road
Arlington Hts, IL  60004-1451

Trailmobile Canada Ltd.
455 Gibraltar Drive
Mississauga, Ontario
Canada L5t 2s9

Trailmobile Trailer
1000 North 14th Street
PO Box 5045
Charleston, IL  61920

Tramrail Baler & Compactor
2200 E Tioga Street
Philadelphia, PA  19134

Trane-Tozour
741 First Avenue
King Of Prussia, PA  19406

Trans American Global
P.O. Box 883
Buffalo, NY  14205-0883

Trans Atlantic Co.
440 Fairmount Ave
Philadelphia, PA  19123

Transamerica Convention Svcs
7700 North Freeway, Ste B
Houston, TX 77037

Transamerican Office Furnitu
Furniture, Incorporated
4001 Main Street
Philadelphia, PA  19127

Transamerican Office
Furniture
4001 Main St
Philadelphia, PA 191272194

Transamerican Office
Furniture
4001 Main Street
Attn:  Accounts Receivable
Philadelphia, PA  19127

Trans-Atlantic Co
420-42 Fairmount Ave
Philadelphia, PA 19123

Trans-Border Customs
Services, Inc.
P.O. Box 800
One Trans-Border Drive
Champlain, NY  12919

943

Transcon Inc.
8824 Twin Brook Road
P.O. Box 29
Mentor, OH  44061-0029

Transcore #3801
PO  Box 8500
Philadelphia, PA  19178-3801

Transgroup Logistics
PO Box 69207
Seattle, WA  98168

Trans-Link Hardware Co Ltd,
FL. 14-2
No. 637 Wen Shin Rd.
Sec. 4
Taichung China

Transmission Engineering Co.
1851 North Penn Road
Line-Lexington Industrial
Park
Hatfield, PA  19440

Trans-National, Inc.
PO Box 387
Keyport, NJ  7735

Transport Clearings East
PO Box  1093
Charlotte, NC  28201-1093

Transport Clearings
Drawer #0563
Milwaukee, WI  53278

Transport Clearings, L.L.C.
Box 78563
Milwaukee, WI  53278-0563

Transport Clearings, LLC
PO Box  78563
Milwaukee, WI  53728-0563

944

Transport Parts & Service
435 Route 202
Towaco, NJ  07082

Transport Specialties
11910 Harvard Ave.
Cleveland, OH  44105

Transport Topics
P.O. Box 182
Congers, NY  10920-0182

Transportation Associates,
Inc
PO Box 2284
Cinnaminson, NJ  08077

Transportation Credit
Services
P.O. Box 64338
Lubbock, TX  79464

Transportation Logistics
Services
P.O. Box 1830
Mcdonough, GA  30253

Trans-Send Freight Systems
Ltd
P.O. Box 182
53 Armstrong Ave.
Georgetown, Ontario Canada
L7g4y5

Trans-World Inc.
335 Madison Avenue
Suite 815
New York, NY  10017

Tranter Phe Inc.
1900 Old Burk Highway (76306)
P.O. Box 2289
Wiichita Falls, TX  76307

Travelodge Hotel
1111 Route 73
Mount Laurel, NJ  08054

945

Travers Tool Co., Inc.
P.O. Box 541550
Flushing, NY  11354-0108

Travers Tool Company, Inc.
128-15 26th Ave
Flushing, NY  11354-0108

Treasurer Of State Of Ohio
PO Box 444
Columbus, OH  43266-0005

Treasurer Of Virginia
Div. Of Child Sup.
Enforcement
P.O. Box 570
Richmond, VA  23204-0570

Tremco, Inc.
PO Box 931111
Cleveland, OH  44193-0511

Trend Building Services Inc.
1 Eves Drive, Suite 101
Marlton, NJ  08053

Trent Corporation
PO Box  2650
Trenton, NJ  08690

Trent Inc.
201 Leverington Ave
Phila., PA  19127

Trenton Alloy Fabricating,
Inc
82 Stokes Ave
Trenton,  NJ  08638

Trenton Sheet Metal
PO Box  1121
Trenton, NJ  08606

Trenton Sheet Metal, Inc.
30 Adam Ave.
Po Box 1121
Trenton, NJ  08606-1121

946

Trentype
304 Stokes Avenue
Trenton, NJ  08638

Trentypo Inc
304 Stokes Ave
Trenton, NJ 08638

Tri County Locksmith Service
8115 Se Powell Blvd
Portland, OR 97206 2356

Tri Point Packaging LLC
113 Fillmore St
Bristol, PA 19007

Tri Star Building Supply Inc
185 Concord St
Brooklyn, NY 11201 2032

Triad Building Materials
3512 East Kivett Drive
High Point, NC  27260

Triangle Corp.
1200 Broadway
Camden, NJ  08104

Triangle Home Center
2400 N Prince St
Clovis, NM 88101

Triangle Reprocenter
386 West Route 70
Marlton, NJ  08053

Tri-Boro Paving Co.
P.O. Box 2002
Cinnaminson, NJ  08077

Tri-Chem
P.O. Box 71550
Madison, MI  48071-0550

Trico Equipment
551 N. Harding Hwy
Vineland, NJ  08360

Tricomm Service Corporation
Beverly-Rancocas Road
Willingboro, NJ  08046

Tricos Enterprises Inc
T/A Asphalt Care Company
PO Box 1512
Medford, NJ 08055

Tri-Kris Company, Inc
1001 Walnut Street
Po Box 785
Lansdale, PA  19446

Trilluim Construction/Drivers
PO Box 67000
Department 185401
Detroit, MI  48267-1854

Tri-M Electrical Construction
P.O. Box 69
204 Gale Lane
Kennett Square, PA  19348

Trimbuilt
335 Lacey Road
Forked River, NJ  08731

Tri-Mer Corp.
1400 Monroe Street
P.O. Box 730
Owosso, MI  48867

Trinity Group Sales Inc
400 Thoms Drive
Suite 411
Phoenixville, PA 19460

Trinity Industries, Inc.
160 North Rockford
Tulsa, OK  74120

Trinity Tool Co.
34600 Commerce Road
P.O. Box 98
Fraser, MI  48026-0098

Trion Industries Inc
PO Box 640764
Pittsburgh, PA 15264 0764

Triple "B" Equipment Inc.
1350 Adams Road
Bensalem, PA  19020

Triple Lady's Agency, Inc.
Dba Tl Express
PO Box  75586
Cleveland, OH  44101-4755

Triple M Metal
P.O. Box 18946
Newark, NJ  07191-8946

Triple M Metals
471 Intermodel Drive
Brampton, Ontario
Canada L6t5g4

Triple S Marketing Group Inc
1023 Huffman St
Greensboro, NC 27405

Triple Top Couriers
70 Gibson Drive
Unit 4a
Markham, Ontario, Canada  L3r
4c2

Triple-T Cutting Tools, Inc.
401 Bloomfield Drive
Unit 5
West Berlin, NJ  08091-0204

Tri-R Tool Inc.
629 S. Warrington Ave.
Cinnaminson, NJ  08077

Trism Logistics Inc.
1465 Route 31
Annandale, NJ  08801-3130

Trism Specialized Carriers
P.O. Box 954829
St. Louis, MO  63195-4829

Trism Transport Services,
Inc.
P.O. Box 954829
St. Louis, MO  63195-4829

Tristate Corp.
P.O. Box 312
101 East Laurel Avenue
Cheltenham, PA  19012-0066

Tristate Environmental Mgmt
Services Inc.
362 Dunks Ferry Road
Bensalem, PA  19020

Tri-State Fire Protection
445 Delsea Drive
Sewell, NJ  08080

Tri-State Freight Systems
Inc.
P.O. Box 537
Mullica Hill, NJ  08062-0537

Tri-State Freight Systems
PO Box  537
Mullica Hill, NJ  08062-0537

Tri-State Hardware
5 Perina Blvd
Cherry Hill, NJ 08003 2324

Tri-State Ind. Dist. Of N.J.
6200 Westfield Ave.
Pennsauken, NJ  08110

Tri-State Industrial Dist.
Distributors Of New Jersey
6200 Westfield Avenue
Pennsauken, NJ  08110

Tri-State Metal Finishing
103 Meetinghouse Road
Jobstown, NJ  08041

Tri-State Party Works
615 E Chapel Ave
Cherry Hill, NJ 08034

Tri-State Pump & Equipment
2403 Paynters Road
Manasquan, NJ  08736

Tri-State Roofing
404 Meco Drive
Wilmington, DE  19804

Tri-State Technical Sales
382 Lancaster Avenue
Malvern, PA  19355

Tri-Steel Corporation
512 Swedesboro Avenue
Mickleton, NJ  08056

Triton Precision
7300 Route 130
Bldg. 16
Pennsauken, NJ  08110

Troutman Industries, Inc.
2201 Reading Avenue
West Lawn, PA  19609

Trow & Holden Inc.
45 South Main Street
Barre, VT  05641

Tru*Serv Corporation
Events & Meetings Department
8600 W Bryn Mawr Ave
Chicago, IL 606313505

Truck Tire Service
Corporation
PO Box 505640
Chelsea, MA  2150

Truck Trailer Manufacturers
Association
Attn: Richard P. Bowling
1020 Princess Street
Alexandria, VA  22314-2247

Truckmen
5268 Township Road
Geneva, OH  44041

True North Software Inc
375 Travis Ln
Lancaster, PA 17601

True United Church Of Jesus
Christ (Apostolic) Inc.
528 E. Haines Street
Philadelphia, PA  19144

True Value Company Events
2342 Paysphere Circle
Chicago, IL 60674

Tru-Fit
1650 Suckle Highway
P.O. Box 198
Pennsauken, NJ  08110

Trugreen-Chemlawn
1250 Imperial Way
P.O. Box 155
Thorofare, NJ  08086

Truheat Corp.
700 Grand Street
P.O. Box 190
Allegan, MI  49010-0190

Truine Color
2605 N. River Road
Cinnaminson, NJ  08077

Tru-Line Fencing
5 Martha Circle
Fallsington, PA  19054

Trulite Industries Limited
1820 Courtney Park Drive
Ontario, Canada  A L5t 1w1

Tru-Miles Hardware Co Ltd
No 4 , Lane 342
Peng 1 Road 411
Taiping City, Taichung Hsien
Taiwan

Truseal Technologies, Inc.
PO Box 641912
Pittsburgh, PA  15254-1912

Truth Hardware
PO Box 60148
Charlotte, NC  28260-0148

Trux International Inc.
2101 Dixie Rd.,
Mississauga  Ontario
Canada L4Y 1Z1

Trux International Inc.
2101 Dixie Road
Mississauga, Ontario
Canada L47 1z1

Trw Business Credit
Department 6 1 9 2 1
Los Angeles, CA  90088

Tryon Trucking, Inc.
PO Box  68
Fairless Hills, PA  19030

Tsa Inc
2040 W. Sam Houston
Parkway North
Houston, TX  77043

Tsa- Technical And Scientific
2040 West Sam Houston
Parkway North
Houston, TX  77043

Tti Environmental Inc.
1253 North Church Road
Morrestown, NJ  08057

Ttma
1020 Princess Street
Attn: Richard P. Bowling
Alexandria, VA  22314-2247

Ttma-Ladies' Coffee
Attn: Business Manager
1020 Princess Street
Alexandria, VA  22314

Tube Sales
P.O. Box 200121
Dallas, TX  75320-0121

Tubular Steel
582 Middletown Blvd
Langhorn, PA  19047

Tuckahoe Enterprises
Po Box 337
Richland, NJ  08350

Tuff Plastics
2368 Hoffman Street
Bronx, NY  10458

Tuff Temp Corp
P.O. Box 366
Fort Washington Ind Prk.
Fort Washington, PA  19034

Tulnoy Lumber Inc.
P.O. Box 9
Raskulinecz Road
Carteret, NJ  07008

Tura Machine Company
Folcroft Industrial Park
School Lane & Horne Drive
Folcroft, PA  19032

Turbo Logistics
Div Of Syfan Inc
PO Box 907310
Gainsville, GA  30501-0906

Turbo Wound
7 Mcmillien Way
Newark, DE  19713

Turmoil Corp.
P.O. Box 583
735 W. Swanzey Rd.
West Swanzey, NH 03469

Turtle & Hughes Inc.
Formerly Schlecter
188 Foothill Road
Bridgewater, NJ  08807

Tuscaloosa Sec & Locksmith
1613 15th St #C
Tuscaloosa, AL 35401 4605

Tustin Mechanical Services
240 N. White Horse Pike
Suite B
Hammonton, NJ  08037

Tustin Mechanical Services
2555 Industry Lane
Norristown, PA  19403

Tuthill Corp. C/O Edwin
Elliot
643 Ridge Pike
P.O. Box 439
Lafayette Hill, PA  19444

Tuyen Neuyen
6705 Pickwick Ct
Bensalem, PA  19020

TW Metals
171 Phillips Road
Exton, PA  19341

Tw Metals
760 Constitution Dr.
Exton, PA  19341-0644

Twenty First Century Sign
Company
912 Longwood Ave.
Cherry Hill, NJ  08002

Twi Industries Inc
#10 7th Rd
Taichung Industrial Park
Taichung Taiwan

Twin City Clarage Inc.
245 Center Street North
Birmingham, AL  35204

Twin City Fan & Blower Co.
5959 Trenton Lane
Plymouth, MN  55442-3238

Twin City Hardware
723 Hadley Ave N
Oakdale, MN 55128

Twin Specialties Corp
15 East Ridge Pike
Conshohocken, PA  19428

Two Star Transport
PO Box  7518
York, PA  17404

Ty Manufacturing
Import/Export
Rm. 3, 24/F. Lucida Ind.
Bldg.
43-47 Wang Lung Street
Tsuen Wan, N.T. Hong Kong

Tycon Construction Co., Inc.
607 Pomona Road
Cinnaminson, NJ  08077

Tyner Associates
224 West Beauregard
Suite 305
San Angelo, TX  76903

U S F Bestway
22515 Network Place
Chicago, IL 60673 1225

U S F Holland Inc
750 East 40th St
PO Box 9021
Holland, MI 49422 9021

U S F Reddaway
PO Box 1035
Clackamas, OR 97015

U S Filter
Dunks Ferry Crossing
258 Dunks Ferry Road
Bensalem, PA  19020

U S Postal Service
South Jersey District
Mgr Business Mail Entry
PO Box 9001
Bellmawr, NJ 08099 9651

U S Postmaster - Pennsauken
Attn:  Window Technician
4724 Westfield Ave
Pennsauken, NJ 08110

U S Postmaster
Attn:  Window
Bellmawr Post Office
PO Box 9001
Bellmawr, NJ 08099

U S Postmaster
Brilliant Graphics
Attn:  Bob Tursack
400 Eagleview Blvd
Exton, PA 19341

U S Postmaster
Easton
650 S Greenwood Ave
Easton, PA 18045 9998

U.I.U. Health & Welfare
1166 South 11th Street
Philadelphia, PA  19147

U.S Dept. Of Transportation
Hazardous Materials
Registration
P.O. Box 70985
Charlotte, NC  28272-0985

U.S. Connect
Dougherty Blvd. & Route 1
Glen Mills, PA  19342

U.S. Customs
2nd & Chestnut St.
Philadelphia, PA  19106

U.S. Department Of Education
National Payment Center
P.O. Box 4142
Greenville, TX  75403-4142

U.S. Dept. Of Labor-Osha
850 North 5th Street
Allentown, PA  18102

U.S. Dept. Of Transportation
P.O. Box 740188
Hazardous Materials Regs.
Atlanta, GA  30374-0188

U.S. Express
P.O. Box 301000
J.F.K. Int'l Airport
Jamaica, NY  11430-1000

U.S. Express
PO Box  1000
Jfk Airport
New York, NY  11430

958

U.S. Extrusion Tool And Die
P.O. Box 460
1110 Trumbull Ave.
Girard, OH  44420

U.S. Filter
P.O. Box 360766
Pittsburgh, PA  15250-6766

U.S. Filter/Continental
P.O. Box 5867
Boston, MA  02206

U.S. Government Bookstore
Robert Morris Building
100 North 17th Street
Philadelphia, PA  19103

U.S. Logistics, Inc.
350 Benigno Blvd.
Bellmawr, NJ  08031

U.S. Plastic Corp.
1390 Neubrecht Rd.
Lima, OH  45801-3196

U.S. Postal Service
Cmrs-Pbp
P.O. Box 7247-0166
Philadelphia, PA  19170-0166

U.S. Products Co. Inc.
1138 West Chester Rd.
Coatesville, PA  19320

U.S. Satellite Broadcasting
P.O. Box 659565
San Antonio, TX  78265-9565

U.S. Uniforms
P.O. Box 14030
Philadelphia, PA  19122-0030

U.S.P.S.
Cmrs-Poc
PO Box 7247-0255
Philadelphia, PA  19170-0255

Uch Occupational
Health Service/Carrollwood
7001 N Dale Mabry Hwy
Suite 5
Tampa, FL  33614

Uddeholm Sales
PO Box 75827
Chicago, IL  60675-5827

Uddeholm
7900 Hub Parkway
Cleveland, OH  44125

U-Haul
2180 Street Road
Bensalem, PA  19020

U-Haul
550 Route 73
Maple Shade, NJ  08052

Uline Shipping Supplies
2200 S. Lakeside Drive
Waukegan, IL  60085

U-Line
2200 South Lakeside Dr
Attn: Accounts Receivable
Waukegan, IL  60085

Uline
Attn: Accounts Receivable
2200 S Lakeside Dr
Waukegan, IL 60085

Ullman Devices Corporation
P.O. Box 398
664 Danbury Road
Ridgefield, CT 06877

Ultimate Recycled Plastics
Inc
36 Cobbetts Pond Road
Windham, NH 03087

Ultra Hardware - Dallas, TX
2424 Northwest Moreland
Street
Dallas, TX 75212

Ultra Hardware Products LLC
Bank Of China Guangzhou
Jing Mao Da Sha Sub-Branch
No 351, Tianhe Road
China
Guangzhou

Ultra Punch
PO Box  353
8 North Main Street
Boonton, NJ  07005

Ultrafab, Inc.
PO  Box 533100
Atlanta, GA  30353-3100

Ultra-Pak
49 Newbold Road
Fairless Hills, PA  19030

Ultra-Pak, Inc.
49 Newbold Road
Fairless Hills, PA  19030

Ultra-Pak, Inc.
86 Walker Lane
Newtown, PA  18940

Ultra-Sonic Extrusion Dies
34863 Groesbeck Highway
Clinton Township, MI  48035

Unam America
PO Box 382001
Pittsburgh, PA  15250-8001

Underwood Eng. Testing Co.
3 South Black Horse Pike
Mt. Ephraim, NJ  08059

Underwood Machinery Transport
PO Box 977
Indianapolis, IN  46206-0977

Underwriters Laboratories Inc
PO Box 75330
Chicago, IL 60675-5330

Uneeda Bolt & Screw Co Inc
10 Capitol Dr
Moonachie, NJ 070741493

Uneeda Bolt & Screw Co.
10 Capitol Drive
Moonachie, NJ  07074

Uneeda Bolt & Screw Co., Inc.
10 Capitol Dr.
Moonachie, NJ  7074

Unicel Filter Cartridges
3750 Cohasset Street
Bierbank, CA  91505-1054

Unified Industries Inc.
Attention:  Beth De Camp
1033 Sutton Street
Howell, MI  48843

Unified Technologies
8908 Falls Lane
Cleveland, OH  44147

Unifirst
940 River Road
Croydon, PA  19020

Uniform Code Control, Inc.
7887 Washington Village
Suite 300
Dayton, OH  45459

Union Contract Law Bulletin
23 Drydock Avenue
Boston, MA  02210

Union Laboratories Inc.
5600 N. Preston
Flagstaff, AZ  86004

Union Metal, Inc.
1432 Maple Ave. P.O. Box 9920
Canton, OH  44711

Union Organization For Social
Service
4212 Beacon Avenue
Pennsauken, NJ  08109

Unipunch Products Corp.
370 Babcock Street
PO Box  # 5017
Buffalo, NY  14240

Unipunch Products, Inc.
370 Babcock Street
P.O.Box 428
Buffalo, NY  14240-0428

Unique Aluminum Fence
7921 Grayson Road
Harrisburg, PA  17111

Unique Printing & Labels Inc.
5296 East 65th Street
Indianapolis, IN  46220

Unisource Worldwide Inc
7472 Collections Center Dr
Chicago, IL 60693

Unisource Worldwide Inc.
7575 Brewster Avenue
Philadelphia, PA  19153

Unisource
7575 Brewster Ave
Philadelphia, PA  19153-3296

Unist Inc.
4134 36th St Se
Grand Rapids, MI  49512

963

Unistrut Philadelphia
151 Discovery Drive
Unit 11
Colmar, PA  18915

United  Flooring Services
342 Forked Neck Road
Shamong, NJ  08088

United Blower Co.
400a County Ave.
Secaucus, NJ  07097

United Check Cashing
6720 South Route 130
Pennsauken, NJ  08109

United Elchem Industries Inc
11535 Reeder Road
Dallas, TX  75229

United Electric Power
230 Duffy Ave
P.O. Box 190
Hicksville, NY  11802-0190

United Electric Supply Co.,
Inc.
PO  Box 8500-6340
Philadelphia, PA  19178-6340

United Electric Supply
1150 W. Garden Road
Vineland, NJ  08360

United Flooring Services,
Inc.
342 Forked Neck Road
Indian Mills, NJ  08088

United Hardware Dist Co
PO Box 410,
Minneapolis, MN 55440

United Imaging
21201 Oxnard St
Woodland Hills, CA  91367

United Industries, Inc.
1546 Henry Avenue
Beloit, WI  53511

United Iron & Metal
Div Of David J. Joseph Co.
Location #00261
Cincinnati, OH  45264-0261

United Lift Service Co
PO Box 180
West Berlin, NJ 08091 9278

United Light Company
3959 Frankford Ave.
Philadelphia, PA  19124-4493

United Metal Traders
P.O. Box 8938
Philadelphia, PA  19135

United Notary
770 Sycamore Ave.
Ste J #157
Vista, CA  92083

United Of NJ
PO Box  4500
Carlisle, PA  17013-0911

United Packaging Supply Co
727 Wicker Ave
Bensalem, PA 19020

United Packaging Supply Co
PO  Box 850053723
Philadelphia, PA  19178-3723

United Parcel Service
P.O. Box 7247-0244
Philadelphia, PA  19170-0001

United Parcel Service
PO Box  7247-0244
Philadelphia, PA  19170-0001

United Plate Glass Company
108 Grundman Dr.
Butler, PA  16001

United Refrigeration Inc.
1601 John Tipton Boulevard
Pennsauken, NJ  08110

United Refrigeration Inc.
P.O. Box 82-0100
Philadelphia, PA  19182-0100

United Remodeling, Inc.
6108 Belair Road
Baltimore, MD  21206

United Rentals
1603 Route 130
Burlington, NJ  08016

United Rentals
1905 Route 206
PO Box  2507
Vincetown, NJ  08088

United Ribbon Co.
9731 Canoga Ave
Chatsworth, CA  91311-4117

United Sprinkler Co., Inc.
2714 Branch Pike
Cinnaminson, NJ  08077

United States Business Pages
6130 W. Tropicana #304
Las Vegas, NV  89103

United States Life Ins. Co
P.O. Box 62104
Baltimore, MD  21264-2104

United States Life Insurance
Group Acct.-M.S.N. 3-A
PO Box 1592
Neptune, NJ  17754-1592

966

United States Life Insurance
Self Billing Unit 3-A
P.O. Box 1580
Neptune, NJ  07754-1580

United States Postal Service
Camden Delivery Annex
2700 Mt Ephraim Ave
Camden, NJ 08104

United States Postal Service
P.O. Fee Payment
Postmaster
Pennsauken, NJ  08110

United Supply Company
P.O. Box 1269
North Plainfield, NJ  07061

United Van Lines LLC
One United Drive
Fenton, MO  63026-1350

United Way Of Camden
196 Newtown Ave
Camden, NJ 081031700

United Way Of Camden
196 Newtown Avenue
Camden, NJ  08103-1700

United Way
196 Newton Road
Camden, NJ  08103

Unittool Punch & Die Co
PO Box  8000
Dept 859
Buffalo, NY  14267

Unittool Punch & Die Co. Inc.
Po Box 8000
Dept. 859
Buffalo, NY  14267

Univar Usa Inc,
200 Dean Sievers Place
Morrisville, PA  19067

Universal Builders Supply,
Inc
5720 Columbia Park Road
Cheverly, MD  20785

Universal Electric
168 Georgetown Road
Canonsburg, PA  15317

Universal Engineering
P.O. Box 2315
Carol Stream, IL  60132-2315

Universal Machine Of Potts.
525 W. Vine St
Stowe, PA  19464

Universal Maritime Service
6000 Carnegie Blvd
Charlotte, NC  28209

Universal Metal Corp
P.O. Box 652
Worcester, MA

Universal Metalcraft Inc.
129 East 20th Street
Paterson, NJ  07513

Universal Millwright Co.,
Inc.
118 S. Second Street
P.O. Box 219
Perkasie, PA  18944

Universal Polymer & Rubber,
Ltd.
PO  Box 71-4510
Columbus, OH  43271-4510

Universal Sourcing Inc
117 Fort Lee Rd, Unit A-11
Leonia, NJ 07605

Universal Supplies, Inc.
PO  Box 885
Melville, NY  11747

Universal Technical Equipment
1100 Woodlawn Avenue
Post Office Box 1385
Collingdale, PA  19023-8385

Universal Urethane Inc.
4201 East Lone Mountain
North Las Vegas, NV  89030

University Of Michigan
Engineering Conferences
400 Chrysler Center
North Campus
Ann Arbor, MI  48109

University Plastics, Inc.
7150 Jackson Road
Ann Arbor, MI  48103

University Radiology
Services., Pa
P.O. Box 1928
Voorhees, NJ  0843-9028

Up N Running Sales & Service
324 Larch Rd
Mt Laurel, NJ  08054

Ups / Ups Scs Atlanta
PO Box 533238
Atlanta, GA 30353 3238

Ups Capital Leasing-Ctp
35 Glenlake Parkway
Atlanta, GA  30328

Ups Customhouse Brokerage
PO Box  34486
Louisville,  KY  40232

Ups Freight Services
PO  Box 79755
Baltimore, MD  12919

969

Ups Freight
28013 Network Place
Chicago, IL  60673-1280

Ups Freight
28013 Network Place
Chicago, IL 60673 1280

Ups Freight
PO Box  79755
Baltimore, MD  21279-0755

Ups Supply Chain Solutions
Inc
28013 Network Place
Chicago, IL 60673 1280

Ups Supply Chain Solutions
Inc
Attn:  Customs Brokerage
Services
PO Box 34486
Louisville, KY 40232

Ups Supply Chain Solutions
28013 Network Place
Chicago, IL  60673-1280

Ups Supply Chain Solutions
Box 371232 M
Pittsburgh, PA 15250 7232

Ups Supply Chain Solutions
PO Box 800
Champlain, NY 12919

Ups Supply Chain Solutions,
Inc
Attn: Customs Brokerage
Service
28013 Network Place
Chicago, IL  60673-1280

Ups Supply Chain Solutions.
Box 371232
Pittsburgh, PA  15250-7232

970

Urban Machinery
125 Werlich Drive, CAmbridge
Ontario, CA  N1t 1n7

Urban Machinery
192 N. Otto St
Port Townsend, WA  98368-9765

Urban Promise Celebrity
Golf Classic
P.O. Box 1479
Camden, NJ  08105

Urethane Tooling &
Engineering
P.O.Box 1074
Morehead, KY  40351-5074

Uretherm/Chessell
One Pheasant Run
Newtown, PA  18940

Us Airways
PO Lockbox 640163
Pittsburgh, PA 15264 0163

Us Blade Manufacturing Co Inc
90 Myrtle St
Cranford, NJ 07016 3235

Us Customs & Border
Protection
PO Box 70946
Charlotte, NC 28272

Us Data
334 Cornelia St #591
Plattsburgh, NY  12901-2319

Us Equal Employment
Opportunity Comm. Pa Semiar
I
Tech. Assistance Program
P.O. Box 18198
Washington, DC  20036-8198

971

Us Online Inc.
135 F Gaither Drive
Mt.Laurel, NJ  08054

Us Plastic Corp.
1390 Neubrecht Road
Lima, OH  45801

Us Regional Ii Of NJ
Dba Worknet, Obom
PO Box 827929
Philadelphia, PA 19182 7929

Us Regional Ii Of NJ
Dba. Worknet,Obom
P.O. Box 827929
Philadelphia, PA  19182-7929

Us Tape Company
2452 Quakertown Road
Suite 300
Pennsburg, PA  18073

Usa Bluebook
P.O. Box 1186
3995 Commercial Avenue
Northbrook, IL  60062

Usa Mobillity
PO Box  4062
Woburn, MA  01888-4062

Usa Nuts & Bolts
PO Box 22740
Bakersfield, CA 93390

U-Save Auto Rental
Route 130 North
Delran, NJ  08075

Usf Bestway
2633 E Indian School Rd
Phoenix, AR  85016

Usf Holland Inc.
750 East 40th St
Po Box 9021
Holland, MI  49422-9021

USF Holland
27052 Network Place
Chicago, IL  60673-1270

Usf Holland
750 East 40th Street
PO Box  9021
Holland, MI
49422-9021

Usf Red Star Inc.
P.O. Box 13458
Newark, NJ  07188-0458

Usf Red Star
P.O.Box 827803
Philadelphia, PA  19182-7803

USF Red Star, Inc.
PO  Box 827803
Philadelphia, PA  19182-7803

U-Turn Inc
17008 Knoxwood Dr, Ste 111
Huntersville, NC 28078

UW-Milwaukee
University Outreach
Drawer 491
Milwaukee, WI  53293-0491

V & M Tool Co. Inc.
1303 North Fifth Street
Perkasie, PA  18944-2200

Va Dept. Of Motor Vehicles
Attn: Mcs Citation Tracking
PO  Box 27412
Richmond, VA  23269

Val Quip
18 Springhill Drive
Malvern, PA  19355

Valco Enterprises
10597 Oak Street N.E.
St. Petersburg, FL  33716

Vallerie Transportation Serv.
P.O. Box 880
Norwalk, CT 06852

Vallerie
PO Box  880
Norwalk, CT  06852

Valley Forge Conveyors, Inc.
5 Union Hill Road
West Conshohocken,PA  19428

Valley Forge Courier Service
1150 First Ave
Suite 504
King Of Prussia, PA  19406

Valley Hardware
958 Vintage Rd
Christiana, PA 17509 9725

Valley Hydraulics
6313 Winside Drive
Bethlehem, PA  18017

Valley Hydraulics
6313 Winside Drive
Bethlehem, PA  18017

Valley Industrial Rubber
3 South Commerce Way
Bethlehem, PA  18017

Valley Inspection Service
P.O. Box 3245
Palmer, PA  18042

Valley Lock & Safe
68100 Ramon Rd, Ste C11
Cathedral City, CA 92234

Valley National Gases, Inc.
201 Crown Point Road
Thorofare, NJ  08086-2153

Valley National Gases, Inc.
PO  Box 6378
Wheeling, WV  26003-0615

Valley Wiping Cloth Co.
PO  Box 1026
Wilkes-Barre, PA  18703-1026

Valspar Corporation
701 South Shiloh Road
Garland, TX  75042-7812

Value Locksmith Corp
315 W 49th St
New York, NY 10019 7316

Van - Air & Hydraulics Inc.
525 E. Woodlawn Avenue
P.O. Box 38
Maple Shade, NJ  08052-0038

Van Mark Products Corporation
24145 Industrial Park Dr
Farmington Hills, MI  48335-
2864

Van Sant Equipment
185 Oberlin Ave. N
Lakewood, NJ  08701-4525

Van-Air Hydraulics Inc.
525 East Woodlawn Avenue
Maple Shade, NJ  08052

Van-Air Hydraulics, Inc.
PO Box 2825
York, PA  17405

Vance Pool Co
383 Warren Ave
Portland, ME  04103

Vanco Inc
Attention: J. Lehr
1170 Florence Road
P.O. Box 98
Florence, NJ  08518

Van's Lock Shop Inc
2767 Jenkintown Rd
Ardsley, PA 19038 2532

Van's Lock Shop Inc
2767 Jenkintown Rd
Ardsley, PA 19038 2532

Vantage Source LLP
P.O. Box 905735
Charlotte, NC  28290-5735

Vantico
4917 Dawn Avenue
East Lansing, MI  48823

Vanton Pump & Equipment Corp.
201 Sweetland Avenue
Hillside, NJ  07205

Vard Smith Associates, Inc.
P.O. Box 100
47 Prospect St
Midland Park, NJ  07432-0100

Vargo Associates
2222 Delsea Drive
P.O. Box 647
Franklinville, NJ  08322-2523

Varhley Assoc
92 Bayard Street
PO Box  300
New Brunswick, NJ  08903

Varsity Logistics Inc
91 Westborough Blvd
South San Francisco, CA 94080

Vas Software, Inc.
P.O. Box 307
Roanoke, TX  76262

Vaya Media Corp.
224 Madison Ave
#739
Newy York, NY  10016-2817

Vb Xtras
1905 Powers Ferry Road
Suite 100
Atlanta, GA  30339

Veacey & Murphy
7 Industrial Road
Woodbridge, NJ  07075

Vectre Corporation
P.O. Box 930
Lafayette, NJ  07848-0930

Vehicare Corporation
P.O. Box 14030
Rochester, NY  14614

Vellumoid, Inc.
P.O. Box 6073
Greendale Station
Worcester, MA  01606

Vend-Rite Corporation
4060 Blanche Road
Bensalem, PA  19020

Ventana Usa
PO box 1391
Philadelphia, St
Indiana, PA  15701

Verilon Products Inc.
452 Diens Drive
Wheeling, IL  60090

Verimation Technology Inc.
23883 Industrial Park Dr.
Farmington Hills, MI  48335-
2860

Verisign
PO Box  17305
Baltimore, MD  21297-0525

Verizon , NJ
PO Box 4833
Trenton, NJ  08650-4833

Verizon Wireless
P.O Box 17464
Baltimore, MD  21297-1464

Verizon Wireless
PO Box 9622,
Mission Hills, CA 91346-9622

Verizon Wireless-Pa
PO Box  25505
Lehigh Vly, PA  18002-5505

Verizon
Cmr Claims Department
615 N. Classen Blvd
Oklahoma City, OK  73106

Verizon
P.O. Box 17577
Baltimore, MD  21297-0513

Verizon
P.O. Box 28000
Lehigh Valley, PA  18002-8000

Verizon
P.O. Box 28001
Lehigh Valley, PA  18002-8001

Verizon
P.O. Box 4648
Trenton, NJ  08650-4648

Verizon
P.O. Box 4830
Trenton, NJ  08650-4830

Verizon
P.O. Box 660748
Dallas, TX  75266-0748

Verizon
P.O. Box 8585
Philadelphia, PA  19173-0001

Verizon-NJ
PO Box  4833
Trenton, NJ  08650-4833

Verizon-Ny
PO Box  1100
Albany, NY  12250-0001

Vermillion Studio
124 W. Mcdowell Road
Phoenix, AZ  85003

Vermont Department Of Taxes
PO Box 588
Montpelier, VT  05601-0588

Vernon Companies
1 Promotion Place
Newton, IA  50208

Vernon Johnson
PO Box 662
Weaverville, NC  28787

Vernon Plastics
C/O Roslyn Sales
777 Old Country Road
Suite 1a
Plainview, NY  11803

Vernon
Sales Promotion
607 Spruce Street
Delanco, NJ  08075

Veronica Parker
Rd 2 Box 4060
Williamstown, NJ  08094

Veronica Sazera
1031 Tequesta Street
Ft. Lauderdale, FL  33312

Verson Div. Of Allied Prod.
Allied Products Corporation
1355-5-T East 93rd Street
Chicago, IL  60619

Vertex Tax Technology Ent.
LLC
P.O. Box 905735
Charlotte, NC  28290-5735

Vestil Mfg
2999 N. Wayne Street
Angola, IN  46703

Vesuvius U.S.A.
661 Willet Road
Buffalo, NY  14218

Vhr Rental & Supply
508 Berlin Road
Voorhees, NJ  08043

Vibration Specialty Corp.
100 Geiger Road
Philadelphia, PA  19115

Vickers Incorporated
P.O. Box 905132
Charlotte, NC  28290-5132

Vicom North America, LLC
32-56 57th Street
Woodside, NY  11377

Victor Products, Inc.
P.O. Box 238
570 Dunks Ferry Rd.
Bensalem, PA  19020-0238

Victor Trucking Co.
160 Northfield Road
Bedford, OH  44146

Victor Valencia
84-20 51st Ave
Elmhurst, NY  11373

Video Edge
105 S. State Road
Upper Darby, PA  19082

Vid-Tel Video Services Co.
Post Office Box 1213
Havertown, PA  19083

Viking Freight System
PO Box  649001
San Jose, CA  95164-9001

Viking Freight System, Inc.
P.O. Box 649001
San Jose, CA  95164-9001

Viking Freight Systems
PO Box 649001
San Jose, CA  95164-9001

Viking Tool & Gage Inc.
11160 State Highway 18
Conneaut Lake, PA  16316

Viking/Bayco
Epoxylite
9400 Toledo Way
Irvine, CA  92718

Village Hardware
525 Ewingville Rd
Trenton, NJ 08638 1426

Vily Kuris
2741 East 28th Street
Apt 2-J
Brooklyn, NJ  11235

Vincent Metal Goods
455 85th Avenue N.W.
Attn:  Beverly Hill
Coon Rapids, MN  55433

Vinci & Smith Service
P.O. Box 284
Pennsauken, NJ  08110

Vineland Concrete
PO Box  8500
Philadelphia, PA  19178

Vineland Transit Mix
P.O. Box 8500 S-1625
Philadelphia, PA  19178-1625

Vinyl Design Corporation
7856 Hill Ave
Holland, OH 43528

Vinyl Doctor
8235 NE Beech
Portland, OR  97220

Vinyl Liner Production
1100 Performance Place
Youngstown, OH  44502

Vinyl Tooling & Technology
1115 Bloomdale Road
Philadelphia, PA  19115

Vinyl Windows Of Florida, Inc
690 Heinberg St
Pensacola, FL  32501

Vinylex Corporation
2636 Byington Solway Road
Knoxville, TN  37921

Vinyltech, Inc.
C/O Royal Group Tech Ltd
1 Royal Gate Blvd
Ontario, Canada  A L4I8Z7

Vip Business Forms, Inc.
PO Box 1012
Havertown, PA  19083

Viracon
S.D.S. 12-0570
P.O. Box 86
Minneapolis, MN  55486

Virginia Beach Salvage
P.O. Box 62088
Virginia Beach, VA  23462

Virginia Dept Of Taxation
PO  Box 26626
Richmond, VA  23261-6626

Virginia Lipford
4003 Red Haven Dr
Marlton, NJ 08053

Virginia Millwork Corp
6011 Staples Mill Rd
Richmond, VA 23228

Virgo Iii Ltd.
766 Knox Court
Yardley, PA  19067

Virtual Packaging
1500 Interstate 35e, Ste 116
Carrollton, TX 75006

Visacase Inc.
1250 Arthur Avenue
Elk Grove Village Ill.
Elk Grove Village, IL  60007

Visibility Inc.
100 Fordham Road
P.O. Box 50786
Wilmington, MA  01815-0786

Vision Financial
615 Iron City Drive
Pittsburgh, PA  15205

Vision Industries Group, Inc.
500 Metuchen Rd
South Plainfield, NJ  7080

Vision Products Inc
Schreiber Industrial Park,
Bldg 201
PO Box 802
New Kensington, PA 15068

Visual Accent Inc
13845 Alton Pkwy
Suite C
Irvine, CA  92618

Visual Sound
485 Parkway South
Lawrence Park Industrial
Center
Broomall, PA  19008

Visumatic Industrial Products
856 Porter Place
Lexington, KY  40508

Vitarelli's Inc.
3800 Haddonfield Road
Pennsauken, NJ  08109

Vitas Hospice
805 East Germantown Pike
Suite 112
Norristown, PA  19401

Vitco Corporation
802 Walnut Street
P.O. Box 525
Waterford, PA  16441

Vitran Express
PO Box 633519
Cincinnati, OH 45263 3519

Vl/Rampe Rosler
P.O. Box 529
Marshall, MI  49068

Vmd Machine Company Inc
650 N. Cannon Ave.
Lansdale, PA  19446

Voctory Tube Co., Inc.
421 Willow Parkway
Cleveland, OH  44125

Vogel Tool & Die Corporation
1825 North 32nd Avenue
Stone Park, IL  60165

Vogo Incorporated
115 Randall Dr Unit 6
Ontario, CA  A N2v1c5

Voice It Worldwide, Inc.
2643 Midpoint Drive, Suite A
Fort Collins, CO  80525

Voicenet
17 Richard Road
Ivyland, PA  18974

Voip Networks
Cherry Hill Commerce Center
1951 Old Cuthbert Road
Suite 206
Cherry Hill, NJ  08034

Volga Enterprise Co Ltd
5f-1, No 110, San-To 4th Rd
Kaohsiung

Volker Guelck
600a Brandenburg Blvd.
Waterloo
Ontario, CA  N2t2v3

Volkswagen Credit
PO Box  7247-0136
Philadelphia, PA  19170-0136

Volkswagen Credit
PO Box 7247-0136
Philadelphia, PA 19170-0136

Volpe Express Inc.
553 Foundry Road
Norristown, PA  19403

Volpe Express, Inc
565 Hollow Rd
Phoenixville, PA  19460

Volunteer Express, Inc.
PO Box  100886
Nashville, TN  37224-0886

Voorhees Hardware & Rental
508 Berlin Road
Voorhees, NJ  08043

Vpi Products, Inc.
Schrieber Industrial Par
PO  Box 802 Building 201
New Kensington, PA  15068

Vulcan Engineering Co.
One Vulcan Drive
Helena Indusrial Park
Helena, AL  35080

Vulcraft
1717 Swede Road
Suite  214
Blue Bell, PA

Vulcraft
P.O. Box 75156
Charlotte, NC  28275

Vwe Group, Inc
PO Box  160
Bronxville, NY  10708

Vwr Corporation
P.O. Box 640169
Pittsburgh, PA  15264-0169

Vwr Scientific
P.O. Box 640169
Pittsburgh, PA  15264-0169

W E Nixon Welding & Hardware
3036 Rocky Hock Rd
Edenton, NC 27932

W F P Corporation
P.O. Box 15874
Cincinnati, OH  45215-0874

W H Overton Ltd
Gads Hill
Gillingham Kent
ME 2RS
England

W R Sales
1475 Mount Holly Rd, Bldg 0-7
Edgewater Park, NJ 08010

W S M
P.O. Box 397
Holmdel, NJ  07733

W. W. Adcock
3411 Inventors Road
Norfolk, VA  23502

W.B. Jones Spring Co. Inc.
140 South Street
Wilder, KY  41071

W.F. Collins Co. Inc.
167-10 S. Conduit Ave.
Jamaica, NY  11434

W.F.Lake
65 Park Road
Pobox 4214
Glen Falls, NY  12804

W.J. Wallace Paving, Inc.
P.O. Box 757
Palmyra, NJ  08065

W.L. Jenkins
P.O. Box 80429
Canton, OH  44708

W.M. Berg Inc.
499 Ocean Avenue
East Rockaway, NY  11518

W.S. Marshall
135 Highway 36
Port Monmouth, NJ  07758

W.W. Goodwin Construction,
Inc
PO  Box 1205
Bensalem, PA  19020

W.W. Grainger
819 East Gate Drive
Mt Laurel, NJ  08054

W.W. Grainger
Dept 808234629,
 Palatine, IL  60038-0001

Wabash Alloys
4365 Bradley Rd
Cleveland, OH  44109

Wabash National
P.O. Box 6129
Att: Dan Walton
Lafayette, IN  47903

Waco Filters
Valley Forge Business Center
2546 General Armistead Ave.
Norristown, PA  19403

Waco Instruments Inc
D/B/A Accent Control Systems
2101 Potshop Lane
Norristown, PA  19403

Wade Messer
C/O Wm F Comly & Son Inc
1825 E Boston Ave
Philadelphia, PA  19125

Wade Salvage, Inc.
293 Jackson Road
Atco, NJ  08004

Wagner Rubber Products
4303 Santa Ana St.
Huntington Park, CA  90255

Wagstaff User's Conference
3910 North Flora Road
Spokane, WA  99216

Wagstaff
3910 North Flora Road
Spokane, WA  99216

Wah Yung Enterprises Co Ltd
13-5 F., 112, Chung Shan
North Road
Sec. 2
Taipei Taiwan

Wahl Refractories, Inc.
767 St. Rte 19 South
Freont, OH  43420

Wai Ming Metal Engineering,
FLat 7 7/F., Seaview Centre
139-141 Hoi Bun Road
Kwun Tong, Kowloon Hong Kong

Waircom Corporation
P.O. Box 748
Derby Line, VT  05830

Wakefield Engineering
33 Bridge Street
Pelham, NH 03076

Wakefield Engineering
P.O. Box 8500-42290
Philadelphia, PA  19178-8500

Wakefield Equipment
29475 Edgedale Road
Cleveland, OH  44124

Walco
929 South Myrtle Avenue
Monrovia, CA  91016

Waldron Electric
57 Normandy Heights Road
Convent Station, NJ  07961

Walgren Co.
3677 Sysco Court Se
Grand Rapids, MI  49512-2043

Walkamerica/Ccmua
1645 Ferry Avenue
P.O. Box 1432
Camden, NJ  08101-1432

Walker Richer & Quinn Inc
Dept # 1071
P.O. Box 34936
Seattle, WA  98124-1936

Wall Street Journal
200 Burnett Road
PO Box  240
Chicopee, MA  01021-9984

Wallace Hardware Co Inc
PO Box 6004
Morristown, TN 37815 6004

Walt Detreux
13034 Richwood Road
Philadelphia, PA  19116-1317

Walt Hummel
2696 Bullfrog Road
Fairfield, PA  17320

Walter Coker
901 Water Willow Ct.
Birmingham, AL  35244

Walter J. Gershenfeld
6109 West Mill Road
Flourtown, PA  19031

990

Walter N. Klauder
104 Pixie Moss Trail
Medford, NJ  08055

Walton Management Services
Inc
3321 Doris Avenue
Ocean Twp, NJ  07712

Wampfler Inc.
8091 Production Ave
Florence, KY  41042-3096

Wanda Koloski
2408 Branch Pike
Cinnaminson, NJ 08077

Wanda Koloski
2408 Branch Pike
Cinnaminson, NJ 08077

Ward Trucking LLC
PO Box 1553
Altoona, PA 16603

Ward Truckload Express
P.O. Box 1629
Altoona, PA  16603-1629

Ward's Asphalt Paving
4845 Church Rd.
My. Laurel, NJ  08054

Warkulwiz Design Associate
2218 Race Street
Suite300
Philadelphia, PA  19103-1012

Warkulwiz Designs
2218 Race Street
Suite 300
Philadelphia, PA  19103

Warner Transport
P.O Box 406
Belding, MI  48809-0406

Warren,Gorham & Lamont
31 St. James Ave,.
Boston, MA  02116

Washington International
Insurance Co
1930 Thoreau Drive
Schaumburg, IL  60173

Washington Square Hardware
257 S 10th St
Philadelphia, PA 19107

Waste Management Carolinas
PO Box 9001176
Louisville, KY  40290-1176

Waste Management Of NJ Inc
Waste Management Camden
PO Box 13648
Philadelphia, PA 19101 3648

Waste Management Of Pa
Landfills
1121 Bordentown Road
Morrisville, PA  19067-0759

Waste Management
PO Box 13648
Philadelphia, PA  19101-3648

Waste Reduction Systems Inc.
100 Broadhollow Road
Suite 300
Farmingdale, NY  11735

Waste Stream Management Inc.
172 Hunt Street
Unit 2
Ajax, Ontario, CA  L1s 1p5

Waste Wood Disposal, Inc.
336 Ehrke Road
Hammonton, NJ  08037

Water & Wastewater Equip. Co.
1466 East 357th Street
Eastlake, OH  44095

Water Resources Group
249 Arizona Drive
Bricktown, NJ  08723

Waterlines Inc.
North Church Technical Cente
4 Park Drive
Franklin, NJ  07416

Waters, Mcpherson, Mcneill
300 Lighting Way
P.O. Box 1560
Secaucus, NJ  07096-1560

Waterway
2200 East Sturgis Road
Oxnard, CA  93030

Watkins Motor Lines Inc
P.O. Box 95001
Lakeland, FL  33804-5001

Watkins Motor Lines, Inc.
PO Box  95001
Lakeland, FL  33804-5001

Watkins Of Cincinnatti
2727 E Sharon Road
Cincinnatti, OH  45241

Watson's Auto Body
2353 N 16th Street
Philadelphia, PA  19132

Watters And Martin Inc
Attn:  Joan Pointer
3800 Village Ave
Norfolk, VA 23502 5617

Watts Anderson-Barrows
Dept LA1074
Pasadena, CA 911851074

Waukee Engineering Co. Inc.
5600 W. Florist Ave.
Milwaukee, WI  53218-1621

Waukesha Machine & Tool
Co.Inc
Waukesha Machine & Tool
1303 Pearl St.
Waukesha, WI  53186

Wausau Insurance Co.
Dept. 99094
P.O. Box 8309
Philadelphia, PA  19101-8309

Wawa Food Market
4662 Bensalem Blvd
Bensalem, PA  19020

Waxman Communications
514 S. White Horse Pike
Lindenwold, NJ  08021

Waxman Communications
514 South White Horse Pike
Lindenwold, NJ  08021

Wdrm
PO Box  789
Huntsville-Decatur, AL  35602

Wdvd 96.3
760 Fisher Building
Detroit, MI  48202

Weartechnology
PO  Box 1123
Mc Pherrson, KS  67460-1123

Weather-Tite Mfg. Co.
1211 Ford Road
Bensalem, PA  19020

Weaver Industries, Inc.
425 South 4th Street
P.O. Box 326
Denver, PA  17517-0326

Webb-Stiles Co.
P.O. Box 464
675 Liverpool Drive
Valley City, OH  44280

Weber Display & Packaging
PO  Box 7777
W510069
Philadelphia, PA  19175-0069

Weber Display And Packaging
Box  510069
Philadelphia, PA  19175-0069

Weber Display And Packaging
P.O. Box 8500-1045
Philadelphia, PA  19178-1045

Weber Distribution
File 55018
Los Angeles, CA  90074-5018

Weber Industrial Supply Co.
P.O. Box 8500 (S-9040)
Philadelphia, PA  19178-9040

Weber Industrial Supply
950 Industrial Boulevard
Southampton, PA  18966

Weber Marking Systems
711 Algonquin Road
Arlington Heights, IL  60005-
4457

Weber Screwdriving Systems
1401 Front Street
Yorktown Heights, NY  10598

Webex Communications Inc
PO Box 49216
San Jose, CA 95161 9216

Website Vision
2 Teton Ct
Voorhees, NJ 08043

Webster Instrument, Inc.
11856 Mississippi Avenue
Los Angeles, CA  90025

Webster Instruments Inc
11856 Mississippi Ave
Los Angeles, CA  90025

Wegoma
2368 E Enterprise Pkwy
PO Box 638
Twinsburg, OH  44087

Weidmann-Acti Inc.
One Gordon Mills Way
P.O. Box 799
St. Johnsbury, VT  05819-0799

Weightman Group
PO Box  13700-1063
Philadelphia, PA  19191-1063

Weights And Measures Fund
Office Of Weights & Measures
PO Box 490
Avenel, NJ 07001

Weil Industrial Hardware
PO Box 217
West Hurley, NY  12491

Weiner Iron & Metal
Route 61
Box 359
Pottsville, PA  17901

Weinstein Supply Co.
Davisville & Moreland Rds.
Willow Grove, PA  19090

Weinstein Supply
1687 Haddon Avenue
Camden, NJ  08103

Weirton Service Center Corp
PO Box  182039
Columbus, OH  43218-2039

Weisgerber Construction
820 Eldridge Avenue
W. Collingswood, NJ  08107

Weiss Instrument Inc.
300 Mt. Lebanon Blvd
Suite 2202
Pittsburgh, PA  15234-1508

Weissmuller, Lisa
9903 Santa Monica Blvd
Suite 497
Beverly Hills, CA  90212

Wel - Fab, Inc.
P.O. Box 86
Lumberton,  NJ  08048

Welborn Transport
Drawer 325
P.O. Box 11407
Birmingham, AL  35246-0325

Welch Aluminum
9245 S.W. 157th Street
Suite 202
 Miami, FL  33157

Weld-Done Welding Co., Inc.
P.O. Box 5616
Deptford, NJ  08096

Weld-Met International Group
P.O. Box 75
Pittsburgh, PA  15230

Weldon Laboratories Inc
PO Box 40
Imperial, PA 15126

Weldtech Services
P.O. Box 2308
Aston, PA  19014

Wells Fargo Auto Finance
Auto Lease
PO Box  9361
Walnut Creek, CA  94598-0961

Wells Fargo Equipment Finance
1540 West Fountainhead Pkwy
Tempe, AZ    85282

Wells Fargo Equipment Finance
733 Marquette Avenue
Suite 700
Minneapolis, MN  55402

Wells Fargo Insurance
Service Of Pa, Inc
701 Lee Road, Suite 205
Chesterbrook, PA  19087

Welsh Construction Remodeling
Co.
3901 E. Monument St.
Baltimore, MD  21205-2913

Wenco Machinery Corp.
PO Box  328
355 Margaret King Ave.
Ringwood, NJ  07456

Wendy Rumley
P.O. Box 764
Snow Camp, NC  27349

Wenzhou Hongsheng Group Co
Ltd
No 70 Huancheng Road
Haicheng Longwan District
Wenzhou City
China

Wenzhou M&C Foreign Trade Co
25-26/F No 8 Liming West Road
Wenzhou, Shejiang

Wenzhou Tenyale International
Trade Co Ltd
Room 701, C Tower, Yunjing
Bldg,
Chezhang Rd, Wenzhou City
China
Zhejiang Prov

Werner Enterprises
PO Box  3116
Omaha, NE  68103-0116

Werner Heck
Heck Associates
118 Garner Ave.
Bloomfield, NJ  07003

Wes Posey
2520 Pelham Parkway
Pelham, AL  25124

Weschler Instrumentss
10 Vantage Point Dr.
Rochester, NY  14624

Wesco Distribution Inc.
P.O. Box 1100
Bala Cynwyd, PA  19004

Wesley Tedrow
3829 Betsy
Va. Beach, VA  23456

West End Warriors
C/O Kathy Neel
12909 Church Road
Richmond, VA  23233

West Hill Hardware
335 W Market St
Akron, OH 44303 2187

West Phila Electric Supply
7500 Wheeler St
Philadelphia, PA  19153

West Philadelphia Locksmith
Co
3929 Walnut Street
Philadelphia, PA  19104-3608

West Virginia Secretary Of
State
1900 Kanawha Blvd. E.
State Capitol
Charleston, WV  25305

West Virginia State Tax Dept.
PO  Box 2389
Charleston, WV  25328-2389

Westaff
P.O. Box 7247-7815
Philadelphia, PA  19170-7815

Westbrook Industries, Inc.
373 Route #22
Greenbrook, NJ  08812

Westbrook Industries, Inc.
373 Rt. 22
Greenbrook, NJ  08812

Western Express Inc.
P.O. Box 306035
Nashville, TN  37230-6035

Western Profiles Limited
154 Paramount Road
Winnipeg, Manitoba Canada
R2X 2W3

Western Reflections, LLC
PO  Box 415000
Nashville, TN  37241-5000

Westinghouse Electric Corp.
P.O. Box 7777 W3490
Philadelphia, PA  19175

Westmont Party Supply
39 Haddon Ave
Westmont, NJ 08108

Westmoreland Technologies Inc
7919 Westmoreland Ave
Baltimore, MD   21234

Weston Plaza
2725 Cassopolis Street
Elkhart, IN   46514

Weston Road Wholesale Lumber
7600 Torbram Road
Mississauga
Ontario Canada
L4t 318

Westrail Inc.
Attn: Duane
740 Babcock Road
Colorado Springs, CO   80915

Weyerhaeuser
PO Box 640160
Pittsburgh, PA   15264-0160

Weyerhayser
P.O. Box 640160
Pittsburgh, PA   15264-0160

Wgs Equipment & Controls Inc.
5060 West Chester Pike
P.O. Box 558
Edgemont, PA   19028-0558

Wh Transportation Co Inc
PO Box  1222
Wausau, WI   54402-1222

Wharton Contractors Equip.
7724 Crescent Blvd
Pennsauken, NJ   08110

Whatman Inc.
P.O. Box 6183
Boston, MA   02212-6183

Wheelco Inc.
Department 77-6760
Chicago, IL   60678-6760

Wheelco, Inc.
Department 77-6760
Chicago, IL  60678-6760

Wheeling Corrugating Company
P.O. Box 7247-8239
Philadelphia, PA  19170-8239

Wheels Inc.
666 Garland Place
Des Plaines, IL  60016

Wheels Inc.
PO Box  96336
Chicago, IL  60693

Whetstone Technology LLC
891 Winfield Rd.
Cabot, PA  16023

White Corporation
2248 Bristol Pike
Bensalem, PA  19020

White Trophy Co., Inc.
2248 Bristol Pike
Bensalem, PA  19020

Whites Locksmith
9104 Corona Ave
Elmhurst, NY 11373 4037

Wickwire Warehouse, Inc.
1130 North Delaware Ave.
Philadelphia, PA  19125

Wiggins Plastics, Inc.
PO Box  1077
180 Kingsland Road
Clifton, NJ  07014

Willaim Andrew, Inc.
13 Easton Avenue
Norwich, NY  13815-1709

Willamette Industries, Inc.
1050 Wheeler Way
Langhorne, PA  19047

William  Schoppy Trophy Co.
1031 Shore Road
Linwood, NJ  08221

William A. Kootz & Co. Inc.
4560 Tacony Street
Philadelphia, PA  19124

William Bales & Company
409 Bloomfield Drive
Suite 5
West Berlin, NJ  08091

William F Sullivan & Co
P.O. Box 381
Holyoke, MA 01040

William Goodwill
78 Oceanward Dr
Friendship, ME 04547

William H Fuell
Rro1 Box 11835
Manati, PR  00674

William Headrick
1980 Ridge Point Dr, Nw
Cleveland, TN 37311

William J. Jones, Inc.
230-38 Liberty Street
Camden, NJ  08104

William L. Carter
241 S.57th Ave.
Philadelphia, PA  19139-3906

William Lambert
Door & Window Masters
9205 Harford Rd
Baltimore, MD  21234

William Obergfell Jr
865 Smith St
Delran, NJ 08075

William Obergfell Jr
865 Smith St
Delran, NJ 08075

William O'neill
1910 Hazel Avenue
Bristol, PA  19007

William Parker Associates Inc
2845 E Westmoreland St
Philadelphia, PA 19134

William Reisner Corporation
33 Elm Street
Clinton, MA  01510

William Rice
6704 Chisholm Dr
Baltimore, MD  21207

William Wells
2196 Palmyra,
Marietta,  GA 30097

William Wetmore
60 Summerhill Place
Newnan, GA  30263

Williams Scotsman
1900 Old Cuthbert Road
Cherry Hill, NJ  08034

Williams Scotsman, Inc.
File # 91975
P.O. Box 8309
Philadelphia, PA  19101-8309

Williams/Guggenheim
PO Box  23567
Newark, NJ  07189

Williamson
70 Domino Drive
Concord,  MA  01742

Williard Inc.
P.O. Box 8500 S-2705
Philadelphia, PA  19178

Willier Elec. Motor Co., Inc.
P.O. Box 98
1 Linden Avenue
Gibbsboro, NJ  08026

Willier Electric Motor Co.,
Inc.
PO  Box 98
Gibbsboro, NJ  08026

Willier Electric Motor Corp
1 Linden Avenue
Gibbsboro, NJ  08026

Willingboro Chrysler
Route 130
Willingboro, NJ  08046

Willis Klein Safe
4041 Westport Rd
Louisville, KY 40207 3138

Willrich Precision Inst.
80 Broadway
Cresskill, NJ  07626

Willson International Inc.
53 Walnut Street
P.O. Box 1100
Fort Erie, Ontario, Canada
L2a 5n9

Wilson & Associates
PO Box  8222
St. Joseph, MO  64508-8222

Wilson Industries
123 Explorer St
Pomona, CA  91768

Wilson Supply
P.O. Box 1492
Houston, TX  77002

Wilson Supply
P.O. Box 200822
Dallas, TX  75320-0822

Wilson/Shore Instruments
P. O. Box 360066
Boston, MA  02241-0666

Wilson-Hurd
Box #78623
Milwaukee, WI  53278-0623

Wiltec Industries Ltd
Suites 604-609, 6/F Tower 3
The Gateway
21 Canton Rd
Kowloon, Tst

Wiltel Communications Sys.
450 Raritan Center Pkwy
Edison, NJ  08837

Wimco Metals Inc
401 Penn Avenue
Pittsburgh, PA  15221

Win Mach Tech
2428 Meadow Spring Circle
Akron, OH  44312

Winchester Industries
PO Box 160
Saltsburg, PA 15681

Winco Fluid Power Inc.
100 Railroad Dr.
Ivyland, PA  18974

Winco
2955 Terwood Rd
Willow Grove, PA  19090

Windflite Computer Systems,
Inc.
4000 Constitution Drive
Bartonville, IL  61607

Windo
6934 East First Ave
Suite 101
Scottsdale, AZ  85251

Window Depot Of Mn
11825 Point Douglas Dr South
Hastings, MN  55033

Window Depot Usa Of Va Beach
2625 Production Road
Virginia, VA  23454

Window Depot Usa
10800 Financial Center
Parkway
Suite 280
Little Rock, AR  72211

Window Depot, Inc.
1313 North Hills Blvd. Ste
307
North Little Rock, AR  72114

Window Shapes, Inc.
1121 Springfield Road
Union, NJ  7083

Window Tree Inc.
527 N. Green River
Evansville, IN  47715

Window Tree
421 N. St. Joseph Ave Suite F
Evansville, IN  47712

Windowizards
Route 13 & Pa. Turnpike
Bristol, PA  19007

Windows Sources
P.O.Box 59103
Boulder,  CO  80322-9103

Windsor Windows & Doors
PO Box 566
Fruitland, ID 83619

Windstream Supply Inc
13560 Morris Rd
Alpharetta, GA 30004

Windstream Supply Inc
1625 Hylton Road
Pennsauken, NJ  08110

Wingspan Communications
One Barnes Park South
Willingsford, CT 06492

Winston Preparatory School
4 West 76th Street
New York, NY  10023

Winter Engine- Generator, Inc
1600 Pennsylvania Avenue
York, PA  17404

Winthrop Resources
Corporation
PO Box 650
Hopkins, MN 553430650

Wintron Electronics
800 Route 71
Spring Lake Heights, NJ  7762

Winzinger Incorporated
P.O. 537
1704 Marne Highway
Hainesport, NJ  08036

Wired
PO Box 37680
Boone, IA 50037 4680

Wisco Aluminum Corp.
1071 W 39th St
Norfolk, VA  23508

Wise Alloys, LLC.
857 Elkridge Landing Road
Suite #600
Linthicum, MD  21090

Wise Metals Co.
Box 8500 (S-2540)
Phila., PA  19178-2540

Wise Metals Co., LLC
One Penn Plaza
Suite 3509
New York, NY  10119-0118

Wise Tag & Label Co. Inc.
7035 Central Highway
Pennsauken, NJ  08109

Wise Tag And Label Company
7035 Central Highway
Pennsauken, NJ  08109

Wiseford Hardware Co Ltd
The 2nd Industrial Zone
Da Ning, Hu Men Town,
Dongguan City, Guangdong
China

Wistex Inc.
619 Hampton Avenue
Southampton, PA  18966

Wjw Associates Ltd
P.O. Box 156
Syracuse, NY  13206

Wm F Comly -
1825 E. Boston Avenue
Philadelphia, PA 19125-1201

Wm Of Camden Inc.
1001 Fairview St.
Camden, NJ  08104

Wm. A. Schmidt And Sons, Inc.
418 W. Front St.
P.O. Box 300
Chester, PA  19016-0300

Wm. Steinen Mfg Co
P.O. Box 15201
Newark, NJ  07192

Wm.W. Nugent & Co. Inc.
C/O Edwin Elliot & Co.
643 Ridge Pike
P.O. Box 439
Lafayette Hill, PA  19444

Wnc Parts Dealer Meeting
P.O. Box 6107
Attn:  Shelly Cochran
Lafayette, IN  47903-6107

Wolfe Machinery Co
6107 Merle Hay Rd
PO Box  497
Johnston, IA  50131

Wolfe Machinery Co.
P.O. Box 497
Johnston, IA  50131-0497

Women In The Hardware
Industry
C/O Campbell Hausfeld
Attn:  Pam Elton
100 Munday Memorial Dr
Mt Juliet, TN 37122

Women's Opportunity Center
Y M C A
Attn:  Donna Or Cathi
59 Centerton Rd
Mt Laurel, NJ 08054

Won Special Electronics Corp
607-012, Dong Nae Gu
Myung Jang-Dong
Busan Korea

Wonder Bin Industrial
Plastic Ltd
Moshav Netaim
Mobile Post Emek Sorek
Israel
Postcode 76870

Wong Hau Plastic Works &
Trdng
Unit 804-6, Energy Plaza
No. 92, Granville Road
Tsim Sha Tsui East
Kowloon Hong Kong

Wood Products Associates Inc
1003 Britton Place
Voorhees, NJ 08043

Wood Products Associates
PO Box  642
Voorhees, NJ  08043

Woodchuck's
220 White Horse Pike
Magnolia, NJ  08049

Woodcraft Products Co Inc
241 W Wyoming Ave
Philadelphia, PA 19140

Woodcraft Products Co Inc
4057 G Street
Philadelphia, PA 19124

Woodcraft Products
4057 G Street
Philadelphia, PA  19124

Woodhaven Telesis Corp.
234 Chestnut Street
Brooklyn, NY  11208-2095

Woodward Printing Services
11 Means Dr
Platteville, WI 53818 0514

Workers Comp Advantage
P.O. Box 7777-W7665
Philadelphia, PA  19175

Workers Comp. Cost
Control Bulletin
23 Drydock Avenue
Boston, MA  02210

Workers' Compensation Law
Bulletin
23 Drydock Avenue
Boston, MA  02210-2387

Workhealth
PO Box 8500-6160
Philadelphia, PA  19178-6160

Worlco Computer Resources,
Inc
997 Old Eagle School Road
Suite 219
Wayne, PA  19087

World Data Publishers
National Database Center
178 West Service Road
Champlain, NY  12919

World Fence News
6101 W.  Courtyard Dr.
Bldg. 3 Ste 3-115
Austin, TX  78730

World Of Concrete
6191 N. State Highway 161
Suite 500
Irving, TX  75038

World Omni Financial Corp.
P.O. Box 96024
Charlotte, NC  28296-0024

World Plastic Extruders Inc.
150 W. Commercial Ave.
Moonachie, NJ  07074

World Transport Inc
202 Port Jersey Blvd
Jersey City, NJ  07305

World Travel, Inc
1724 W. Schuylkill Road
Douglassville, PA  19518

World Waterpark Assoc
PO Box  14826
Lenexa, KS  66285-4826

World Wide Metric
67 Veronica Ave.
Somerset, NJ  08873

Worldatwork
P.O. Box 29312
Phoenix, AZ   85038-9312

Worldwide Concessions
321 Benigno Blvd.
Bellmawr, NJ  08031

Worldwide Credit Services
PO Box 2433
Shawnee Mission
Ks 66201

Worldwide Express - Ak
676 E Swedesford Rd, Ste 140
Wayne, PA 19087

Worldwide Express Inc.
70 Jansen Avenue
Bldg 3 Ste. 202
Essington, PA  19029

Worldwide Internet Solutions
1801 S. Federal Hwy.
Suite 301
Delray Beach, FL  33483

Worthington Rigging, Inc.
P.O. Box 219
Maple Shade, NJ  08052

Wplt-Fm
2100 Fisher Bldg.
Detroit, MI  48202-3010

Wright & Wilhelmy Company
11005 "E" St
Omaha, NE 68137 1252

Wright's Window Works
2018 3rd Avenue
Huntington, WV  25703-1109

Wvk Inc
Dba Koval-Williamson
11208 - 47th Ave West
Mukilteo, WA  98275

X-Ergon (Mega Metal)
P.O. Box 225830
Dallas, TX  75265-5830

Xerox Cororation
PO Box  42020
St Petersburg, FL  33742

Xerox Corporation
P.O. Box 7598
Philadelphia, PA  19101-7598

Xiamen Lota Intl Co Ltd
No 61 Xingnan Road
Jimei District
361002 China
Xiamen

Xin-E Hardware Manufacturing
Polong Rd, Jidongyu Industry
Zone
Xiaolan Town, Zhongshan City,
China
Guangdon

Xo Communications LLC
14239 Collections Center
Drive
Chicago, IL 60693

Xo Communications
PO Box  828618
Philadelphia, PA  19182-8618

Xode Inc.
15519 Kutztown Road
Kutztown, PA  19530-9303

Xpect First Aid
950 Calcon Hook Road
Suite 25
Sharon Hill, PA  19079

Xtra Lease
2435 Kentucky Ave
Bldg. 23
Indianapolis, IN  46221

Xtra Lease, Inc.
PO Box 99262
Chicago, IL  60693-9262

Y.B.D. Publication
245 8th Ave.
Suite 863
New York, NY  10011

Y.B.H. Audi
West Chester Pike
Edgemont, PA  19028

Y.M.C.A. Of Camden County
Camden City Branch
3rd & Federal Street
Camden, NJ  08103

Y/P Products
20 Leigh Drive
York, PA  17402

Yai  Central Park Challenge
460 W.  34th Street, 11th Fl
New York, NY  10117-0070

Yale Indust. Trucks-Del
Valley
P.O. Box 42920
Philadelphia, PA  19101

Yale Sales Wholesale Hardware
2645 Maricopa St
Torrance, CA 90503 5144

Yankee Equipment
P.O. Box 30338
Hartford, CT 06150

Yarborough & Company Inc
PO Box 308
High Point, NC 27261

Yard Truck Specialist, Inc
1510 Ford Rd, PO Box  421
Bensalem, PA  19020

Yardbirds Home Center
(Home Depot Usa Inc)
1310 Clegg St
Petaluma, CA 94954

Yardley Carpet Cleaners
57 South Main Street
Yardley, PA  19067

Yazoo Mills, Inc.
305 Commerce Street
PO  Box 369
New Oxford, PA  17350

Y-By Rental Center
1090 Mantua Pike
Route 45
Wenonah, NJ  08090

Yellow Freight System, Inc.
PO Box 13850
Newark, NJ  07188-0850

Yellow Pages Company
16 Technology, Suite 134
Irvine, CA  92618

Yellow Pages Processing
Center
P.O. Box 471902
Tulsa, OK  74147

Yellow Transportation Inc
PO Box 13850
Newark, NJ 07188 0850

Yellow Transportation, Inc.
P.O. 13850
Newark, NJ  07188-0850

Y-L Products
PO Box  5188
Yeadon, PA  19050

Yoder Manufacturing
26800 Richmond Rd
Bedford Heights, OH  44146

Yoder Mfg.
4899 Commerce Pkwy
Warrensville Hts., OH  44128

Yong An Printing Co Ltd
Jing Ye Street
Chen Yong Industrial Park,
PAn Yu, Guangzhou
Guangdong China

Yongfeng Aluminum Co Ltd
Xiebian Industrial Areal,
Dali Town
Nanhai Foshan City
China
Guangdong

Yongkang Yangguang Plastic
Products Co Ltd
Xiangzhu Xiatian Industrial
Zone
Yongkang City, Zhejiang
Province
China

York Internet Services, Inc.
2615 Joppa Rd.
York, PA  17403

York Penn Machinery Co.
1124 Roosevelt Ave.
P.O. Box 1272
York, PA  17405

York Transportation Inc.
297 Rutherford Road South
Brampton
Ontario Canada
L6w 3j8

Yorkship Supply
22 Springdale Rd
Cherry Hill, NJ   08003

Young Adjustment Co, Inc.
121 S Independence Mall East
Philadelphia, PA   19106-2412

Young America Corporation
Nw 8916 PO Box 1450,
Minneapolis, MN   55485-8916

Young Corp.
3231 Utah Ave South
Seattle, WA   98134

Young Recycling Inc
960 Frelinghuysen Ave
Newark, NJ   07114

Young Recycling
960 Frelinghuysen Avenue
Newark, NJ   07114

Young's Landscape Management
Inc
PO Box 298
Moorestown, NJ 08057

Young's Landscape Mang. Inc.
P.O. Box 298
Moorestown, NJ   08057

Young's Tri-County Concrete,
Inc
711 E. Clements Brdg. Road
Runnemede, NJ   08078

Youngstown Electric Const.
Inc.
948 1/2 Poland Ave
Youngstown, OH  44502

Youngstown Forge
T.T. Marley Llc
721 Mcclurg Road
Youngstown, OH  44512

Youngstown Tool & Die Co.,
Inc
1261 Poland Avenue
Youngstown, OH  44502-2192

Y-Pers
P.O. Box 9559
Philadelphia, PA  19124

Ypo Forum Vii
Michael Phelan Treasurer
1069 Heartease Drive
West Chester, PA  19382

YPO
P.O. Box 1151
Bellmawr, NJ  08099

Yuasa-Exide Corporation
262 Valley Road
Warrington, PA  18976

Yuasa-Exide, Inc.
262 Valley Road
Warrington, PA  18976

Yuhua Automobile Spare Parts,
MAnufacturing Co Ltd
No 3 Zhengda Road
Haibei Industrial, Haian
China
Ruian

Yuriy Matsegora
32 Dolmen Lane
Bear, DE  19701

Yuyao Holy Metal Co Ltd
Industry A Borough
Huang Jiabu Town
Yuyao
China
Ningbo

Yuyao Municipal Commercial
Foreign Trade Co Ltd
No 57 Yangming East Road
Yuyao
China
Zhejiang

Z Machine & Fabrication, Inc.
1924 Ark Road
Mt. Holly, NJ  08060

Zac Catlogs
1090 Kapp Drive
Clearwater, FL  34625-2111

Zanaras Reporting
1710-12 Locust Street
Philadelphia, PA  19103

Zarwin, Baum, Devito, Et Al
Four Penn Center Plaza
1616 Jfk Blvd. - Suite 700
Philadelphia, PA  19103-2588

Zayas Transport Co. LLP.
16 Edgeworth Place
New Brunswick, NJ  08901

Zcl Composites Inc.
2305 8th Street
Alberta, Canada  A T9E7Z3

Zee Medical Service
Po. Box 781573
Indianapolis, IN  46278-8573

Zeeland Architectural Co
600 E Washington
Zeeland, MI 494641360

Zenith Cutter Co.
Dept 77-2761
Chicago, IL  60678-2761

Zep Manufacturing
10 Fadem Road
Springfield, NJ  07081

Zhejiang Grand I/E Co Ltd
7f, Caihong Building
Ningbo
315040

Zhejiang Metals & Minerals
I/E
102 Fengqi Road
Hangzhou China

Zhejiang New Century Group
120 Lundu Road
318000, Jiaojiang Area
Zhejiang China

Zhejiang Psl Ind Ent Group
11f, Jinjiang Mansion
No. 111 Hushu South Rd
Hangzhou, China  310009

Zhejiang Pujiang Jinlei Co
Ltd
No 177 Jinlei Avenue
Pujiang
China
Zhejiang

Zhejiang Qiangwei Hdw Co Ltd
Xintangtou Industrial Zone
Xinjie Town, Xiaoshan,
Hangzhou City
China 311217
Zhejiang

Zhejiang Qiangwei Hdw Co Ltd
Xintangtou Industrial Zone,
Xinjie Town, Xiaoshan,
Hangzhou,
China
Zhejiang

Zhejiang Taizhou Sanxing
Locking Industry Co Ltd
Yuan Qiao Industry Area
Huang Yan District, Taizhou
City,
China
Zhejiang Provinc

Zhejiang Zec Imp & Exp
Co.,Ltd
1-22-F, No.182, Zhaohui Road
Guodu Development Mansion
Zhejiang 310014
Hangzhou China

Zhejiang Zitic Import &
Export
Room H, 21/F., Tower A,
International Garden
48 Tian Mu Shan Road
Hangzhou China

Zheng Hua Plastic Products
#2 Da Chong Kou Village
Industrial
Zone, Pan Yu District
Guangzhou City, Guangdong
China

Zhongmei Plastic & Hardware
#8 Zhonghuo Rd, Wuxi Ind.
Park
Zhuliao, Zhongluoton Town
Baiyun District
China 510450
Guangzhou

Zhongshan Fuyu Hardware
Products Co Ltd
Shunxiang Rd, North
Industrial Zone
Xiaolan Town, Zhongshan
528415
China
Guangdong

Zhongshan Go Tin Hardware Ltd
1, Taifeng No.2 Road,
Xiaolan Industries District
Xiao Lan Taown, Zhongshan
City
Guangdong China
528415

Zhongshan Guanghui Hardware
Products Co Ltd
No 2 Jinming Building,
Dongsheng Rd
Xiaolan   China
Zhongshan

Zhongshan Guangqin Trade Co
No. 10, 3fl,Shengping Rd.
M. Xiaolan, Zhongshan
Guangdong China

Zhongshan Hua Feng Lock
Yongning Developing Area
Xiaolan, Zhongshan
Guangdong China
528415

Zhongshan Xiaolan Jingyi
Dongsheng Ind. Village
Dongsheng Rd
Xialon, Zhongshan, Guangdong
China, P.C. 528415

Zhou Sheng Hardware & Plastic
Jincheng Industrial Zone
Jinsha Town, Nanhai City,
Guangdong, China

Zim-American Shipping Co
One World Trade Center
Sixteenth Floor
New York, NY  10048

Zink Corporation
P.O. Box 6475
Harrisburg, PA  17112

Zion Lutheran Church
Building Fund
In Memory Of Henry Godshalk
53013 County Road 19
Bristol, IN 46507 9744

Zip Industrial Products
6550 Campbell Blvd.
Lockport, NY  14094

Zip Industrial
Pivot Punch
6550 Campbell Blvd
Lockport, NY  14094

Zipf Lock Company
PO Box 935
Columbus, OH  43216

Zodiac Pool Care Inc
2028 NW 26th Avenue
Pompano Beach, FL  33069

Zoeller Pump Co., Inc
3281 Old Miller Lane
Louisville, KY  40256-0347

Zonics Inc
1015 West 9th Ave
King Of Prussia, PA  19406

Zonics, Inc.
900 West Valley Forge Road
King Of Prussia, PA  19406

Zormot International
PO Box 644
Jenison, MI  49429-0644

Zurbrugg Memorial Hospital
P.O. Box 8538-004
Philadelphia, PA  19171-0004

Zurich Insurance Co.
PO Box  96520
Chicago, IL  60693

Zurich North American
8734 Paysphere Circle
Chicago, IL  60674

Zurich-America Insurance
135 S. La Salle St.
Dept. 8723
Chicago, IL  60674-8723

Zymotic Imports, Ltd.
1361 Monmouth Road
Eastampton, NJ  08060-3900

Zyp Coating Inc.
P.O. Box 2590
Oak Ridge, TN  37830-2590

6900 River Road Corporation
406 Clark Street
Evanston, IL  60202

7-Eleven, Inc.
P.O. Box 711
Dallas, TX 75221-0711

A&H Bloom Construction Co.
5090 Central Highway
Pennsauken, NJ 08109

A. Marianni's Sons, Inc.
3301 Tulip Street
Philadelphia, PA 19134

A.P. Green Industries, Inc.
501 Plainsboro Road,
Plainsboro, NJ  08536

ABC Plastic Fabricators
7970 National Highway
Pennsauken, NJ 08110

1025

Abington Memorial Hospital
1200 Old York Road,
Abington, PA  19001

Action Manufacturing
100 E. Erie Ave.
Philadelphia, Pa 19134

Airline Hydraulics Corp.
Expressway 95 Industrial Center,
Cornwell Heights, PA  19020

AK Steel Corporation
9227 Centre Point Drive
West Chester, Ohio 45069

Alan Construction Company, Inc.
500 Grandview Avenue,
Vineland, NJ  08360

Albert Einstein Medical Center
York & Tabor Roads
Philadelphia, PA  19941

Alcan Aluminum Corporation
1955 West Huntington Park Ave.
Philadelphia, Pa 19140

Alcoa, Inc.
Massena Works,
Masena, NY 13662

All Trans Automotive
9351 Old Bustleton Avenue,
Philadelphia, PA  19115

Allegheny Hospitals Inc.
Successor Warminster General Hospital
100 West Laurel Ave.
Cheltenham, Pa

All-Luminum Products, Inc.
10 Furlen Street,
Totowa, NJ  07512

Almo Tank Cleaning
Pennsauken, NJ 08110

Alpha Tool & Machine Co.
191 Heller Place,
Bellmawr, NJ  08031

Amerada Hess Corp.
123 Derousse Avenue
Pennsauken, NJ  08110

American Minerals
Colwell Lane
Conshohocken, Pa 19428

American Packaging Corporation
2900 Grant Avenue
Philadelphia, PA  19114

Ampco-Pittsburgh Corporation
600 Grant Street, Suite 4600
Pittsburgh, Pa 15219

Anthony Lieze Co.
2907 Pennsauken Ave.  Box 134
Blackwood Terrace, NJ 08096

Anthony Remodeling Co., Inc.
f/k/a Anthony Plumbing & Heating Co.
1206 East Hunting Park Avenue,
Philadelphia, PA  19124

Anvil Construction Company
2817 Southampton Road
Philadelphia, PA  19154

Anzon, Inc.
2545 Aramingo Avenue
Philadelphia, PA  19125

Aquatrols Plastics
5 N. Olney Ave.
Cherry Hill, NJ 08003

Ara Food Services Company
1635 Market Street
Philadelphia, PA  19103

Arthur Campbell
604 West Lindley Ave.
Philadelphia, Pa

Arthur A. Kober Construction Co.
9 Union Ave.
Bala Cynwyd, Pa

Atlanta Carting/
Delaware Valley Carting
635 Cooper & Tomlinson Road
Medford, NJ 08055

Atlantic Disposal Services, Inc.
Mount Laurel, NJ

Atlantic Metals Corp.
Orthodox Street at the D Delaware River
Philadelphia, Pa 19137

Avery Dennison Corporation
7722 Dungan Road
Philadelphia, Pa 19111

B&E Foods, Inc. d/b/a Michelfelder's
5419 North Mascher Street
Philadelphia, PA  19120

Bank One Corporation
100 East Broadway Street
Columbus, Ohio 43215

Baptist Home
8301 Roosevelt Boulevard
Philadelphia, PA  19152

Beaumont Birch Co.
3900 River Road
Pennsauken, NJ  08110

Benjamin Brothers, Inc.
1729 West Allegheny Avenue
Philadelphia, PA  19132

Berkeley Products (Swope)
405 S. 7th Street
Akron, Pa 17501

BFI of Mt. Laurel, N.J., Inc.
4100 Church Road
Mount Laurel, NJ 08054

Bissinger & Stein (Stein Seal Company)
1500 Industrial Boulevard
Kulpsville, PA  19443

Boise-Cascade
111 West Jefferson Street
Boise, Idaho 83728

Bridge Industries
Box 1189
Norristown, PA  19401

Bridgestone/Firestone, Inc.
205 North Michigan Ave.,
Suite 3800 Chicago,
Illinois 60601-5965

Buckley & Company
3401 Moore Street
Philadelphia, Pa 19145-1005

Bunzel Job Lot Pennsylvania, Inc.
f/k/a G.B. Goldman Paper Co., Inc
2201 E. Allegheny Ave.
Philadelphia, Pa 19134

C&E Glass, a Division of Combustion Engineering, Inc.
700 Union Landing Rd.  Bldg. 4
Cinnaminson, NJ  08077

C. Erickson & Sons
1530 Chestnut Street, Suite 515
Philadelphia, PA  19102

C.J. Osborn Chemicals, Inc.
Cook Composites and Polymers
Sherman Ave.
Pennsauken, NJ 08110

Cadillac Plastic Group f/k/a Dayco
333 W. First Street
Dayton, OH 45402

Callahan Chemical Company
Broad Street and Pattison Ave.
Philadelphia, Pa 19103

Camden County Municipal Utilities
1645 Ferry Ave.
P.O. Box 1432
Camden, NJ 08101

Cantol-Tech Division Inc.
2211 N. American Street
Philadelphia, PA  19133

Carl Song and Son Roofing
828 North 30th Street
Camden, NJ 08105

Chamberlain Manufacturing
485 North Larch Ave.
Elmhurst, Illinois 60126

Cheltenham Supply Co.
357 East Allegheny Avenue,
Philadelphia, PA  19134

Cherokee Construction
9 West Highland Avenue
Philadelphia, PA  19118

Cherry Hill, Township of
820 Mercer Street
Cherry Hill, NJ 08002

Chesapeake Packaging Company
1021 E. Cary Street
Box 2350
Richmond, Virginia 23218-2350

Chestnut Hill Hospital
8835 Germantown Avenue
Philadelphia, PA  19118

Chevron Corporation
575 Market Street
San Francisco, CA 94105

Chromally, a subsidiary of Sequa Corp.
3 University Plaza
Hackensack, NJ 07601

Cinnaminson, Township of
1621 Riverton Road
Cinnaminson, NJ 08077

City Cleaning Company
439 N. 13th Street
Philadelphia, PA  19123

City of Mirrors
6006 US Highway 130
Pennsauken, NJ  08110

City of Philadelphia
City Hall
Philadelphia, Pa 19103

Cleaners Service, Inc.
2035 North 63rd Street
Philadelphia, PA  19151

CMC Equipment Rental, Inc.
3316 Old Lincoln Highway
Langhorne, PA  19053

CMH Development, LP,
and USA Institutional Tax Credit Fund VIII
115 New Street
P.O. Box 6  Glenside, PA 19038

Commercial Flooring System
108 Park Drive
Montgomeryville, PA 18936-9612

Concord Beverages
535 Dowd Avenue
Elizabeth, NJ  07201

Consolidated Rail Corporation
Two Commerce Square
2001 Market Street
Philadelphia, PA  19101

Consolidated/Drake Press
5050 Parkside Ave.
Philadelphia, PA  19131

Consumers Energy (Swope)
212 West Michigan Ave.
Jackson, Michigan 49201

Cooper Industries, Inc.
820 Bear Tavern Road
Trenton, NJ  08628

Coyne Textile Services
4825 Brown Street
Philadelphia, PA  19139

Crowley Maritime Corporation
North 36th Street
Pennsauken, NJ 08110

Crown, Cork, & Seal Co.
820 Bear Tavern Road
Trenton, NJ  08628

D. Carrochi, Jr., Inc.
465 Central Avenue
Horsham, PA  19044

D'Angelo Brothers, Inc.
68 East Bringhurst Street
Philadelphia, PA  19144

Daniel J. Driscoll
27 Red Oak Road
Oreland, PA  19075

David Michael & Co., Inc.
10801 Decatur Road
Philadelphia, PA  19154

Del Val Ink Company
1301 Taylor Lane
Riverton, NJ 08077

Delta Paper
6400 Bristol Pike
Bristol, PA  19007

DeSoto, Inc.
1700 South Mount Prospect Road
Des Plaines, Illinois 60018

Deval Corporation
7341 Tulip Street
Philadelphia, PA  19136

DeVoe Coatings/The Glidden Co.
9155 River Road
Pennsauken, NJ 08110

Dietz & Watson
5701 Tacony Street
Philadelphia, PA  19135

Discount Harry's, Inc.
6504 US Highway 130 South
Pennsauken, NJ  08110

Disston Precision, Inc.
6795 State Road
Philadelphia, PA  19135

Domus Enterprises
346 East Walnut Lane
Philadelphia, PA  19144

Dresser Industries
1600 Pacific Ave. Dallas
Texas 75221

E. Henderson, Inc.
2055 Eastburn Avenue
Philadelphia, PA  19138

E.P. Guidi, Inc.
1301 South Bethlehem Pike
Ambler, PA  19002

Eastern Bowling, Inc.
4717 Stenton Avenue
Philadelphia, PA  19144

Eaton Corporation
1635 Market Street
Philadelphia, PA  19103

Edmund's Auto Body, Inc.
3437 Haddonfield Road
Pennsauken, NJ  08110

1033

EI du Pont de Nemours and Company
1007 Market Street (D-7082)
Wilmington, DE 19898

Electronic Enclosures, Inc.
6995 Airport Highway
Pennsauken, NJ  08110

Electro-Science Laboratories, Inc.
416 E. Church Road
King of Prussia, PA  19406

Elf Atochem Corp.
2000 Market Street
Philadelphia, PA  19103

Episcopal Hospital
Front Street and Lehigh Avenue
Philadelphia, PA  19125

Ernest Bock & Sons, Inc.
2800 Southampton Road
Philadelphia, PA  19154

EV-Air Tight Calking Company
1619 W. Thompson Street
Philadelphia, PA  19121

Exide Corporation
645 Penn Street
Reading, PA  19601

F.B. Davis & Sons Construction Mgt., Inc.
510 Belmont Avenue
Bala Cynwyd, PA  19004

F.H. Carting
Route 130
Pennsauken, NJ 08110

F.M. North & Associates
2 Church Road
Merchantville, NJ  08109

Fessenden Hall
1050 Sherman Avenue
Pennsauken, NJ  08110

Fillet Corporation
2399 A. Creek Road
Mt. Holly NJ 08060

Fisher Development Company
1211 North Church Street
Moorestown, NJ

FMC Corporation
1735 Market Street 19th Street
Philadelphia, PA

Ford Motor Co.
U.S. Highway No. 130
Pennsauken, NJ 08110

Frankford Hospital
Knights and Red Lion Roads
Philadelphia, PA

Friends Hospital
Adams Avenue and Roosevelt Boulevard
Philadelphia, PA   19124

Garden State Tire
701 W. Maple Avenue
Merchantville, NJ   08109

Garrett-Buchanan
7575 Brewster Ave.,
Philadelphia, PA   19153

General Electric
535 State Highway 38
Cherry Hill, NJ   08003

General Felt Industries, Inc.
1000 Columbia Avenue
Linwood, PA   19061

Genlyte Thomas Group, LLC d/b/a Crescent Lighting
1665 John Tipton Blvd.
Pennsauken, NJ 08110

George S. Coyne Chemical Company
1315 State Road
Croydon, PA 19021

Georgia-Pacific Corp.
P.O. Box 338
Pennsauken, NJ 08110

Germantown Hospital & Medical Center
One Penn Boulevard
Philadelphia, PA  19144

Gianni Development Corp.
720 Second Street Pike, Suite 202A
Southampton, PA  18966

Gilbert Spurance Co. (Swope)
321 Norristown Road Suite 1
Ambler, PA 19002

Gould Electronics, Inc.
1635 Market Street
Philadelphia, Pa 19103

Gould Paper Corporation
2 Campus Drive,
Burlington, NJ  08016

Green Knoll Company
t/a Green Mount Cemetery Co.
1601 Walnut Street, Room 723
Philadelphia, PA  19102

Gus Bittner, Inc.
1419 Clements Bridge Road
Deptford, NJ 08096

Hachik Distributors, Inc.
2300 Island Avenue
Philadelphia, PA  19142

Haddon, Township of
Haddon & Reeve Avenues
Westmont, NJ 08108

Haddonfield, Borough of
242 Kings Highway East
Haddonfield, NJ 08033

Haydon Bolts, Inc.
1181 Unity Street
Philadelphia, PA  19124

1036

Henkels & McCoy, Inc.
512 Elbow Lane,
P.O. Box 218
Burlington, NJ  08016

Hertz Equipment Rental, Inc.
9325 US Highway 130
Pennsauken, NJ  08110

Hilton Hotels, Corp.
9336 Civic Center Blvd.
Beverly Hills, CA 90210

Hoechst Celanese
1041 Route 202-206
Somerville, NJ 08807

Holy Redeemer Hospital and Medical Center
1648 Huntingdon Pike
Meadowbrook, PA  19046

Honeywell/Allied Signal, Inc.
Ten Worth Avenue
East Elizabeth, NJ 07210

Imperial Metal & Chemical Company
2050 East Byberry Road
Philadelphia, PA  19116

Ingersoll-Rand Company
942 Memorial Parkway
Phillipsburg, NJ

Inpeake Packing, Inc.
3500 Richmond Street
Philadelphia, Pa 19134

International Paper Company
820 Bear Tavern Road
West Trenton, NJ 08628

Introcasco Construction, Inc.
632 Haddon Avenue
Collingswood, NJ  08108

Irwin & Leighton, Inc.
460 North Gulph Road
King of Prussia, PA  19406

J&P Millwork, Inc.
171 East Hunting Park Avenue,
Philadelphia, PA  19124

J.B. Currell Assoc., Inc.
1501 Sherman Avenue
Pennsauken, NJ  08110

J.S. Cornell & Son, Inc.
1528 Cherry Street
Philadelphia, PA  19134

Jacob Holtz Company Corp.
319 Market Street
Harrisburg, PA  17101

Jamesbury, Inc.
640 Lincoln Street
Worcester, MA 010605

Jeanes Hospital
7600 Central Ave.
Philadelphia, Pa 19111

Jefferson Smurfit
820 Bear Tavern Road
Trenton, NJ 08628

Jeffries & Manz, Inc.
2415 East York Street
Philadelphia, Pa 19125

Jessop Steel Company
50 Green Street
Washington, Pa 15301

Jewish Federation of Greater Dayton, Ohio
4501 Denlinger Road
Dayton, OH 45406

JFK Hospital
65 James Street
Edison, NJ  08820

Jo-Mar Textiles, Inc.
3525 I Street
Philadelphia, Pa 19134

Jowitt & Rogers
9400 State Road
Philadelphia, Pa 19114

Kasper Brothers, Inc.
362 Main Street
Medford, NJ 08055

Keebler Company
820 Bear Tavern Road
Trenton, NJ  08628

Kensington Hospital
136 West Diamond Street
Philadelphia, PA  19121

Kevon Office Center
2500 McClellan Avenue
Pennsauken, NJ  08110

King Arthur, Inc.
965 Bethal Ave.
Pennsauken, NJ 08110

Lincoln Technical Institute, Inc.
Haddonfield Road & US Highway Route 130
Pennsauken, NJ  08110

Lynch Exhibits
7 Campus Drive
Burlington, NJ 08016

M.J. Bradley Co., Inc.
6 Crozerville Road
Aston, Pa

Magic of Aloe
7300 N. Crescent Blvd.
Pennsauken, NJ 08110

Marshalls Cleveland Wrecking
702 Chester Pike
Sharon Hill, Pa  19079

Marvic Supply Company, Inc.
626 Byberry Road
Philadelphia, Pa 19116

McLean Packaging
3450 Salmon Street
Philadelphia, Pa 19134-6025

MDC Industries, Inc.
Collins and Willard Streets
Philadelphia, Pa 19134

Meadowbrook Food Center
3012 Union Ave.
Pennsauken, NJ 08110

Melrath Gasket Co.
2901 Hunting Park Ave.
P.O. Box 9830
Philadelphia, PA 19140

Merchantville, Township of
1 W. Maple Ave.
Merchantville, NJ 08109

Mercy Catholic Medical Center-
5301 Cedar Ave.
Philadelphia, PA 19143

Merion Spring Company, Inc. t/a
The Green Spring Company

Messinger Bearings Corporation
3931 D Street
Philadelphia, Pa 19134

Metal Bank of America
6801 State Road
Philadelphia, Pa 19135

Metalstand Company
11200 Roosevelt Blvd.
Philadelphia, Pa 19116

Michael Singer Real Estate (Palmyra)
1117 Spruce Street
Philadelphia, Pa 19107

Michel's Bakery
6635 Castor Ave.
Philadelphia, Pa 19149

Mobile Field Office Company
d/b/a Atco Trailer Rentals
1515 Market Street
Philadelphia, Pa 19102

MPC Industries
9111 River Road
Delair, NJ 08110

Nabisco Food Corporation
Wilmington, DE 19805

Nason and Cullen, Inc.
500 North Gulf Road, Suite 100
King of Prussia, Pa 19406-2816

National Fiberstock Corp.
2051 Potshop Lane
Norristown, Pa  19403

National Railroad Passenger Corporation
2600 Market Street, 13th Floor
Philadelphia, Pa 19103

Navistar International
1635 Market Street
Philadelphia, Pa 19103

Nazareth Hospital
2601 Holmes Ave.
Philadelphia, PA 19152-2007

Neemar Inc.
2 Anco Drive
Deptford, NJ 08096

Nicholas Brothers, Inc.
Dutch Road
Marlton, NJ 08053

Northeast Disposal, Inc.
2771 U.S. Route 1
Box 86
Trevose, PA 19047

Oakdale Printing Co.
1900 Bannard
Cinnaminson, NJ 08077

Occidental Chemical
360 Rainbow Boulevard
South Niagara Falls, NY 14302

Orkin Exterminating
7980 Crescent Blvd.
Pennsauken, NJ 08110

Our Lady of Lourdes Medical Center
1600 Haddon Ave
Camden, NJ 08103

P.D'Andrea, Inc.
12270 Townsend Road
Philadelphia, Pa 19154

Packaging Coordinators, Inc.
5691 Rising Sun Ave.
Philadelphia, Pa 19120

Palmyra Borough
20 West Broad
Palmyra, NJ 08065

Parts Distributor, Inc.
8181 Route 130
Pennsauken, NJ 08110

PECO Energy Company
2301 Market Street
Philadelphia, Pa 19103

Penn Emblem Corporation
10909 Dutton Road
Philadelphia, Pa 19154

Penn Motor Express
2304 Garry Road
Cinnaminson, NJ 08077

Pennsauken Sewerage Authority
5605 North Crescent Blvd.
Pennsauken, NJ 08110

Pennsauken Solid Waste Management Authority
9600 River Road
Pennsauken, NJ 08110

1042

Pennsylvania Hospital
800 Spruce Street
Philadelphia, Pa 19106

Pepsi Cola and National Brand Beverages, Ltd.
8191 Route 130
Pennsauken, NJ 08110

Philadelphia Coca-Cola Bottling Co.
4501 Richmond Ave.
Philadelphia, Pa 19137

Philadelphia Newspapers, Inc.
400 North Broad Street
Philadelphia, Pa 19104

Philadelphia Psychiatric Hospital (Belmont)
Henry Ave. and Abbottsford Road
Philadelphia, Pa 19131

Philadelphia Tramrail Co.
2207 Ontario Street
Philadelphia, Pa 19134

Phillips & Jacobs Chemical
2207 Ontario Street
Philadelphia, Pa 19134

Pickell Enterprises
6800 State Road
Philadelphia, Pa 19135-1535

Pine Valley Precision, Inc.
5075 Central Highway
Pennsauken, NJ 08110

Pollution Control Financing Authority of Camden Co
729 Hylton Road
Pennsauken, NJ 08110

Presbyterian Medical Center
39th & Market Streets
Philadelphia, Pa 19104

Prince Foods
1550 John Tipton Blvd.
Pennsauken, NJ 08110

Products Research & Chemical Company
5430 San Fernando Road
Glendale, CA 91209

Progress Lighting
D Street and Erie Ave.
Philadelphia, Pa 19134

PSE&G
80 Park Plaza
Newark, NJ 07102

Quadra Graphics
7120 Airport Highway
Pennsauken, NJ 08110

Quaker City Chemicals, Inc.
7360 Milnor Street
Philadelphia, Pa 19136

Quaker City Flea Market
Tacony and Comly Streets
Philadelphia, Pa 19135

Quick-Way, Inc.
South East Corner Bath & Orthodox Sts.
Philadelphia, Pa 19137

R&R Chemicals, Inc.
10801 Decatur Road
Philadelphia, Pa 19154

R.M. Shoemaker Company
100 Front Street, Suite 1300
West Conshohocken, Pa 19428-2876

Red Star Express Lines, Inc.,
now USF Red Star, Inc.
3000 Orthodox Street
Philadelphia, Pa 19137

Regal Corrugated Box Company
Adams Avenue and Ashland Avenue
Philadelphia, Pa 19124

Reisch Trucking & Transport Co.
819 Union Ave.
Pennsauken, NJ 08110

Ris Paper Co.
819 Union Ave.
Pennsauken, NJ 08110

Riverside, Township of
Scott Street and Pavilion Ave.
Riverside, NJ 08075

Riverton, Borough of
505A Howard Street
Riverton, NJ 08077

Rockwell International
Municipal and Utility Drive
Russellville, Kentucky 42276

Rohm and Haas Company  Independence Mall
West Philadelphia, Pa

Roosevelt Paper Company
457 Haddonfield Road Suite 700
Cherry Hill, NJ 08002

Ruggieri & Sons Fuel Company
1216 Washington Ave
Philadelphia, Pa 19147-3624

Russell Stover Candies
100 Walnut Street
Kansas City, MO 64106

S&G Enterprises, Inc.
3045 West Jefferson Street
Philadelphia, Pa 19121

Safelite Glass Corp.
1105 Shrock Road
Columbus, OH 43229

Schiavo Brothers Hauling
Pier 19 North
Philadelphia, Pa 19106

Schulz Bros. Container Service d/b/a,
a/k/a American Slag
198 West Ashdale Street
Philadelphia, Pa 19120

1045

Se. Pa. Transp. Auth. (SEPTA)
1234 Market Street, 5th Floor
Philadelphia, Pa 19107

Sears Roebuck Company
John Tipton Blvd.
Pennsauken, NJ 08110

Sentry Paint
237 Mill Street
Darby, Pa 19023

Shaw Alloy Piping Products
f/k/a Alloy Piping Products
6 Coolidge Court
Califan, NJ 07830

Shelby Williams Industries, Inc.
401 Meacham Road
Statesville, NC 28677

Shellville Services, Inc.
3910 Skippack Pike
Skippack, Pa 19474

Sherwin Williams Company
269 Great Valley Parkway
Malvern, Pa 19355

SL Industries, Inc.,
SL Modern Hard Chrome
482 Cove Road
Pennsauken, NJ 08110

Sparks Exhibits
2828 Charter Road
Philadelphia, Pa  19154

Standard Warehouse  & Distributing Co.
37th Street & River Road
Pennsauken, NJ 08110

Stanley Marvel, Inc.
13 Hyde Lane
Westhampton, NJ 08060

Stepanowski Brothers, Inc.
1615 N. Delaware Ave.
Philadelphia, Pa 19123

Sterling Paper
2511 Castor Ave.
Philadelphia, Pa 19134-2704

Super Kwik Waste Services
Voorhees, NJ  08043

Supermarkets General Holdings Corp.
301 Blair Road
Woodbridge, NJ 07095

Swope oil & Chemical
8281 National Highway
Pennsauken, NJ 08110

Sykes-Scholtz-Collins Lumber
1502 McDaniel Drive
West Chester, Pa 19380

Tasty Baking Company
820 Bear Tavern Road
Trenton, NJ 08628

Temple East, Inc.
400 Carnell Hall
1803 N. Broad Street
Philadelphia, Pa 19122

Tennant Company
855 Bethal Avenue
Pennsauken, NJ 08110

TGI Friday's, Inc.
830 Bear Tavern Road
Trenton, NJ 08628

The Graduate Hospital
19th and Lombard Streets
Philadelphia, Pa 19107

The Lankenau Hospital
100 Lancaster Avenue
West Wynnewood, Pa  19096

The Pepsi Bottling Group, Inc.
1 Pepsi Way
Somers, NY 10958

The Township of Pennsauken
5606 North Crescent Blvd.
Pennsauken, NJ 08110

The William Penn Charter School
3000 West Schoolhouse Lane
Philadelphia, Pa  19144

Thermal Chek, Inc.
912 Broadway
Westville, NJ 08093

Thermo-King
900 Haddon Ave., Suite 200
Collingswood, NJ 08108

Thomas Baker a/k/a Garden State Tire
701 W. Maple Ave.
Merchantville, NJ 08109

Thomas Jefferson University
1020 Walnut Street
Philadelphia, Pa 19107-5567

Thomas M. Durkin & Sons
3030 Grant Ave.
Philadelphia, Pa  19114

Triangle Container Corp.
601 E & Erie Avenues
Philadelphia, Pa 19134

Trico Products Corporation
817 Washington St.
Buffalo, NJ 14203

TRW, Inc.
1900 Richmond Rd.
Cleveland, OH 44124

Twentieth Century Disposal
1818 E. Atlantic Street
Philadelphia, Pa 19134

UCF America (Impex Spring Industries)
1025 Thomas L. Busch Memorial Hwy.
Pennsauken, NJ 08110

Unclaimed Salvage & Freight
7601 Kaign Avenue
Pennsauken, NJ 08110

United Cerebral Palsy Assoc. of Phila.
820 Bear Tavern Road
Trenton, NJ 08628

University of Pennsylvania
34th and Walnut Streets
Philadelphia, Pa 19104

USX Corporation
600 Grant Street
Pittsburgh, Pa 15230

V. Lester Yuritch
811 Church Road
Cherry Hill, NJ 08003

Voorhees, Township of
620 Berlin Road
Voorhees, NJ 08043

W.J. Graham, Inc.
2925 Guilford Street
Philadelphia, PA19152

Ward Sand and Materials, Co., Inc.
/JD Morrissey
3 Greentree Center, Suite 4
Route 73 & Greentree Road
Marlton, NJ 08053

Waste Management of South Jersey, Inc.
208 Trenton Ave.
Trenton, NJ 08610

West Jersey Hospital
Mt. Ephraim and Atlantic Ave.
Camden, NJ  08104

Weyerhaeuser Company
7200 Westfield Ave.
Pennsauken, NJ 08110

White Cross Sleep Products
901 East Lycoming Street
Philadelphia, Pa 19124-511

Whitesell Construction
1 Underwood Court
Delran, NJ 08075

Williard, Inc.
375 Highland Ave.
Jenkintown, Pa 19046

Worthington Company
1 Fallsington Ave.
Bristol, Pa 19007-6005

Xerox Corporation
401 State Highway 73
Marlton, NJ 08053

Jerome Lightman
139 Route 73 North
Winslow Township, NJ 08018

Lightman Drum Company, Inc.,
139 Route 73 North
Winslow Township, NJ  08018

Daimler Chrysler
100 Chrysler Drive
Auburn Hills, Michigan 48326

A&B Drum Company Inc.,
401 Holly Avenue
Woodbury Heights, NJ 08097

Verna Dale Donnelly
4 Rambler Court
Willingboro NJ  08046

Air Products & Chemicals, Inc.
7201 Hamilton Boulevard
Allentown, PA  18195

Honeywell International
101 Columbia Road
Morristown NJ  07960

Alco Industries, Inc.
2711 Centerville Road, Suite 400
Wilmington Delaware 19808

Synthane-Taylor Corporation (A Subsidy of Alco Industries)
2711 Centerville Road,
Suite 400
Wilmington, Delaware  19808

BP America, Inc.
4101 Winfield Road
Warrenville, Illinois  60555

Colonial Heights Packaging, Inc.
120 Park Place
New York, NY 10007

Croda Ink
300 A Columbus Circle
Edison, NJ  08837

DAP Products, Inc.
2400 Boston Street
Baltimore MD  21224

Del Val Ink and Color
1301 Taylors Lane
Riverton NJ  08077

EMD Chemical
480 South Democrat Road
Gibbstown NJ  08027

USG Corporation
125 South Franklin Street
Chicago, IL  60606

Quaker Chemical Corporation,
One Quaker Park, 901 Hector Street
Conshohocken PA  19428

Scott Paper Company
1209 Orange Street
Wilmington DE  19801

Sunoco Product Company
One North Second Street
Hartsville, SC  29550

Stepan Company
22 West Frontage Road
Northfield IL  60093

Union Carbide Corporation
2030 Dow Center
Midland, Michigan

AMCHEM
Acquired by Union Carbide Corporation
2030 Dow Center
Midland Michigan, 48674

United States Steel Corporation
600 Grant Street
Pittsburgh, PA 15219

Whiting Patterson Company
Fifth & Bristol Streets
Philadelphia, PA  19140

ABC Corporations 1-10
No Address Referenced

John Does 1-10
No Address Referenced

Francesco D'Imperio
50 Marra Court
Cherry Hill, NJ  08002

Quintin D'Imperio
Route 2
Columbus, NJ 08022

FMC Corporation
1735 Market Street
Philadelphia, PA  19103

Kiwi Polish Company
447 Old Swede Road
Douglassville, PA  19518

B&W Coating a/k/a
The Grow Group of Pennsauken New Jersey
9155 River Road
Pennsauken, NJ 08110

Quaker Chemical Company
Conroe Texas One Quaker Park
901 Hector Street
Conshohocken, PA  19428

Stauffer Chemical Company
Delaware City, Delaware  19117

Synthane Taylor Corporation
Valley Forge, PA  19164

Whiting Patterson Company
11 Madison Avenue
New York NY  10010

Wilmington Chemical
1105 North Market Street
Wilmington DE 19801

New Jersey Department of Environmental Protection
Attorney General of New Jersey
25 Market Street
P.O. Box 093
Trenton, NJ  08625

Susie Harris
1095 MacArthur Drive
Camden NJ  08104

Leon McRae & Vivian McRae
2424 South 12th Street
Camden, NJ  08104

Lawrence Miles, Sr.,
222 North 6th Street
Camden, NJ  08102

Sarah Ann Barbara Pease
2417 Wainwright Street
Camden, NJ  08104

Sylvia Pigford
1110 Lakeshore Drive
Camden, NJ  08104

Christine Collins
1454 Princess Avenue
Camden, NJ  08103

Shirley Menoken
550 Trenton Avenue
Camden, NJ 08103

Fanny Bermudez
302 Chestnut Street
Camden, NJ  08103

Theresa Flores
544 York Street
Camden, NJ  08102

Theresa Hoke
624 Erie Street
Camden, NJ  08102

Carmen Ortiz
513 Erie Street
Camden, NJ  08104

Ivan Foster
927 Liberty Street
Camden NJ  08104

R. Mangasiso Davis
500 North 7th Street, Apt. 1405
Camden, NJ  08103

Roy L. Jones
1384 Whitman Avenue
Camden, NJ  08103

Advance Process Supply
c/o CSC United States Corp. Company
830 Bear Tavern Road
Trenton, NJ  08628

6900 River Road Corporation
c/o CSC United States Corp. Company
830 Bear Tavern Road
Trenton, NJ  08628

Watco LLC c/o Springtime, Inc.,
6900 River Road
Pennsauken, NJ  08110

Alpha Tool & Machine Co.
191 Heller Place,
Bellmawr, NJ  08031

American Standard, Inc.
1 Centennial Avenue
Piscatawny, NJ  08854

A&H Bloom Construction Co.
5090 Central Highway
Pennsauken, NJ 08110

The Bloom Organization
5090 Central Highway
Merchantville, NJ  08108

Super Tire Services, Inc.
102 Columbus Drive
Savannah, GA  31405

Shelby Williams Industries, Inc.
401 Meacham Road
Statesville, NC 28677

SL Industries, Inc./SL Modern Hard Chrome
482 Cove Road
Pennsauken, NJ 08110

SL Surface Technologies
1416 South 6th Street
Camden, NJ  08104

Cook Composites and Polymers, Co.
820 East 14th Avenue
Kansas City, MO  64116

CJ Osborn Chemical Co
17 Loretta Court
Coram, NY  11727

1055

J.M.J. Warehouse Associates
905 North Lenok Road
Moorestown, NJ  08057

Fisher Development Company
1211 North Church Street
Moorestown, NJ 08057

Boise Cascade Corporation
One Jefferson Boulevard
Boise, ID  83728

Plywood Panels, Inc.,
4662 Royce Road
Irvine, CA  92612

Weyerhaeuser Company
7200 Westfield Ave.
Pennsauken, NJ 08110

United Steel & Wire Co.
4909 Wayne Road
Battle Creek, MI  49015

Amerada Hess Corp.
1185 Avenue of the Americas
New York, NY  10036

Glidden Company
926 Euclid Avenue
Cleveland OH  44115

Pennsauken Solid Waste Management Authority
9600 River Road
Pennsauken, NJ 08110

James D. Morrissey, Inc.
9119 Frankford Avenue
Philadelphia, PA  19114

City of Camden, New Jersey
c/o County Counsel
520 Market Street
Camden, NJ  08102

Ward Sand, Inc.
1236 Haddonfield-Berlin Road
Gibbsboro, NJ  08026

6900 River Road Corporation
406 Clark Street
Evanston, IL  60201

Advanced Process Supply
6900 River Road
Pennsauken, NJ  08110

A&H Bloom Construction Co.
5090 Central Highway
Pennsauken, NJ 08110

Boise-Cascade
111 West Jefferson Street
Boise, Idaho 83728

C.J. Osborn Chemicals, Inc.
Cook Composites and Polymers
Sherman Ave.
Pennsauken, NJ 08110

Chesapeake Industries
875 Sherman Avenue
Pennsauken, NJ  08110

Davidson Pacific Wood Products, Co.
875 Sherman Avenue
Pennsauken, NJ  08110

Fisher Development Company
1211 North Church Street
Moorestown, NJ 08057

Garden State Motors
1435 Melrose Highway
Pennsauken, NJ  08110

King Arthur, Inc.
965 Bethal Ave.
Pennsauken, NJ 08110

Penzler Anodizing
1400 Suckle Highway
Pennsauken, NJ  08110

Pennsauken Solid Waste Management Authority
9600 River Road
Pennsauken, NJ 08110

1057

SL Industries, Inc.
SL Modern Hard Chrome
482 Cove Road
Pennsauken, NJ 08110

Charles Scheavits
Owner of and Operator of Super Tire Service
7255 Crescent Blvd.
Pennsauken, NJ  08110

Super Tire Engineering
7255 Crescent Blvd.
Pennsauken, NJ  08110

Weyerhaeuser Company
7200 Westfield Ave.
Pennsauken, NJ 08110

Alco Industries, Inc./
Synthane-Taylor Corporation
P.O. Box 937
Valley Forge, PA  19482

Amchem Products
c/o Henkel Corporation
2200 Renaissance Blvd.  Suite 200
Gulph Mills, PA  09406

Amchem Products
c/o Union Carbide Corporation
39 Old Ridgebury Road
Danbury, CT  06877

Colonial Heights Packaging, Inc./
Philip Morris Management Corp.
P.O. Box 26603
Richmond, VA  23261

Continental Holdings, Inc.
1025 Eldorado Blvd.
Broomfield, Colorado  80021

Croda Inks Corporation
7 Century Drive
Parsippany, NJ  07054

DAP, Inc. and USG Corporation
125 South Franklin Street
Chicago, IL  60606

General Motors Corporation
300 Renaissance Center
Mail Code 482-C24-D24
Detroit, MI  48265

Kiwi Brands c/o Sara Lee Household
and Body Care USA
Three First National Plaza
Chicago, IL  60602

Lightman Drum Company
P.O. Box 22 Route 73
Berlin, NJ  08009

Jerome Lightman
1250 Liberty Bell Drive
Cherry Hill, New Jersey  08003

Pennsylvania Turnpike Commission
P.O. Box 67676
Harrisburg, PA  17106

Scott Paper Company
c/o Kimberly Clark Tissue Company
1400 Holcomb Bridge Road
Roswell, GA  30076

Sonoco Products Company
North Second Street  P.O. Box 160
Hartsville, SC  29550

Stauffer Chemical Company
Stauffer Management Company
1800 Concord Pike
P.O. Box 15437
Wilmington, DE  19850

Stauffer Chemical Company
c/o Aventis Cropscience Inc.
2 TW Alexander Drive
Research Triangle Park, NJ  27709

1059

F. Quinn Stephan, Jr.,
Stepan Company
22 West Frontage Road
Northfield IL  60093

Whiting-Patterson/ Forenco Inc.,
222 North LaSalle Street, Suite 1000
Chicago, IL  60601

Wilmington Chemical Company
Seton Company
Valley Forge Corporate Center
1000 Madison Avenue
Norristown, PA  19403

Swope PRP Committee
c/o John Ix-
Dechert LLP
4000 Bell Atlantic Tower
1717 Arch Street
Philadelphia, PA  19103

Albert Spitz  c/o Marc E. Gold, Esquire
401 City Avenue, Suite 500
Bala Cynwyd, PA  19004

Allied Services, Inc.
JFK International Airport, Bldg. 90
Jamaica, NY 11430

Alcoa, Inc.
201 Isabella Street
Pittsburgh, PA  15212

Anglo-American Varnish, Co.
P.O. Box 2288
Ocean, NJ  07712

Armco Steel Corporation
703 Curtis Street
Middletown, OH  45044

Armco Steel Corporation
815 Superior Avenue, NE
Cleveland, OH  44114

Julius Pasquariello/Berg Laboratories
130 C Harding Avenue
Belmar, NJ  08301

Juius Pasquariello/Berg Laboratories
345 Dolan Drive
Shenectady, NY  12306

Berkley Products Co.
P.O. Box 135
Akron, PA  17501

Callahan Chemical Co.
Broad Street & Filmore Avenue
P.O. Box 53
Palmyra, NJ  08065

Camden Paint & Lacquer Company
1431 Brace Road
Cherry Hill, NJ  08034

Chamberlain Manufacturing Corp.
845 N. Larch Avenue
Elmhurst, IL  60126

Chamberlain Manufacturing Corp.
156 Cedar Avenue
Scranton, PA  18505

Rolo Corp. formerly known as
Chapman Industrial Finishes, Inc.
Thomson Street & Castor Avenue
Philadelphia, PA  19134

C.J. Osborne Chemicals, Inc.
820 Sherman Avenue
Camden, NJ  08097

Clement Coverall Company
405 Wellington Avenue
Haddonfield NJ  08033

Consumer Power Company
212 West Michigan Avenue
Jackson, MI  49201

Cosden Chemical Coatings Corp.
Cherry Street & Lee Avenue
Beverly, NJ  08010

Denton Plastic Products Corporation,
c/o Adelphia Button Company
21 Industrial Blvd.
Southampton Industrial Park
Southampton, PA  18966

Dresser Industries
P.O. Box 718
1600 Pacific Avenue
Dallas, TX  75221

Dresser Industries
P.O. Box 42806
Houston, TX  77242

Erie Press Systems
1253 West 12th Street
Erie, PA  16512

Firestone
c/o Bridgeston Americas Holding, Inc.
535 Marriot Drive
Nashville, TN  37214

Finnaren & Haley, Inc.
901 Washington Street
Conshohocken, PA  19428

Ford Motor Company
One American Road
Dearborn, MI  48121

General Motors Corporation
3044 West Grand Blvd.
Detroit, MI  48202

General Electric Co.,
3135 Easton Turnpike
Fairfield, CT  06828

George Senn, Inc.
2200 East Westmoreland Street
Philadelphia, PA  19134

Gilbert Spruance, Co.
Richmond & Tioga Streets
Philadelphia, PA  19134

Hauserman, Inc.
6801 Grant Avenue
Cleveland, OH  44105

Milford Product Company, formerly
known as Henry G. Thompson Co.
30 Thompson Road
Branford, CT  06405

Occidental Chemical Corporation
360 Rainbow Blvd. Box 728
Niagara Falls, NY  14302

Occidental Chemical Corporation
P.O Box 300
Tulsa, OK  74102

Huntington Alloys Inc.
c/o INCO Alloys
3200 Riverside Drive
Huntington WV  25705

Huntington Alloys Inc.
c/o INCO Alloys
4317 Middle Settlement Road
New Hartford, NY  13413

Ingersol Rand
942 Memorial Parkway
Phillipsburg, NJ  08865

Ingersol Rand
200 Chestnut Ridge
Woodcliffe, NJ  07047

ITT Industries
Fluid Technologies HQs
10 Mountainview Road
Upper Saddle River, NJ  07458

Metsco Automation, USA
formerly known as Jamesbury Corp.
44 Bowditch Drive
Shrewsbury, MA  01545

Allegheny Ludlum
formerly known as Jessop Steel Co.
1000 Six PPG Place
Pittsburgh, PA  15222

Joseph Banks
PO Box 544
State College, PA  16804

Joseph Bancroft & Sons Co.
P.O. Box 471
Wilmington, DE  19899

Lawrence McFadden
7430 State Road
Holmesburg Station
Philadelphia, PA  19136

Olin Corporation
120 Long Ridge Road
Stanford, CT  06902

Olin Corporation
501 Merritt 7
Norwalk, CT  06856

Metallurgical Processing, Inc.
68 Arthur Street
New Brittain, CT  06050

Motorola Inc.
1303 E. Algoniquin Road
Schaumburg, IL  60196

Mueller Co.,
1401 Mueller Avenue
Chattanooga, TN  37406

Phillip Electronics North America Corporation,
f/k/a North American Phillips Lighting Corporation
121 Avenue of the Americas
New York, NY  10020

Paramount Packaging
1027 Stuyvesant Avenue
Irvington, NJ  07111

TotalFina in 2000, |
formerly known as Penn Walt Corp./Stokes Division
Three Parkway
Philadelphia, PA  19102

Products Research and Chemical Co.,
21800 Burbank Blvd.
Woodland Hills, CA  91367

Courtaulds Aerospace, Inc.,
formerly known as Progress Lighting Co.,
1608 4th Street
Berkeley, CA  94710

Courtaulds Aerospace, Inc.,
formerly known as Progress Lighting Co.,
419 New Jersey Road
Gloucester City, NJ  08031

Quaker Export Packaging Co.
901 Poplar Street
Philadelphia, Pa  19123

Rockwell International Corporation
625 Liberty Avenue
Pittsburgh, PA  15222

Sentry Paint Technologies, Inc.,
formerly known as Sentry Paint & Chemical Co.
237 Mill Street
Darby, PA  19023

SMS Automotive Products, Inc.
4819 Langdon Street
Philadelphia, PA  19124

Sun Chemical Company
35 Waterview Blvd.
Parsippany, NJ  07054

Superior Varnish and Drier Co.
Crescent Boulevard
Merchantville, New Jersey 08109

Tenneco Chemicals, Inc.,
Route 297  P.O. Box 120
Chestertown, MD  21620

Trico Products Corporation/Plt. #1
817 Washington Street
Buffalo, NY  14203

Uniform Tubes, Inc.
P.O. Box 992
Collegeville PA  19426

BP America, Inc.
4101 Winfield Road
Warrenville, Illinois 60555

USG Corporation
125 South Franklin Street
Chicago, IL 60555

Amchem Products c/o Henkel Corporation
2200 Renaissance Blvd.  Suite 200
Gulph Mills, PA  09406

Baxter
One Baxter Parkway
Deerfield, IL   60015

Kiwi Brands c/o Sara Lee Household and
Body Care USA
Three First National Plaza
Chicago, IL  60602

Croda Ink
300 A Columbus Circle
Edison, NJ08837

Alco Industries, Inc.
2711 Centerville Road, Suite 400
Wilmington Delaware  19808

Synthane-Taylor Corporation,
A Subsidy of Alco Industries
2711 Centerville Road, Suite 400
Wilmington, Delaware  19808

1066

Union Carbide Corporation
2030 Dow Center
Midland, Michigan 48640

Harleco
One Baxter Parkway, DF5-1W
Deerfield, IL  60015

Scott Paper Company  c/o
Kimberly Clark Tissue Company
1400 Holcomb Bridge Road
Roswell, GA  30076

Air Products & Chemicals, Inc.
7201 Hamilton Boulevard
Allentown, PA  18195

Continental Holdings, Inc.
1025 Eldorado Blvd.
Broomfield, Colorado  80021

Sonoco Products Company
North Second Street
P.O. Box 160
Hartsville, SC  29550

Synthane-Taylor Corporation,
a Subsidy of Alco Industries,
2711 Centerville Road, Suite 400
Wilmington, Delaware

Honeywell/Allied Signal, Inc.
Ten Worth Avenue
East Elizabeth, NJ 07210

Quaker Chemical Company
Conroe Texas

Wilmington Chemical Company  Seton Company
Valley Forge Corporate Center
1000 Madison Avenue
Norristown, PA  19403

FMC Corporation
1735 Market Street 19th Street
Philadelphia, PA  19103

Stepan Company
22 West Frontage Road
Northfield IL

DAP, Inc. and USG Corporation
125 South Franklin Street
Chicago, IL  60606

Stauffer Chemical Company
Delaware City, Delaware  19706

Kiwi Polish Company
447 Old Swede Road
Douglassville, PA  19518

ADT Security Systems
PO Box 371967
Pittsburgh, PA 15250-7967

Air Liquide Industrial U.S. L.P.
3 Great Valley Parkway
Malvern, PA 19355-3039

Ajax Ice, Inc.
626 GSB Building
1 Belmont Ave.
Bala Cynwyd, PA 19004

American Steel & Aluminum Corp.
425 Homestead Ave.
Hartford, CT  06112

APM A Best
2902 Haddonfield Road,
Pennsauken, NJ 08110

Castrol Industrial Americas
PO Box 824,
White Cloud, MI 49349-0824

CGIT Systems, Inc.
51 Alder Street,
Medway MA  02053

CIT Capital Securities LLC
505 Fifth Avenue,  3rd Floor
New York, NY  10017

CIT Group/Equipment Financing, Inc.
1540 West Fountainhead Pkwy.
Tempe, AZ 85282

Cooper Electric Supply
402 Bloomfield Drive
West Berlin, NJ 08091

De Lage Landen Financial Services, Inc
1111 Old Eagle School Road
Wayne, PA 19087

Eagle Engineering Corp.
8869 Citation Road,
Baltimore, MD 21221

East Manufacturing
1871 State Road,
Randolph, OH  44265

Eastern Metal Supply
2925 Stewart Creek Blvd.
Charlotte, NC  28206

Fromm Electric Supply
PO Box 70,
Phillipsburg, NJ 08865-0070

GE Capital
1961 Hirst Drive,
Moberly, MO 65270

Great Dane LP
2555 S. Blue Island Avenue,
Chicago, IL  60608

Hale Trailer
PO Box 1400, RT. 73 & Cooper Rd.,
Voorhees, NJ 08043

Hewlett Packard Company
8000 Foothills Blvd., MS 5512,
 Roseville CA 95747-5512

Honeywell Industries Solutions
PO Box 848324,
Dallas, TX  75284-8324

IKON Financal Services
1738 Bass Road,
Macon GA 31210

Ingersoll-Rand Air Center
30 MacDonald Blvd.,
Aston, PA 19014

Instron Systems
100 Royall Street,
Canton, MA 02021-1089

Joe Kerins
10 Oak Leaf Dr.
 New Egypt, NJ  08533

Kawneer Co.
555 Guthridge Court,
Norcross, GA  30092

Key Equipment Finance
600 Travis Street, Suite 1400,
Houston, TX 77002

Morris Material Handling
1801 Gallagher Road,
Plymouth Meeting, PA 19462

Nalco Company
1222 Forest parkway,
Suite 100,
Paulsboro, NJ 08066

National Building Facility Services, INC
2516 E. Ontario Street,
Philadelphia, PA 19134

NJDEP
One Port Center -
2 Riverside Drive, Suite 201
Camden, NJ  08103

NTR North America
14881 Quorum Drive,
Suite 850,
Dallas, TX  75254

O'Neal Steel, Inc.
4530 Messer-Airport Hwy,
Birmingham, AL  35202

Pace Environmental
5240 West Coplay Road,
Whitehall, PA 18052

Pall Trincor
770 Pennsylvania Drive,
 Exton, PA 19431

Penske Truck leasing
Route 10, Green Hills,
PO Box 563,
Reading, PA 19603-0563

Phil Penn Imported Car Co.
635 Lancaster Avenue,
Bryn Mawr, PA  19010

Phoenix Capital Management
2 Penn Plaza, Suite 1910
New York, NY  10121

Pinnacle Technologies
5900 La Place Court, Suite 110,
Carlsbad, CA 92008

Pitney Bowes
PO Box 85390,
Louisville, KY 40285-5390

PPL Energy Plus
Two North Ninth Street,
GENPL8, Allentown, PA  18101-1179

QC Inc.
1205 Industrial Blvd.,
PO Box 514,
Southampton, PA 18966-0514

Quality Systems Registrars
22630 Davis Drive, Suite 220,
Sterling, VA 20164

Quench Inc.
3077 East 98th Street, Suite 120,
Indianapolis, IN 46280

Rusal American Corp.
550 Mamaroneck Ave.  Suite 301,
Harrison, NY  10528

Ryerson
2558 W. 16th Street,
Chicago, IL  60680

Strategic Products & Services (Avaya)
3 Wing Drive, Suite 100,
Cedar Knolls, NJ 07927

Teamsters Local 837
12275 Townsend Road,
Philadelphia, PA 19154

Thermo Electron North America
5225 Verona Road,
Madison, WI 53711

TM Capital Corp.
One Battery Park Plaza, 24th Floor
New York, NY  10004

Trinity Rail Car
2548 N. 28th Street,
Fort Worth, TX  76111

Ultra Hardware Products LLC
620 Liberty Avenue
Pittsburgh, PA  15222

Utility Trailer Manufacturing Co.
17295 East Railroad Street.,
City of Industry, CA  91748

Visibility Inc.
100 Fordham Road,
PO Box 50786,
Wilmington, MA  01815-0786

Vision Financial Group, Inc.
615 Iron City Drive,
Pittsburgh, PA 15205

Wabash National
1000 Sagamore Parkway,
Lafayette, IN  47905

William Wetmore
795 Chelsea Glenn Road,
Clarksboro, NJ  08020

XO Communications LLC
14239 Collections Center Drive,
Chicago, IL 60693

Celadon
1830 Momentum Place
Chicago, IL  60689-5318

Fedex
4103 Collection Center Dr
Chicago,IL 60693

Gray Trucking
735 Broad  Street
Beverly, NJ 08010

Jevic Transport
PO Box 13031
 Newark,NJ 07188

Rockwell Transport
PO Box 803
Perkasie,PA 18944-0803

UPS
PO Box 7247-0244
Philadelphia, PA 19170-0001

DDI
PO Box 81150
Cleveland,OH 44181

MSC
120 Enterprise Ave
Morrisville,PA 19067

Metal Koting
1430 Martin Grove Rd  Rexdale,
Ontario Canada  M9W 4Y1

Gill
1384 Byberry Rd
Bensalem,PA 19020

Malber
2115 Byberry Rd
Huntingdon Valley, PA 19006

CFM(Precoat)
6754 Santa Barbara Court
Elkridge, MD 21075-5886

Malber
2115 Byberry Rd
Huntingdon Valley, PA 19006

MSC
120 Enterprise Ave
Morrisville,PA 19067

Metal Koting
1430 Martin Grove Rd
Rexdale, Ontario Canada  M9W 4Y1

Bardot Plastics Inc
10 McFadden Rd Palmer Industrial Park
Easton, PA 18045-7817

Toco Products
1129 West River Drive
Mays Landing NJ 08330

Acme Corrugated
2700 Turnpike Drive
Hatboro, PA 19040

Fitzpatrick Container
800 East Walnut Street
North Wales, PA 19454

Acme Corrugated
2700 Turnpike Drive
Hatboro, PA  19040

Ajax Ice inc
626 GSB Building
1 Belmont Ave
Bala Cynwyd,PA 19004

Alcoa Mill Products Inc.
1480 Manheim Pike
Lancaster, PA

American Duplicating Products
Ref#24431662
PO Box 41601
 Philadelphia, PA 19101-1601

Arc Water Treatment
114 Harvey Street, Philadelphia, PA
19144

Armen Cadillac-Oldsmobile Inc
1441 Ridge Pike Plymouth Meeting,
PA 19462

Burnett Pools
2498 Elm Road Extension
Cortland, OH

Coil Plus
5135 Bleigh Ave
Philadelphia, PA 19136

Colonial Volkswagon Inc
200 West Street Road
Feasterville, PA 19053

Ed Gallagher & Richard Salb(re.
Johnny Weissmuller)
9649 Olympic Blvd Apt # 12
Beverly Hills, CA 90212

Ed Gallagher & Richard Salb(re.
Johnny Weissmuller)
9903 Santa Monica Blvd #497
 Beverly Hills, CA 90212

Esther Williams & EWL Productions
9377 Readcrest Drive
Beverly Hills, CA 90210

Fitzpatrick Container
800 East Walnut Street
North Wales, PA 19454

Forster Fence Co Inc-
7795 La Corniche Circle
 Boca Raton, FL  33433

Independent Rep. Agreements-Aqua
Quest
101 East Mill St Suite H
Quakertown, PA  18951

Infiniti of Willow Grove
1510 Easton Road
Willow Grove, PA 19090

International Aquatics
4496 Chesswood Drive
T, Ontario Canada  M3J 2B9

Lexington Insurance
100 Summer Street
Boston, MA 02110

Marine Fastners
120 Maritime Drive
Sanford, FL 32771

Medalco Metals Inc. for Aluminum Coil
281 Highway 79
 Morganville, NJ 07751

Metal Koting
1430 Martin Grove Road
Rexdale, Ontario M9W 4Y1  Canada

Nationwide Industries-
10333 Windhorst Road
Tampa, FL  33619

Nucor Sheet Mill Group for Steel Coil
PO Box 907
Crawfordsville, IN 47933

PoolCorp
109 Northpark Boulevard
Covington, LA  70433-5521

Precoat/CFM
6754 Santa Barbara Ct.
 Elkridge, MD 21075-5886

1076

QAD
100 Innovation Place
Santa Barbara, CA

Reeder & Vermaat
408 Deepwood Court
Naperville, IL  60540

Senne Sales
PO Box 1309
Norcross, GA 30091

Sun Wholesale
14480 62nd Street N
Clearwater, FL  33760

Swimline Corp. (Liners)
191 Rodeo Drive
Edgewood, NY 11717

Uneed Bolt and Screw Co.
10 Capitol Drive
Moonachie, NJ 07074

A Duie Pyle Inc
Po Box 564
West Chester PA 19381

Bay Cities Warehouse Co Inc
31474 Hayman St
Hayward CA 94544

Con-Way Transportation Inc
Po Box 642080
Pittsburgh PA 15264-2080

Dallas Transfer & Terminal Warehouse
PO Box 224301
Dallas TX 75222-4301

Estes Express Lines
Po Box 25612
Richmond, VA 23260-5612

Federal Express Corporation
Po Box 1140
Memphis, TN 38101-1140

Federal Express Ers
Po Box 371461
Pittsburgh, PA 15250-7461

Gilco Trucking Company Inc
Po Box 27474
Salt Lake City UT 84127

New England Motor Freight Inc
1-71 North Ave, East
PO Box 6031
Elizabeth, NJ 07207-6031

Northstar Services Ltd
Po Box 23148
Philadelphia, PA 19124

Old Dominion Freight Line
1300 Suckle Hwy
Pennsauken, NJ 08110

Pitt Ohio Express LLC
PO Box 643271
 Pittsburgh, PA 15264-3271

Standard Whse & Dist Co Inc
Po Box 308
Pennsauken, NJ 08110

United Parcel Service
PO Box 7247-0244
Philadelphia, PA 191700001

Ups Supply Chain Solutions Inc
28013 Network Place
Chicago, IL 60673-1280

William Parker Associates Inc
2845 E Westmoreland St
Philadelphia, PA 19134

Yellow Transportation Inc
Po Box 13850
Newark, NJ 07188-0850

Cordero Prudencio
43 North 34th Street
Camden, NJ 08105

1078

Speller  Benjamin
280 East Queen Lane
Philadelphia, Pa 19144

Johnson Kevin
104 North 34th Street Apt.
Camden, NJ 08105

Perez William
302 North 36th Street
Pennsauken, NJ 08110

Renteria Rocendo
905 A North 21st Street
 Camden, NJ 08105

Beverly Eric
1052 Collings Road
Camden, NJ 08104

Defigueiredo Arturo
40 Foxglove Drive
Delran, NJ 08075

Briscoe Myron G
826 North 32nd Street
 Camden, NJ 08105

Trowery  Christopher
511 Gibbsboro Rd
Apt 3615
Lindenwold, NJ 08021

Park John
42 Baird Avenue
 Mount Ephraim, NJ 08059

Maldonado Evans J
3126 North 7th Street
Philadelphia, PA 19133

Nichols Michael
424 North 9th Street
Camden, NJ 08105

Newman Arnold F
173 Wexford House
Maple Shade, NJ 08052

Warner Harry E
2932 Union Avenue
Pennsauken, NJ 08109

Beverly Eric L
1052 Collings Road
Camden, NJ 08104

Speller Benjamin H
280 East Queen Lane
Philadelphia, Pa 19144

Salame Ruth
930 North 3rd Street
Camden, NJ 08102

Soto Salivador
815 North 30th Street
Camden, NJ 08105

Wagner Robert G
2254 Lexington Avenue
2nd Floor
Pennsauken, NJ 08110

Warren Tina
377 Rand Street
Camden, NJ 08105

Vannockay, George
32 Gloucester Avenue
Lawnside, NJ 08045

Wekerle, Joseph
116 Smith Lane
Runnemede, NJ 08078

Owens, Michael
2916 Cramer Street
Camden, NJ 08105

Rivera, Miguel
635 West Venanago Street
Philadelphia, Pa 19134

Tran, Tim
312 High Street
Westville, NJ 08093

1080

Perez, Victor
100 Marshall Avenue
Mount Ephraim, NJ 08059

Hernandez, Juan
1036 North 35th Street
Camden, NJ 08105