UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY

---

| | | |
|---|---|---|
| In re: | : | CHAPTER 11 |
| SHAPES/ARCH HOLDINGS L.L.C., <u>et al.</u>, | : | CASE NO. 08-14631 |
| | | (Jointly Administered) |
| Debtors. | : | |
| | : | |

---

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK     )
                      ) ss.:
COUNTY OF NEW YORK    )

REGINA AMPORFRO, being duly sworn, deposes and says:

1. I am employed as an Associate Consultant by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. Commencing on March 19, 2008 and completed on March 20, 2008, I supervised the mailing of the following:

   a) "Notice of Chapter 11 Bankruptcy Case, Meeting of Creditors, & Deadlines," dated March 20, 2008, a sample of which is attached hereto as <u>Exhibit A</u>, (the "Notice of Chapter 11 Case"),

   b) "Notice of Deadline to File Proofs of Claim," dated March 20, 2008, a sample of which is attached as <u>Exhibit B</u> hereto, (the "Bar Date Notice"),

   c) a blank "Proof of Claim," a sample of which is attached hereto as <u>Exhibit C</u>, (the "Blank Proof of Claim"), and

   d) "Notice of Hearing on Disclosure Statement," dated March 20, 2008, a sample of which is attached hereto as <u>Exhibit D</u>, (the "Disclosure Statement Hearing Notice")

by causing true and correct copies to be delivered as follows:

     i)     the Bar Date Notice, Blank Proof of Claim, Disclosure Statement Hearing Notice, and Notice of Chapter 11 Case, enclosed securely in prepaid postage envelopes to be delivered by first class mail to those parties listed on the annexed <u>Exhibit E</u> hereto.

3.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Regina Amporfro

Sworn to before me this

25th day of March, 2008

_____
Notary Public

    ROSS MATRAY
**Notary** Public, State of New York
    No. 01MA614899
    Qualified in New York County
**Commission** Expires July 3, 20_10_

# EXHIBIT A

B9F (Official Form 9F) (Chapter 11 Corporation/Partnership Case) (12/07)                    Case Number: 08-14631 (GMB)

**UNITED STATES BANKRUPTCY COURT**
for the District of New Jersey

### Notice of Chapter 11 Bankruptcy Case, Meeting of Creditors, & Deadlines

A Chapter 11 bankruptcy case concerning the debtor(s) listed below was filed on March 16, 2008.

You may be a creditor of the debtor. **This notice lists important deadlines.** You may want to consult an attorney to protect your rights.  All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below.
NOTE: The staff of the bankruptcy clerk's office cannot give legal advice.

**See Reverse Side For Important Explanations.**

| Debtors(s) names(s) and address(es): | Case Number:  08-14631  (GMB) |
|---|---|
| Shapes/Arch Holdings, LLC et al.<br>9000 River Road<br>Delair, NJ 08110 | United States Bankruptcy Judge:<br>Honorable Gloria M. Burns |
| | Individual Taxpayer-ID (ITIN) No(s):<br><br>22-3413451 |
| All other names used by the Debtor(s) in the last 8 years (include trade names):<br><br>Telephone number: | Attorney for Debtor(s) (name and address):<br><br>Mark E. Felger<br>Jerrold N. Poslusny<br>Cozen O'Connor<br>LibertyView, Suite 300<br>457 Haddonfield Road<br>Cherry Hill, NJ 08002<br><br>Telephone number:  (856) 910-5000 |

**Meeting of Creditors**

| Date:  4 /15 /08       Time:  10:00 A.M       Location: | Office of the United States Trustee<br>Bridge View Building, Suite 102<br>800 Cooper Street<br>Camden , NJ  08101 |
|---|---|

**Deadline to File a Proof of Claim**

Proof of Claim must be *received* by the bankruptcy clerk's office by the following deadline:

**May 15, 2008 at 5 p.m. Prevailing Eastern Time**

For all creditors (except a governmental unit):          For a governmental unit:
**May 15, 2008 at Prevailing Eastern Time**              **May 15, 2008 at Prevailing Eastern Time**

**Creditor with a Foreign Address:**
A creditor to whom this notice is sent at a foreign address should read the information under "Claims" on the reverse side.

**Deadline to File a Complaint to Determine Dischargeability of Certain Debts:**

**Creditors May Not Take Certain Actions:**
In most instances, the filing of the bankruptcy case automatically stays certain collection and other actions against the debtor and the debtor's property. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. If you attempt to collect a debt or take other action in violation of the Bankruptcy Code, you may be penalized. Consult a lawyer to determine your rights in this case.

| Address of the Bankruptcy Clerk's Office: | For the Court: |
|---|---|
| 401 Market Street<br>Second Floor<br>Camden, NJ 08101<br><br>**Telephone number:  (856) 757-5485** | Clerk of the Bankruptcy Court:<br><br>James J. Waldron |
| Hours Open: 8:30 pm – 4:00pm  Monday-Friday (except holidays) | Date:  Date: 3/20/08 |

**EXPLANATIONS B9F (Official Form 9F ) (12/07)**

| | |
|---|---|
| Filing of Chapter 11 Bankruptcy Case | A bankruptcy case under Chapter 11 of the Bankruptcy Code (title 11, United States Code) has been filed in this court by or against the debtor(s) listed on the front side, and an order for relief has been entered. Chapter 11 allows a debtor to reorganize or liquidate pursuant to a plan. A plan is not effective unless confirmed by the court. You may be sent a copy of the plan and a disclosure statement telling you about the plan, and you might have the opportunity to vote on the plan. You will be sent notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the debtor's property and may continue to operate any business. |
| **Legal Advice** | The staff of the bankruptcy clerk's office cannot give legal advice. Consult a lawyer to determine your rights in this case. |
| Creditors Generally May Not Take Certain Actions | Prohibited collection actions are listed in Bankruptcy Code § 362. Common examples of prohibited actions include contacting the debtor by telephone, mail, or otherwise to demand repayment; taking actions to collect money or obtain property from the debtor; repossessing the debtor's property; and starting or continuing lawsuits or foreclosures. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. |
| Meeting of Creditors | A meeting of creditors is scheduled for the date, time, and location listed on the front side. *The debtor's representative must be present at the meeting to be questioned under oath by the trustee and by creditors.* Creditors are welcome to attend, but are not required to do so. The meeting may be continued and concluded at a later date without further notice. The court, after notice and a hearing, may order that the United States trustee not convene the meeting if the debtor has filed a plan for which the debtor solicited acceptances before filing the case. |
| Claims | A Proof of Claim is a signed statement describing a creditor's claim. If a Proof of Claim form is not included with this notice, you can obtain one at any bankruptcy clerk's office. You may look at the schedules that have been or will be filed at the bankruptcy clerk's office. If your claim is scheduled and is *not* listed as disputed, contingent, or unliquidated, it will be allowed in the amount scheduled unless you filed a Proof of Claim or you are sent further notice about the claim. Whether or not your claim is scheduled, you are permitted to file a Proof of Claim. If your claim is not listed at all *or* if your claim is listed as disputed, contingent, or unliquidated, then you must file a Proof of Claim or you might not be paid any money on your claim and may be unable to vote on a plan. The court has not yet set a deadline to file a Proof of Claim. If a deadline is set, you will be sent another notice. A secured creditor retains rights in its collateral regardless of whether that creditor files a Proof of Claim. Filing a Proof of Claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a Proof of Claim may surrender important nonmonetary rights, including the right to a jury trial. **Filing Deadline for a Creditor with a Foreign Address:** The deadline for filing claims will be set in a later court order and will apply to all creditors unless the order provides otherwise. If notice of the order setting the deadline is sent to a creditor at a foreign address, the creditor may file a motion requesting the court to extend the deadline. |
| Discharge of Debts | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. *See* Bankruptcy Code § 1141 (d). A discharge means that you may never try to collect the debt from the debtor, except as provided in the plan. If you believe that a debt owed to you is not dischargeable under Bankruptcy Code § 1141 (d) (6) (A), you must start a lawsuit by filing a complaint in the bankruptcy clerk's office by the "Deadline to File a Complaint to Determine Dischargeability of Certain Debts" listed on the front side. The bankruptcy clerk's office must receive the complaint and any required filing fee by that deadline. |
| Bankruptcy Clerk's Office | Any paper that you file in this bankruptcy case should be filed at the bankruptcy clerk's office at the address listed on the front side. You may inspect all papers filed, including the list of the debtor's property and debts and the list of the property claimed as exempt, at the bankruptcy clerk's office. |
| Creditor with a Foreign Address | Consult a lawyer familiar with United States bankruptcy law if you have any questions regarding your rights in this case. |
| | Refer To Other Side For Important Deadlines and Notices |

# EXHIBIT B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**MARK E. FELGER (MF9985)**
**JERROLD N. POSLUSNY (JP7140)**
**COZEN O'CONNOR**
LibertyView, Suite 300
457 Haddonfield Road
Cherry Hill, NJ 08002
(856) 910-5000
Proposed Attorneys for the Debtors

| | |
|---|---|
| In re: | Case No. 08-14631(GMB) |
| SHAPES/ARCH HOLDINGS L.L.C., et al., | Judge: Gloria M. Burns |
| Debtors. | Chapter: 11 |

## NOTICE OF DEADLINE TO FILE PROOFS OF CLAIM

**TO:    ALL PERSONS OR ENTITIES WITH CLAIMS AGAINST THE
            DEBTORS**

Please take notice that the Bankruptcy Court for the District of New Jersey has entered an Order in the above-captioned cases (the "Bar Date Order") establishing **May 15, 2008 at 5 p.m. Prevailing Eastern Time**, as the claims bar date (the "Bar Date"). Except as described below, the Bar Date Order requires that any claims against the Debtors be filed by submitting a proof of claim with the Debtors' claims agent, Epiq Bankruptcy Solutions, LLC ("Epiq"), Grand Central Station, P.O. Box 4601, New York, NY 10163-4601 (for regular mail) or 757 Third Avenue, Third Floor, New York, NY 10017 (for overnight mail or hand delivery), so that such proof of claim is actually received on or before the Bar Date.

Proofs of claim are deemed filed only when they are actually received by Epiq and email and facsimile submissions will not be accepted. Form proofs of claim are available from Epiq at the same address, **or from Epiq's website**: http://chapter11.epiqsystems.com/shapes - **click on "Documents"**. A copy of the Proof of Claim or Interest must also be served upon the Debtors' counsel at the following address: Cozen O'Connor, LibertyView, Suite 300, 457 Haddonfield Road, Cherry Hill, NJ, 08002, Attn: Jerrold N. Poslusny, Jr., Esq.

**Epiq Bankruptcy Solutions, LLC ("Epiq"), the Debtors' claims agent may be contacted at (866) 890-1550 if there are questions with respect to this Notice.**

Pursuant to the Bar Date Order, all persons or entities including, without limitations, individuals, partnerships, corporations, estates, trusts, unions and governmental units (individually, a "Creditor", and collectively, the "Creditors") possessing claims against the Debtors (whether secured, priority or unsecured) that arose prior to March 16, 2008 (the "Petition Date") are required to file a proof of claim by the Bar Date.

The following Creditors must file a proof of claim on or before the Bar Date, unless otherwise provided herein: (a) any Creditor whose claim is listed in the Debtors' schedules of assets and liabilities

(the "Schedules") as "disputed", "contingent" or "unliquidated" and who desires to participate in these Chapter 11 cases or share in any distribution; (b) any Creditor whose Claim is improperly classified in the Schedules or is listed in an incorrect amount and who desires to have its Claim allowed in a classification or amount other than what is set forth in the Schedules; (c) any Creditor asserting a Claim that is not listed in the Schedules; or (d) Claims asserted by governmental units (as defined in 11 U.S.C. § 101(27)).

The following Creditors do not need to file a proof of claim on or before the Bar Date: (a) any Creditor that (i) agrees with the nature, classification and amount of such Claim set forth in the Schedules and (ii) whose Claim against the Debtors is not listed as "disputed," "contingent," or "unliquidated" in the Schedules; (b) any Creditor that has already properly filed a proof of claim against the Debtors; (c) any Creditor whose Claim against the Debtors previously has been allowed by, or paid pursuant to, an order of this Court; (d) any Creditor asserting a Claim allowable under §§ 503(b) and 507(a)(1) of the Bankruptcy Code as an administrative expense of the Debtors' Chapter 11 cases (except as provided herein); or (e) any holder of equity securities of the Debtors solely with respect to such holder's ownership interest in or possession of such equity securities.

**Any Creditor that is required to a file a Proof of Claim in these Chapter 11 cases but that fails to do so in a timely manner, shall be forever barred, estopped and enjoined from: (a) asserting any Claim against the Debtors that such Creditor has that (i) is in an amount that exceeds the amount, if any, that is set forth in the Schedules, or (ii) is of a different nature or in a different classification (any such Claim referred to as an "Unscheduled Claim"); and (b) voting upon, or receiving distributions under, any plan or plans of reorganization in these Chapter 11 cases in respect of an Unscheduled Claim; and the Debtors and their property shall be forever discharged from any and all indebtedness or liability with respect to such Unscheduled Claim.**

Dated:  March 20, 2008                         COZEN O'CONNOR


                                               By:    /s/ Jerrold N. Poslusny, Jr.
                                                      Mark E. Felger
                                                      Jerrold N. Poslusny, Jr.

                                                      Proposed Attorneys for the Debtors


| Debtor | Address | Case No. |
|---|---|---|
| **Shapres/Arch Holdings, LLC** | 9000 River Road Delair, NJ 08110 | 08-14631-GMB |
| **Shapes L.L.C.** | 9000 River Road Delair, NJ 08110 | 08-14632-GMB |
| **Ultra L.L.C.** | 1777 Hylton Rd Pennsauken, NJ 08110 | 08-14633-GMB |
| **Delair L.L.C.** | 8600 River Rd Delair, NJ 08110 | 08-14634-GMB |
| **Accu-Weld L.L.C.** | 1211 Ford Rd Bensalem, PA 19020 | 08-14635-GMB |

2

# EXHIBIT C

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEW JERSEY | **PROOF OF CLAIM** |
|---|---|

| In Re:<br>Shapes/Arch Holdings  LLC  et al.<br>Debtors. | Chapter 11<br>Case No. 08-14631 through 08-14635<br>(GMB) |
|---|---|
| Name of Debtor Against Which Claim is Held | Case No. of Debtor |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case.  A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

**THIS SPACE IS FOR COURT USE ONLY**

Name and address of Creditor : (and name and address where notices should be sent if different from Creditor)

Telephone number:                    Email Address:

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:** _____
(*If known*)

Filed on: _____

Name and address where payment should be sent (if different from above)

Telephone number:                    Email Address:

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim.  Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

1.    **Amount of Claim as of Date Case Filed:**  $ _____

      If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete Item 5.

  ☐    Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or additional charges.

2.    **Basis for Claim:** _____
     (See instruction #2 on reverse side.)

3.    **Last four digits of any number by which creditor identifies debtor:** _____
    **3a.  Debtor may have schedules account as:** _____
      (See instruction #3a on reverse side.)

4.    **Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff:    ☐ Real Estate        ☐ Motor Vehicle        ☐ Other
Describe: _____

Value of Property:  $ _____ Annual Interest Rate _____%

Amount of arrearage and other charges as of time case filed included in secured claim, if any:

$ _____ Basis for perfection: _____

Amount of Secured Claim:  $ _____ Amount Unsecured:  $ _____

5.    **Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).  If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim:

☐ Domestic support obligations under  11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).
☐ Wages, salaries or commissions (up to $10,950*), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).
☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(_____).
    **Amount entitled to priority:**

    $ _____

**Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment*

6.    **Credits:**  The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

7.    **Documents:**  Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements.  You may also attach a summary.  Attach redacted copies of documents providing evidence of perfection of a security interest.  You may also attach a summary.  *(See definition of "redacted" on reverse side.)*
DO NOT SEND ORIGINAL DOCUMENTS.  ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.
If the documents are not available, please explain:

**FOR COURT USE ONLY**

| Date: | Signature:  The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
|---|---|

*Penalty for presenting fraudulent claim:*  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571.

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

**Items to be completed in Proof of Claim form**

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the bankruptcy debtor's name, and the bankruptcy case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is located at the top of the notice

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

## DEFINITIONS

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing.

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the clerk of the same bankruptcy court in which the bankruptcy case was filed.

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.

A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured Claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

## INFORMATION

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

**EXHIBIT D**

Form 195 − ntchrgdsclstat

# UNITED STATES BANKRUPTCY COURT
District of New Jersey
401 Market Street
Camden, NJ 08102

Case Nos.: 08-14631 through 08-14635
Chapter: 11
Judge: Gloria M. Burns

In Re:  Shapes/Arch Holdings L.L.C.      Ultra L.L.C.                Shapes L.L.C.
        9000 River Road                  1777 Hylton Road            9000 River Road
        Delair, NJ 08110                 Pennsauken, NJ 08110        Delair, NJ 08110
        Tax i.d.: 22-3413451             Tax i.d.: 22-3413459        Tax i.d.: 22-3413455

        Delair L.L.C.                    Accu-Weld L.L.C.
        8600 River Road                  1211 Ford Road
        Delair, NJ 08110                 Bensalem, PA 19020
        Tax i.d.: 22-3413446             Tax i.d.: 23-2829810

## NOTICE OF HEARING ON DISCLOSURE STATEMENT

A Disclosure Statement and Plan were filed by the above-listed Debtors, on March 16, 2008, pursuant to Fed. R. Bankr. P. 3016.

A hearing as to the adequacy of the disclosure statement shall be heard before The Honorable Gloria M. Burns on:

Date:        April 17, 2008
Time:        10:00 a.m.

Location:    Courtroom 4C
             United States Bankruptcy Court
             Mitchell H. Cohen U.S. Courthouse
             400 Cooper Street, 4th Floor
             Camden, NJ 08101

Copies of the Disclosure Statement have been provided to:  (a) the United States Trustee; (b) the attorney for the Creditors' Committee, if any; (c) the Securities and Exchange Commission; and (d) all parties that have requested notice in these cases.  A copy is also on file with the Clerk of the United States Bankruptcy Court and may be reviewed during regular business hours.

Objections to the Disclosure Statement shall be in writing and filed with the Clerk of the Bankruptcy Court and served upon:  (a) the attorneys for the Debtors, Mark E. Felger, Esquire, and Jerrold N. Poslusny, Jr., Esquire, Cozen O'Connor, LibertyView, Suite 300, 457 Haddonfield Road, Cherry Hill, NJ 08002; (b) the attorneys for the Creditors' Committee, if any; (c) counsel for the Arcus Holders (as defined in the Plan) Joel C. Shapiro, Esquire, Blank Rome, LLP, One Logan Square, 130 North 18th Street, Philadelphia, PA 19103-6998; (d) counsel for the CIT (as defined in the Plan) Paul A. Patterson, Esquire, Stradley Ronon Stevens and Young, 2600 One Commerce Square, Philadelphia, PA

19103; and (e) the Office of the United States Trustee, One Newark Center, Suite 2100, Newark, NJ 07102, no later than April 14, 2008 at 4:00 p.m.

To request copies of the Disclosure Statement, contact the proponent:

Jerrold N. Poslusny, Jr., Esquire — Counsel for the Debtors
Cozen O'Connor
LibertyView, Suite 300
457 Haddonfield Road
Cherry Hill, NJ 08002
(856) 910—5000
Email: jposlusny@cozen.com

Dated: March 20, 2008


JJW: jpp

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
|  | 5055 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| "33" WORLD OF WELDING | P.O BOX 1075,DELRAN, NJ 08075 |
| "D" ELECTRIC MOTORS INC. | 94 WEST SHERMAN AVENUE,P.O. BOX 2367,VINELAND, NJ 08360 |
| "DOL-OSHA" | U.S. DEPARTMENT OF LABOR,MARLTON EXECUTIVE PARK,BLDG. 2 SUITE 120,MARLTON, NJ 08053 |
| *ZAVCOR TRUCKING LIMITED | RR#1 WAINFLEET, ON L0S 1V0 CANADA |
| *ZAVCOR TRUCKING LIMITED | RR#1 WAINFLEET,ONTARIO,  L0S 1V0 CANADA |
| 1SYNC, INC | P.O. BOX 71-3883,COLUMBUS, OH 43271-3883 |
| 2006 PINCH A PENNY FRANCHISE | EXPO |
| 21ST. CENTURY SIGN CO. | 912 LONGWOOD AVENUE,CHERRY HILL, NJ 08002 |
| 3 C'S HARDWARE | 8146 LEFFERTS BLVD,JAMAICA, NY 11415-1730 |
| 3-D BOLT COMPANY | 9204 COLLINS AVE.,PENNSAUKEN, NJ 08110 |
| 3311180 CANADA INC. | 25 HOLLY ROAD,HAMPSTEAD, QC H3X 3K6 CANADA |
| 3311180 CANADA INC. | 25 HOLLY ROAD,HAMPSTEAD,QUEBEC,  H3X3K6 CANADA |
| 3D BOLT | 9204 COLLINS AVENUE,PENNSAUKEN, NJ 08110 |
| 3D BOLT COMPANY INC | 9204 COLLINS AVE,PENNSAUKEN, NJ 08110 |
| 3D-CAM | 9139 LURLINE AVENUE,CHATSWORTH, CA 91311 |
| 3M TOUCH SYSTEMS | 800 CARLETON COURT,ANNACIS ISLAND,NEW WESTMINSTER, BC V3M 6LS CANADA |
| 3T TRUE TEMPERATURE TECH. | THERADION INDUSTRIAL PARK,MISGAV,  20179 ISRAEL |
| 44 FINANCIAL CORP. | THE LEWIS TOWER,225 S. 15TH STREET 26TH FLOOR,PHILADELPHIA, PA 19102 |
| 4S SHOWCASE MANUFACTURING | 675 BERRIMAN ST,BROOKLYN, NY 11208-5303 |
| 5 D'S TRUCKING INC. | 18 KENT AVENUE,MAPLE SHADE, NJ 08052 |
| 6900 RIVER ROAD CORPORATION | 406 CLARK STREET,EVANSTON, IL 60201 |
| 6900 RIVER ROAD CORPORATION | 406 CLARK STREET,EVANSTON, IL 60202 |
| 6900 RIVER ROAD CORPORATION C/O | CSC UNITED STATES CORP. COMPANY,830 BEAR TAVERN ROAD,TRENTON, NJ 08628 |
| 7 OIL CO. INC. | P.O. BOX 2526,CINNAMINSON, NJ 08077 |
| 7-ELEVEN, INC. | P.O. BOX 711,DALLAS, TX 75221-0711 |
| 84 LUMBER | ATTN:  MICHAEL DAMATO,4330 S DECATUR BLVD,LAS VEGAS, NV 89103 |
| 9 JAY GOULD CT. | P.O. BOX 753,WALDORF, ME 20604 |
| A & A GLASS | 1200 S. COLLINGS ROAD,CAMDEN, NJ 08104 |
| A & A GLASS CO. | 1200 S. COLLINGS RD,CAMDEN, NJ 08104 |
| A & A GLOVE & SAFETY COMPANY | 623 BETTLEWOOD AVENUE,COLLINGSWOOD, NJ 08108-3004 |
| A & A INDUSTRIAL GLOVE COMPANY | 623 BETTLEWOOD AVENUE,COLLINGSWOOD, NJ 08108 |
| A & A MACHINERY MOVING INC. | 90 MAIN STREET,TULLYTOWN, PA 19007 |
| A & A MESSENGER & DELIVERY | SERVICE,P.O. BOX 464,ANNANDALE, NJ 08801 |
| A & A MFG. CO., INC. | DEPARTMENT 3810,P.O. BOX 2088,MILWAUKEE, WI 53201-3810 |
| A & A PACKAGING PRODUCTS | 9419 BELAIR ROAD,BALTIMORE, MD 21236 |
| A & A POWDER COATING | DIVISION OF PARKWAY MACHINE,1930 GREENSPRING DRIVE,TIMONIUM, MD 21093-0277 |
| A & A SOFT PRETZELS | 211 MASSACHUSETTS AVE.,CHERRY HILL, NJ 08002 |
| A & B ACTION ELECTRIC | P.O. BOX 121,HUNTINGDON VALL, PA 19006 |
| A & B KANZINGER | PO BOX  92,GLADWYNE, PA 19035 |
| A & B SMITH CO. | 4250 OLD WILLIAM PENN HWY.,MONROEVILLE, PA 15146 |
| A & B WIPER SUPPLY | 5601 PASCHALL AVE.,PHILADELPHIA, PA 19143 |
| A & B WIPER SUPPLY | 5601 PASCHALL AVE.,PHILA, PA 19143 |
| A & B WIPER SUPPLY, INC | 5601 PASCHALL AVENUE,PHILADELPHIA, PA 19143 |
| A & D LIFT TRUCK SERVICE, INC. | 1496 CAMBRIDGE PLACE,BENSALEM, PA 19020 |
| A & G HEAT SEALING | 205 MARCUS BOULEVARD,HAUPPAUGUE, NY 11788 |
| A & H METALS INC. | 249 E. CHESTNUT HILL RD.,NEWARK, DE 19713 |
| A & M INDUSTRIAL SUPPLY | 1414 CAMPBELL ST.,P.O. BOX 1044,RAHWAY, NJ 07065 |

| Claim Name | Address Information |
|---|---|
| A & M MACHINE, INC. | 417 BUNTING AVE,TRENTON, NJ 08611 |
| A & M MACHINE, INC. | 533 WHITEHEAD ROAD BLDG 3,HAMILTON, NJ 08619 |
| A & N ELECTRIC MOTOR & PUMP | 505 WEST KINGS HIGHWAY,MT. EPHRAIM, NJ 08059 |
| A & R SUPPLY | ,CAMDEN, NJ 08110 |
| A & S MANUFACTURING | PO BOX 1282,SOUTHEASTERN, PA 19399 |
| A & S STEEL CO. | 45 W. TAUNTON ROAD,BERLIN, NJ 08009 |
| A A M A | 1827 WALDEN OFFICE SQ, STE 550,SCHAUMBURG, IL 60173 |
| A A SUPREME LOCK & KEY | 6919 13TH AVE,BROOKLYN, NY 11228-1601 |
| A ALL AMERICAN FASTENERS | 2303 GARRY RD STE 1,CINNAMINSON, NJ 08077-2560 |
| A B F FREIGHT SYSTEM INC | PO BOX 697,CHERRYVILLE, NC 28021-0697 |
| A C & S SUPPLY CO., INC. | 113 FOX HILL DRIVE,MARLTON, NJ 08053 |
| A CUT ABOVE | 27 CAROLINA AVENUE,CHERRY HILL, NJ 08003 |
| A D A LOCKSMITH | 52 SCENIC VIEW DR,PO BOX 361,SICKLERVILLE, NJ 08081 |
| A D P INC | PO BOX 9001006,LOUISVILLE, KY 40290-1006 |
| A DUIE PYLE INC | PO BOX 564,WEST CHESTER, PA 19381 |
| A DUIE PYLE INC | PO BOX 564,WEST CHESTER, PA 19381-0564 |
| A FEW GUYS & A HAMMER CONSTRUCTION CO. | 9430 PRINDLE ROAD,NORTH EAST, PA 16428 |
| A K M INC | #126,668 STONY HILL RD,YARDLEY, PA 19067 |
| A O V | 4TH FLOOR SUITE # 9,340 N. 12TH STREET,PHILADELPHIA, PA 19107-1123 |
| A P B MACHINERY CORPORATION | 101A DEVON ROAD, ON L6T 5A4 CANADA |
| A P B TRANSPORTATION INC | 1300 ADAMS AVE,PHILADELPHIA, PA 19124 |
| A P GREEN | P.O. BOX 14147,MAIN POST OFFICE,ST LOUIS, MO 63195 |
| A P M COMMERCIAL PEST CONTROL | 2902 HADDONFIELD RD,PENNSAUKEN, NJ 08110 |
| A P SALES & ASSOCIATES INC | 5112 GRADY CT,FLOWER MOUND, TX 75028 |
| A SERVICE COMPANY INC | PO BOX 368,COLLINGSWOOD, NJ 08108 |
| A T & T | PO BOX 371430,PITTSBURGH, PA 15250-7430 |
| A T & T MOBILITY | PO BOX 6463,CAROL STREAM, IL 60197-6463 |
| A T & T WIRELESS | PO BOX 8220,AURORA, IL 60572-8220 |
| A TO Z RENTAL CENTER | 8000 ROUTE 130,DELRAN, NJ 08075 |
| A TRICE PHOTO | 351 EAGLE ROAD,NEWTOWN, PA 18940 |
| A TRICE PHOTOGRAPHICS INC. | 351 EAGLE ROAD,NEWTOWN, PA 18940 |
| A&A MESSENGER & DELIVERY SVCE | P.O. BOX 464,ANNANDALE, NJ 08801 |
| A&B DRUM COMPANY INC., | 401 HOLLY AVENUE,WOODBURY HEIGHTS, NJ 08097 |
| A&G EXTRUSION TECHNOLOGY GMBH | INDUSTRIESTRASSE 5,A-4061 PASCHING,   AUSTRIA |
| A&G EXTRUSION TECHNOLOGY GMBH | MD: GASSELSEDER WOLFGANG,EMESBERGSTRAÄE 33,PETTENBACH,  4643 AUSTRIA |
| A&G EXTRUSION TECHNOLOGY GMBH | INDUSTRIESTRASSE 5,PASCHING,  A-4061 AUSTRIA |
| A&H BLOOM CONSTRUCTION CO. | 5090 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| A&H BLOOM CONSTRUCTION CO. | 5090 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08110 |
| A-1 INDUSTRIAL EQUIPMENT | PO  BOX 827,NEWFIELD, NJ 08344-9998 |
| A-1 INDUSTRIAL EQUIPMENT INC | PO BOX 827,NEWFIELD, NJ 08344 0827 |
| A-1 INDUSTRIAL EQUIPMENT, INC. | 405 HELMS AVENUE,SWEDESBORO, NJ 08085 |
| A-1 LOCK & SAFE SHOP | 1001 SOUTH E ST,PO BOX 1502,RICHMOND, IN 47374 |
| A-ART LOCKSMITHS | 187 2ND AVE,NEW YORK, NY 10003-5752 |
| A-BEST BREW COFFEE SERVICE | 7336 STATE ROAD,PHILADELPHIA, PA 19136-4220 |
| A-BEST BREW COFFEE SERVICE | 7336 STATE ROAD,PHILA., PA 19136-4220 |
| A-BEST VENDING | 7340 STATE ROAD,PHILADELPHIA, PA 19136-4220 |
| A-Z ENTERPRISES | 3409 GIANT OAKS DRIVE,SOPHIA, NC 27350-8119 |
| A. DEFALCIS  CO. INC. | 832 CAMDEN AVE,BLENHEIM, NJ 08012 |
| A. DUIE PYLE | PO BOX 564,WEST CHESTER, PA 19381-0564 |

| Claim Name | Address Information |
|------------|---------------------|
| A. FINKL & SONS | 2011 SOUTH PORT AVE.,CHICAGO, IL 60614-8154 |
| A. GRIM'S COATINGS & SEALANTS | 21 S HILL STREET,SHREWSBURY, PA 17361 |
| A. KIRCHHEIMER CO. | 5750 OLD ORCHARD ROAD,SKOKIE, IL 60077 |
| A. MARIANNI'S SONS | P.O. BOX 26821,2942 EAST TIOGA ST.,PHILADELPHIA, PA 19134 |
| A. MARIANNI?S SONS, INC. | 3301 TULIP STREET,PHILADELPHIA, PA 19134 |
| A.A. SHABAZZ LOCKSMITH | 9224 S. LOOMIS STREET,CHICAGO, IL 60620 |
| A.B.M. ELECTRICAL CORP | 7340 MILNOR STREET,PHILADELPHIA, PA 19136 |
| A.C. SCHULTES | 664 SOUTH EVERGREEN AVENUE,WOODBURY HEIGHTS, NJ 08097 |
| A.C.C. | P.O. BOX 2331,CINNAMINSON, NJ 08077 |
| A.C.P.Q. | 1104, LEVIS,LACHENAIE, ON J6W 4L1 CANADA |
| A.D. ICE HOCKEY FOUNDATION | PO BOX 7401,ATLANTIC CITY, NJ 08404 |
| A.F.A | C/O MASTER HALCO,6755 EAST 34TH STREET,INDIANAPOLIS, IN 46226 |
| A.G. ADJUSTMENTS, LTD | 1600 OLD COUNTRY ROAD,PO BOX  9109, SUITE 100,PLAINVIEW, NY 11803-9109 |
| A.I. CREDIT CORP. | P.O. BOX 780,MORRISVILLE, NC 27560 |
| A.I.G. | RETRO OPERATIONS,80 PINE STREET,NEW YORK, NY 10005 |
| A.I.M.S | PO BOX  308,WILLOW GROVE, PA 19090 |
| A.J. GROSSMAN | 750 CANTERBURY LANE,VILLANOVA, PA 19085 |
| A.J. WEIGAND INC. | P.O. BOX 130,DOVER, OH 44622 |
| A.L. LIEBMAN | 46-20 76TH ST,ELMHURST, NY 11373 |
| A.L. SINGMASTER PERSONNEL | P.O. BOX 708,DEVON, PA 19333 |
| A.L.S.SPORTSWEAR | 5407 108TH SVE NE,KIRKLAND, WA 98033 |
| A.M. HAIRE BODY COMPANY | 516 PINEYWOOD ROAD,THOMASVILLE, NC 27360 |
| A.M. MACHINE INC. | 417 BUNTING AVE.,TRENTON, NJ 08611 |
| A.P. GREEN INDUSTRIES, INC. | 501 PLAINSBORO ROAD,PLAINSBORO, NJ 08536 |
| A.S.M.E. ACCOUNTING DEPT | P.O. BOX 2900,22 LAW DRIVE,FAIRFIELD, NJ 07007-2900 |
| A.S.Q.C. | P.O. BOX 555,MILWAUKEE, WI 53201-0555 |
| A.V. WEBER COMPANY INC. | 101 ELM AVENUE,NORTH WALES, PA 19454 |
| A.V.S. VACUUM | 182 WEST 28TH ST,NORTHAMPTON, PA 18067 |
| A.W. CHESTERTON COMPANY | 1 BETHANY ROAD,SUITE 45,HAZLET, NJ 07730 |
| AA ABRASIVES INC. | 121 N. 3RD STREET,PHILADELPHIA, PA 19106 |
| AA ELECTRIC | 1 MADISON STREET,EAST RUTHERFORD, NJ 07073 |
| AA THREAD SEAL TAPE INC | 1275 KYLE CT,WAUCONDA, IL 60084 |
| AAA COOPER TRANSPORTATION | P.O. BOX 6827,DOTHAN, AL 36302 |
| AAA EMERGENCY ICE INC. | 6100 BELAIR ROAD,BALTIMORE, MD 21206 |
| AAA LOCKSMITH & HARDWARE CORP | 43-24 QUEEN'S BLVD,LONG ISLAND CITY, NY 11104-1110 |
| AAA POOL SUPPLY INC. | 321 S. HOUSTON LAKE RD.,WARNER ROBINS, GA 31088 |
| AACOA | 2551 C.R. 10 WEST,ELKHART, IN 46514 |
| AAL AMERICAN | P.O. BOX 2357,VINCENTOWN, NJ 08088 |
| AALL AMERICAN FASTENERS | 2200 WALLACE BLVD.,SUITE B,CINNAMINSON, NJ 08077 |
| AALL AMERICAN FASTNERS | 2200 WALLACE BLVD,SUITE B,CINNAMINSON, NJ 08077 |
| AAMA INSTALLATION MASTERS | INSTRUCTOR TRAINING & ACCREDITATION,130 DERRY COURT,YORK, PA 17402-9405 |
| AAMA INSTALLATION MASTERS | INSTRUCTOR TRAINING & ACCREDITATION,YORK, PA 17402-9405 |
| AARON BAUMANN CONSTRUCTION | 229 SOUTH G STREET,HAMILTON, OH 45013 |
| AARON BROWN | 401 E 80TH ST, APT 22-J,NEW YORK, NY 10021 |
| AARON GROUP | 1325 WILKES STREET,ALEXANDRIA, VA 22314 |
| AARON GROUP | C/O GRABELL, GREINER, & WOLF,PO BOX  28777,CLEVELAND, OH 44128 |
| AARON POOLS & SPA | 597 STATE ROAD,NORTH DARTMOUTH, MA 02747 |
| AARUBCO RUBBER COMPANY INC. | 269 2ND STRRET,PO BOX  8028,SADDLE BROOK, NJ 07663-8028 |
| AAXON SERVICES | 10 KIMBALL PLACE,MT. VERNON, NY 10550 |

SHAPES/ARCH HOLDINGS LLC
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ABB BOMEM INC. | 585 CHAREST BLVD. EAST,SUITE 300, QC G1K 9H4 CANADA |
| ABBEON CAL | 123 GRAY AVENUE,SANTA BARBARA, CA 93101-1895 |
| ABBEON CAL, INC. | 123 GRAY AVE.,SANTA BARBARA, CA 93101-1809 |
| ABBOTT MECHANICAL SERVICES | 1605 SOCIETY PLACE,NEWTOWN, PA 18940 |
| ABC PLASTIC FABRICATORS | 7970 NATIONAL HIGHWAY,PENNSAUKEN, NJ 08110 |
| ABC SUPPLY CO., INC. | 2412 YONKERS RD.,ATTN: JIM HALEY,RALEIGH, NC 27604 |
| ABDUL-RAHIM, UTHMAN A | 2464 N OPAL ST.,PHILADELPHIA, PA 19132 |
| ABE BERKLEIGH/AIR & PUMP | 100S. 1ST AVENUE,WEST READING, PA 19611 |
| ABE N. SOLOMON INC | PO BOX 1305,WILKES BARRE, PA 18703 |
| ABEK PLASTIC FABRICS, INC. | 357 38TH STREET,BROOKLYN, NY 11232 |
| ABELL-HOWE COMPANY | DEPARTMENT 5232,P.O. BOX 30000,HARTFORD, CT 06150-5232 |
| ABF FREIGHT | PO BOX  10048,FORT SMITH, AR 72917-0048 |
| ABF FREIGHT SYSTEM, INC. | 1608 THE QUEENS WAY,TORONTO, ON M8Z 1V6 CANADA |
| ABF FREIGHT SYSTEM, INC. | P.O. BOX 10048,FORT SMITH, AR 72917-0048 |
| ABF FREIGHT SYSTEMS INC. | 6290 ALLEN RD.,WEST CHESTER, OH 45069-3854 |
| ABF FREIGHT SYSTEMS, INC. | 2001 WOODHAVEN RD,PHILADELPHIA, PA 19116 |
| ABI WINDOW & DOOR, INC | 1911 WESTOVER LANE,KENNESAW, GA 30152 |
| ABILITIES CENTER OF | 1208 DELSEA DRIVE,WESTVILLE, NJ 08093 |
| ABILITIES CENTER OF SO NJ INC | 1208 DELSEA DR,WESTVILLE, NJ 08093 |
| ABINGTON MEMORIAL HOSPITAL | 1200 OLD YORK ROAD,ABINGTON, PA 19001 |
| ABJ SPRINKLER CO, INC | #422A US HWY 322,PO BOX  128,RICHWOOD, NJ 08074 |
| ABJ SPRINKLER CO., INC. | P.O. BOX 128,RICHWOOD, NJ 08074 |
| ABL CLASSIC GROUP INC. | 3830 TERRACE STREET,PHILADELPHIA, PA 19128-5212 |
| ABLE ALLOY, INC. | 3500 WEST 140TH STREET,CLEVELAND, OH 44111 |
| ABOUT CAD L.L.C. | 40 GALESI DRIVE,WAYNE, NJ 07470 |
| ABRADING METHODS , INC. | BURR-ABRADOR DIV,1011 DAVIS RD,ELGIN, IL 60123 |
| ABRAMS & ADAMS, INC. | PO  BOX 1704,555E. DUPONT HWY,MILLSBORO, DE 19966 |
| ABRAMS & ADAMS, INC. | PO BOX 1704,MILLSBORO, DE 19966 |
| ABRAMS METAL COMPANY | P O BOX 5428,PHILADELPHIA, PA 19143-0428 |
| ABRAMSON & DENENBERG, P.C. | 1200 WALNUT STREET,SIXTH FLOOR,PHILADELPHIA, PA 19107-5499 |
| ABS | P.O. BOX 1427,MERCHANTVILLE, NJ 08109 |
| ABS CANON | 300 COMMERCE SQUARE BLVD.,BURLINGTON, NJ 08016 |
| ABS CANON | SOLUTIONS,300 COMMERCE SQUARE BLVD.,BURLINGTON, NJ 08016 |
| ABS INDUSTRIES, INC. | P.O. BOX 3766,CHERRY HILL, NJ 08034-0581 |
| ABSOLUTE FIRE & FLOOD RESTORATION | 3820 DRESHER ROAD,BENSALEM, PA 19020 |
| ABSTRACT OVERHEAD DOOR CO. INC | 1911 PENNSYLVANIA AVENUE,CROYDON, PA 19021 |
| ABSTRACT SERVICES & PRODUCTS | 515 SWEDE STREET PO BOX  1230,NORRISTOWN, PA 19404 |
| ABTEC | 21 WEST NORTH STREET,AKRON, OH 44304 |
| ABX MULTIMEDIA GROUP | 3308 DEKALB PIKE, SUITE 1-A,E. NORRITON, PA 19401 |
| AC GENERAL CONTRACTORS | 662 RENNARD ST,PHILADELPHIA, PA 19116 |
| AC GENERAL CONTRACTORS | 662 RENNARD ST,PHILA., PA 19116 |
| ACADEMIC EMERGENCY HEALTH | SERVICE,P.O. BOX 7010,BELLMAWR, NJ 08099-7010 |
| ACADEMY FENCE INC. | 2701 E. TIOGA ST.,PHILADELPHIA, PA 19134 |
| ACADEMY FENCE INC. | 2701 E. TIOGA ST.,PHILA., PA 19134 |
| ACADEMY LIGHTING  & SUPPLY | 5 CRESCENT AVE.,PO BOX  788,ROCKEY HILL, NJ 08553 |
| ACC ROOFING | 932 FRANKLIN AVENUE,BENSALEM, PA 19020 |
| ACC WIRELESS LLC | P.O. BOX 2331,CINNAMINSON, NJ 08077 |
| ACCARDI COMPANIES | 65-55 WOODHAVEN BLVD.,REGO PARK, NY 11374 |
| ACCARDI COMPANIES | 65-55 WOODHAVEN BLVD.,REGO PARK, NU 11374 |

| Claim Name | Address Information |
|---|---|
| ACCENT CONTROL SYSTEMS | P.O. BOX 12943,PHILADLPHIA, PA 19101-0943 |
| ACCENT CONTROL SYSTEMS | P.O. BOX 12943,PHILADELPHIA, PA 19101-0943 |
| ACCES'S RESIN PRODUCTS | 605 NOTRE DAME STREET,2ND FLOOR,ST. LAMBERT,  J4P 2K8 CANADA |
| ACCESS LOCK & SAFE | 1115 SUNSET DRIVE,SOMERVALE, NJ 08083 |
| ACCOUNTABILITIES INC. | C/O ACTION CAPITAL CORP.,P.O. BOX 56346,ATLANTA, GA 30343 |
| ACCOUNTANTS EXECUTIVE SEARCH | 1600 MARKET STREET,SUITE 1418,PHILADELPHIA, PA 19103 |
| ACCOUNTEMPS | D-3759,BOSTON, MA 02241-3759 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE,CHICAGO, IL 60693 |
| ACCOUNTING PRINCIPALS | 1 INDEPENDENT DRIVE,JACKSONVILLE, FL 32202 |
| ACCREDITED LABORATORIES INC. | 20 PERSHING AVENUE,CARTERET, NJ 07008 |
| ACCREDITED LOCK SUPPLY CO. | PO  BOX 1442,SECAUCUS, NJ 07096-1442 |
| ACCU STAFFING SERVICES | PO BOX 8346,CHERRY HILL, NJ 08002-0346 |
| ACCU TRAK TOOL CORP. | 490 STAFFORD STREET,CHERRY VALLEY, MA 01611 |
| ACCU-LABS INC. | 4831 SOUTH WHIPPLE,CHICAGO, IL 60632 |
| ACCU-TEK TOOL & DIE, INC. | 45 1/2 KARAGO ROAD,YOUNGSTOWN, OH 44512 |
| ACCU-THERM INC. | 25 INDUSTRIAL DRIVE,PO BOX 249,MONROE CITY, MO 63456 |
| ACCU-WELD | 1211 FORD ROAD,BENSALEM, PA 19020 |
| ACCU-WELD LLC | 1211 FORD ROAD,P.O. BOX 298,BENSALEM, PA 19020 |
| ACCU-WELD LLC | 1211 FORD RD,BENSALEM, PA 19020 |
| ACCUBOND CORPORATION | 460 ACORN LANE,DOWNINGTOWN, PA 19335 |
| ACCUBRIGHT SYSTEMS LLC | 91 NEWPORT PIKE SUITE303,NEWPORT CENTER,GAP, PA 17527-9579 |
| ACCURA TOOL & DIE CO. INC. | 195 OLD YORK ROAD,NEW CUMBERLAND, PA 17070 |
| ACCURATE DIE WORKS OF PHILA- | DELPHIA, INC.,1005-1007 WOOD STREET,PHILADELPHIA, PA 19107 |
| ACCURATE DOOR & HARDWARE | 164 PENNINGTON,NEWARK, NJ 07105 |
| ACCURATE LANGUAGE SERVICES | P.O. BOX 2243,HADDONFIELD, NJ 08033 |
| ACCURATE LIFT TRUCK, INC. | 200 COOPER ROAD,WEST BERLIN, NJ 08091-9117 |
| ACCURATE MANUFACTURING CO. | 12550 LOMBARD LANE,ALSIP, IL 60803 |
| ACCURATE STAFFING CONSULTANTS | PO BOX 1799,MOORESVILLE, NC 28115 |
| ACCURATE TECHNOLOGIES | 1575 JERSEY AVE,NORTH BRUNSWICK, NJ 08902 |
| ACCUTEST | 2235 ROUTE 130,FRESH PONDS CORPORATE VILLAGE,BLDG. B,DAYTON, NJ 08810 |
| ACE | P.O. BOX 515,PHILLIPSBURG, NJ 08865 |
| ACE BALING WIRE | P.O. BOX 487,LEVITTOWN, PA 19058 |
| ACE DORAN HAULING AND RIGGING | 1601 BLUE ROCK STREET,CINCINNATI, OH 45223-2579 |
| ACE FASTENER CO INC | 2 S 17TH ST,PO BOX 1327, CAMDEN, NJ 08105 |
| ACE GLASS COMPANY, INC. | PO  BOX 4432,COLUMBIA, SC 29240 |
| ACE HARDWARE CORPORATION | ATTN:  A/P DEBIT BALANCES,2200 KENSINGTON COURT,OAK BROOK, IL 60523-2100 |
| ACE INDUSTRIAL MAINTENACE SERV | P.O. BOX 515,PHILLIPSBURG, NJ 08865 |
| ACE INDUSTRIAL MAINTENANCE SERV | P.O. BOX 515,PHILLIPSBURG, NJ 08865 |
| ACE LOCK & SECURITY SUPPLY | 565 RAHWAY AVE,UNION, NJ 07083 |
| ACE MOTOR SALES | P.O. BOX 176,487 MANTUA AVENUE,WOODBURY, NJ 08096 |
| ACE OVERHEAD DOOR COMPANY | 465 PIKE ROAD,UNIT 107,HUNTINGDON VALLEY, PA 19006 |
| ACE OVERHEAD DOOR COMPANY | BUCK ROAD BUSINESS CENTER,465 PIKE ROAD, UNITS 107/108,HUNTINGDON VALLEY, PA 19006-1620 |
| ACE OVERHEAD DOOR COMPANY | BUCK ROAD BUSINESS CENTER,HUNTINGDON VALLEY, PA 19006-1620 |
| ACE PALLET CORP | PO BOX 228,PAULSBORO, NJ 08066 |
| ACE WIRE & SPRING | 1105 THOMPSON AVE,MCKEES ROCKS, PA 15136 |
| ACE-TEX ENTERPRISES | PO  BOX 670242,DETROIT, MI 48267 |
| ACENCO INC. | AUBURN DIVISION,2850 W. HARRISON,CHICAGO, IL 60612 |
| ACETTI, CESAR | 28 WILLOW WALK,CAMDEN, NJ 08104 |

| Claim Name | Address Information |
|---|---|
| ACEVEDO, ENRIQUE | 4116 GARDEN AVE.,PENNSAUKEN, NJ 08109-1446 |
| ACEVEDO, HECTOR L | 6424 WOODLAND AVE.,PENNSAUKEN, NJ 08110 |
| ACEVEDO, RENE N | 3012 STEVENS ST.,CAMDEN, NJ 08105-2320 |
| ACHESON COLLOIDS CO. | P.O. BOX 611747,PORT HURON, MI 48061-1747 |
| ACI | AUTOMATION & CONTROL INC.,423 COMMERCE LANE,SUITE 6,W BERLIN, NJ 08091 |
| ACK DISPLAYS INC. | 1617-27 NORTH STREET,PHILADELPHIA, PA 19130 |
| ACME | ,BENSALEM, PA 19020 |
| ACME CORRUGATED | 2700 TURNPIKE DRIVE,HATBORO, PA 19040 |
| ACME CORRUGATED BOX | 2700 TURNPIKE DRIVE,HATBORO, PA 19040 |
| ACME CORRUGATED BOX CO INC | PO BOX 826139,PHILADELPHIA, PA 19182-6139 |
| ACME CORRUGATED BOX CO.,INC | 2700 TURNPIKE DRIVE,HATBORO, PA 19040 |
| ACME DIE CASTING | DIVISION OF LOVEJOY INDUSTRIES,3610 COMMERCIAL AVENUE,NORTHBROOK, IL 60062-1867 |
| ACME MARKETS | 1105 RT 130 S,CINNAMINSON, NJ 08077 |
| ACME PACKAGING CORP. | 13500 S. PERRY AVE.,RIVERDALE, IL 60627-1182 |
| ACME PACKAGING SYSTEMS | 19W751 101FST STREET,LEMONT, IL 60439 |
| ACME PLUMBING & HEATING INC. | 612 CREEK ROAD,BELLMAWR, NJ 08031 |
| ACME PLUMBING INC. | 612 CREEK ROAD,BELLMAWR, NJ 08031 |
| ACME UNIFORMS | 1911 EAST CLEARFIELD ST.,P.O. BOX 12737,PHILADELPHIA, PA 19134 |
| ACN ENERGY INC | 7826 JONES BRANCH DR,SUITE 630 ATTN: PROG MGR,MCLEAN, VA 22102 |
| ACO HARDWARE | 24119 INDUSTRIAL PARK DRIVE,FARMINGTON HILLS, MI 48335 |
| ACORDIA INC | 701 LEE ROAD,SUITE 205,CHESTERBROOK, PA 19087 |
| ACORDIA NORTHEAST, INC. | PO  BOX 823237,PHILADELPHIA, PA 19182-3237 |
| ACORDIA NORTHEAST, INC. | P.O. BOX 823237,PHILA., PA 19182-3237 |
| ACORE DOOR CO | 421 RACE ST,COLDWATER, MI 49036 |
| ACORN INDUSTRIAL PRODUCTS | 520 HERTZOG BLVD,KING OF PRUSSIA, PA 19406 |
| ACORN INDUSTRIAL PRODUCTS CO | 520 HERTZOG BOULEVARD,KING OF PRUSSIA, PA 19406 |
| ACR MACHINE, INC. | 21 NORTH 10TH AVENUE,COATESVILLE, PA 19320 |
| ACRILEX INC. | 223 WITMER ROAD,HORSHAM, PA 19044 |
| ACRO DISPLAY INC | 3251 FOX ST,PO BOX 43188,PHILADELPHIA, PA 19129 |
| ACROTECH | BOX 466,LAKE CITY, MN 55041 |
| ACROTECH INC. | 980 WEST LAKEWOOD,P.O. BOX 466,LAKE CITY, MN 55041 |
| ACS INDUSTRIES, INC. | 71 VILLANOVA STREET,P.O. BOX 1010,WOONSOCKET, RI 02895 |
| ACTION DUPLICATION | 8 UNION HILL ROAD,WEST CONSHOHOCKEN, PA 19428 |
| ACTION FOTO | PO BOX  7055,FREEHOLD, NJ 07728 |
| ACTION FUSE | 408 BLOOMFIELD AVE,MONTCLAIR, NJ 07042 |
| ACTION MANUFACTURING | 100 E. ERIE AVE.,PHILADELPHIA, PA 19134 |
| ACTION PACKAGING SYSTEMS INC | PO BOX 40000 - DEPT 0006,HARTFORD, CT 06151-0006 |
| ACTION SAFE & LOCK SHOP | RT. 13 AT 6TH AVENUE,BRISTOL, PA 19007 |
| ACTION SUPPLY PRODUCTS INC. | 1065 MONTOUR WEST,IND'L PARK,CORAPOLIS, PA 15108 |
| ACTION TECHNOLOGY | 18 GREEN POND ROAD,ROCKAWAY, NJ 07866 |
| ACTION THREADED PRODUCTS | P.O. BOX 765,BEDFORD PARK, IL 60499-0765 |
| ACTION USA LLC | PO BOX 24092,KNOXVILLE, TN 37933 |
| ACTIUM | 555 NORTH LANE,SUITE 5010,CONSHOHOCKEN, PA 19428 |
| ACTIUM CORPORATION | 555 NORTH LANE,SUITE 5040,CONSHOHOCKEN, PA 19428 |
| ACTIUM CORPORATION | 555 NORTH LANE,SUITE 540,CONSHOHOCKEN, PA 19428 |
| ACTIVANT SOLUTIONS INC | 1701 GOLF RD, STE 3-701,ROLLING MEADOWS, IL 60008-4067 |
| ACTIVE BRASS FOUNDRY | 330 PROGRESS DRIVE,TELFORD, PA 18969 |
| ACTIVE ELECTRONICS | 1871 E. ROUTE 70,CHERRY HILL, NJ 08003 |

| Claim Name | Address Information |
| --- | --- |
| ACTIVE PRODUCT SYSTEMS CORPORATION | 53-35 97TH PLACE,CORONA, NY 11368 |
| ACTIVE TRANSPORT INC. | 245 BRONTE STREET NORTH,MILTON, ON L9T 3N7 CANADA |
| ACU-PR0 | 1405 CHEWS LANDING ROAD,LAUREL SPRNGS, NJ 08021 |
| ACUTAPE CORPORATION | 10 GOLD STREET,NORWALK, CT 06850 |
| ACUTE CARE SPECIALISTS | 2620 RIDGEWWOD RD,SUITE 100,AKRON, OH 44313 |
| AD SPECIALTY PRINTERS, INC. | 1448A FORD ROAD,BENSALEM, PA 19020 |
| ADAIRVILLE HARDWARE | 103 S CHURCH ST,ADAIRVILLE, KY 42202 |
| ADAM B FUNK | 4 SUMAC PLACE,LAFAYETTE HILLS, PA 19444 |
| ADAMS BROWN PERSONNEL | 1012 HADDONFIELD ROAD,SUITE 105,CHERRY HILL, NJ 08002 |
| ADAMS BROWN PERSONNEL | P.O.BOX 931974,CLEVELAND, OH 44193 |
| ADAMS, JASON | 102 ROYAL COURT LN.,CAMDEN, NJ 08103 |
| ADDED ATTRACTIONS, INC. | 1614 SOUTH 52ND STREET,KANSAS CITY, KS 66106 |
| ADDISON-WESLEY PUBLISHING | CO., INC.,ONE JACOB WAY,READING, MA 01867 |
| ADDO MAILING SERVICES INC. | 1 KEYSTONE AVENUE,BUILDING 36,CHERRY HILL, NJ 08003-1600 |
| ADEPT CORPORATION | 4601 SUSQUEHANNA TRAIL-N,YORK, PA 17406-9496 |
| ADEX B.V. | P.O. BOX 3124,NL-5902,RC VENLO,   THE NETHERLANDS |
| ADEX B.V. | P.O. BOX 3124,RC VENLO,   NL-5902 THE NETHERLANDS |
| ADHESIVE TECHNOLOGIES INC | 3 MERRILL INDUSTRIAL DRIVE,HAMPTON, NH 03842 |
| ADHESIVE WAYS INCORPORATED | PO BOX  2385,VINCENTOWN, NJ 08088 |
| ADK REPORTING SERVICE | 5 RANDOLPH DRIVE,SICKLERVILLE, NJ 08081 |
| ADL INSULFLEX, INC. | 8783 DALE ROAD,COBOURG, ON KNA 4J9 CANADA |
| ADMIRAL FREIGHT SYSTEMS | P.O. BOX 66725,CHICAGO, IL 60666 |
| ADMIRAL INTEGRATION, INC | 1950 OLD CUTHBERT ROAD,CHERRY HILL, NJ 08034 |
| ADMIRAL METALS | 11 FORBES ROAD,WOBURN, MA 01801 |
| ADMIRAL TRANSPORTATION | INTERSTATE BUSINESS PARK,350 BENIGNO BOULEVARD,BELLMAWR, NJ 08031 |
| ADMIRAL TRANSPORTATION INC. | INTERSTATE BUSINESS PARK,350 BENIGNO BOULEVARD,BELLMAWR, NJ 08031 |
| ADMIRAL TRANSPORTATION, INC. | INTERSTATE BUSINESS PARK,BELLMAWR, NJ 08031 |
| ADOBE CS3 CREATIVE SOFTWARE | 345 PARK AVENUE,SAN JOSE, CA 95110-2704 |
| ADORIN AUTO | 209 SOUTH ROUTE 73,PALMYRA, NJ 08065 |
| ADP | PO BOX 9001006,LOUISVILLE, KY 40290-1006 |
| ADP BENEFIT SERVICES | P.O. BOX 7247-0367,PHILADELPHIA, PA 19170-0367 |
| ADP INC.-ARIZONA | P.O. BOX 78415,PHOENIX, AZ 85062-8415 |
| ADP SCREENING & SELECTION SVS | 36307 TREASURY CENTER,CHICAGO, IL 60694-6300 |
| ADP, INC. | P.O. BOX 7247-0351,PHILADELPHIA, PA 19170-0351 |
| ADP, INC. | P.O. BOX 9001007,LOUISVILLE, KY 40290-1007 |
| ADPRO | 610 INDUSTRIAL DRIVE,YEADON, PA 19050 |
| ADRI HARDWARE CO LTD | NO. 2, ALLEY 10, LANE 136,CHUNG SHAN ROAD, SEC. 3,CHUNG HO CITY,TAIPEI HSIEN, TAIWAN |
| ADRIAN FABRICATORS, INC. | PO BOX  518,412 W. BEECHER STREET,ADRIAN, MI 49221 |
| ADRIANA BACHE | 363 YARDLY PLACE,WILLIAMSTOWN, NJ 08094 |
| ADRIATIC ASSOCIATES INC | 1650 SUCKLE HWY.,PENNSAUKEN, NJ 08110 |
| ADT SECURITY SERVICES | PO BOX 371967,PITTSBURGH, PA 15250-7967 |
| ADT SECURITY SYSTEMS | PO BOX 371967,PITTSBURGH, PA 15250-7967 |
| ADT SECURITY SYSTEMS | MID SOUTH,PO BOX 371967M,PITTSBURGH, PA 15250-7967 |
| ADT SECURITY SYSTEMS-MID SOUTH | P.O. BOX 371967,PITTSBURGH, PA 15250-7967 |
| ADVANCE ADHESIVE TECH(AAT) | 424 SOUTH SPENCE,DALTON, GA 30721 |
| ADVANCE HANDLING SERVICES | 125 SOUTH SECOND STREET,ALLENTOWN, PA 18102 |
| ADVANCE MANAGEMENT CORPORATION | 1530 GLEN AVE.,UNIT ONE,MOORESTOWN, NJ 08057 |
| ADVANCE MANAGEMENT CORPORATION | FIRE PROTECTIONS SERVICES,PO BOX 640,MOORESTOWN, NJ 08057-0640 |

| Claim Name | Address Information |
|------------|---------------------|
| ADVANCE MATERIAL HANDLING LLC | 2042 STOUT FIELD,WEST DRIVE,INDIANAPOLIS, IN 46241 |
| ADVANCE PROCESS SUPPLY C/O | CSC UNITED STATES CORP. COMPANY,830 BEAR TAVERN ROAD,TRENTON, NJ 08628 |
| ADVANCE SALES SYSTEMS, INC | 1836-3 STOUT DRIVE,WARWICK COMMONS IND. PK.,WARMINSTER, PA 18974 |
| ADVANCE SCALE CO, INC | 2400 EGG HARBOR ROAD,LINDENWOLD, NJ 08021 |
| ADVANCE SCALE CO., INC. | P.O. BOX 129,CLEMENTON, NJ 08021 |
| ADVANCE STAMP | P.O. BOX 144,EAGLEVILLE, PA 19408 |
| ADVANCED AARDVARK AIRDUCT & CARPET | CLEANING CO.,PO  BOX 1207,HIGHTSTOWN, NJ 08520 |
| ADVANCED AARDVARK AIRDUCT & CARPET | CLEANING CO.,157 BROAD ST,HIGHTSTOWN, NJ 08520 |
| ADVANCED ADHESIVE TECHNOLOGY | 424 SOUTH SPENCE,DALTON, GA 30721 |
| ADVANCED AIR TOOL CO. INC. | 131 ALLEN BOULEVARD,FARMINGDDALE, NY 11735 |
| ADVANCED DATA EXCHANGE | 39655 EUREKA DRIVE,NEWARK, CA 94560 |
| ADVANCED ENVIRONMENTAL LLC | 13 AMHERST WAY,PRINCETON JUNCTION, NJ 08550 |
| ADVANCED FLUID CONNECTORS | P.O. BOX 287,SILVER SPRING, PA 17575 |
| ADVANCED FLUID SYSTEMS, INC. | PO BOX  360,3RD & GREEN STREETS,ROYERSFORD, PA 19468 |
| ADVANCED FLUID SYSTEMS, INC. | P.O. BOX 360,3RD & GREEN STREET,ROYERSFORD, PA 19468-0360 |
| ADVANCED GEOLOGICAL SERVICES | 3 MYSTIC LANE,MALVERN, PA 19355 |
| ADVANCED I.P. DISTRIBUTORS | CORPORATION,984 RT. 9 S. SUITE 7,PARLIN, NJ 08859 |
| ADVANCED MANUFACTURING | INSTITUTE,150 CLOVE ROAD,P.O. BOX 401,LITTLE FALLS, NJ 07424-0401 |
| ADVANCED MICRO | 411-E CAREDEAN DRIVE,HORSHAM, PA 19044 |
| ADVANCED MICRO COMPUTER SPEC | 411-E CAREDEAN DRIVE,HORSHAM, PA 19044 |
| ADVANCED OFFICE ENVIRONMENTS | OFFICE FURNITURE & SYSTEMS,160 QUAKER LANE,MALVERN BUSINESS PARK,MALVERN, PA 19355 |
| ADVANCED OFFICE ENVIRONMENTS, | 2133 ARCH STREET,MULBERRY ATRIUM,2ND FLOOR,PHILADELPHIA, PA 19103 |
| ADVANCED PERIPHERALS INC. | 24400 HIGHLAND RD. #106,RICHMOND HEIGHTS, OH 44143 |
| ADVANCED PROCESS SUPPLY | 6900 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| ADVANCED RECOVERY SERVICES | ONE EXECUTIVE DRIVE,SUITE 11,MOORESTOWN, NJ 08057 |
| ADVANCED RECOVERY SERVICES | 5434 KING AVE. RTE. 38 E.,SUITE 200,PENNSAUKEN, NJ 08109 |
| ADVANCED SPECIALITY PRODUCTS | WEST GROVE INDUSTRIAL PK.,BUILDING 5 R,DEPTFORD, NJ 08096 |
| ADVANCED TECHNOLOGIES, INC. | PO BOX 21566,MESA, AZ 85277 |
| ADVANCED TECHNOLOGIES, INC. | PO BOX 21566,MESA, AZ 85277-566 |
| ADVANCED TV & VCR REPAIR | 303 S. BLACK HORSE PIKE,BLACKWOOD, NJ 08012 |
| ADVANSTAR EXPOSITIONS | 800 ROOSEVELT ROAD,BLDG. E, SUITE 408,GLEN ELLYN, IL 60137-5835 |
| ADVANTAGE COURIERS INC. | PO BOX 1610,WILMINGTON, DE 19899 |
| ADVANTECH | P.O. BOX 66396,INDIANAPOLIS, IN 46266 |
| ADVENT ELECTRIC INC. | 301 E. 4TH ST.,BRIDGEPORT, PA 19405 |
| ADVENTURES IN ADVERTISING | PAYMENT PROCESSING DEPT.,BOSTON, MA 02209-9123 |
| ADVENTURES IN ADVERTISING | PAYMENT PROCESSING DEPT.,PO BOX 9123,BOSTON, MA 02209-9123 |
| ADVERTISING PROMOTIONS CORP | 125 JOEY DR,ELK GROVE VILLAGE, IL 60007 |
| AEGEAN POOLS, INC | 760 OAK GROVE ROAD,CHESAPEAKE, VA 23320 |
| AEI ASSOCIATES INC. | 412 SUMNER WAY,WEST CHESTER, PA 19382 |
| AERIAL SPECIALISTS INC-USA | P.O. BOX 085114,1760 STATE STREET,RACINE, WI 53408 |
| AERIAL VIEWPOINT PHOTO LAB INC | 8319 THORA, HANGER #E3,SPRING, TX 77379 |
| AERKO INTERNATIONAL | 3410 NORTH EAST 5TH AVENUE,FORT LAUDERDALE, FL 33334 |
| AEROVENT | SDS12-1261,P.O. BOX 86,MINNEAPOLIS, MN 55486-1261 |
| AETNA | P.O. BOX 88874,CHICAGO, IL 60695-1874 |
| AETNA DENTAL CARE | PO  BOX 70966,ATTN: AETNA-MIDDLETOWN,CHICAGO, IL 60673-0967 |
| AETNA DENTAL CARE | PO BOX 70966,CHICAGO, IL 60673-0967 |
| AETNA GROUP USA INC. | 2475B SATELLITE BLLVD.,DULUTH, GA 30096-5808 |
| AETNA MANUFACTURING CO. | 4622 68TH AVENUE,KENOSHA, WI 53144 |

| Claim Name | Address Information |
|---|---|
| AETNA U.S. HEALTHCARE | ATTN: MIDDLETOWN,PO BOX 13046,NEWARK, NJ 07188-0046 |
| AETNA U.S. HEALTHCARE | ATTN: AETNA-MIDDLETOWN,PO BOX 13054,NEWARK, NJ 07188-0054 |
| AETNA U.S. HEALTHCARE | ATTN: AETNA-MIDDLETOWN,NEWARK, NJ 07188-0054 |
| AETNA U.S. HEALTHCARE | P.O. BOX 88874,CHICAGO, IL 60695-1874 |
| AFCO | PO BOX  360572,PITTSBURG, PA 15250-6572 |
| AFCO | 4501 COLLEGE BLVD.,STE 320,LEAWOOD, KS 66211-2328 |
| AFCO MILLWORK PRODUCTS | PO  BOX 54067,NEW ORLEANS, LA 70154 |
| AFFINITY PRESS | 1900 HWY 17 N., UNIT 11,MT. PLEASANT, SC 29464 |
| AFFINITY PRESS INC | 19 RIESLING CT,NARLTON, NJ 08053 |
| AFLAC | ATTN REMITTANCE PROCESS,1932 WYNNTON RD,COLUMBUS, GA 31999-0001 |
| AFLAC | ATTN REMITTANCE PROCESS,COLUMBUS, GA 31999-0001 |
| AFNI INSURANCE SERVICES | PO BOX 3068,BLOOMINGTON, IL 61702-3068 |
| AFT ASSOCIATES | PO BOX 380,DETROIT LAKES, MN 56502 |
| AGFA NDT INC. | P.O. BOX 73176,CHICAGO, IL 60673 |
| AGGREKO INC. | BRIDGEPORT DEPOT,2 HAWK COURT,BRIDGEPORT, NJ 08014-0490 |
| AGIE LTD. | P.O. BOX 752038,CHARLOTTE, NC 28275-2038 |
| AGIS LLC | 16 POPLAR STREET,AMBLER, PA 19002 |
| AGK MACHINE & TOOL CO. | P.O. BOX 194,WENONAH, NJ 08090 |
| AGRI-COVER INV. | HWY 281 N.,BOX 508,JAMESTOWN, ND 58402 |
| AICCO, INC | BOX 9045,NEW YORK, NY 10087-9045 |
| AIGEL RUBBER & PLASTIC CO LTD | RM2401, NO 1, YUDAIYUAN,NANJING,JIANGSU,   CHINA |
| AIM CORPORATION | 129 WEST EAGLE ROAD,P.O. BOX 1520,HAVERTOWN, PA 19083 |
| AIM PRIMARY METALS INC. | 475 PARK AVE,24TH FLOOR,NEW YORK, NY 10016 |
| AIN PLASTICS OF NJ | P.O. BOX 1840,NORTH BRUNSWICK, NJ 08902 |
| AIR & ELECTRIC | 2314 NORTH 2ND STREET,PHILADELPHIA, PA 19133 |
| AIR & ELECTRIC EQUIPMENT CO | 2314 N. 2ND STREET,PHILADELPHIA, PA 19133 |
| AIR & GAS TECHNOLOGIES | 2 INDUSTRIAL DRIVE,SUITE F,CLIFFWOOD BEACH, NJ 07735 |
| AIR COMPONENTS & CONTROLS | PO BOX  6,1460 GRANDVIEW AVENUE,SUITE # 5,THOROFARE, NJ 08086 |
| AIR COMPONENTS & CONTROLS,INC. | T/A VAN-AIR & HYDRAULICS,P.O. BOX 6,THOROFARE, NJ 08086 |
| AIR DRAULICS | 555 WEST ANNSBURY ST,PHILADELPHIA, PA 19140-1487 |
| AIR DRAULICS | 555 WEST ANNSBURY ST,PHILA, PA 19140-1487 |
| AIR ENGINEERING INC. | 2075 SOUTH 170TH STREET,NEW BERLIN, WI 53151 |
| AIR ENGINEERING SALES CORP | P.O.BOX 166,MOUTAINTOP, PA 18707-0166 |
| AIR FLOW COMPANY | SE COR 4TH & SPENCER STREETS,PHILADELPHIA, PA 19120 |
| AIR HYDRAULIC SALES CO. | 307 LINCOLN AVENUE,HATBORO, PA 19040 |
| AIR HYDRAULIC SALES CO., INC. | 24 S. BANK ST. UNIT 213,PHILADELPHIA, PA 19106 |
| AIR HYDRAULICS SALES | ,HORSHAM, PA 19044-6595 |
| AIR LIQUIDE AMERICA L.P. | PO  BOX 95198,CHICAGO, IL 60694-5198 |
| AIR LIQUIDE IND. US LP | 180W. GERMANTOWN PIKE,SUITE B-1,EAST NORRITON, PA 19401 |
| AIR LIQUIDE INDUSTRIAL U.S. L.P. | 3 GREAT VALLEY PARKWAY,MALVERN, PA 19355-3039 |
| AIR MATIC COMPRESSOR | 275 HUYLER STREET,SO. HACKENSACK, NJ 07606 |
| AIR NOVA INC, | 5845-A CLAYTON AVE.,PENNSAUKEN, NJ 08109 |
| AIR POWERED TOOLS, INC. | P.O. BOX 470,ISLIP, NY 11751 |
| AIR PRO | 10421 BURHAM DRIVE #1,GIG HARBOR, WA 98335 |
| AIR PRODUCTS & CHEMICALS, INC. | 7201 HAMILTON BOULEVARD,ALLENTOWN, PA 18195 |
| AIR SUPPLY OF THE FUTURE INC | 5620 FUNSTON STREET,HOLLYWOOD, FL 33023 |
| AIR TEC PNEUMATICS CORP. | 730 RACQUET CLUB DRIVE,ADDISON, IL 60101 |
| AIR TECHNICAL INDUSTRIES | 7501 CLOVER AVENUE,MENTOR, OH 44060 |
| AIR TURBINE PROPELLER CO. | P.O. BOX 218,22329 PERRY HIGHWAY,ZELIENOPLE, PA 16063-0218 |

| Claim Name | Address Information |
|---|---|
| AIR-OIL SYSTEMS, INC. | P.O. BOX 195,753 WAMBOLD RD.,MAINLAND, PA 19451-0195 |
| AIRBORNE EXPRESS | P.O. BOX 91001,SEATTLE, WA 98111 |
| AIRCO (BOC GASES) SUPPLY | LEAF & HARDING AVES.,BELLMAWR, NJ 08031 |
| AIRCO RETAIL OPERATIONS | P.O. BOX 360920,PITTSBURGH, PA 15250-6920 |
| AIRE TEC SERVICES, INC. | P.O. BOX 1188,NORRISTOWN, PA 19404 |
| AIRGAS EAST | PO BOX 827049,PHILADELPHIA, PA 19182-7049 |
| AIRGAS SAFETY | 128 WHARTON ROAD,BRISTOL, PA 19007 |
| AIRGAS SAFETY INC | PO BOX 7777-W3645,PHILADELPHIA, PA 19175-0001 |
| AIRGAS SAFETY INC. | P.O. 951884,DALLAS, TX 75395-1884 |
| AIRLINE CONTAINER MFG. CO. INC | 3800 HAMPTON RD.,OCEANSIDE, NY 11572 |
| AIRLINE HYDRAULICS CORP. | EXPRESSWAY 95 INDUSTRIAL CENTER,CORNWELL HEIGHTS, PA 19020 |
| AIRLINE HYDRAULICS CORP. | EXPRESSWAY 95 BUSINESS,CENTER,I95 AND STREET ROAD,BENSALEM, PA 19020 |
| AIRLINE HYDRAULICS CORP. | P.O. BOX 8500 S-2275,PHILADELPHIA, PA 19178 |
| AIRLINE HYDRAULICS CORP. | PO  BOX 8500 S-2275,PHILADELPHIA, PA 19178-7618 |
| AIRLINE HYDRAULICS CORP. | P.O. BOX 8500 S-2275,PHILA., PA 19178-7618 |
| AIRLINE HYDRAULICS CORP. | PO BOX 8500 S-2275,PHILADELPHIA, PA 19178-9997 |
| AIRMASTER WINDOW SYSTEMS | 550 MAMARONECK AVE STE 303,ATTN:A VASQUEZ,HARRISON, NY 10528-1634 |
| AIRMATIC INC. | 7317 STATE ROAD,PHILADELPHIA, PA 19136-4292 |
| AIROGAP COMPANY, INC. | 9740 S. MEADE AVENUE,OAK LAWN, IL 60453 |
| AIROLITE COMPANY | ATTN: MR. JOHN FRAZIER,114 WESTVIEW AVENUE,P.O. BOX 666,MARIETTA, OH 45750 |
| AIROYAL COMPANY | P.O. BOX 129,MAPLEWOOD, NJ 07040-0129 |
| AIRSTREAM PRODUCTS DIVISION | 3701 SEPVIVA STREET,PHILADELPHIA, PA 19137 |
| AIRWAYS FREIGHT CORP | PO BOX  1888,FAYETTEVILLE, AR 72702 |
| AIT FREIGHT SYSTEMS | P.O. BOX 66730,CHICAGO, IL 60666-0730 |
| AIT WORLDWIDE LOGISTICS | PO BOX  66730,CHICAGO, IL 60666-0730 |
| AJ & AJ DISTRIBUTORS | 521 IRISH HILL RD,BLD D,RUNNEMEDE, NJ 08078 |
| AJAX EXTRUSION PRODUCTS | 12600 BEECH DALY,DETROIT, MI 48239 |
| AJAX ICE INC. | 1 E. BEACON LIGHT LANE,SUITE J,CHESTER, PA 19013 |
| AJAX ICE INCORPORATED | 626 GSB BUILDING,1 BLEMONT AVENUE,BALA CYNWYD, PA 19004 |
| AJAX ICE, INC. | 626 GSB BUILDING,1 BELMONT AVE.,BALA CYNWYD, PA 19004 |
| AJS FOUNDATION FOR MSD. | AVERY JORDAN STAMPS FOUNDATION,1532 FLAT ROCK ROAD,PENN VALLEY, PA 19072 |
| AK STEEL CORPORATION | 9227 CENTRE POINT DRIVE,WEST CHESTER, OH 45069 |
| AKERMAN, SENTERFITT | & EDISON, P.A.,P.O. BOX 231,ORLANDO, FL 32802 |
| AKERS MOVING & STORAGE CO | 1407 BORUFF STREET,KNOXVILLE, TN 37917-0325 |
| AKIBA HEBREW ACADEMY | 223 N. HIGHLAND AVENUE,MERION STATION, PA 19066-1798 |
| AKIN GUMP STRAUSS HAUER & | FELD, LLP,1 COMMERCE SQUARE,SUITE 2200,2005 MARKET STREET,PHILADELPHIA, PA 19103 |
| AKIN, GUMP, STRAUSS, | HAUER & FELD LLP,DEPT 7247-6845,PHILADELPHIA, PA 19170-6845 |
| AKIN, GUMP, STRAUSS, HAUER & FELD | 2005 MARKET ST SUITE 2200,PHILADELPHIA, PA 19103 |
| AKIN,GUMP,STRAUSS,HAUER & FELD | 2005 MARKET ST SUITE 2200,ONE COMMERCE SQUARE,PHILADELPHIA, PA 19103 |
| AKRON BEACON JOURNAL | PO BOX 1590,AKRON, OH 44309 |
| AKRON BEARING CO. | 1965 S. ARLINGTON RD.,AKRON, OH 44306 |
| AKZO NOBEL COATINGS INC. | COLUMBUS,P.O. BOX 905180,CHARLOTTE, NC 28290 |
| AL PINKHAM | PINKHAM INSTALLATIONS,74 STAGE ROAD,HAMPSTEAD, NH 03841 |
| AL PINKHAM | PINKHAM INSTALLATIONS,HAMPSTEAD, NH 03841 |
| AL REMMEY JR. | 54 CANDACE LANE,CHATHAM TWNSHP, NJ 07928 |
| AL ROSSI | 4606 LONGSHORE AVE,PHILADELPHIA, PA 19135 |
| AL SPITZ ASSOCIATES | 437 N. STERLING RD.,ELKINS PARK, PA 19027-2013 |
| AL ZDZIERA | 1411 DENNIS RD,SOUTHAMPTON, PA 18966 |

| Claim Name | Address Information |
|---|---|
| AL'S TOWING SERVICE | PO BOX 14364,PHILADELPHIA, PA 19115 |
| ALADAN LOCKSMITH | 846 UTICA AVE,BROOKLYN, NY 11203-3409 |
| ALAM, MOHAMMED | 3300 STREET RD.,APT B-2,BENSALEM, PA 19020-2019 |
| ALAMANCE GLASS | 202 ALAMANCE ROAD,BURLINGTON, NC 27215 |
| ALAN CONSTRUCTION COMPANY, INC. | 500 GRANDVIEW AVENUE,VINELAND, NJ 08360 |
| ALAN H. SCHORR & ASSOCIATES PC | 10,000 LINCOLN DRIVE WEST,SUITE 1,MARLTON, NJ 08053 |
| ALAN MEDLEY | 1862 GENTRY FARM RD.,KING, NC 27021 |
| ALAN SCOTKIN | 680 N TYSON AVE,GLENSIDE, PA 19038 |
| ALAN SCOTKIN | 680 N TYSON AVE,GLENSIDE, PA 19038-3829 |
| ALAN'S COLLISION CENTER | 601 RED LION RD.,PHILADELPHIA, PA 19115 |
| ALAN'S COLLISION CENTRE | 601 RED LION ROAD,PHILADELPHIA, PA 19115 |
| ALARIUS MEDIA SOLUTIONS | 3017 161ST. AVENUE NW,MINNEAPOLIS, MN 55304 |
| ALARM CENTER OF NEW JERSEY | P.O. BOX  369,COLLINGSWOOD, NJ 08108 |
| ALBANY TOOL & DIE CO. | 315 VAN DYKE DR,WILMINGTON, NC 28405 |
| ALBARRIE CANADA LIMITED | 85 MORROW ROAD,BARRIE, ON L4N 3V7 CANADA |
| ALBECOUR, INC | 1 PLACE VILLE-MARIE,BUREAU 1918,MONTREAL, QC H3B 2C3 CANADA |
| ALBERT & ASS. | 1042 NORVELT DRIVE,PHILADELPHIA, PA 19115 |
| ALBERT & ASSOCIATES | 3070 BRISTOL PIKE,SUITE 216,BENSALEM, PA 19020 |
| ALBERT & ASSOCIATES | 3070 BRISTOL PIKE,SUITE 216,BENNSALEM, PA 19020 |
| ALBERT BROTHERS, INC. | 225 EAST AURORA STREET,BOX 1310,WATERBURY, CT 06721 |
| ALBERT EINSTEIN MEDICAL CENTER | YORK & TABOR ROADS,PHILADELPHIA, PA 19941 |
| ALBERT HAMILTON | 2800 SHERMAN AVENUE,CAMDEN, NJ 08105 |
| ALBERT SPITZ C/O MARC E. GOLD, ESQUIRE | 401 CITY AVENUE, SUITE 500,BALA CYNWYD, PA 19004 |
| ALBERT W. SPITZ | 437 NORTH STERLING ROAD,ELKINS PARK, PA 19027-2013 |
| ALBERT, JOHN H | 601B WHITE HORSE PK,HADDON HEIGHTS, NJ 08035 |
| ALBERTO BARRIENTOS | 1755 PERSHINS ST,CAMDEN, NJ 08108 |
| ALBINO, ANGEL | 5552 WOODLAND AVE.,APT. B,PENNSAUKEN, NJ 08110 |
| ALBUQUERQUE CHEMICAL CO. INC | 1924 SEVENTH STREET, NW,ALBUQUERQUE, NM 87102 |
| ALCAN | 6150 PARKLAND BLVD.,SUITE 200,CLEVELAND, OH 44124-4185 |
| ALCAN ALUMINUM | (6160 PARLLAND BLVD),MAILING ADDRESS,PO BOX  6977,CLEVELAND, OH 44101-1977 |
| ALCAN ALUMINUM | 6060 PARKLAND BLVD,CLEVELAND, OH 44124 |
| ALCAN ALUMINUM CORP | 17-17 ROUTE 208,FAIRLAWN, NJ 07410 |
| ALCAN ALUMINUM CORPORATION | 1955 WEST HUNTINGTON PARK AVE.,PHILADELPHIA, PA 19140 |
| ALCAN ALUMINUM CORPORATION | P.O. BOX 7777-W8390,PHILADELPHIA, PA 19175 |
| ALCAN INTERNATIONAL NETWORK | USA INC.,333 LUDLOW STREET,STAMFORD, CT 06902 |
| ALCO INDUSTRIES, INC. | 2711 CENTERVILLE ROAD, SUITE 400,WILMINGTON, DE 19808 |
| ALCO INDUSTRIES, INC./ | SYNTHANE-TAYLOR CORPORATION,P.O. BOX 937,VALLEY FORGE, PA 19482 |
| ALCO STAMPING, INC. | 500 SPRINGDALE AVE.,BUILDING C,SOMERDALE, NJ 08083 |
| ALCOA ALUMINUM CO. OF AMERICA | 1250 RIVERVIEW TOWER,900 S. GAY ST.  11TH FLOOR,KNOXVILLE, TN 37902 |
| ALCOA FUJIKURA LTD. | P.O. BOX 60927,CHARLOTTE, NC 28260 |
| ALCOA INC. | P.O. BOX 360035M,PITTSBURGH, PA 15251 |
| ALCOA MILL PRODUCTS | 1480 MANHEIM PIKE,LANCASTER, PA 17601 |
| ALCOA MILL PRODUCTS INC. | 1480 MANHEIM PIKE,LANCASTER, PA 17601 |
| ALCOA MILL PRODUCTS INC. | 1480 MANHEIM PIKE,LANCASTER, PA 17601-3152 |
| ALCOA, INC. | MASSENA WORKS,MASENA, NY 13662 |
| ALCOA, INC. | 201 ISABELLA STREET,PITTSBURGH, PA 15212 |
| ALDANA, SINFOROSO | 431 ALCOTT ST.,PHILADELPHIA, PA 19120 |
| ALDEN OF NEW JERSEY INC. | 4654 CRESCENT BLVD.,PENNSAUKEN, NJ 08109 |
| ALENCO FENCE & LUMBER | 167-B ROUTE 70,MEDFORD, NJ 08055 |

| Claim Name | Address Information |
|---|---|
| ALERIS ROLLED PRODUCTS | COMMONWEATH ALUMINUM,1700 EASTPOINT PARKWAY,SUITE 200,LOUISVILLE, KY 40223 |
| ALERT MOTOR FREIGHT | PO BOX  1045,DELRAN, NJ 08075 |
| ALERT MOTOR FREIGHT INC. | P.O. BOX 1045,DELRAN, NJ 08075 |
| ALEX RADIN | 8 BROOKVIEW DR,VOORHEES, NJ 08043-2949 |
| ALEXANDER HAMILTON INSTITUTE | 70 HILLTOP ROAD,RAMSEY, NJ 07446-9835 |
| ALEXANDER NAT CO., INC. | 121 WHITE HORSE PIKE,LAUREL SPRINGS, NJ 08021 |
| ALEXANDER'S AUTOMOTIVE, LTD. | 1425 ADAMS AVE,BENSALEM, PA 19020 |
| ALEXANDER, WARREN | 5263 BURTON,PHILADELPHIA, PA 19124 |
| ALFA LAVAL THERMAL INC. | P.O. BOX 13469,NEWARK, NJ 07188-0469 |
| ALFA SOURCE | 5000 PACHALL AVENUE,PHILADELPHIA, PA 19143 |
| ALFA TRANSFORMER COMPANY | BOX 6214,FORT SMITH, AR 72906 |
| ALFA-LAVAL THERMAL CORP | C/O ALBERT &  ASSOCIATES,3070 BRISTLE PIKE,SUITE 216,BENNSALEM, PA 19020 |
| ALGOR INC. | 150 BETA DRIVE,PITTSBURGH, PA 15238-2932 |
| ALK ASSOCIATES, INC. | 1000 HERRONTOWN ROAD,PRINCETON, NJ 08540 |
| ALL AIR INC. | 175 CLEAR BROOK RD.,ELMSFORD, NY 10523 |
| ALL AMERICAN COURIER INC. | P.O. BOX 166,FORT WASHINGTON, PA 19034 |
| ALL AMERICAN COURIER, INC. | 1916 OLD YORK ROAD,SECOND FLOOR SUITE S-3,ABINGTON, PA 19001 |
| ALL AMERICAN COURIER, INC. | 1916 OLD YORK ROAD,ABINGTON, PA 19001 |
| ALL AMERICAN FASTENERS | 2303 GARRY ROAD, UNIT 1,CINNAMINSON, NJ 08077 |
| ALL AMERICAN HOME CENTER | 7201E FIRESTONE BLVD,DOWNEY, CA 90241 |
| ALL AMERICAN TIRES & SERVICE | 301 SOUTH ROUTE 73,PALMYRA, NJ 08065 |
| ALL AROUND PENNSAUKEN | 5 EAST STOW ROAD,UNIT H,MARLTON, NJ 08053 |
| ALL BRAND CARRIAGE SHOP INC | 569 WASHINGTON AVENUE,BURLINGTON, NJ 08016 |
| ALL CONTROLS & SERVICE INC | DIV OF SPECK IND.CONTROL,MORRESTOWN, NJ 08057 |
| ALL DOORCHECK & LOCK SERVICE | 5337 W CERMAK RD,CICERO, IL 60804-2817 |
| ALL FLORIDA SCRAP METAL INC. | 2710 NW 32ND AVENUE,MIAMI, FL 33142 |
| ALL IN HOUSEWARE CORP | 4601 FORT HAMILTON PKWY,BROOKLYN, NY 11219-2414 |
| ALL INDUSTRIAL SAFETY PRODUCTS | 950 MT. HOLLY ROAD,P.O. BOX 189,EDGEWATER PARK, NJ 08010 |
| ALL PRO FREIGHT SYSTEMS, INC. | 1350 MOORE ROAD,AVON, OH 44011 |
| ALL SOUTH SUPPLY | PO BOX 38087,CHARLOTTE, NC 28273 |
| ALL STAR SPORTS CENTER | 600 STOKES ROAD,MEDFORD, NJ 08055 |
| ALL TECH CONSTR. & REMOD | ATTN:FRANK FLORINTINO, 615 ANDERSON AVE.,HAMMONTON, NJ 08037 |
| ALL TECH CONSTR. & REMOD | 615 ANDERSON AVE,ATTN:FRANK FLORINTINO,HAMMONTON, NJ 08037 |
| ALL TRANS AUTOMOTIVE | 9351 OLD BUSTLETON AVENUE,PHILADELPHIA, PA 19115 |
| ALL TRANS SERVICES INC. | PO BOX  1252,DELRAN, NJ 08075 |
| ALL VALLEY LOCK & KEY | 1917 S BURLINGTON BLVD,BURLINGTON, WA 98233-3227 |
| ALL-LUMINUM PRODUCTS, INC. | 10 FURLEN STREET,TOTOWA, NJ 07512 |
| ALL-OHIO THREADED ROD COMPAN | 5349 ST. CLAIRE AVE.,CLEVELAND, OH 44103 |
| ALL-RITE MESSENGER AND | DELIVERY SERVICE,PO BOX  6072,PARSIPPANY, NJ 07054 |
| ALLAN INDUSTRIES | PO BOX 999,I-81 AT BLACKMAN ST,WILKES BARRE, PA 18703 |
| ALLAN'S TOWING SERVICE | 9625 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| ALLBRAND SUPPLY | 170 N BLACK HORSE PIKE,MT EPHRAIM, NJ 08059 |
| ALLEGHANY PLYWOOD CO., INC. | 3433 SMALLMAN ST,PITTSBURGH, PA 15201 |
| ALLEGHENY - BEDFORD EXPRESS | P.O. BOX 257,NEW STANTON, PA 15672 |
| ALLEGHENY HOSPITAL-RANCOCAS | P.O. BOX 8538-004,PHILADELPHIA, PA 19171-0004 |
| ALLEGHENY HOSPITALS INC. | SUCCESSOR WARMINSTER GENERAL HOSPITAL,100 WEST LAUREL AVE.,CHELTENHAM, PA |
| ALLEGHENY HOSPITALS INC. | SUCCESSOR WARMINSTER GENERAL HOSPITAL,100 WEST LAUREL AVE.,CHELTENHAM, PA 19012 |
| ALLEGHENY LUDLUM | FORMERLY KNOWN AS JESSOP STEEL CO.,1000 SIX PPG PLACE,PITTSBURGH, PA 15222 |

| Claim Name | Address Information |
|------------|---------------------|
| ALLEGHENY PLASTICS, INC | PROCESS EQUIPMENT DIV.,RT. 51 & THORN RUN ROAD,CORAOPOLIS, PA 15108 |
| ALLEGHENY PROCESS EQUIPMENT | 17 AVENUE A,LEETSDALE, PA 15056 |
| ALLEGHENY YORK | PO BOX  3327,YORK, PA 17402 |
| ALLEGHENY YORK CO. | P.O. BOX 3327,YORK, PA 17402 |
| ALLEGIANCE INDUSTRIAL TIRE | PO BOX 481,19 HILLTOP AVENUE,BLDG #B,SEWELL, NJ 08080 |
| ALLEGIANCE TIRE CORP. | P.O. BOX 481,SEWELL, NJ 08080 |
| ALLEGIANCE TIRES | 19 HILL TOP AVENUE,BUILDING B,HURFFVILLE, NJ 08080 |
| ALLEN BRADLEY SERVICE | 480 AMERICAN AVE,KING OF PRUSSIA, PA 19406 |
| ALLEN C. RICHMOND | 3998 RED LION RD.,SUITE 302,PHILADELPHIA, PA 19114 |
| ALLEN C. RICHMOND | 3998 RED LION RD.,PHILADELPHIA, PA 19114 |
| ALLEN C. RICHMOND | 3998 RED LION RD.,SUITE 302,PHILA., PA 19114 |
| ALLEN LUNDCO. | 8318  PINEVILLE MATTHEWS,SUITE 273,CHAROLETTE, NC 28226 |
| ALLEN REPRODUCTION CO. | 800 MARKET STREET,CAMDEN, NJ 08102 |
| ALLEN ROMANOK | 1982 PINE ST,SICKLERVILLE, NJ 08081 |
| ALLEN'S CAMERA & VIDEO | 4401 NEW FALLS ROAD,LEVITTOWN, PA 19056 |
| ALLEN-BRADLEY | P.O. BOX 371125M,PITTSBURGH, PA 15251 |
| ALLEN-STEVENS CORP. | PO BOX 601325,CHARLOTTE, NC 28260-1325 |
| ALLEY, MAASS, ROGERS & | LINDSAY P.A.,321 ROYAL POINCIANA PLAZA, S,POST OFFICE BOX 431,PALM BEACH, FL 33480-0431 |
| ALLIANCE BENEFIT GROUP | 3501 MASONS MILL ROAD,SUITE 505,HUNTINGDON VALLEY, PA 19006 |
| ALLIANCE EXPRESS | 2221 E26TH STREET,ERIE, PA 16510 |
| ALLIANCE GEAR, INC. | P.O. BOX 5997,PHILADELPHIA, PA 19137 |
| ALLIED BUILDING STORES | PO BOX 8030,MONROE, LA 71211-8030 |
| ALLIED ELECTRONICS | 7410 PEBBLE DR.,FT.WORTH, TX 76118 |
| ALLIED LANGUAGE NEWSPAPERS | 1015 CHESTNUT ST,PHILADELPHIA, PA 19107 |
| ALLIED METER SERVICE, INC. | 340 E. BROAD STREET,BURLINGTON, NJ 08016 |
| ALLIED MINERAL PRODUCTS, INC. | 2700 SCIOTO PARKWAY,COLUMBUS, OH 43221-4660 |
| ALLIED OFFICE PRODUCTS | 1008 ASTORIA BLVD.,CHERRY HILL, NJ 08003 |
| ALLIED PLATING SUPPLIES | 5000 EAST 10TH COURT,HIALEAH, FL 33013 |
| ALLIED SERVICES, INC. | JFK INTERNATIONAL AIRPORT, BLDG. 90,JAMAICA, NY 11430 |
| ALLING & CORY | P.O. BOX 8257,PHILADELPHIA, PA 19101-8257 |
| ALLMETAL | DEPT 77-97142,CHICAGO, IL 60678-7142 |
| ALLOY CASTINGS | 3900 PEACHTREE ROAD,MESQUITE, TX 75180 |
| ALLOY TOOL STEEL | 13525 E. FREEWAY DRIVE,SANTA FE SPRING, CA 90670 |
| ALLSTATE AIR CARGO INC. | P.O. BOX 959,FORKED RIVER, NJ 08731 |
| ALLSTATE LEGAL SUPPLIE | 1 COMMERCE DRIVE,CRANFORD, NJ 07016 |
| ALLSTATE LEGAL SUPPLIES | 1 COMMERCE DRIVE,CRANFORD, NJ 07016 |
| ALLSTATE MANUFACTURING CO. | 224 MARKET ST.,PERTH AMBOY, NJ 08861 |
| ALLSTATE NEW JERSEY INS. CO | 3219 ROUTE 38,MT. LAUREL, NJ 08054 |
| ALLSTATES AIR CARGO, INC | PO BOX  959,FORKED RIVER, NJ 08731 |
| ALLSTATES DESIGN & DEVELOPMENT | COMPANY, INC.,ONE NESHAMINY INTERPLEX,SUITE 301,TREVOSE, PA 19053 |
| ALLSTATES TRUCKING, INC. | P.O. BOX 66,OAK CREEK, WI 53154 |
| ALLTEL COMMUNICATIONS PROD INC | PO BOX 102063,ATLANTA, GA 30368 |
| ALLTEL COMMUNICATIONS PRODS., INC. | PO BOX 102063,ATLANTA, GA 30368 |
| ALLWEATHER TEMPERING | 220 RIVERVIEW DRIVE,MONESSEN, PA 15062 |
| ALMO TANK CLEANING | ,PENNSAUKEN, NJ 08110 |
| ALPACK ASSOCIATES | 24 COMMERCE RD UNIT M,FAIRFIELD, NJ 07004 |
| ALPERT & ALPERT | 34 MAPLE STREET,SUMMIT, NJ 07901 |
| ALPHA & OMEGA FIRE SPRINKLER | 1823 BYBERRY ROAD,BENSALEM, PA 19020 |

| Claim Name | Address Information |
|---|---|
| ALPHA FREIGHT SYSTEMS, INC. | 3275 KENT ROAD,STOW, OH 44224 |
| ALPHA OMEGA CENTRIFUGE INC. | 7372 WALNUT AVE.,UNIT #N,BUENA PARK, CA 90620 |
| ALPHA RESOURCES, INC. | P.O. BOX 199,STEVENSVILLE, MI 49127-0199 |
| ALPHA SALES GROUP LTD | 1448 DEWEY AVE,BELLMORE, NY 11710 |
| ALPHA TOOL & MACHINE CO. | 191 HELLER PLACE,BELLMAWR, NJ 08031 |
| ALPHA TOOL WORKS | ALLOY TOOL STEEL,15100 RADIUS PLACE,SANTE FE SPRING, CA 90670 |
| ALPHASOURCE INC. | 4837-49 N.,STENTON AVENUE,PHILADELPHIA, PA 119144-302 |
| ALPHASOURCE INC. | 4837-49 N.,STENTON AVENUE,PHILADELPHIA, PA 19144-3024 |
| ALPI USA INC. | 156-15 146TH AVENUE,SUITE 110,JAMAICA, NY 11434 |
| ALSOP ENGINEERING COMPANY | P.O. BOX 3449,KINGSTON, NY 12401 |
| ALTEK INTERNATIONAL INC. | 314 EXTON COMMONS,EXTON, PA 19341 |
| ALTEX ELECTRONICS | 10705 METRIC BOULEVARD,AUSTIN, TX 78758 |
| ALTO'S EXPRESS, INC | PO BOX  45,RIVERTON, NJ 08077 |
| ALTRA INDUSTRIAL MOTION | 449 GARDENER STREET,SOUTH BELOIT, IL 61080 |
| ALTSHULER, RANDY S | 6930 WALNUT AVE.,PENNSAUKEN, NJ 08109-2735 |
| ALU'DIE EXTRUSION DIES | 1215 KERRISDALE BLVD,NEWMARKET, ON L3Y 7V1 CANADA |
| ALUM & CU RECYCLING | 162 O'CONNELL ST,PROVIDENCE, RI 02905 |
| ALUMALEX | 2499 S.W. 60TH AVENUE,OCALA, FL 34474 |
| ALUMAX, INC | 6625 THE CORNERS PARKWAY,SUITE 500,NORCROSS, GA 30092 |
| ALUMET SUPPLY INC. | 557 MAIN STREET,ORANGE, NJ 07050 |
| ALUMETAL MANUFACTURING, INC | PO BOX 82,COLDWATER, OH 45828 |
| ALUMINUM | ,DELAIR, NJ 08110 |
| ALUMINUM ANODIZERS COUNCIL | 1000 N. RAND ROAD,SUITE 214,WAUCONDA, IL 60084 |
| ALUMINUM ASSOCIATION OF FLA. | TRADE SHOW 1997,11595 KELLY RD SUITE 219,FORT MYERS, FL 33908 |
| ALUMINUM COMPANY OF AMERICA | P.O. BOX 360035M,PITTSBURGH, PA 15251 |
| ALUMINUM EXTRUDERS COUNCIL | 1000 N. RAND ROAD,SUITE 214,WAUCONDA, IL 60084 |
| ALUMINUM FINISHERS CORP. | 700 EAST GODFREY AVENUE,PHILADELPHIA, PA 19124 |
| ALUMINUM SHAPES | 9000 RIVER ROAD,DELAIR, NJ 08110 |
| ALUMINUM SHAPES L.L.C. | 9000 RIVER ROAD,DELAIR, NJ 08110 |
| ALUMINUM SHAPES LLC | 9000 RIVER ROAD,PO BOX C90397,DELAIR, NJ 08110 0397 |
| ALUMINUM SHAPES, INC. | 9000 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| ALUMINUM SHAPES, INC. | 9000 RIVER ROAD,DELAIR, NJ 08110 |
| ALUMINUM SHAPES, L.L.C. | 21890 NETWORK PLACE,CHICAGO, IL 60673-1218 |
| ALUMINUM SHAPES, LLC | 9000 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| ALUMINUM SHREDDING INC. | PO BOX 27111,CLEVELAND, OH 44127 |
| ALVA ALLEN IND. | 1001-15 N. THIRD STREET,P.O. BOX 427,CLINTON, MO 64735 |
| ALVAREZ, ANGEL L | 7166 BAILEY ST.,CAMDEN, NJ 08102 |
| ALVEY INC. | P.O. BOX 66943,ST LOUIS, MO 63166 |
| ALYAN PUMP COMPANY | 303 S. 69TH STREET,UPPER DARBY, PA 19082 |
| AM-DYN-IC FLUID POWER INC. | 25340 TERRA INDUSTRIAL DR.,CHESTERFIELD, MI 48051-5403 |
| AM-QUIP CORPORATION | 777 WINKS LANE,BENSALEM, PA 19020-8531 |
| AMA GLASS CORPORATION | PO BOX 1998,KINGSPORT, TN 37862 |
| AMANDA GALEONE | 942 EDGEWOOD LANE,LANGHORNE, PA 19053 |
| AMARY, ZIAD | 1023 E WALNUT ST.,ALLENTOWN, PA 18109 |
| AMAZON.COM 2005 NEW VENDOR AGREEMENT | 1200 12TH AVE S. STE 1200,SEATTLE, WA 98144 |
| AMBER ELECTRIC, INC. | P.O. BOX 905,US 40 E. AT MILE POST 22,ELMER, NJ 08318-0905 |
| AMBER SERVICE | PO BOX 2692,WOODBRIDGE, VA 22193 |
| AMBOY LOCKSMITH | 3842 RICHMOND AVE,STATEN ISLAND, NY 10312-3838 |
| AMCHEM ACQUIRED BY UNION | CARBIDE CORPORATION,2030 DOW CENTER,MIDLAND, MI 48674 |

| Claim Name | Address Information |
|---|---|
| AMCHEM PRODUCTS | C/O UNION CARBIDE CORPORATION,39 OLD RIDGEBURY ROAD,DANBURY, CT 06877 |
| AMCHEM PRODUCTS C/O HENKEL CORPORATION | 2200 RENAISSANCE BLVD. SUITE 200,GULPH MILLS, PA 09406 |
| AMCOL CORPORATION | 21435 DEQUINDRE,HAZEL PARK, MI 48030 |
| AMCOR | 835 WEST SMITH ROAD,MEDINA, OH 44256 |
| AMEGA INDUSTRIES | 29 FRJ DRIVE,LONGVIEW, TX 75602 |
| AMENDOLA FENCE | 1084 SUNRISE HIGHWAY,AMITYVILLE, NY 11701 |
| AMER TRANZ | PO BOX  601117,CHARLOTTE, NC 28260-1117 |
| AMER. SOC. OF LANDSCAPE ARCH | LANDSCAPE ARCHITECTS,4401 CONNECTICUT AVENUE NW,5TH FLOOR,WASHINGTON, DC 20008-2302 |
| AMER.INSTITUTE OF ARCHITECTS | PO BOX  96077,WASHINGTON, DC 20090-6077 |
| AMERADA HESS CORP. | 1185 AVENUE OF THE AMERICAS,NEW YORK, NY 10036 |
| AMERADA HESS CORP. | 123 DEROUSSE AVENUE,PENNSAUKEN, NJ 08110 |
| AMERI-LINE, INC. | PO  BOX 965,COLUMBIA STATION, OH 44028 |
| AMERICA | THE UKRAINIAN DAILY PAPER,PHILADELPHIA, PA 19107 |
| AMERICA-ISRAEL CHAMBER | OF COMMERCE,200 SOUTH BROAD STREET,SUITE 700,PHILADELPHIA, PA 19102 |
| AMERICAN AGIP CO. | P.O. BOX 284,HAINESPORT, NJ 08036 |
| AMERICAN AIR FILTER | 106 HENDERSON DRIVE,SHARON HILL, PA 19079 |
| AMERICAN AIR FILTER | P.O. BOX 35690,LOUISVILLE, KY 40232 |
| AMERICAN APPLIANCE | HILTON STREET & RT 73,PENNSUAKEN |
| AMERICAN APPLIANCE | ROUTE 73 & HYLTON RD,PENNSAUKEN, NJ 08110 |
| AMERICAN ARBITRATION ASSOC. | 230 S BROAD ST,PHILADELPHIA, PA 19102 |
| AMERICAN ARBITRATION ASSOC. | 230 SOUTH BROAD STREET,12TH FLOOR,PHILADELPHIA, PA 19102-4106 |
| AMERICAN ASPHALT COMPANY, INC. | 116 MAIN STREET,W. COLLINGSWOOD, NJ 08059 |
| AMERICAN BAR ASSOCIATION | P.O. BOX 4745,CAROL STREAM, IL 60197-4745 |
| AMERICAN BEARING | P.O. BOX 905794,CHARLOTTE, NC 90579 |
| AMERICAN BEARING | P.O. BOX 905794,CHARLOTTE, NC 905794 |
| AMERICAN BEARING, DIVISION OF | INVETECH,124E NINTH AVENUE,P.O. 28,RUNNEMEDE, NJ 08078 |
| AMERICAN BUILDING SYSTEMS, INC | P.O. BOX 29,RIVERTON, NJ 08077 |
| AMERICAN BUSINESS LISTS | 5711 SOUTH 86TH CIRCLE,PO BOX  27347,OMAHA, NE 68127 |
| AMERICAN BUSINESS REGISTRY | 37 NORTH ORANGE AVE.,SUITE # 500,ORLANDO, FL 32801 |
| AMERICAN CANCER SOCIETY | 1851 OLD CUTHBERT RD,CHERRY HILL, NJ 08034 |
| AMERICAN CANCER SOCIETY | 280 N PROVIDENCE RD,MEDIA, PA 19063 |
| AMERICAN CANCER SOCIETY | O.O. BOX 22718,OKLAHOMA CITY, OK 73123 |
| AMERICAN CANCER SOCIETY | PO BOX 22718,OKLAHOMA CITY, OK 73123 |
| AMERICAN CARBIDE | 238 TANNER AVE.,HATBORO, PA 19040 |
| AMERICAN CARBIDE SAW CO. | 238 TANNER AVENUE,HATBORO, PA 19040 |
| AMERICAN CHECK MANAGEMENT | OCEAN BANK BUILDING, 2ND FLOOR,10950 S.W. 88TH ST.,MIAMI, FL 33176 |
| AMERICAN CHECK MANAGEMENT | OCEAN BANK BUILDING, 2ND FLOOR,MIAMI, FL 33176 |
| AMERICAN COMMITTEE FOR SHAARE | ZEDEK HOSPITAL IN JERUSALEM  INC.,1601 WALNUT ST. SUITE 502,PHILADELPHIA, PA 19102 |
| AMERICAN COMPENSATION ASSOC. | P.O. BOX 29312,PHOENIX, AZ 85038-9312 |
| AMERICAN CORPORATE | P.O. BOX 791044,BALTIMORE, MD 21279-1004 |
| AMERICAN CRANE & EQUIPMENT | 531 OLD SWEDE ROAD,DOUGLASSVILLE, PA 19518 |
| AMERICAN CUTTING EDGE, INC. | DIV. OF CB MFG. & STRIDER CORP.,985 SENATE DRIVE,CENTERVILLE, OH 45459 |
| AMERICAN DIABETES ASSOC. | WEST CHEATER OFFICE,8899 BROOKSIDE AVE, SUITE 102,WEST CHESTER, OH 45069 |
| AMERICAN DIABETES ASSOC. | 8899 BROOKSIDE AVE,WEST CHESTER, OH 45069 |
| AMERICAN DISCOUNT TIRE | 205 ROUTE 73 SOUTH,PALMYRA, NJ 08065 |
| AMERICAN DISCOUNT TIRES | 2000 S. BLACK HORSE PIKE,TURNERSVILLE, NJ 08012 |
| AMERICAN DOCK & DOOR | PO BOX 525,PENNSAUKEN, NJ 08070 |

| Claim Name | Address Information |
|---|---|
| AMERICAN DUPLICATING | PRODUCTS INC.,7882 BROWNING RD,PENNSAUKEN, NJ 08109 |
| AMERICAN DUPLICATING PRODUCTS | REF#24431662 PO BOX 41601,PHILADELPHIA, PA 19101-1601 |
| AMERICAN DUPLICATING PRODUCTS | REF#24431662 PO BOX 41601,PHILADELPHIA, PA 19101-1602 |
| AMERICAN EAGLE FLAG | 1405 LAKE SHORE DRIVE,MANASHA, WI 54272 |
| AMERICAN ETHNIC PAPERS | 1015 CHESTNUT ST,PHILADELPHIA, PA 19107 |
| AMERICAN EXIBITION SERVICES | 2700 2ND AVENUE SOUTH,BIRMINGHAM, AL 35233 |
| AMERICAN EXPRESS | P.O. BOX 1270,NEWARK, NJ 07101-1270 |
| AMERICAN EXPRESS, INC. | P.O. BOX 1270,NEWARK, NJ 07101-1270 |
| AMERICAN FAB | P.O. BOX 1027,TRAVELERS WEST, SC 29690 |
| AMERICAN FENCE ASSOCIATION | 2336 WISTERIA DRIVE,SUITE 230,SNELLVILLE, GA 30078 |
| AMERICAN FENCE ASSOCIATION | 5300 MEMORIAL DR.,  SUITE 116,STONE MOUNTAIN, GA 30083 |
| AMERICAN FENCE ASSOCIATION | 800 ROOSEVELT ROAD,BLDG.  C-312,GLEN ELLYN, IL 60137 |
| AMERICAN FINANCIAL | MANAGEMENT, INC.,3175 VENTURA DRIVE,ARLINGTON HEIGHTS, IL 60004 |
| AMERICAN FREIGHTWAYS | 4103 COLLECTION CTR DR,CHICAGO, IL 60693 |
| AMERICAN GATOR TOOL MFG. INC. | 1211 W. CONWAY ROAD,HARBOR SPRINGS, MI 49740 |
| AMERICAN GLASS WORKS | PO BOX 15768,WILMINGTON, NC 28408 |
| AMERICAN GLASSMITH, INC | 195 PHILLIPI ROAD,COLUMBUS, OH 43228 |
| AMERICAN GRANBY COMPANY | 1111 VINE STREET,SYRACUSE, NY 13220 |
| AMERICAN HEART ASSOCIATION | 6252 W RIDGE PK,BUILDING A SUITE 100,CONSHOCKEN, PA 19428 |
| AMERICAN HEART ASSOCIATION | 600 S. WHITE HORSE PIKE,AUDUBON, NJ 08106 |
| AMERICAN HEART ASSOCIATION | PRO-AM GOLF TOURNAMENT,ONE BALA PLAZA, STE 502,BALA CYNWYD, PA 19004 |
| AMERICAN HEART ASSOCIATION | 415 N CHARLES ST,PO BOX 17025,BALTIMORE, MD 21203 |
| AMERICAN HONDA FINANCE CORP | PO BOX 7860,PHILADELPHIA, PA 19101-7860 |
| AMERICAN HONDA FINANCE CORP. | P.O. BOX 165007,IRVING, TX 75016-5007 |
| AMERICAN HOTEL REGISTER CO | PO BOX 94150,PALATINE, IL 60094-4150 |
| AMERICAN HOTEL REGISTER CO. | 100 S. MILWAUKEE AVENUE,VERNON HILLS, IL 60061 |
| AMERICAN INDUSTRIAL CORP. | P.O. BOX 26890,INDIANAPOLIS, IN 46226 |
| AMERICAN INDUSTRIAL CORP. | P.O. BOX 26406,4730 INDUSTRIAL PARKWAY,LAWRENCE, IN 46226-0406 |
| AMERICAN INSTITUTE OF CHEMICAL | ENGINEERS,P.O. BOX 9471,UNIONDALE, NY 11555-9471 |
| AMERICAN INSURANCE CO. | BOX 371482,POLICY #VZA12206043,PITTSBURGH, PA 15250-7482 |
| AMERICAN IRON & METAL | 15 BLOOMFIELD AVENUE,VERONA, NJ 07044 |
| AMERICAN IRON AND METAL | 9100 HENRI BOURASSA EST,MONTREAL EST, QC H1E2S4 CANADA |
| AMERICAN LIFTS | 6010 WEST MCKEE STREET,GREENSBURG, IN 47240 |
| AMERICAN LUNG ASSOC. | 917 NORTH MAIN STREET,ROUTE 166,TOMS RIVER, NJ 08753 |
| AMERICAN MANAGEMENT ASSOC. | P.O. BOX 4725,BUFFALO, NY 14240-4725 |
| AMERICAN MAPLAN | 823 S BY-PASS,BOX 832,MCPHERSON, KS 67460 |
| AMERICAN MAPLAN | 823 S BY-PASS,MCPHERSON, KS 67460 |
| AMERICAN MARKING SYSTEMS | 2324 WEST ROUTE 70,CHERRY HILL, NJ 08002 |
| AMERICAN MARKING SYSTEMS | 401 COOPER LANDING ROAD,CHERRY HILL, NJ 08002 |
| AMERICAN MARKING SYSTEMS | PO BOX 9522,PHILADELPHIA, PA 19124 |
| AMERICAN MEDIA DUPLICATION | PO BOX  6241,DENVER, CO 80202 |
| AMERICAN MERCHANT INC | P.O. BOX 9626,SANTURCE, PR |
| AMERICAN MERCHANT INC | P.O. BOX 9626,SANTURCE, PR 00908-0626 |
| AMERICAN METAL MARKET | P.O. BOX 15127,N. HOLLYWOOD, CA 91615-9645 |
| AMERICAN METAL MOLDING | PO BOX 29277,PHILADELPHIA, PA 19125 |
| AMERICAN METAL MOULDING | PO BOX 29277,PHILADELPHIA, PA 19125 |
| AMERICAN MINERALS | COLWELL LANE,CONSHOHOCKEN, PA 19428 |
| AMERICAN NON FERROUS | 7345 MILNOR ST,P.O. BOX 6205,PHILADELPHIA, PA 19136 |
| AMERICAN NON FERROUS | 7345 MILNOR ST,P.O. BOX 6205,PHILA, PA 19136 |

| Claim Name | Address Information |
|---|---|
| AMERICAN PACKAGING CORPORATION | 2900 GRANT AVENUE, PHILADELPHIA, PA 19114 |
| AMERICAN PACKAGING DIST. CORP. | POB 63, LIMA, PA 19037 |
| AMERICAN PACKAGING DIST. CORP. | PO BOX 63, LIMA, PA 19037 |
| AMERICAN PACKING DISTRBUTORS CORP. | 300 S. PENNELL ROAD, SUITE 100, GLEN RIDDLE, PA 19037 |
| AMERICAN PACKING DISTRIBUTORS CORP. | 300 S. PENNELL ROAD, GLEN RIDDLE, PA 19037 |
| AMERICAN PAPER | 2113 E. RUSH ST., PHILADELPHIA, PA 19134 |
| AMERICAN PAPER & PKG. | PO BOX  25377, 4560 N. 124TH ST., WAUWATOSA, WI 53225 |
| AMERICAN POOL & SPA MAINT | 21950 S E STARK ST, GRESHAM, OR 97030 |
| AMERICAN POWER CONVERSION | 132 FAILGROUNDS ROAD, WEST KINGSTON, RI 02874 |
| AMERICAN PRECISION INDUSTRIES | BASCO DIV., API, P.O. BOX 623, BUFFALO, NY 14240 |
| AMERICAN PRECISION PROTOTYPE | 19503 E. 6TH ST, TULSA, OK 74108 |
| AMERICAN PRODUCTS | NORTHEASTERN DIVISION, 65 CLYDE ROAD, SOMERSET, NJ 08873-3485 |
| AMERICAN RANCH HOMES LLC | 843 MIDDLEBORO RD, OREGONIA, OH 45054 |
| AMERICAN RECYCLING MARKET | P.O. BOX 577, OGDENSBURG, NY 13669 |
| AMERICAN RED CROSS | CAMDEN COUNTY CHAPTER, 312 COOPER STREET, CAMDEN, NJ 08102 |
| AMERICAN RED CROSS | LOWER BUCKS COUNTY CHAPTER, LEVITTOWN, PA 19056 |
| AMERICAN RED CROSS | DISASTER RESPONSE FUND, PO BOX 37243, WASHINGTON, DC 20013 |
| AMERICAN RED CROSS LBCC | LOWER BUCKS COUNTY CHAPTER, 1909 NEW RODGERS RD, LEVITTOWN, PA 19056 |
| AMERICAN SAFETY RAZOR COMPANY | ONE RAZOR BLADE LN, VERONA, VA 24482 |
| AMERICAN SAFETY TRAINING, INC. | 317 W. 4TH STREET, P.O. BOX 3824, DAVENPORT, IA 52808-3824 |
| AMERICAN SOCIETY | OF SAFETY ENGINEERS, ASSE-DUES, 33480 TREASURY CENTER, CHICAGO, IL 60694-3400 |
| AMERICAN SOCIETY FOR QUALITY | 611 E. WISCONSIN AVE., MILWAUKEE, WI 53202 |
| AMERICAN SOCIETY OF | LANDSCAPE ARCHITECTS, 636 EYE STREET, NW, WASHINGTON, DC 200001 |
| AMERICAN SOCIETY OF | LANDSCAPE ARCHITECTS, 636 EYE STREET, NW, WASHINGTON, DC 20001-3736 |
| AMERICAN SPEEDY PRINTING CTR. | 2101 STREET RD, BENSALEM, PA 19020 |
| AMERICAN STAINLESS TUBING | PO BOX  909, TROUTMAN, NC 28166 |
| AMERICAN STANDARD, INC. | 1 CENTENNIAL AVENUE, PISCATAWNY, NJ 08854 |
| AMERICAN STEEL & ALUMINUM | ATTN: PAUL ROCKENSTYRE, 1080 UNIVERSITY AVENUE, NORWOOD, MA 02062 |
| AMERICAN STEEL & ALUMINUM CORP. | 425 HOMESTEAD AVE., HARTFORD, CT 06112 |
| AMERICAN STEEL DOOR | 13416 ATLANTIC AVE, RICHMOND HILL, NY 11419-1636 |
| AMERICAN STOCK EXCHANGE | P.O. BOX 11181A, NEW YORK, NY 10286-1181 |
| AMERICAN THERMOPLASTIC CO. | 106 GAMMA DRIVE, PITTSBURGH, PA 15238 |
| AMERICAN THERMOPLASTIC COMPANY | 106 GAMMA DR, PITTSBURGH, PA 15238-2949 |
| AMERICAN TONERSERV (ASVP) | 6280 SOUTH VALLEY VIEW BLVD., BLDG. F SUITE 612, LAS VEGAS, NV 89118 |
| AMERICAN TRAINING RESOURCES IN | 1901 EAST 4TH STREET, SUITE 210, SANTA ANA, CA 92705 |
| AMERICAN TRANS-FREIGHT INC. | PO BOX  7777-W7415, PHILADELPHIA, PA 19175-7415 |
| AMERICAN TRANS-FREIGHT INC. | P.O. BOX 7777-W7415, PHILA, PA 19175-7415 |
| AMERICAN WELDING SOCIETY | 550 N. WEST LEJEUNE RD., MIAMI, FL 33126 |
| AMERICAN WINDOW & GLASS | 2715 LYNCH ROAD, EVANSVILLE, IN 47711 |
| AMERICANA INC. | PO BOX  71, WOLCOTT, IN 47995-0071 |
| AMERIGAS | PO BOX 1271, BORDENTOWN, NJ 08505-2198 |
| AMERIGAS | 1005 ROUTE 206, BORDENTOWN, NJ 08505-2198 |
| AMERIGAS - BORDENTOWN | 1005 ROUTE 206, BORDENTOWN, NJ 08505 |
| AMERIHEALTH | 8000 MIDLANTIC DRIVE, SUITE 333, MT. LAUREL, NJ 08054-1560 |
| AMERIHEALTH | P.O. BOX 70250, PHILADELPHIA, PA 19176-0250 |
| AMERIMAX BUILDING PRODUCTS, INC. | 1262 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| AMERINATIONAL INC. | 3422 OLD CAPITOL TRAIL, PMB 198, WILMINGTON, DE 19808 |
| AMERISAFE | 3990 ENTERPRISE COURT, AURORA, IL 60504 |
| AMERIWEST INDUSTRIES | 2540 FULTON ROAD, POMONA, CA 91767 |

| Claim Name | Address Information |
| --- | --- |
| AMERTRANZ WORLDWIDE | P.O. BOX 601117,CHARLOTTE, NC 28260-1117 |
| AMES DEPARTMENT STORES, INC. | C/O STORCH, AMINI & MUNVES PC,140 EAST 45TH STREET, 25TH FL.,NEW YORK, NY 10017 |
| AMESBURY GROUP INC. | P.O. BOX 75483,CHARLOTTE, NC 28275-5483 |
| AMETEK AUTOMATION & PROCESS | 1080 N. CROOKS ROAD,CLAWSON, MI 48017-1097 |
| AMIE CARROLL | 22 PENN AVE,COLLINGSWOOD, NJ 08108 |
| AMME, CHARLES J | 74 PRINCETON RD.,BELLMAWR, NJ 08031-1714 |
| AMPCO-PITTSBURGH CORPORATION | 600 GRANT STREET, SUITE 4600,PITTSBURGH, PA 15219 |
| AMQUIP CORP. | 777 WINKS LANE,BENSALEM, PA 19020 |
| AMQUIP RENTAL | PO BOX 8500-2945,PHILADELPHIA, PA 19178-2945 |
| AMS MECHANICAL LLC | P.O. BOX 2252,1703 TAYLORS LANE,CINNAMINSON, NJ 08077 |
| AMS PRODUCTION MACHINERY INC. | ATTENTION: KAY,P.O. BOX 376,PLAINFIELD, IN 46168 |
| AMSCO | 1050 HOLLYBELL COURT,SEWELL, NJ 08080 |
| AMSCO WEAR PRODUCTS INC. | 289 WEST MAIN STREET,P.O. BOX 269,GOSHEN, NY 10924 |
| AMSTERDAM PRINTING & LITHO CO. | PO BOX 701,AMSTERDAM, NY 12010 |
| AMSTERDAM PRINTING AND LITHO | PO BOX 701,AMSTERDAM, NY 12010 |
| AMY FITTIPALDO | 2773 CITADEL DRIVE,WAREN, OH 44483 |
| AMY S RILEY | 105A CHALMERS AVE,BELLMAWR, NJ 08031 |
| ANA HIDALGO | 2415 HOWELL ST,CAMDEN, NJ 08105 |
| ANA HIDALGO | 338 VELDE AVENUE,DELAIR, NJ 08110 |
| ANA M NUNEZ | 2717 HAYES AVE,CAMDEN, NJ 08105 |
| ANA NUNEZ | 2717 HAYES AVENUE,CAMDEN, NJ 08105 |
| ANCHOR FENCE CO. | 7921 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| ANCHOR SALES ASSOC. | 9 HUMPHREYS DRIVE,WARMINSTER, PA 18974 |
| ANCHOR SEALS INC. | 920 SECOND AVENUE,CORAOPOLIS, PA 15108 |
| ANCON PROTOTYPE/MACHINE | 1755 WICCO ROAD,SAGINAW, MI 48601 |
| ANDCO | 1020 RANKIN ROAD,HOUSTON, TX 77073 |
| ANDERSON COMPONENT CORP. | 61 CLINTON STREET,MALDEN, MA 02148 |
| ANDERSON CONSULTING ENGINEERS | 1110 FAIRVIEW AVENUE,WYOMISSING, PA 19610 |
| ANDERSON CORP | PO BOX 573,BAYPORT, MN 55003 |
| ANDERSON, AVERY R | 15 GIMBLE,WILLINGBORO, NJ 08046 |
| ANDERSON, DENNIS F | 15 FIRETHORN LN.,DELRAN, NJ 08057 |
| ANDERSON, DERYCK A | 14470 SW 61ST CT.,OCALA, FL 34473 |
| ANDREA SIMONS | 15867 POWELL ST,CLINTON TOWNSHIP, MI 48038 |
| ANDREW BROOKER | 2835 COVENTRY GREEN,HAMBURG, NY 14075 |
| ANDREW DEMARCO | 3961 WARFIELD DR.,HUNTINGDON VALLEY, PA 19006 |
| ANDREW GREENSPAN | 555 FOXGLOVE LN,WYNNEWOOD, PA 19096-1659 |
| ANDREW KNAZEK | 4592 CAMPENILLE COURT,SUWANEE, GA 30024 |
| ANDREW ROBELLI | VISCOUNT POOLS,36568 GROESBECK HIGHWAY,CLINTON TOWNSHIP, MI 48035 |
| ANDREW ROBERTS, INC. | PO  BOX 3775,215 OAK STREET,NATICK, MA 01760 |
| ANDREW ROBERTS, INC. | PO BOX 3775,NATICK, MA 01760 |
| ANDREW ROBINSON | 1502 N 7TH STREET,PHILADELPHIA, PA 19122 |
| ANDREW ROBINSON | 1502 N 7TH STREET,PHILA., PA 19122 |
| ANDREW S. PRICE, ESQ. | 23 WEST SECOND STREET,MEDIA, PA 19063 |
| ANDREW SIMON | R BRANDS,955 LAFAYETTE RD,BRYN MAWR, PA 19010 |
| ANDREW'S INTERNATIONAL CO LTD | ROOM 1003, 96 CHUN-SHAN N. RD.,SEC. 2,TAIPEI,   TAIWAN |
| ANDREW'S INTERNATIONAL CO LTD | ROOM 1003, 96 CHUN-SHAN N. RD,TAIPEI,   TAIWAN |
| ANDREWS, DOUGLAS B | 3213 HOLLY RD.,PHILADELPHIA, PA 19154 |
| ANDUJAR, HECTOR R | 5533 WISTERIA AVE.,PENNSAUKEN NJ, NJ 08110 |

| Claim Name | Address Information |
| --- | --- |
| ANGEL BARRIOS | PO BOX 13674,SANTURCE, PR 00908 |
| ANGEL L RAMOS | 321 N 40TH ST,PENNSAUKEN, NJ 08110 |
| ANGLO-AMERICAN VARNISH, CO. | P.O. BOX 2288,OCEAN, NJ 07712 |
| ANITA KITTEL | 9652 HOLTON DUCKLAKE RD.,HOLTON, MI 49425 |
| ANIXTER | 32 COMMERCE CT. NORTH,CRANBURY, NJ 08512 |
| ANIXTER WIRE AND CABLE GROUP | ROSETREE CORPORATE CENTER 1,1400 N. PROVIDENCE ROAD SUITE 41,MEDIA, PA 19063 |
| ANJI XINGRUI BAMBOO AND | WOODEN PRODUCTS CO LTD,CHANGLINGAN, KUNTONG TOWN,ANJI COUNTY,ZHEJIANG PROVINCE,  313307 CHINA |
| ANKER-HOLTH | 2455 LUCKNOW DRIVE,MISSISSAUGA, ON L5S 1H9 CANADA |
| ANKOR FIRE & SAFETY EQUIP INC | PO BOX 187,MT EPHRAIM, NJ 08059 |
| ANN ARBOR NEWS | 340 E. HURON STREET,ANN ARBOR, MI 48104 |
| ANN PEZZINO | 72 CANNON DRIVE,HOLBROOK, NY |
| ANN PEZZINO | 72 CANNON DRIVE,HOLBROOK, NY 11741 |
| ANNA CHERNIN | 11708 CENTENNIAL SQUARE WEST,PHILADELPHIA, PA 19116 |
| ANNA CHERNIN | 11708 CENTENNIAL SQUARE WEST,PHILA., PA 19116 |
| ANNA HIDALGO | 338 VELDE AVENUE,PENNSAUKEN, NJ 08110 |
| ANNA NUNEZ | 2717 HAYES AVENUE,CAMDEN, NJ 08105 |
| ANNETT HOLDINGS | 4335 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| ANNING, JOHN M | 27 BEECHNUT LANE,WILLINGBORO, NJ 08046 |
| ANT SHENDGE | 231 JASPER ROAD,KING OF PRUSSIA, PA 19406 |
| ANTHE MACHINE WORKS, INC | 407 MADISON AVENUE,COVINGTON, KY 41011 |
| ANTHONY BRADLEY | GENERAL CONTRACTORS,204 HILLTOP DRIVE,CHURCHVILLE, PA 18966 |
| ANTHONY CAMPBELL | 1211 FORD ROAD,BENSALEM, PA 19020 |
| ANTHONY HARRIS | 1211 FORD ROAD,BENSALEM, PA |
| ANTHONY HARRIS | 1211 FORD ROAD,BENSALEM, PA 19020 |
| ANTHONY HARRIS | 1211 FORD ROAD,BENSALEM, PA 19020-4518 |
| ANTHONY J. MARFIA A.I.A. | 224 SOUTH BELLEVUE AVENUE,LANGHORNE, PA 19047-2806 |
| ANTHONY LIEZE CO. | 2907 PENNSAUKEN AVE. BOX 134,BLACKWOOD TERRACE, NJ 08096 |
| ANTHONY PALMER | 3950 D STREET,PHILADELPHIA, PA 19124 |
| ANTHONY PALMER | 3950 D STREET,PHILA., PA 19124 |
| ANTHONY PIETRO | 528 LIBERTY AVE,WILLISTON PARK, NY 11596 |
| ANTHONY REMODELING CO., INC. | F/K/A ANTHONY PLUMBING & HEATING CO.,1206 EAST HUNTING PARK AVENUE,PHILADELPHIA, PA 19124 |
| ANTHONY'S LEASING CORP | ICC MC 298952,3 BEVERLY COURT,ROBBINSVILLE, NJ 08691 |
| ANTI-DEFAMATION LEAGUE | ONE PENN CENTER,1617 JOHN F. KENNEDY BLVD.,SUITE 1160,PHILADELPHIA, PA 19103 |
| ANTIGUA GROUP, INC. | PO  BOX 5300,PEOOROA, AZ 85385 |
| ANTIGUA GROUP, INC. | PO BOX 5300,PEORIA, AZ 85385 |
| ANTILLES FREIGHT CORPORATION | 11206 NW 36TH STREET,MIAMI, FL 33167 |
| ANTOINETTE FERRARA | PO  BOX 915,OCEAN GATE, NJ 08740 |
| ANTONINE OLIVERI | 350 DISBROW HILL RD,HEIGHTSTOWN, NJ 08520 |
| ANTROBUS, KENNETH | 227 RUSSELL AVE.,BARRINGTON, NJ 08007 |
| ANVIL CONSTRUCTION COMPANY | 2817 SOUTHAMPTON ROAD,PHILADELPHIA, PA 19154 |
| ANZON, INC. | 2545 ARAMINGO AVENUE,PHILADELPHIA, PA 19125 |
| APA TRANSPORT | P.O. BOX 831,NORTH BERGEN, NJ 07047 |
| APA TRANSPORT CORP. | PO BOX  831,NORTH BERGEN, NJ 07047 |
| APACHE BAND BOOSTERS | C/O JACK DIVITO,PENNSAUKEN HIGH SCHOOL,800 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| APCO TECHNICAL SERVICES, INC. | P.O. BOX 149,478 11TH STREET,PALISADES PARK, NJ 07650-0148 |
| APEX INDUSTRIAL SUPPLY, INC.& | EXPRESS BUSINESS FUNDING,3326-10 DEL PRADO BLVD,CAPE CORAL, FL 33904 |
| APEX PIPING SYSTEMS INC. | 302 FALCO DRIVE,NEWPORT, DE 19804 |

| Claim Name | Address Information |
|---|---|
| APEX SYSTEMS | P.O. BOX 471412,CHARLOTTE, NC 28247-1412 |
| APEX TRANSPORTATION | P.O. BOX 20068,CHARLOTTE, NC 28202 |
| APICS | PO BOX  630057,BALTIMORE, MD 21263 0057 |
| APICS | P.O. BOX 75381,BALTIMORE, MD 21275 |
| APICS CUSTOMER SERVICE | 500 WEST ANNANDALE ROAD,FALLS CHURCH, VA 22046-4274 |
| APM - BEST | 2902 HADDONFIELD RD,PENNSAUKEN, NJ 08110 |
| APM A BEST | 2902 HADDONFIELD ROAD,PENNSAUKEN, NJ 08110 |
| APM TERMINALS | DEMURRAGE DEPT,BERTH 88,NEWARK, NJ |
| APM TERMINALS | DEMURRAGE DEPT,BERTH 88,NEWARK, NJ 07102 |
| APM TESTING | TESTING, INC.,42 DUTCH MILL ROAD,ITHACA, NY 14850 |
| APOGEE COPIER SERVICE | 4909 OXFORD COURT,PO  BOX 1598,BENSALEM, PA 19020 |
| APPLE COOKIE & CHOCOLATE CO | 501 BRADDOCK AVE,TURTLE CREEK, PA 15145 |
| APPLIED | 4350 "H" STREET,PHILADELPHIA, PA 19124 |
| APPLIED AIR INC. | P.O. BOX 530,FANWOOD, NJ 07023 |
| APPLIED CONTROLS | 40 GENERAL WARREN BLVD.,PO BOX  879,MALVERN, PA 19355-0918 |
| APPLIED CONTROLS INCORPORATED | 47 GENERAL WARREN BOULEVARD,MALVERN, PA 19355-0918 |
| APPLIED CONTROLS, INC. | P.O. BOX 879,47 GENERAL WARREN BLVD.,MALVERN, PA 19355-0918 |
| APPLIED FABRIC TECHNOLOGIES | 227 THORN AVE.,P.O. BOX 575,ORCHARD PARK, NY 14127 |
| APPLIED INDUSTRIAL TECH | 124 E. 9TH. AVE.,RUNNEMEDE, NJ 08078 |
| APPLIED INDUSTRIAL TECH. | 124 EAST NINTH STREET,RUNNEMEDE, NJ 08078 |
| APPLIED INDUSTRIAL TECHNOLOGY | 22510 NETWORK PLACE,CHICAGO, IL 60673-1225 |
| APPRIVER LLC | 1101 GULF BREEZE PARKWAY,SUITE 200,GULF BREEZE, FL 32561 |
| APPROVED LADDER & EQUIPMENT | 4613 TORRESDALE AVE,PHILADELPHIA, PA 19124 |
| APPROVED LADDER AND EQUIP CO | 4613 TORRESDALE AVE,PHILA, PA 19124 |
| APR PLASTIC FABRICATING | 2312 CASS STREET,FORT WAYNE, IN 46808 |
| APSP | 2111 EISENHOWER AVE,ALEXANDRIA, VA 22314-4695 |
| APSP (USE 00050340) | 2111 EISENHOWER AVE,ALEXANDRIA, VA 22314-4695 |
| AQUA | 4130 LIEN ROAD,MADISON, WI 53704 |
| AQUA | 4130 LIEN ROAD,MADISON, WI 53704-3602 |
| AQUA DYNAMIC SYSTEMS INC. | P.O. BOX 2290,WILKES BARRE, PA 18703-3514 |
| AQUA INTERNATIONAL | 2062 BUSINESS CENTER DR,SUITE 120,IRVINE, CA 92612 |
| AQUA PA | PO BOX 1229,NEWARK, NJ 07101-1229 |
| AQUA QUEST | 4805 CHESHIRE ROAD,DOYLESTOWN, PA 18902 |
| AQUALOGIC INC. | 30 DEVINE STREET,NORTH HAVEN, CT 06473 |
| AQUATECH CORP | 7901,PROFESSIONAL CIRCLE,HUNTINGTON BEACH, CA 92648 |
| AQUATROLS PLASTICS | 5 N. OLNEY AVE.,CHERRY HILL, NJ 08003 |
| AQUAZONE | 3635 ST. RD.38 E.,LAFAYETTE, IN 47905 |
| ARA FOOD SERVICES COMPANY | 1635 MARKET STREET,PHILADELPHIA, PA 19103 |
| ARAMARK REFRESHMENT SERVICES | 7850 AIRPORT HIGHWAY,PENNSAUKEN, NJ 08109 |
| ARAMSCO INC. | 18 INDIA ST.,BROOKLYN, NY 11222-1506 |
| ARBEE SALES CORP | 313N. MORGAN ST.,CHICAGO, IL 60607 |
| ARBILL INDUSTRIES INC | 2207 W. GLENWOOD AVENUE,PHILADELPHIA, PA 19132 |
| ARBILL INDUSTRIES, INC. | 10450 DRUMMOND ROAD,PHILADELPHIA, PA 19182 |
| ARBILL INDUSTRIES, INC. | PO BOX 820542,PHIADELPHIA, PA 19182-0542 |
| ARBILL INDUSTRIES, INC. | PO BOX 820542,PHILADELPHIA, PA 19182-0542 |
| ARBILL SAFETY PRODUCTS | PO BOX 820542,PHILADELPHIA, PA 19182 0542 |
| ARBOR FENCE COMPANY | 2190 S. DELAWARE STREET,DENVER, CO 80223 |
| ARBOR HANDLING SERVICES | 2465 MARYLAND ROAD,WILLOW GROVE, PA 19090-1710 |
| ARBOR MATERIAL HANDLING INC | 2465 MARYLAND RD,WILLOW GROVE, PA 19090-1710 |

| Claim Name | Address Information |
|---|---|
| ARBOR MATERIAL HANDLING, INC. | P.O. BOX 91,2380 MARYLAND ROAD,WILLOW GROVE, PA 19090 |
| ARC MANUFACTURING CO., INC. | 1651 LORETTA AVENUE,FEASTERVILLE, PA 19053 |
| ARC WATER TREATMENT | 114 HARVEY STREET,PHILADELPHIA, PA 19144 |
| ARC WATER TREATMENT CO | 114 HARVEY ST,PHILADELPHIA, PA 19144 |
| ARC WATER TREATMENT CO | 114 HARVEY ST,PHILA, PA 19144 |
| ARCADIA EXPRESS INC | 1724 OAKWOOD TERRACE,SCOTCH PLAINS, NJ 07076 |
| ARCH ALUMINUM & GLASS | PO BOX 25127,TAMAREC, FL 33320 |
| ARCH ALUMINUN & GLASS, LLC | ATTN: NATALIE REED,10100 NW 67TH STREET,TAMARAC, FL 33321 |
| ARCH ALUMINUN & GLASS, LLC | ATTN: NATALIE REED,TAMARAC, FL 33321 |
| ARCH L.L.C. | 1501 JOHN TIPTON BLVD,PENNSAUKEN, NJ 08110 |
| ARCH L.L.C. | P.O. BOX 25127,TAMAREC, FL 33320 |
| ARCH PAGING | PO BOX 970016,BOSTON, MA 02297-0016 |
| ARCH ROTHROCK | 210 SUNNY ACRES DRIVE,LEWISVILLE, NC 27023 |
| ARCH WIRELESS | P.O. BOX 4062,WOBURN, MA 01888-4062 |
| ARCHER & GREINER PC | ONE CENTENNIAL SQ,HADDONFIELD, NJ 08033-0968 |
| ARCHER & GREINER TRUST ACCOUNT | ATTENTION: JOEL SCHNEIDER,ONE CENTENNIAL SQUARE,P.O. BOX 3000,HADDONFIELD, NJ 08033 |
| ARCHER & GREINER, P.C. | ONE CENTENNIAL SQUARE,HADDONFIELD, NJ 08033 |
| ARCHITECTURAL STEEL COMPANY | P.O. BOX 2206,CINNAMINSON, NJ 08077 |
| ARCHITECTURAL TESTING, INC. | 130 DERRY CT,YORK, PA 17402-9405 |
| ARCHITECTURAL TESTING, INC. | 130 DERRY COURT,YORK, PA 17402-9405 |
| ARCO DIST. COMPANY | 22815 HWY 1,PLAQUEMINE, LA 70764 |
| ARCO DISTRIBUTORS INC. | 22815 HY,DAVIE, FL 33317 |
| ARDELL SALES & CONSULTING INC | 2150 E LAKE COOK RD, STE 590,BUFFALO GROVE, IL 60089-1862 |
| ARDELL SALES & MARKETING | 2150 E LAKE COOK RD STE 590,BUFFALO GROVE, IL 60089 |
| ARDMORE TOYOTA | 219 EAST LANCASTER AVENUE,ARDMORE, PA 19003 |
| AREA LIGHTING RESEARCH | ASBURY ROAD,HACKETTSTOWN, NJ 07840 |
| AREA LIGHTING RESEARCH, INC. | PO BOX 371631,PITTSBURGH, PA 15251-7631 |
| AREMCO PRODUCTS INC. | P.O. BOX 517,707-B EXECUTIVE BLVD.,VALLEY COTTAGE, NY 10989 |
| ARGO INTERNATIONAL | 140 FRANKLIN STREET,NEW YORK, NY 10013 |
| ARGONAUT INSURANCE COMPANY | P.O. BOX 974941,DALLAS, TX 75397-4941 |
| ARIES GLOBAL LOGISTICS | P.O. BOX 592,FRANKLIN SQUARE, NY 11010 |
| ARISTECH CHEMICAL CORP. | DEPT. 302,CINCINNATI, OH 45296 |
| ARISTECH CHEMICAL CORP. | DEPT. 302,CINCINNATTI, OH 45296 |
| ARIZONA DESIGNS INC | 3121 RTE 73 S,MAPLE SHADE, NJ 08052 |
| ARJAY COMPANY | 1030 GRAND BOULEVARD,DEER PARK, NY 11729 |
| ARK-PLAS | ,FLIPPIN, AR 72634 |
| ARK-PLAS PRODUCTS INC. | 165 INDUSTRY LN,FLIPPIN, AR 72634 |
| ARKANSAS SALES AND USE TAX | P.O. BOX 1272,LITTLE ROCK, AR 72203-1272 |
| ARL INC | PO BOX 360-034,PITTSBURGH, PA 15251-6034 |
| ARM RECYCLING DIRECTORIES | P.O. BOX 577,OGDENSBURG, NY 13669 |
| ARMACLAD INC | 6806 ANTHONY HWY,PO BOX 70,WAYNESBORO, PA 17268 |
| ARMCO STEEL CORPORATION | 815 SUPERIOR AVENUE, NE,CLEVELAND, OH 44114 |
| ARMCO STEEL CORPORATION | 703 CURTIS STREET,MIDDLETOWN, OH 45044 |
| ARMEN CADILLAC & OLDSMOBILE | 1441 RIDGE PIKE,PO BOX 193,PLYMOUTH MEETING, PA 19462 |
| ARMEN CADILLAC & OLDSMOBILE | 1441 RIDGE PIKE,P.O. BOX 193,PLYMOTH MEETING, PA 19462 |
| ARMEN CADILLAC-OLDSMOBILE INC | 1441 RIDGE PIKE,PLYMOUTH MEETING, PA 19462 |
| ARMSTRONG, RONALD | 4814 N 11TH ST.,APT 2,PHILADELPHIA, PA 19141 |
| ARNOLD'S SAFE & LOCK CO. INC. | 7315 PARK AVENUE,PENNSAUKEN, NJ 08109 |

| Claim Name | Address Information |
|------------|---------------------|
| ARNOLD'S SAFE AND LOCK | 7315 PARK AVENUE,PENNSAUKEN, NJ 08110-3009 |
| AROBONE AND COMPANY, INC. | 1390 INDUSTRY ROAD,HATFIELD, PA 19440 |
| ARPIT PATEL | 3241 HULMEVILLE ROAD,APT E154,BENSALEM, PA 19020 |
| ARPIT PATEL | 3241 HULMEVILLE ROAD,BENSALEM, PA 19020 |
| ARROLIGA, MARVIN J | 5530 WAYNE AVE.,PENNSAUKEN, NJ 08110-1952 |
| ARROW STAR DISCOUNT WHSE | PO BOX  5200,SUWANEE, GA 30024 |
| ARROW STAR INC. | 22 HARBOR PARK DRIVE,PORT WASHINGTON, NY 11050 |
| ARROW STAR INCORPORATED | 3-1 PARK PLAZA, DEPT. S,GLEN HEAD, NY 11545 |
| ARROW TRUCKING | ,DO NOT USE!!!!!!! |
| ARROW TRUCKING COMPANY | DRAWER 136,PO BOX  21338,TULSA, OK 74121-1338 |
| ARROW TRUCKING COMPANY | LOCKBOX NUMBER 1162,TULSA, OK 74182 |
| ARROWPAC INC | 2240 74TH ST,NORTH BERGEN, NJ 07047 |
| ARROWPOINT CAPITAL CORP. | 3600 ARCO CORPORATE DRIVE,CHARLOTTE, NC 28273 |
| ARROYO, RUBEN | 2726 WAYNE AVE.,CAMDEN, NJ 08105-3918 |
| ART ON VIEW | 340 N. 12TH STREET,4TH FLOOR,SUITE #9,PHILADELPHIA, PA 19107-1123 |
| ARTCRAFT & FOREMOST | 215 EXECUTIVE DRIVE,MOORESTOWN, NJ 08057 |
| ARTCRAFT SIGN STUDIO INC. | 127-F GAITHER DRIVE,MT. LAUREL, NJ 08054-1707 |
| ARTESIAN /HOME AND ROAM | 1601 WICOMICO STREET,BALTIMORE, MD 21230 |
| ARTESIAN POOLS | ATTN : RICHARD KRABBENDAM,1105 MACKEY AVE,CHATTANOOGA, TN 37421 |
| ARTESIAN POOLS, LLC | 1601 WICOMICO STREET,BALTIMORE, MD 21230 |
| ARTHRITIS FOUNDATION | 9 TANNER STREET-EAST ENTRY,HADDONFIELD, NJ 08033 |
| ARTHUR A. KOBER CONSTRUCTION CO. | 9 UNION AVE.,BALA CYNWYD, PA |
| ARTHUR A. KOBER CONSTRUCTION CO. | 9 UNION AVE.,BALA CYNWYD, PA 19004 |
| ARTHUR ANDERSEN LLP | 1601 MARKET STREET,PHILADELPHIA, PA 19103-2499 |
| ARTHUR ANDERSEN LLP | 1601 MARKET STREET,PHILA, PA 19103-2499 |
| ARTHUR ANDERSEN LLP | P.O. BOX 905717,CHARLOTTE, NC 28290-5717 |
| ARTHUR ASHE YOUTH | TENNIS & EDUCATION,3901 B MAIN ST, STE 304,PHILADELPHIA, PA 19127 |
| ARTHUR CAMPBELL | 604 WEST LINDLEY AVE.,PHILADELPHIA, PA |
| ARTHUR CAMPBELL | 604 WEST LINDLEY AVE.,PHILADELPHIA, PA 19120 |
| ARTHUR W. BIDWELL III | 3803 CENTRAL AVENUE,MIDDLETOWN, OH 45044 |
| ARTISTIC CREATIONS BY SHARON | 506 ARTHUR DR.,CHERRY HILL, NJ 08003 |
| ARTURO DEFIGUERO | 40 FOXGLOVE DRIVE,DELRAN, NJ 08075 |
| ARVELO, THOMAS V | 1810 W RIVER DR.,PENNSAUKEN, NJ 08100 |
| ASBURY PARK LOCKSMITH | 1024 MAIN ST,ASBURY PARK, NJ 07712 |
| ASC GLOBAL INTERNATIONAL INC | 88-11 69TH RD,FOREST HILLS, NY 11375 |
| ASCENCIO, ANGEL | 2421 N 4TH ST.,PHILADELPHIA, PA 19133-3010 |
| ASD/AMD TRADE SHOWS | JP MORGAN CHASE/MERCHANDISE,PO BOX 88943,CHICAGO, IL 60695-1943 |
| ASE TECHNICAL SERVICE CORP,INC | 1 GOLDENROD DRIVE,MOUNT LAUREL, NJ 08054 |
| ASHBEE LACROSSE CLUB | C HUPFELDT,38 BUCK LN,HAVERFORD, PA 19041 |
| ASHLAND CHEMICAL, INC. | P.O. BOX 371002,PITTSBURGH, PA 15250-7002 |
| ASHLAND HARDWARE SYSTEMS CANADA | PO BOX 92026,CHICAGO, IL 60675-2026 |
| ASHLAND PRODUCTS, INC. | P.O. BOX 92026,CHICAGO, IL 60675-2026 |
| ASHLEE PUBLISHING CO INC | 18 E 41ST ST,NEW YORK, NY 10017-6222 |
| ASHLEE PUBLISHING INC. | 310 MADISON AVE,NEW YORK, NY 10017 |
| ASINCO INDUSTIES, INC. | PO BOX 1405,LUMBERTON, NC 28359 |
| ASKINS MODELS, INC. | 55 NORTH THIRD STREET,PHILADELPHIA, PA 19106 |
| ASM INTERNATIONAL | ATTENTION: CUSTOMER SERVICE,MATERIALS PARK, OH 44073-0002 |
| ASQ | AMERICAN SOCIETY FOR QUALITY,MILWAUKEE, WI 53201-3033 |
| ASQC | 611 E. WISCONSIN AVE.,PO BOX  3005,MILWAUKEE, WI 53201-3005 |

| Claim Name | Address Information |
|---|---|
| ASSISTANT ATTORNEY GENERAL, TAX DIV. | PO BOX 227,BEN FRANKLIN STATION,WASHINGTON, DC 20044 |
| ASSOC. OF POOL & SPA | PO BOX 1272,ALEXANDRIA, VA 22314 |
| ASSOC. OF POOL & SPA | 2111 EISENHOWER AVENUE,ALEXANDRIA, VA 22314 |
| ASSOCIATED BAG CO | 400 W. BODEN ST,MILWAUKEE, WI 53207 |
| ASSOCIATED BAG COMPANY | PO BOX 3036,MILWAUKEE, WI 53201-3036 |
| ASSOCIATED CONTROLS | 915 MONTGOMERY AVE,NARBERTH, PA 19072 |
| ASSOCIATED CONTROLS INC. | 915 MONTGOMERY AVENUE,NARBERTH, PA 19072 |
| ASSOCIATED GLOBAL SYSTEMS | PO BOX  71318,CHICAGO, IL 60694-1318 |
| ASSOCIATED IMAGING SOLUTIONS | SUMMIT CENTER,658 W STREET RD,FEASTERVILLE, PA 19053 |
| ASSOCIATED INDUSTRIAL TIRE INC | 606 WM. LEIGH DRIVE,TULLYTOWN, PA 19007 |
| ASSOCIATED INDUSTRIAL TIRE, INC | PO  BOX 512,LEVITTOWN, PA 19058 |
| ASSOCIATED INSULATION SERVICES | P.O. BOX 6054,SOUTHEASTERN, PA 19398-6054 |
| ASSOCIATED INTERNATIONAL | 3333 NEW HYDE PARK RD,NEW HYDE PARK, NY 11042 |
| ASSOCIATED LABORATORIES INC | PO BOX 152837,DALLAS, TX 75315 |
| ASSOCIATED MATERIALS INC. | 3773 STATE ROAD,CUYAHOGA FALLS, OH 44223 |
| ASSOCIATED MATERIALS INC. | PROGRAM & PRICING AGREEMENT,3773 STATE ROAD,CUYAHOGA FALLS, OH 44223 |
| ASSOCIATED RENTAL SYSTEMS INC | ATTENTION: MR. VINCENT PUCCIO,51 EDGEBORO ROAD,EAST BRUNSWICK, NJ 08816 |
| ASSOCIATES COMMERCIAL | PO BOX  410587,KANSAS CITY, MO 64141-0587 |
| ASSOCIATION FOR CORPORATE | GROWTH,BERWIND FINANCIAL, L.P.,3000 CENTRE SQUARE WEST,PHILADELPHIA, PA 19102 |
| ASSOCIATION FOR FACILITIES | ENGINEERING,8180 CORPORATE PARK DRIVE,SUITE 305,CINCINNATI, OH 45242 |
| ASSOCIATION OF CORP. COUNSEL | MEMBERSHIP DEPARTMENT,1025 CONNECTICUT AVENUE, NW, SUITE 200,WASHINGTON, DC 20036-5425 |
| ASSOCIATION OF CORPORATE | COUNSEL,P.O. BOX 791044,BALTIMORE, MD 21279-1044 |
| ASSOCIATION OF MILLWORK | DISTRIBUTORS,10047 ROBERT TRENT JONES PKY,NEW PORT RICHEY, FL 34655-4649 |
| ASSOCIATION OF WINDOW INSTALLERS, INC | 14255 US HIGHWAY ONE,SUITE 200,JUNO BEACH, FL 33408 |
| ASSOCIATION OF WINDOW INSTALLERS, INC | 14255 US HIGHWAY ONE,JUNO BEACH, FL 33408 |
| ASSURANCE BUILDERS | PO BOX 1452,BENSALEM, PA 19020 |
| ASTECH, INC. | 5512 SCOTCH RD.,VASSAR, MI 48768 |
| ASTOR, MICHAEL | 405 10TH AVE.,LINDENWOLD, NJ 08021 |
| ASTRAL PRODUCTS | 8003 WESTSIDE INDUSTRIAL DR.,JACKSONVILLE, FL 32219 |
| ASTRALLOY WEAR TECHNOLOGY | 1550 RED HOLLOW RD,P.O. BOX 170974,BIRMINGHAM, AL 35217-0974 |
| ASTRO CHEMICAL COMPANY, INC. | P.O. BOX 200,3 MILL R4OAD,BALLSTON LAKE, NY 12019 |
| ASTRO PNEUMATIC TOOL CO. | 18051 E. ARENTH AVE,CITY OF INDUSTRY, CA 91748 |
| AT & T | PO BOX  27-820,KANSAS CITY, MO 64184-0820 |
| AT & T (PHOENIX) | PO BOX  78158,PHOENIX, AZ 85062-8158 |
| AT & T GLOBAL INFORMATION | PO BOX 75245,CHARLOTTE, NC 28275-5245 |
| AT & T MOBILITY | PO BOX  537113,ATLANTA, GA 30353-7113 |
| AT&T | PO BOX 9001310,LOUISVILLE, KY 40290-1310 |
| AT&T | PO BOX  8212,AURORA, IL 60572-8212 |
| AT&T | PO BOX  2971,OMAHA, NE 68103-2971 |
| AT&T | P.O. BOX 78158,PHOENIX, AZ 85062-8158 |
| AT&T WIRELESS | P.O. BOX 105773,ATLANTA, GA 30348-5773 |
| AT&T WIRELESS SERVICES | P.O. BOX 8220,AURORA, IL 60572-8220 |
| ATEC FABRICATIONS INC. | 899 MAPLE AVE,LANSDALE, PA 19446 |
| ATHLETIC BUSINESS | 4130 LIEN  ROAD,MADISON, WI 53704 |
| ATLANTA CARTING/ | DELAWARE VALLEY CARTING,635 COOPER & TOMLINSON ROAD,MEDFORD, NJ 08055 |
| ATLANTA IMPORT COLLISION | CENTER,589 WILLOW STREET,ATLANTA, GA 30308 |
| ATLANTA JOURNAL & CONSTITUTION | PO BOX 105375,ATLANTA, GA 30348-5375 |
| ATLANTIC ANALYTICAL LABORATORY | P.O. BOX 220,SALEM INDUSTRIAL PARK,BUILDING #4,WHITEHOUSE, NJ 08888 |

| Claim Name | Address Information |
| --- | --- |
| ATLANTIC BUILDER'S CONVENTION | 500 HORIZON CENTER DRIVE,SUITE 530,ROBBINSVILLE, NJ 08691 |
| ATLANTIC CITY CONVENTION | CENTER,2301 BORADWALK,ATLANTIC CITY, NJ 08401 |
| ATLANTIC CITY HOUSING AUTHORITY | 227 N. VERMONT AVE.,ATTN: PURCHASING DEPT.,ATLANTIC CITY, NJ 08401 |
| ATLANTIC CITY HOUSING AUTHORITY | 227 N. VERMONT AVE.,ATLANTIC CITY, NJ 08401 |
| ATLANTIC CONCRETE CUTTING INC. | 396 N. PEMBERTON ROAD,MT. HOLLY, NJ 08060 |
| ATLANTIC COUNTY PROBATION DEPT | P.O. BOX 6080,BELLMAWR, NJ 08099 |
| ATLANTIC CRANE INC. | P.O. BOX 728,FOGELSVILLE, PA 18051-0728 |
| ATLANTIC DISPOSAL SERVICES, INC. | ,MOUNT LAUREL, NJ |
| ATLANTIC DISPOSAL SERVICES, INC. | ,MOUNT LAUREL, NJ 08054 |
| ATLANTIC DRIVES & BEARINGS INC | 3109 NORTH MILL ROAD,VINELAND, NJ 08360 |
| ATLANTIC ELECTRIC | P.O. BOX 4860,TRENTON, NJ 08650 |
| ATLANTIC EXCHANGE, INC. | 2900 NW 79TH AVE,MIAMI, FL 33122 |
| ATLANTIC FLUID POWER | 111 BRIDGE ROAD,HAUPPAUGE, NY 11788 |
| ATLANTIC GEAR & MACHINE | 3905 W. 9TH STREET,UNIT K,TRAINER, PA 19061 |
| ATLANTIC METALS CORP. | ORTHODOX STREET AT THE D DELAWARE RIVER,PHILADELPHIA, PA 19137 |
| ATLANTIC MORTGAGE & INVEST | 4348 SOUTHPOINT BLVD,SUITE 101,JACKSONVILLE, FL 32216 |
| ATLANTIC PACIFIC AIR & | TRANSPORT INC,AMBASSADOR CTR BAY 2 & 3,LESTER, PA 19113 |
| ATLANTIC SCRAP & PROCESSING LLC | 1426 W. MOUNTAIN ST.,KERNERSVILLE, NC 27285 |
| ATLANTIC SCRAP &PROCESSING LLC | PO BOX 608,KERNERSVILLE, NC 27285-0608 |
| ATLANTIC SOUTHERN DENTAL FDN | C/O BENECARE, SUITE 472,620 CHESTNUT STREET,PHILADELPHIA, PA 19106 |
| ATLANTIC TOOL SYSTEMS | 150 FIFTH AVENUE,HAWTHORNE, NJ 07506 |
| ATLANTIC TRACK | 270 BROAD STREET,BLOOMFIELD, NJ 07003 |
| ATLANTIC UNDERWRITING GROUP | P.O. BOX 811,1288 VALLEY FORGE RD.-SUITE 65,VALLEY FORGE, PA 19482 |
| ATLAS BRONZE | 445 BUNTING AVENUE,TRENTON, NJ 08611 |
| ATLAS ELECTROSTATIC REF CO INC | 5066 WEST CHESTER PIKE,NEWTOWN SQUARE, PA 19073 |
| ATLAS FIRE EQUIPMENT, INC. | BOX 330,1035 JERSEY AVENUE,GLOUCESTER CITY, NJ 08030-0330 |
| ATLAS FIRE SPRINKLERS INC. | 517 SOUTH BROADWAY,P.O. BOX 230,GLOUCESTER CITY, NJ 08030 |
| ATLAS MATERIAL HANDLING | SYSTEMS,PO BOX  2273,WARMINSTER, PA 18974 |
| ATLAS MINERALS & CHEMICALS | 1227 VALLEY ROAD,P.O.BOX 38,MARTZTOWN, PA 19539 |
| ATOMIC TIRE & AUTO SERVICE | 200 ROUTE 73 NORTH,PALMYRA, NJ 08065 |
| ATOTECH USA INC. | 1750 OVERVIEW DRIVE,ROCK HILL, SC 29731 |
| ATPAC | 208 DIPLOMAT DRIVE,AIRPORT BUSINESS CENTER,LESTER, PA 19113 |
| ATPAC | 208 DIPLOMAT DRIVE,LESTER, PA 19113 |
| ATRIA BUILDING PRODUCTS | 539 E COSHOCTON ST,JOHNSTOWN, OH 43031-9589 |
| ATS SPECIALIZED, INC. | NW 7130,P.O. BOX 1450,MINNEAPOLIS, MN 55485-7130 |
| ATS, INC. | 203 COOPER AVE. N.,BOX 1377,ST. CLOUD, MN 56302 |
| ATTICA HYDRAULIC EXCHANGE CORP | 18175 GRATIOT,CHESTERFIELD, MI 48051 |
| ATWOOD CONVENTION PUBLISHING | 11600 COLLEGE BLVD.,OVERLAND PARK, KS 66210 |
| ATWOOD PUBLISHING LLC | 11600 COLLEGE BLVD.,OVERLAND PARK, KS 66210 |
| ATX COMMUNICATIONS | 609-663-5050,PO BOX 9257,UNIONDALE, NY 11555-9257 |
| ATX COMMUNICATIONS | PO BOX 9257,UNIONDALE, NY 11555-9257 |
| ATX TELECOMMUNICATIONS | P.O.BOX 57194,PHILADELPHIA, PA 19111-7194 |
| ATX TELECOMMUNICATIONS SERV | PO BOX 57194,PHILADELPHIA, PA 19111-7194 |
| ATX TELECOMMUNICATIONS SERVICE | P.O. BOX 57194,PHILADELPHIA, PA 19111-7194 |
| ATX TELECOMMUNICATIONS SVCS | PO BOX 57194,PHILADELPHIA, PA 19111-7194 |
| AU, KINH | 5819 N LAWRENCE ST.,PHILADELPHIA, PA 19120-1859 |
| AUBURN MILLWORK | PO BOX 1307,AUBURN, AL 36831-1307 |
| AUDI FINANCIAL SERVICES | PO BOX 7247-0136,PHILADELPHIA, PA 19170-0136 |
| AUDIO VISUAL SYSTEMS | RENTAL CENTERS,PENNJERDEL HOUSE,449 HIGH STREET,BURLINGTON, NJ 08016 |

| Claim Name | Address Information |
|---|---|
| AUDIOMAX | 470 SENTRY PARKWAY EAST,BLUE BELL, PA 19422 |
| AUDUBON INTERNATIONAL, INC. | 223 SOUTH WHITEHORSE PIKE,AUDUBON, NJ 08106 |
| AUDUBON PLUMBING SUPPLY | 515 3RD. AVENUE,AUDUBON, NJ 08116 |
| AURORA PARTS & ACCESSORIES LLC | 12813 FLUSHING MEADOWS DRIVE,ATTN: KATE DYER,ST. LOUIS, MO 63131 |
| AURORA PLASTICS, INC. | 11444 CHAMBERLAIN ROAD,AURURA, OH 44202 |
| AUSTINO'S LIFTRUCKS | A UNITED RENTALS CO.,1016 S. DELSEA DRIVE,VINELAND, NJ 08360 |
| AUTO DRIVEAWAY CO | 5777 E EVANS AVE, STE 109,DENVER, CO 80222-5318 |
| AUTO RADIATOR SERVICE | 39 HADDON AVE,W BERLIN, NJ 08091 |
| AUTO WHEEL & RIM CO, INC. | 2731 E. CASTER AVENUE,PHILADELPHIA, PA 19134 |
| AUTO-DIESEL PISTON RING CO. | 3145 SUPERIOR AVE.,CLEVELAND, OH 44114 |
| AUTOCON TECHNOLOGIES INC. | 38455 HILLS TECH DRIVE,FARMINGTON HILLS, MI 48331 |
| AUTODESK, INC. | P.O. BOX 3268,MARION, IN 46953 |
| AUTOMATED | 6231 MCKINLEY ST NW,RAMSEY, MN 55303 |
| AUTOMATED PACKAGING SYSTEMS | 1433 ROUTE 34,BUILDING B,FARMINGDALE, NJ 07727 |
| AUTOMATED PACKAGING SYSTEMS | PO BOX  92485N,CLEVELAND, OH 44193 |
| AUTOMATED PACKAGING SYSTEMS | 10175 PHILIP STREET,STREETSBORO, OH 44241 |
| AUTOMATED PKG SYSTEMS | 8400 DARROW ROAD,TWINSBURG, OH 44087 |
| AUTOMATED WINDOW MACHINERY INC | 526 S MAIN STREET,SUITE 122,AKRON, OH 44311 |
| AUTOMATIC DATA PROCESSING | PO BOX 9001006,LOUISVILLE, KY 40290-1006 |
| AUTOMATIC TIMING AND CONTROLS | 114 EARLAND DRIVE,NEW HOLLAND, PA 17557 |
| AUTOMATION AIDES | 26 EVERGREEN AVENUE,WARMINSTER, PA 18974 |
| AUTOMATION AIDS, INC. | 420 BABYLON ROAD,SUITE B,HORSHAM, PA 19044 |
| AUTOMATION AND METROLOGY | 130 LIBERTY STREET,PAINESVILLE, OH 44077 |
| AUTOMATION DIRECT | PO BOX 1273,CUMMING, GA 30040 |
| AUTOMATION DIRECT | 3505 HUCHINSON ROAD,CUMMING, GA 30040 |
| AUTOMATION DIRECT | 3505 HUTCHINSON RD.,CUMMING, GA 30130 |
| AUTOMATION SOLUTIONS, INC. | 882 S. MATLACK STREET,SUITE 204,WEST CHESTER, PA 19382-4505 |
| AVAYA INC. | P.O. BOX 5332,NEW YORK, NY 10087-5332 |
| AVELLINO'S | 6820 CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| AVERITT EXPRESS INC. | PO BOX  3145,COOKEVILLE, TN 38502-3145 |
| AVERY DENNISON CORPORATION | 7722 DUNGAN ROAD,PHILADELPHIA, PA 19111 |
| AVERY, SCOTT CHARLES | 830 SANIKAN TRL,SOUTHAMPTON, NJ 08088 |
| AVFCO WHOLESALE SUPPLY CO INC | 6598 HWY 17 NORTH,RHINELANDER, WI 54501 |
| AVITAR | 65 DAN ROAD,CANTON, MA 02021 |
| AVITAR TECHNOLOGIES, INC. | 65 DAN ROAD,CANTON, MA 02021 |
| AVNET INDUSTRIAL INC. | AVNET/MECHANICS CHOICE,P.O. BOX 70373,CHICAGO, IL 60673-0373 |
| AVO COMMUNICATIONS, INC | PO BOX  2250,HUNTSVILLE, AL 35804 |
| AVOCA WIRELESS | 1916 OLD CUTHBERT RD,SUITE B-13,CHERRY HILL, NJ 08003 |
| AWARD CUTTER COMPANY, INC. | 5577 CRIPPEN AVENUE, S.W.,GRAND RAPIDS, MI 49548 |
| AWDI LLC. | 14255 US HIGHWAY ONE,JUNO BEACH, FL 33408 |
| AWDI, LLC. | 14255 US HIGHWAY ONE,SUITE 200,JUNO BEACH, FL 33408 |
| AWILDA MEDINA | 1890 RIVER RD,CAMDEN, NJ 08105 |
| AWMI | ASSOCIATION OF WOMEN IN THE,METAL INDUSTRIES,P.O. BOX 70038,BALTIMORE, MD 21237 |
| AXIOM MANAGEMENT SYSTEMS LTD | 2085 HURONTARIO, STE 300,MISSISSAUGA, ON M5R 3K4 CANADA |
| AY MACHINE CO | EAST KING ST,PO BOX  608,EPHRATA, PA 17522 |
| AY MACHINE COMPANY | P.O. BOX 608,EAST KING STREET,EPHRATA, PA 17522 |
| AZAR INT'L INC | 31 W PROSPECT ST,NANUET, NY 10954 |
| AZCON CONSTRUCTION CORPORATION | 7327 RIVER ROAD,PENNSAUKEN, NJ 08110 |

| Claim Name | Address Information |
|---|---|
| AZON USA, INC. | 2204 RAVINE RD.,KALAMAZOO, MI 49004-3506 |
| AZTEC WASHER COMPANY | 20520 WALNUT DRIVE,P.O. BOX 696,WALNUT, CA 91789 |
| AZTECH SALES ASSOCIATES, INC. | 57 FOURTH STREET,SOMERVILLE, NJ 08876 |
| B & B FREIGHT LINES, INC. | 471 OAK STREET,FLORENCE, NJ 08518 |
| B & B POOL DISTRIBUTORS | 5464 COUNTY RD., # 327,TRINITY, AL 35673 |
| B & B SPECIALTY ADVERTISING | 1008 CHERRY LANE,CINNAMINSON, NJ 08077 |
| B & F ENTERPRISES | 1530 IRVING ST,RAHWAY, NJ 07065-4036 |
| B & H INDUSTRIES | 629 HOLLYWOOD AVENUE,CHERRY HILL, NJ 08002 |
| B & H MACHINE, INC. | P.O. BOX 96,MINERVA, OH 44657 |
| B & O SAWS, INC. | P.O. BOX 26,825 REED STREET,BELDING, MI 48809 |
| B & P ENVIROMENTAL RESOURCES | 128 BAUER DRIVE,OAKLAND, NJ 07436 |
| B & P MANUFACTURING | 8052 EAST BOON ROAD,CADILLAC, MI 49601 |
| B & P SALES | 6361 YARROW DRIVE, SUITE E,CARLSBAD, CA 92009 |
| B & S GLASS & MIRROR CO | 64 ARCTIC PARKWAY,EWING, NJ 08638-3041 |
| B & S GLASS & MIRROR CO INC | 64 ARCTIC PARKWAY,EWING, NJ 08638-3041 |
| B & S GLASS SERVICE, INC. | PO  BOX 4446,ROANOKE, VA 24015 |
| B & T HARDWARE | 2878 FULTON ST,BROOKLYN, NY 11208 |
| B & Z CABINETS INC | 10 CANAL ST,BRISTOL, PA 19007 |
| B A S F CORPORATION | P.O. BOX 92530,CHICAGO, IL 60675 |
| B B P | 24 ROPE FERRY ROAD,WATERFORD, CT 06386-0001 |
| B C K ENGINEERING ASSOC. P.C. | 900C HOLLYDELL COURT,SEWELL, NJ 08080 |
| B K A SALES & MARKETING | PO BOX 56-2408,MIAMI, FL 33156-2408 |
| B L G T MANUFACTURING | PO BOX 13,PLUM COULEE, MB  CANADA |
| B M I | P.O. BOX 8299,FOSTER CITY, CA 94404-8299 |
| B M W FINANCIAL SERVICES | PO BOX 9001065,LOUISVILLE, KY 40290-1065 |
| B&B CARPET | 8 LAKESIDE AVE.,CHERRY HILL, NJ 08034 |
| B&E FOODS, INC. D/B/A MICHELFELDER'S | 5419 NORTH MASCHER STREET,PHILADELPHIA, PA 19120 |
| B&W COATING A/K/A THE GROW | GROUP OF PENNSAUKEN NEW JERSEY,9155 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| B-RIGHT TRUCKING COMPANY | P.O. BOX 901842,CLEVELAND, OH 44190-1842 |
| B-TEC SOLUTIONS | 913 CEDAR AVENUE,CROYDON, PA 19021 |
| B-TEC SOLUTIONS INC. | 913 CEDAR AVEENUE,CROYDON, PA 19021 |
| B.B. BRADLEY COMPANY | 7755 CRILE ROAD,PAINESVILLE, OH 44077 |
| B.B.PALLETS INC. | 701 RUE DUBOIS,ST-EUSTACHE, QC J7P 3W1 CANADA |
| B.C. SALVAGE | 2312 NE 11TH STREET,HALLENDALE, FL 33009 |
| B.C.I.T. BURLINGTON COUNTY | INSITUTE OF TECHNOLOGY,ADULT EDUCATION DIVISION,10 HAWKINS RD.,MEDFORD, NJ 08055 |
| B.C.S.C.P. | 49 RANCOCAS RD.,MT HOLLY, NJ 08060 |
| B.L. BUILDERS | 605 POPLAR ST,WALTERBORO, SC 29488 |
| BACHE FINANCIAL LIMITED | ONE NEW YORK PLAZA,NEW YORK, NY 10292 |
| BACHE, ADRIANA E | 363 YARDLY PL,WILLIAMSTOWN, NJ 08094 |
| BACON, RICHARD | 1562 HERMESPROTA DR.,SHARON HILL, PA 19079-2423 |
| BAD CAT DESIGN | 3006 AQUETONG ROAD,NEW HOPE, PA 18938 |
| BADECHHA, HARPAL S | 1147 KAYE CT,BURLINGTON, NJ 08016-2229 |
| BADGER METER, INC. | 6116 EAST 15TH STREET,TULSA, OK 74112 |
| BADGER TRANSFORMER CO. INC. | 7939 W. TOWER AVENUE,MILWAUKEE, WI 53223-3213 |
| BADIE, ELDON S | 919 S 8TH ST.,CAMDEN, NJ 08103 |
| BAEZ, MIGUEL A | 1752 49TH ST.,PENNSAUKEN, NJ 08110 |
| BAHIA HONDA SCRAP METAL | 3185 NW NORTH RIVER DR,MIAMI, FL 33142 |
| BAHR BROS. MFG., INC. | 2545 LINCOLN BLVD.,P.O. BOX 411,MARION, IN 46952 |

| Claim Name | Address Information |
| --- | --- |
| BAHR POOLS | 647 SODOM-HUTCHINGS ROAD,VIENNA, OH 44473 |
| BAILEY ENGINEERING & SALES CO. | P.O. BOX 183,FT. WASHINGTON, PA 19034 |
| BAILEYS MODEL MANAGEMENT | 37 N. ORANGE AVE,5TH FLOOR, SUITE 510,ORLANDO, FL 32801 |
| BAKER & HOSTETLER LLP | P.O. BOX 53369,LOS ANGELES, CA 90074-3369 |
| BAKER BOTTS LLP | PO BOX 201626,HOUSTON, TX 77216-1626 |
| BAKER INDUSTRIES - PA WHSE | ULTRA HARDWARE PRODUCTS, LLC,184 PENNSYLVANIA AVE,MALVERN, PA 19355-2418 |
| BAKER INDUSTRIES INC | 3506 N "F" STREET,PHILADELPHIA, PA 19134 |
| BAKER, STERCHI, COWDEN & RICE | & RICE, L.L.C,2400 PERSHING RD., SUITE 500,KANSAS CITY, MO 64108-2504 |
| BALADA, MONICA | 152 SHREVE AVE.,BARRINGTON, NJ 08007 |
| BALBOA INSTRUMENTS INC. | 1221 W. COAST HIGHWAY,NEWPORT BEACH, CA 92663 |
| BALDO PHOTOGRAPHY | 259 MORGAN ST,PHOENIXVILLE, PA 19460 |
| BALDO PHOTOGRAPHY | 259 MORGAN STREET,PHEONIXVILLE, PA 19460 |
| BALDWIN HARDWARE | 841 E WYOMISSING BLVD,READING, PA 19611 |
| BALDWIN STEEL INC. | 500 ROUTE 440,JERSEY CITY, NJ 07304 |
| BALKAN SIDING CO. | 4030 NW 10TH,OKLAHOMA CITY, OK 73107 |
| BALL SCREWS & ACTUATORS | C/O SELL INDUSTRIES,3616  SNELL AVE.,SAN JOSE, CA 95136 |
| BALLARD FOREST TRANSPORTAION | P.O. BOX 222,HOMER, GA 30547 |
| BALLARD FOREST TRANSPORTATION | P.O. BOX 222,HOMER, GA 30547 |
| BALLARD SPAHR ANDREWS | & INGERSOLL,1735 MARKET STREET 51ST FLOOR,PHILADELPHIA, PA 19103-7599 |
| BALLON CELEBRATIONS | 127 S. WHITEHORSE PIKE,SOMERDALE, NJ 08083 |
| BALLUFF INC. | 8125 HOLTON DRIVE,FLORENCE, KY 41042 |
| BALTIMORE AIRCOIL CO., INC. | P.O. BOX 62199,BALTIMORE, MD 21264-2199 |
| BAMBERGER'S, INC. | 122 SCHNEIDER DRIVE,LEBANON, PA 17046 |
| BANGURA, UNISA | 1110 S MERRIMAC RD.,CAMDEN, NJ 08104-3013 |
| BANK OF AMERICA | P.O. BOX 15713,WILMINGTON, DE 19886-5713 |
| BANK OF AMERICA | P.O. BOX 15731,WILMINGTON, DE 19886-5731 |
| BANK ONE CORPORATION | 100 EAST BROADWAY STREET,COLUMBUS, OH 43215 |
| BANKCARD SERVICES | P.O. BOX 15019,WILMINGTON, DE 19886-5019 |
| BANKS, JOHN THOMAS | 2011 FERRY STATION,APT U-10,CAMDEN, NJ 08104 |
| BANNERS & SIGNS EXPRESS | 4839 STREET ROAD,TREVOSE, PA 19053 |
| BANTIVOGLIO METAL EXCHANGE | 96 FORREST HILL DRIVE,VOORHEES, NJ 08043 |
| BANTIVOGLIO METALS, INC. | 1500 SOUTH SIXTH STREET,CAMDEN, NJ 08104 |
| BAPTIST HOME | 8301 ROOSEVELT BOULEVARD,PHILADELPHIA, PA 19152 |
| BARBARA A MILLIGAN | 149 WHIPPOORWILL WAY,MANTUA, NJ 08051 |
| BARBARA HAUBOIS | 39 PAYNE AVE,RUNNEMEDE, NJ |
| BARBARA HAUBOIS | 39 PAYNE AVE,RUNNEMEDE, NJ 08078 |
| BARBARA L. GUDGEL INC. | DBA FLORIDA SALES ASSOCIATES,2000 CEVERA DRIVE,DUNEDIN, FL 34698 |
| BARBARA MILLER | HARROWS,270 SPAGNOLI ROAD,MELVILLE, NY 11747 |
| BARBARA WILUS | 5019 COTTAGE ST.,PHILADELPHIA, PA 19124 |
| BARBER-COLEMAN CO. | INDUSTRIAL INSTRUMENTS,P.O. BOX 65754,CHARLOTTE, NC 28265 |
| BARBOUR BROS.STEEL | 85 ROUTE 31 NORTH,PENNINGTON, NJ 08534-3601 |
| BARCLAY'S AMERICAN MORTGAGE | BOX 31903,CHARLOTTE, NC 28231 |
| BARCLAYS AMERICAN MORTGAGE CO. | BOX 31903,CHARLOTTE, NC 28231 |
| BARCO PRODUCTS CO. | 11 N. BATAVIA AVE.,BATAVIA, IL 60510 |
| BARCODE GRAPHICS | 444 N MICHIGAN AVE #3500,CHICAGO, IL 60611-3902 |
| BARDANE MANUFACTURING | DELAWARE STREET,JERMYN, PA 18433 |
| BARDOT PLASTICS INC | 10 MCFADDEN RD PALMER INDUSTRIAL PARK,EASTON, PA 18045-7817 |
| BARDOT PLASTICS INC. | PO BOX 1274,PALMER INDUSTRIAL PARK,EASTON, PA 18045-7817 |
| BARGAIN BRAKES & MUFFLERS | RT. 130 & CINNAMINSON AVE.,CINNAMINSON, NJ 08077 |

| Claim Name | Address Information |
| --- | --- |
| BARGAIN WAREHOUSE | 502 W MARKET ST,PORTLAND, TN 37148-1353 |
| BARISH PUMP | 61 ALLEN BLVD.,FARMINGDALE, NY 11735 |
| BARKER PIPE FITTINGS CO. | 271 LANCASTER AVENUE,FRAZER, PA 19355 |
| BARKSDALE | P.O. BOX 502551,ST. LOUIS, MO 63150-2551 |
| BARKSDALE INC. | 3211 FRUITLAND AVENUE,P.O. BOX 58843,LOS ANGELES, CA 90058-0843 |
| BARLOW BUICK INC. | ROUTE 130 NORTH AT ROUTE 73,P.O. BOX 2126,CINNAMINSON, NJ 08077 |
| BARLOW CHEVROLET | ROUTE 130 & FAIRVIEW STREET,DELRAN, NJ 08075 |
| BARMET ALUMINUM CORP | 753 W. WATERLOO RD,PO BOX  3740,AKRON, OH 44314-0740 |
| BARNES, CLIFFORD D | 824 UNION AVE.,PENNSAUKEN, NJ 08110-2440 |
| BARNES, JOHN | 8127 TEMPLE RD.,PHILADELPHIA, PA 19150-1217 |
| BARON USA, INC. | P.O. BOX 2997,350 BARON CIRCLE,COOKEVILLE, TN 38502 |
| BARR-NUNN TRANSPORTATION INC | PO BOX 289,DES MOINES, IA 50301 |
| BARRETO, LUIS | 4027 BURWOOD AVE.,PENNSAUKEN, NJ 08109-1544 |
| BARRETT WAREHOUSE & TRANS | 505 UNIVERSITY AVENUE,NORWOOD, MA 02062 |
| BARRIENTOS, ALBERTO | 866 N 27TH ST.,CAMDEN, NJ 08105-3954 |
| BARRINGER, TYRONE DWIGHT | 526 RANDOLPH ST.,CAMDEN, NJ 08105-2723 |
| BARRINGTON DOOR INC. | 111 CLEMENTS BRIDGE RD.,BARRINGTON, NJ 08007 |
| BARROW, BRIAN A | 2801 WAYNE AVE.,CAMDEN, NJ 08105-4430 |
| BARRY DECORATORS | 1205 WARREN AVENUE,CHERRY HILL, NJ 08002 |
| BARRY E WALTER SR COMPANY | PO BOX 1069,FORT MORGAN, CO 80701 |
| BARRY KIMMEL | 1307 BARBARAS CT,NORTH WALES, PA 19454-4031 |
| BARRY, PATRICIA A | PO BOX 92,BRANDAMORE, PA 19316 |
| BARSON'S | LAFAYETTE HILL DELI,551 GERMANTOWN PIKE,LAFAYETTE HILL, PA 19444 |
| BART'S TRUCK SERVICE | 4340 SEPVIVA STREET,PHILADELPHIA, PA 19124 |
| BARTHOLOMAI, CHARLES J | 514 10TH ST.,NEWTONVILLE, NJ 08346-2033 |
| BARTHOLOMAI, SUSAN K | 514 10TH ST.,NEWTONVILLE, NJ 08346-2033 |
| BARTIE, JAMES, SGT. AT ARMS | 5TH & MICKLE BLVD.,CAMDEN, NJ 08105 |
| BARTON SUPPLY | 1260 MARLKRESS RD,PO BOX 2240,CHERRY HILL, NJ 08034 |
| BARTON SUPPLY INC. | 1260 MARLKRESS ROAD,P.O. BOX 2240,CHERRY HILL, NJ 08034 |
| BARTUK HOSE & HYDRAULICS | 1 SURREY LANE,CINNAMINSON, NJ 08077 |
| BARXHA, HAMZA | 1816 OAKMONT ST.,PHILADELPHIA, PA 19111 |
| BASCO/API | P.O. BOX 623,BUFFALO, NY 14240 |
| BASF CORPORATION CHEMICAL DIV. | P.O. BOX 101530,ATLANTA, GA 30392 |
| BASIC BUILDERS BRASS 97 | 2885 N. BERKELEY LAKE ROAD,SUITE 16,DULUTH, GA 30096 |
| BASIC BUILDERS BRASS 97 | 2885 N. BERKELEY LAKE ROAD,DULUTH, GA 30096 |
| BASIC CHEMICAL SOLUTIONS | 5 STEEL ROAD EAST,MORRISVILLE, PA 19067 |
| BASKETS-N-BEYOND | 39 W. MADISON AVENUE,DUMONT, NJ 19020 |
| BASS TRANSPORTATION CO. | OLD CROTON ROAD,PO BOX  391,FLEMINGTON, NJ 08822 |
| BATEMAN BROS. LUMBER CO | PO BOX 1039,DOYLESTOWN, PA 18901 |
| BATON SECURED INVESTMENTS INC | DBA BATON SECURITY PRODUCTS,11521 SALINAZ DR,GARDEN GROVE, CA 92843 |
| BATTERY BUILDERS INC. | 31W238 91ST STREET,NAPERVILLE, IL 60564 |
| BAUR CHILDREN COLLEGE FUND | INGLESBY/GIVNISH FUNERAL HOME,600 E. MAIN STREET,MAPLE SHADE, NJ 08052 |
| BAX GLOBAL | P.O. BOX 371963,PITTSBURGH, PA 15250-7963 |
| BAXTER | ONE BAXTER PARKWAY,DEERFIELD, IL 60015 |
| BAXTER - HARRIS | 2322 N TRYON STREET,CHARLOTTE, NC 28206 |
| BAXTER, DENNIS | 4439 GRATZ ST.,PHILADELPHIA, PA 19140-1027 |
| BAY CITIES WAREHOUSE CO INC | 31474 HAYMAN ST,HAYWARD, CA 94544 |
| BAY GLASS WORKS INC | PO BOX 485,LOTHIAN, MD 20711 |
| BAY METAL, INC. | 4100 CONGRESS PKWY. WEST,BOX 449,RICHFIELD, OH 44286 |

| Claim Name | Address Information |
|---|---|
| BAY MILLS, LTD | BRAMPTON DIVISION,6 HOLTBY AVENUE,BRAMPTON, ON L6X 2M1 CANADA |
| BAY RIDGE LUMBER CO, INC. | PO  BOX 11,BAYONNE, NJ 07002 |
| BAY STATE WINDOW & DOOR | 364 ASHLEY BLVD,NEW BEDFORD, MA 02745 |
| BAYCO/VIKING | EPOXYLITE,9400 TOLEDO WAY,IRVINE, CA 92718 |
| BAYFORM | PO BOX 641544,PITTSBURGH, PA 15264-1544 |
| BAYLEY FAN CO. | 843 INDIANAPOLIS AVE,INDIANAPOLIS, IN 46052 |
| BAYSHORE VINYL COMPOUNDS INC | PO  430, ROUTE 522,TENNENT, NJ 07763 |
| BAYSHORE VINYL COMPOUNDS INC | PO BOX 430, ROUTE 522,TENNENT, NJ 07763 |
| BBB CONSUMER AWARENESS CMP. | 3700 KOPPERS STREET,SUITE 105,BALTIMORE, MD 21227-1020 |
| BC FENCE CONTRACTORS | 620 5TH AVE.,CROYDON, PA 19021 |
| BCC SOFTWARE INC | 39093 TREASURY CTR,CHICAGO, IL 60694-9000 |
| BCM ENGINEERS INC. | 135 SOUTH LASALLE,DEPT. 2795,CHICAGO, IL 60674-2795 |
| BCM ENGINEERS, INC. | P.O. BOX 35053,NEWARK, NJ 07193-5053 |
| BCSP | BOARD OF CERTIFIED SAFETY,PROFESSIONALS,P.O. BOX 17040,URBANA, IL 61803-7040 |
| BDS TECHNOLOGIES INC. | 385 LANCASTER AVENUE,MALVERN, PA 19355 |
| BE-LITE/ CMT COVERS | 1130-B N. KRAEMER,ANAHEIM, CA 92806 |
| BEACON CONTAINER | P.O. BOX 8500 (S-9445),PHILADELPHIA, PA 19178-9445 |
| BEACON CONTAINER CORPORATION | PO  BOX 8500 (S-9445),PHILADELPHIA, PA 19178-9445 |
| BEACON ENVIRONMENTAL SERVICES | P.O. BOX 477,SUMMIT, NJ 07902-0477 |
| BEACON EQUIPMENT COMPAY | 16 BALA AVE.,BALA-CYNWYD, PA 19004 |
| BEACON PAINT & WALLPAPER CO | 371 AMSTERDAM AVE,NEW YORK, NY 10024-6713 |
| BEARINGS & DRIVES UNLIMITED | 3443 BEHTLEHEM PIKE,SOUDERTON, PA 18964 |
| BEATRICE KELLEY | 10907 CAREY PLACE,PHILADELPHIA, PA 19154 |
| BEATRICE KELLEY | 10907 CAREY PLACE,PHILA., PA 19154 |
| BEAUMONT BIRCH CO. | 3900 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| BEAUTIFIED CABINETS INC | 94 COMMERCE,PO BOX 383,EAST BERLIN, CT 06023-0383 |
| BECAUSE WE CARE | 7603 OLD YORK ROAD,MELROSE PARK, PA 19027 |
| BECHTEL CO (REPAIR SHOP) | 1810 MARNE HWY,HAINSPORT, NJ 08036 |
| BECHTEL CO. | 16 WEST FRONT ST,FLORENCE, NJ 08518 |
| BECK ALUMINUM | 300 ALLEN BRADLEY DRIVE,MAYFIELD HEIGHTS, OH 44124 |
| BECK ALUMINUM CORPORATION | PO BOX 714804,COLUMBUS, OH 43271-4804 |
| BECK PACKAGING | PO BOX  20250,LEHIGH VALLEY, PA 18002-0250 |
| BEEKLER, PAUL J | 71 BIRCH AVE.,MAPLE SHADE, NJ 08052-2801 |
| BEEMAK PLASTICS INC | PO BOX 75590,CHICAGO, IL 60675-5590 |
| BEILER HYDRAULICS, INC. | 322 EAST MAIN STREET,LEOLA, PA 17540 |
| BEITZINGER'S INC | 722 N BROADWAY ST,PITTSBURG, KS 66762-3922 |
| BELCHER ROOFING CORP. | 912 FITZWATERTOWN ROAD,GLENSIDE, PA 19038 |
| BELCO INDUSTRIES, INC. | 115 EAST MAIN STREET,BELDING, MI 48809 |
| BELDEN TOOLS INC | 2500 BRAGA DRIVE,BROADVIEW, IL 60153 |
| BELDING TANK TECHNOLOGIES, INC | P.O. BOX 160,200 E. MAIN ST.,BELDING, MI 48809-0160 |
| BELFATTO, CHRISTINA A | 2902 NEW ALBANY RD.,CINNAMINSON, NJ 08077 |
| BELFIGLIO | 660 SOUTH CENTRAL AVE,DEPTFORD, NJ 08096 |
| BELFIGLIO, THOMAS | 660 SOUTH CENTAL AVE,DEPTFORD, NJ 08096 |
| BELL ATL MOB SYS., INC. | P.O. BOX 64508,BALTIMORE, MD 21264 |
| BELL ATLANTIC | PO BOX  1100,ALBANY, NY 12250-0001 |
| BELL ATLANTIC - NJ | PO BOX  4833,TRENTON, NJ 08650-4833 |
| BELL ATLANTIC - PA | P.O. BOX 28000,LEHIGH VALLEY, PA 18002-8000 |
| BELL ATLANTIC - PA | P.O. BOX 28000,LEHIGH VLY, PA 18002-8000 |
| BELL ATLANTIC - PA | P.O. BOX 28001,LEHIGH VALLEY, PA 18002-8001 |

| Claim Name | Address Information |
|---|---|
| BELL ATLANTIC - PA | P.O. BOX 8585,PHILA., PA 19173-0001 |
| BELL ATLANTIC N.J. | P.O. BOX 4830,TRENTON, NJ 08650-4830 |
| BELL ATLANTIC RPS-SOUTH | P.O. BOX 60,COCKEYSVILLE, MD 21030 |
| BELL ATLANTIC-PA | P.O. BOX 4833,TRENTON, NJ 08650-4833 |
| BELL CONTAINER CORPORATION | P.O. BOX 5728,615 FERRY STREET,NEWARK, NJ 07105-0728 |
| BELL CONTAINER CORPORATION | PO BOX 5728,NEWARK, NJ 07105-0728 |
| BELL OF PA. | P.O. BOX 28001,LEHIGH VALLEY, PA 18002 |
| BELL OF PA. | PO BOX 8585,PHILADELPHIA, PA 19173-0001 |
| BELL PALLET | 3800 BENSALEM BLVD,BENSALEM, PA 19020 |
| BELL SOUTH | PO BOX 70807,CHARLOTTE, NC 28272-0807 |
| BELL SUPPLY | 7221 ROUTE 130,PENNSAUKEN, NJ 08110-1597 |
| BELL SUPPLY COMPANY | 7221 ROUTE 130,PENNSAUKEN, NJ 08110-1597 |
| BELL, MICHAEL | 29 W FRANKLIN AVE.,EDGEWATER PARK, NJ 08010 |
| BELLE HARDWARE INC | 240 MCMECHEN ST,BALTIMORE, MD 21217-4301 |
| BELLEVUE BUILDERS SUPPLY | ATTN:  SUZANNE FRISCH,500 DUANESBURG RD,SCHENECTADY, NY 12806 |
| BELLMAWR PURPLE EAGLES | PO BOX  101,BELLMAWR, NJ 08099 |
| BELMARK | PO  BOX 5310,DE PERE, WI 54115-5310 |
| BELMONT EQUIPMENT COMPANY | P.O. BOX 71013,MADISON HEIGHTS, MI 48071-0013 |
| BELMONT FABRICARE | 200 BELMONT AVENUE,BALA CYNWYD, PA |
| BELMONT FABRICARE | 200 BELMONT AVENUE,BALA CYNWYD, PA 19004-1312 |
| BELT MAINTENANCE GROUP | 74 9 PARKER AVENUE,TRENTON, NY 08609 |
| BELYEA COMPANY INC. | 2200 NORTHWOOD AVENUE,EASTON, PA 18045 |
| BEMCO | 2255-T UNION PLACE,SIMI VALLEY, CA 93065 |
| BEMISS, PAULINE FAITH | 2800 SHERMAN AVE.,CAMDEN, NJ 08105-4429 |
| BEN TANNER PHOTOGRAPHY | 1838 GERDA TERRACE,ORLANDO, FL 32804 |
| BEN WEITSMAN & SON INC | 15 W MAIN ST,OWEGO, NY 13827 |
| BENADA ALUMINUM | 415 ROYALSTON,MINNEAPOLIS, MN 55405 |
| BENCHMARK MACHINE | P.O. BOX 163,KILLEN, AL 35645 |
| BENCHMARKS | 628  BRAESIDE CRESCENT,KINGSTON, ON  CANADA |
| BENCHMARKS | 628  BRAESIDE CRESCENT,KINGSTON, ON K7P  1G8 CANADA |
| BENEFITS CONCEPTS INC. | 1021 WEST 8TH AVENUE,KING OF PRUSSIA, PA 19406-1553 |
| BENJAMIN BROTHERS, INC. | 1729 WEST ALLEGHENY AVENUE,PHILADELPHIA, PA 19132 |
| BENJAMIN OBDYKE | JOHN FITCH INDUS PARK,65 STEAMBOAT DRIVE, PA 18974-4889 |
| BENJAMIN SPELLER | 280 EAST QUEEN LANE,PHILADELPHIA, PA 19144 |
| BENNER, DOUGLAS J | 25C SUNFLOWER RD.,APT B8,MAPLE SHADE, NJ 08052-1429 |
| BENNETT TOOL & DIE | 12 WEST MAIN STREET,P.O. BOX 55,BARGERSVILLE, IN 46106 |
| BENNETT'S TRAILER CO. | 3655 MARKET STREET,P.O. BOX 13456,PHILADELPHIA, PA 19101-3456 |
| BENNETT, COURTNEY D | 134 NATALIE RD.,PO BOX 1622 DELRAN,RIVERSIDE, NJ 08075-1360 |
| BENNETT, JAMES P | 317 VICTORIA LN.,PERKASIE, PA 18944-2491 |
| BENNETT HEAT TREATING & | BRAZING INC.,82 RICHARD ROAD,GINGKO INDUSTRIAL PARK,IVYLAND, PA 18974 |
| BENSALEM FALL FESTIVAL | 2400 BYBERRY ROAD,BENSALEM, PA 19020 |
| BENSALEM POLICE DEPT. | 2400 BYBERRY ROAD,ALARMS DIVISION,BENSALEM, PA 19020 |
| BENSALEM POLICE DEPT. | 2400 BYBERRY ROAD,BENSALEM, PA 19020 |
| BENSALEM RESCUE SQUAD, INC. | 39 N. 7TH STREET,INDIANA, PA 15701 |
| BENSALEM RESUCE SQUAD, INC. | 39 N. 7TH STREET,INDIANA, PA 15701 |
| BENSALEM TOWNSHIP | BUILDING & PLANNING DEPT,2400 BYBERRY RD,BENSALEM, PA 19020 |
| BENSALEM TOWNSHIP | BUILDING & PLANNING DEPT,BENSALEM, PA 19020 |
| BENSALEM TOWNSHIP | FIRE MARSHAL'S OFFICE,BENSALEM, PA 19020 |
| BENSALEM TOWNSHIP | FIRE MARSHAL'S OFFICE,2400 BYBERRY ROAD, BENSALEM, PA 19020 |

| Claim Name | Address Information |
|---|---|
| BENSALEM TOWNSHIP SCHOOL | DOROTHY D. CALL ADMINISTRATIVE CENTER,3000 DONALLEN DR,BENSALEM, PA 19020-1898 |
| BENSALEM TOWNSHIP SCHOOL | DOROTHY D. CALL ADMINISTRATIVE CENTER,BENSALEM, PA 19020-1898 |
| BENSALEM TWSP & SCHOOL DIST. | 714 MARKET STREET,3RD FLR,PHILADELPHIA, PA 19105 |
| BENSHAW INC. | 1659 E. SUTTER ROAD,GLENSHAW, PA 15116 |
| BENSON PRINTING | 60 SOUTH KESWICK AVENUE,GELNSIDE, PA 19038 |
| BERACAH HOMES INC | 9590 NANTICOKE BUSINESS,GREENWOOD, DE 19950 |
| BERENDSEN FLUID POWER | 131 ETHEL ROAD WEST,UNIT 1,PISCATAWAY, NJ 08854 |
| BERG CHILLING SYSTEMS INC. | 51 NANTUCKET BLVD, ON   CANADA |
| BERG CHILLING SYSTEMS INC. | 51 NANTUCKET BLVD, ON AM1P2NS CANADA |
| BERG CHILLING SYSTEMS INC. | 51 NANTUCKET BLVD,ONTARIO, ON M1P 2NS CANADA |
| BERGER & COMPANY | 126 FRONT STREET,PAWTUCKET, RI 02860 |
| BERGER BUILDING PRODUCTS | 2547 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| BERGER, ANDREA M | 418 MARNE HWY,HAINESPORT, NJ 08036 |
| BERGESS CONTRACTING | 18090 TRUMAN STREET,BOYKINS, VA 23827 |
| BERKELEY PRODUCTS (SWOPE) | 405 S. 7TH STREET,AKRON, PA 17501 |
| BERKLEY PRODUCTS CO. | P.O. BOX 135,AKRON, PA 17501 |
| BERKS INDUSTRIAL SUPPLY | 1601 CENTRE AVENUE,READING, PA 19601-4366 |
| BERLIN GLASS MIRROR CO., INC. | 60 W. WHITE HORSE PIKE,BERLIN, NJ 08009 |
| BERMUDEZ, CARMEN | 3108 N HARTVILLE ST.,PHILADELPHIA, PA 19134 |
| BERMUDEZ, EDWARDO | 109 LINDEN ST.,CAMDEN, NJ 08102-1630 |
| BERNAN ESSENTIAL REFERENCE | PUBLICATIONS,4611-F ASSEMBLY DRIVE,LANHAM, MD 20706-4391 |
| BERNARD INDUSTRIAL COMPONENTS | DIVISION OF T.H. PARIS,P.O. BOX 77316,WEST TRENTON, NJ 08628 |
| BERRIOS, HECTOR | 8 N 30TH ST.,CAMDEN, NJ 08105-2424 |
| BERRIOS, NELSON | 1262 S MERRIMAC RD.,CAMDEN, NJ 08104-3015 |
| BERRY AND HOMER | 2035 RICHMOND STREET,PHILADELPHIA, PA 19125 |
| BERRY TILE & CARPET CTR. | 716 HADDON AVE.,COLLINGSWOOD, NJ 08107 |
| BERTMAN, ROBERT S. | 7 SUSIE LANE,JACKSON, NJ 08527 |
| BERTOLA, MIKE | 1415 E. GUADALUPE ROAD,TEMPE, AZ 85283 |
| BESAM INC. | 81 TWIN RIVERS DRIVE,HIGHTSTOWN, NJ 08520 |
| BESMER INDUSTRIES INC. | P.O. BOX 695,ROCKWELL, NC 28138 |
| BEST METAL CORP | PO BOX 245, NANKING 115,1F NO. 9, ALLEY 2, LANE 120,SHAIN YANG ROAD,TAIPEI, TAIWAN |
| BEST POWER TECHNOLOGIES INC | P.O. BOX 280,NECEDAH, WI 54646 |
| BESTEN, INC. | PO  BOX 951117,CLEVELAND, OH 44193 |
| BESTKO PRECISION LIMITED | UNIT 2, 3/F, KINGLET IND BLDG,21-23 SHING WAN RD,SHANTIN, N T, HONG KONG, CHINA |
| BESTKO PRECISION LIMITED | UNIT 2, 3/F, KINGLET IND BLDG,21-23 SHING WAN RD,SHANTIN, N T,    HONG KONG |
| BESTWAY TRANSPORT | 259 BEARDSLEY ROAD,BEARDSLEY, NB E7M 4E1 CANADA |
| BETA TANK INC. | 201 NORTH 5TH AVE.,LEBANON, PA 17046 |
| BETAR INC. | 1524 MILLSTONE RIVER RD.,HILLSBOROUGH, NJ 08844 |
| BETE FOG NOZZLE INC. | 50 GREENFIELD STREET,GREENFIELD, MA 01301 |
| BETEC SYMPOSIUM | 1201 L ST NW,SUITE 400,WASHINGTON, DC 20005 |
| BETHANY BAPTIST CHURCH | MIGHTY MEN OF VALOUR |
| BETHAYERS HOME CENTER | 2283 HUNTINGDON PIKE,HUNTINGDON VALLEY, PA 19006 |
| BETHLEHEM STEEL | SPARROWS POINT PLANT,5111 NORTH POINT BLVD.,SPARROWS POINT, MD 21219-0160 |
| BETSHNER, DAVID E | 3453 EDEN ST.,PHILADELPHIA, PA 19114-3605 |
| BETSY CLAGHORN | 524 CRESHEIM VALLEY ROAD,WYNDMOOR, PA 19038 |
| BETTER BUSINESS BUREAU | PO  BOX 325,HERSHEY, PA 17033-0325 |
| BETTER ENTERPRISE CO LTD | 6F, NO. 77, SEC. 4,NANKING E. RD.,TAIPEI,    TAIWAN |

| Claim Name | Address Information |
| --- | --- |
| BETTER HOME PRODUCTS | DISTRIBUTION FACILITIES,534 ECCLES AVE,SOUTH SAN FRANCISCO, CA 94080-1979 |
| BETTER HOMES & GARDENS | SPECIAL INTEREST PUBLICATION,125 PARK AVE,NEW YORK, NY 10017-5529 |
| BETTER METHODS ALEXANDER | 1077 RYDAL RD,RYDAL, PA 19046 |
| BETTY ARMBRUSTER | 2415 NASSAU ROAD,CINNAMINSON, NJ 08077 |
| BETTY BECKER | 1433 WOODGROVE SQUARE,SAN JOSE, CA 95117 |
| BETTY S. PRESSLEY | 123 OLD DOC COURT,LEXINGTON, NC 27295-6767 |
| BEVERLY   ERIC | 1052 COLLINGS ROAD,CAMDEN, NJ 08104 |
| BEVERLY   ERIC L | 1052 COLLINGS ROAD,CAMDEN, NJ 08104 |
| BEVERLY HARDWARE | PO BOX 116,EDINBURG, TX 78540 |
| BEVERLY PALLET, INC. | PO BOX 187,IPSWICH, MA 01938 |
| BFI OF MT. LAUREL, N.J., INC. | 4100 CHURCH ROAD,MOUNT LAUREL, NJ 08054 |
| BG SOLUTIONS, LLC | 10 CLIGTON BLVD.,UNIT TWO,CLIFTON, NJ 07011 |
| BG SOLUTIONS, LLC | 10 CLIGTON BLVD.,CLIFTON, NJ 07011 |
| BHA GROUP, INC. | 8800 EAST 63RD STREET,KANSAS CITY, MO 64133 |
| BHUTA, SUKHWANT S | 5 MAHOGANY DR.,BURLINGTON, NJ 08016-3176 |
| BI-STATE BUILDING PRODUCTS | 125 TYGER RIVER ROAD,DUNCAN, SC 29334 |
| BIAZZO, LINDA D | 67 BARLOW AVE.,SEWELL, NJ 08080-1008 |
| BICK'S SUPPLY INC | 211 S BROAD ST,FAYETTEVILLE, NC 28301 |
| BIERMAN TRUCKING, INC | 1130 HENGEMIHLE AVE,BALTIMORE, MD 21221 |
| BIG COUNCIL | MUNICIPAL BUILDING,5605 N. CRESCENT BOULEVARD,PENNSAUKEN, NJ 08110 |
| BIG O BUILDERS SUPPLY | 315 MAPLE LANE,HILLSIDE, IL 60162-1724 |
| BIJUR LUBRICATING CORP. | 50 KOCHER DRIVE,BENNINGTON, VT 05201-1994 |
| BIL-RAY ALUMINUM SIDING CORP. | BIL-RAY,40 ELMONT ROAD,ELMONT, NY 11003-1603 |
| BIL-RAY GROUP | 12 PETRA LANE,ALBANY, NY 12205 |
| BILCO WIRE ROPE & SUPPLY | 265 PENNSYLVANIA AVE.,HILLSIDE, NJ 07205 |
| BILGRAM GEAR COMPANY | 8 UNION HALL ROAD,WEST CONSHOHOCKEN, PA 19428 |
| BILL BUFFINGTON RETIREMENT | BARB CORBETT, ADMINISTRATION,PENNSAUKEN MUNICIPAL BUILDING,5605 N. CRESCENT BOULEVARD,PENNSAUKEN, NJ 08110 |
| BILL DAVIS | 44 BELLWOOD DRIVE,LANGHORNE, PA 19053 |
| BILL FLANNERY AUTOMOTIVE, INC. | 1430 WELLS DRIVE,BENSALEM, PA 19020 |
| BILL FRITH | 124 SHILO DRIVE,LUGOFF, SC 29078 |
| BILL MURRAY & ASSOCIATES INC | 2036 SHADY CREST DR,BIRMINGHAM, AL 35216 |
| BILL STREICHER PHOTOGRAPHY | 421 NO. 7TH AVENUE,SUITE 202,PHILADELPHIA, PA 19123 |
| BILLCO MANUFACTURING CO | 100 GRANDVIEW BLVD.,ZELIENOPLE, PA 16063 |
| BILLET AND CONNER | 2000 MARKET STREET,SUITE 2803,PHILADELPHIA, PA 19103-3201 |
| BILLET AND CONNOR | 2000 MARKET ST,SUITE 2803,PHILADELPHIA, PA 19103-3201 |
| BILLOWS ELECTRIC | PO BOX 1275,HADDON HEIGHTS, NJ 08035 |
| BILLOWS ELECTRIC | 506 WHITE HORSE PIKE,HADDON HEIGHTS, NJ 08035 |
| BILLOWS ELECTRIC | P.O. BOX 828404,PHILADELPHIA, PA 19182-8404 |
| BILLOWS ELECTRIC SUPPLY CO. | 9100 STATE ROAD,PHILA, PA 19136-1694 |
| BILLOWS ELECTRIC SUPPLY CO. | 9100 STATE ROAD,PHILADELPHIA, PA 19136-1694 |
| BILLY BLACK PHOTOGRAPHER | FOR SAIL,62 BRAMAN'S LANE,PORTSMOUTH, RI 02871 |
| BILLY SMOTHERMAN | 1303 LAKESHORE DRIVE,MURFREESBORO, TN 37130 |
| BINDER MACHINE CO. | P.O. BOX 399,SO. PLAINFIELD, NJ 07080 |
| BIO-CLEAN | 1709 BIDEN LANE,WILLIAMSTOWN, NJ 08094 |
| BIO-MARINE INSTRUMENTS | 131 WALLACE AVE.,SUITE #3,DOWNINGTOWN, PA 19335 |
| BIOPHARM INC. | 187 S. TILLEY RD.,HATFIELD, AR 71945 |
| BIRD-B-GONE | 24362 VIA MADRUGADA,MISSION VIEJO, CA 92692 |
| BIRDDOG | 2301 N. 117TH AVE,STE 201,OMAHA, NE 68164 |

| Claim Name | Address Information |
|------------|---------------------|
| BIRDDOG SOLUTIONS INC | 2301 N 117TH AVE, STE 201,OMAHA, NE 68164 |
| BIRDSKY CORPORATION | 4G-27, NO.5, HSINYI ROAD, SEC 5,TAIPEI 110, TAIWAN,    CHINA |
| BIRDSKY CORPORATION | 4G-27, NO.5, HSINYI ROAD, SEC 5,TAIPEI,  110 TAIWAN |
| BIRMINGHAM RAIL & LOCOMOTIVE | P.O. BOX 53015,BIRMINGHAM, AL 35253-0157 |
| BISCAYNE HARDWARE | 1140 NW 159TH DRIVE,MIAMI, FL 33169 |
| BISSINGER & STEIN (STEIN SEAL COMPANY) | 1500 INDUSTRIAL BOULEVARD,KULPSVILLE, PA 19443 |
| BKA SALES & MARKETING | P O BOX 56-2408,MIAMI, FL 33156 |
| BKG COMPANY INC | MECHANICAL CONTRACTORS,2990 CLYMER AVE.,TELFORD, PA 18969 |
| BKG COMPANY, INC. | 2990 CLYMER AVE.,TELFORD, PA 18969 |
| BKS INDUSTRIES INCORPORATED | 6417-19 HEGERMAN STREET,PHILADELPHIA, PA 19135 |
| BKS INDUSTRIES LLC | 6417-19 HEGERMAN STREET,PHILADELPHIA, PA 19135 |
| BLACK & DECKER | PO BOX 98692,CHICAGO, IL 60693 |
| BLACK & DECKER (U.S.) INC. | P.O. BOX 630846,BALTIMORE, MD 21263-0846 |
| BLACK & DECKER REPAIR | 2715 S FRONT STREET,PHILADELPHIA, PA 19148 |
| BLACK & DECKER REPAIR | 2715 S FRONT STREET,PHILA, PA 19148 |
| BLACK AND DECKER | 144 EAST MARLTON PIKE,CHERRY HILL, NJ 08031 |
| BLACK BOX CORP. OF PENNSYLVANIA | PO BOX 371671,PITTSBURGH, PA 15251-7671 |
| BLACK BOX CORPORATION | P O BOX 371671,PITTSBURGH, PA 15251-7671 |
| BLACKNALL, DANTE J | 2200 STATION DR.,APT 11,CAMDEN, NJ 08104-1949 |
| BLAIR O'NEAL | R O SALES,1123 E VILLA RITA DR,PHOENIX, AZ 85022 |
| BLAIR O'NEAL | 1792 E JADE PLACE,CHANDLER, AZ 85249 |
| BLAKE SALES | 4250 PACIFIC HWY #126,SAN DIEGO, CA 92110 |
| BLAKE SHINPAUGH | 17912 NE 27TH ST,VANCOUVER, WA 98684 |
| BLANCHARD INDUSTRIAL SUPPLIES | P.O. BOX 659,422 RIVER STREET,TROY, NY 12181 |
| BLEEKER, BRODEY & ANDREWS | 9247 N. MERIDIAN ST.,SUITE 200,INDIANAPOLIS, IN 46260 |
| BLEEKER, BRODEY & ANDREWS | 9247 N. MERIDIAN ST.,INDIANAPOLIS, IN 46260 |
| BLESS PRECISION TOOL INC | 80 PACIFIC DR,QUAKERTOWN, PA 18951 |
| BLIMPY FLOATING SIGNS | 905 G. STREET,HAMPTON, VI |
| BLIMPY FLOATING SIGNS | 905 G. STREET,HAMPTON, VA 23661 |
| BLISH & CAVANAGH,LLP | COMMERCE CENTER,30 EXCHANGE TERRACE,PROVIDENCE, RI 02903-1765 |
| BLISS CLEARING NIAGARA INC. | 1004 E. STATE STREET,HASTINGS, MI 49058 |
| BLIXTAR INC. | 226 HIGHLAND AVE.,WESTMONT, NJ 08108 |
| BLOOM ENGINEERING CO. INC. | 5460 HORNING ROAD,PITTSBURGH, PA 15236 |
| BLOUNT ASSOCIATES | 1608 MOCKINGBIRD LN,SULPHUR SPRINGS, TX 75482 |
| BLOUNT, MELVIN | 1514 PEAR TREE LN.,BENSALEM, PA 19020 |
| BLR | 141 MILL ROCK ROAD EAST,OLD SAYBROOK, CT 06475 |
| BLUE DIAMOND EXPRESS, INC. | 119 DITTMAR DRIVE,SO. TOMS RIVER, NJ 08757 |
| BLUE DOLPHIN POOLS | ATTN:  JEAN BEAULIEU,8 INDUSTRIAL PARK,HOOKSETT, NH 03106 |
| BLUE OCEAN SOFTWARE, INC, | SUITE 250,15310 AMBERLY DRIVE,TAMPA, FL 33647 |
| BLUEBIRD | C/O APEX ANALYTIX,ATTN: LISA RODGERS,1501 HIGHWOODS BLVD STE 200-A,GREENSBORO, NC 27410-2047 |
| BLUEMKE, ROBERT W | 1407 SAGEMORE DR.,MARLTON, NJ 08053 |
| BLUETARP FINANCIAL INC | PO BOX 105525,ATLANTA, GA 30348-5525 |
| BMC SOFTWARE DISTRIBUTION INC. | 2101 CITYWEST BLVD.,HOUSTON, TX 77042 |
| BMC WEST CORPORATION | ATTN:  K C VALENTINE,12299 GRANT ST,THORNTON, CO 80241 |
| BMW FINANCIAL SERVICES | P.O. BOX 78103,PHOENIX, AZ 85062-8103 |
| BMW FINANCIAL SERVICES NA, INC | P.O. BOX 9001065,LOUISVILLE, KY 40290-1065 |
| BMW OF NORTH AMERICA LLC | 300 CHESTNUT RIDGE ROAD,WOODCLIFF LAKE, NJ 07677-7731 |
| BMW OF THE MAIN LINE | 225 BALA AVENUE,BALA CYNWYD, PA 19004 |

| Claim Name | Address Information |
| --- | --- |
| BNA COMMUNICATIONS | 9439 KEY WEST AVENUE,ATTENTION: ACCOUNTS RECEIVABLE,ROCKVILLE, MD 20850 |
| BOB BRITTON | 959 WOODCLIFF DRIVE,FRANKLIN SQUARE, NY 11010 |
| BOB BUEHLER CONSTRUCTION | 560 S. BLACK HORSE PIKE,BLACKWOOD, NJ 08012 |
| BOB MADI | HARROWS,2485 ROUTE #22,UNION, NJ 07083 |
| BOB RAMSEY | 3622 BELGRADE ST.,PHILADELPHIA, PA 19134 |
| BOB SCHUELLER & SONS | 2115 MARYLAND AVENUE,BENSALEM, PA 19020 |
| BOB ST AMOUR | 198 GIFFORD RD,PO BOX 5,WESATPORT, MA 02790 |
| BOB WARK'S SUNOCO, INC. | 300 MONTGOMERY AVE,MERION STATION, PA 19066 |
| BOB'S TOWING RECOVERY, INC. | 710 FRIEND WAY,LEEBANON, IN 46052 |
| BOBBY CAUDLE | JONES PATIO DOOR,785 CEDAR GROVE CHURCH RD,MOCKSVILLE, NC 27028 |
| BOBBY CAUDLE | JONES PATIO DOOR,MOCKSVILLE, NC 27028 |
| BOBBY WHOLESALE DISTRIBUTORS | 9525 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| BOBROWSKI, LAWRENCE J | 4 JAMIE LN.,SEWELL, NJ 08080-3532 |
| BOC GASES | P.O. BOX 360920,PITTSBURGH, PA 15250-6920 |
| BOCA INTERNATIONAL | 4051 WEST FLOSSMOOR ROAD,COUNTRY CLUB HILLS, IL 60478-5795 |
| BOCA TALENT & MODEL | 829 SE  9TH STREET,DEERFIELD BEACH, FL 33441 |
| BOCKARIE, TITUS | 7703 ALLOWAY LN.,BELTSVILLE, MD 20705-6318 |
| BODDICE, GEORGE R | 615 SWAIN ST.,BRISTOL, PA 19007 |
| BOERNER, INC. | 15500 WAYZATA BOULEVARD,SUITE 812,WAYZATA, MN 55391 |
| BOERNER, INC. | 15500 WAYZATA BOULEVARD,WAYZATA, MN 55391 |
| BOGEN COMMUNICATIONS | 50 SPRING ST,RAMSEY, NJ 07446 |
| BOGEN COMMUNICATIOS | 50 SPRING ST,RAMSEY, NJ 07446 |
| BOGGS TOOL COMPANY | 14100 ORANGE AVENUE,PARAMOUNT, CA 90723 |
| BOHLER EDELSTAHL GMBH & CO KG | MARIAZELLERSTRASSE 25,P.O. BOX 96,KAPFENBERG,  A-8605 AUSTRIA |
| BOHLER EDELSTAHL GMBH & CO KG | MARIAZELLERSTRASSE 25,P.O. BOX 96,A-8605 KAPFENBERG |
| BOILER ERECTION & REPAIR CO. | 200 S. MAIN STREET,P.O. BOX 299,AMBLER, PA 19002-0299 |
| BOIS NEOS INC. | 175 LOUIS HEBERT,MASCOUCHE, QC  CANADA |
| BOIS NEOS INC. | 175 LOUIS HEBERT,MASCOUCHE, QC J7K 3CI CANADA |
| BOISE CASCADE CORP | 3001 FROST ROAD,BRISTOL, PA 19007 |
| BOISE CASCADE CORPORATION | ONE JEFFERSON BOULEVARD,BOISE, ID 83728 |
| BOISE CASCADE OFFICE PRODUCTS | PO BOX 360755,PITTSBURGH, PA 15250-6755 |
| BOISE TECHNOLOGY | 3001 FROST ROAD,BRISTOL, PA 19007 |
| BOISE-CASCADE | 111 WEST JEFFERSON STREET,BOISE, ID 83728 |
| BOLES, TYRAN G | 105 EVERGREEN AVE.,WOODLYNNE, NJ 08107 |
| BOLTON, ERNESTINE | 4849 N 7TH ST.,APT 2,PHILADELPHIA, PA 19120 |
| BON BUILDERS INC | 4283 OLD SPRINGFIELD RD,VANDALIA, OH 45377-9739 |
| BON-ART INTERNATIONAL | 99 EVERGREEN AVENUE,NEWARK, NJ 07114 |
| BONAVENTURE VIDEO | 1812 UNDERWOOD BLVD.,UNIT 5,DELRAN, NJ 08075 |
| BOND PACKAGING INC. | 7203 BROWNING ROAD,PENNSAUKEN, NJ 08109 |
| BONDABELT | TWO IVYBROOK BLVD,IVYLAND, PA 18974 |
| BONE'S EXPRESS | 1001 BERLIN ROAD,CHERRY HILL, NJ 08034 |
| BONILLA, ALVARO J | 1869 47TH ST.,PENNSAUKEN, NJ 08110-3033 |
| BONNEVILLE MARKET INFO. | 19 WEST SOUTH TEMPLE,SALT LAKE CITY, UT 84101-1503 |
| BONNIE I. CERRITO | 20 FIREWOOD DRIVE,HOLLAND, PA 18966 |
| BONNIE KNAPP | 412 S. JACKSON STREET,WOODBURY, NJ 08096 |
| BONUS MARKETING, INC. | 1208 BETHLEHEM PIKE,FLOURTOWN, PA 19031 |
| BONUS METAL CANADA, INC. | 10171 PELLETIER AVENUE,MONTREAL,  QC H1H 3R2 CANADA |
| BOOKBINDER'S | 125 WALNUT STREET,PHILADELPHIA, PA 19106 |
| BOOZER, DERRICK A | 160 SOMERSET DR.,WILLINGBORO, NJ 08046 |

| Claim Name | Address Information |
|---|---|
| BORDEN LADNER GERVAIS | LAWYERS,PATENT & TRADE-MARK AGENTS,SCOTIA PLAZA, 40 KING ST. W.,TORONTO, ON M5H53Y4 CANADA |
| BORDEN PACKAGING | PO BOX  75030,CHARLOTTE, NC 28275 |
| BORLAND SALES | 100 BORLAND WAY,P.O. BOX 660001,SCOTTS VALLEY, CO 95067-0001 |
| BORLAND SALES INC | 3758 LIMEROCK RD,PO BOX 9093,COLUMBUS, MS 39701 |
| BORO RECYCLING | 2771 HAMILTON BLVD.,S. PLAINFIELD, NJ 07080 |
| BORRERO, FRANCISCO R | 2013 N LAWRENCE ST.,PHILADELPHIA, PA 19122-1516 |
| BOSS MANUFACTURING CO | 52194 EAGLE WAY,CHICAGO, IL 60678-1521 |
| BOSSEN ARCHITECTURAL MILLWORK | P.O. BOX 133,1818 BANNARD STREET,CINNAMINSON, NJ 08077 |
| BOSTON & ASSOCIATES P.C. | 136 GARRETT AVENUE,ROSEMONT, PA 19010 |
| BOSTON TAPES INC. | 1320 TOWER RD,CLARK, NJ 07066 |
| BOSTON, STACY D | 568 N EVERGREEN AVE.,APT A-3,WOODBURY, NJ 08096 |
| BOTTALICO, DENISE C | 1012 E TAMPA AVE.,CHERRY HILL, NJ 08034-3930 |
| BOTTOM LINE/PERSONAL | SUSBSCRIPTION SERVICE CENTER,P.O. BOX 58423,BOULDER, CO 80322-8423 |
| BOTWE, ALEXANDER K | 218 W UNION ST.,BURLINGTON, NJ 08016 |
| BOURN & KOCH | 2500 KISHWAUKEE STREET,ROCKFORD, IL 61104 |
| BOWENS, BERNARD | 630 W FISHER AVE.,APT 221,PHILADELPHIA, PA 19120 |
| BOWER PAPER & PKG | 2210 WECCACOE AVE,PHILADELPHIA, PA 19148 |
| BOWER PAPER & PKG. | 2210 WECCACOE AVE,PHILADEPHIA, PA 19148 |
| BOWMAN DISPLAYS | 648 PROGRESS AVE.,MUNSTER, IN 46321 |
| BOWMAN DISTRIBUTION | DEPT CH 14079,PALATINE, IL 60055-4079 |
| BOX KING PRODUCTS | 40 S. 2 ND STREET,PHOENIXVILLE, PA 19460 |
| BOYD BROS. TRANSPORTATION INC. | 2554 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| BOYD PECK | 30911 GEORGETOWN ROAD,SALEM, OH 44460 |
| BOYER, JAMES J | 106 NEWTON AVE.,APT G2,OAKLYN, NJ 08107-1464 |
| BOYKO TOOL DBA O.S. JOHNSON | 450 N. KING STREET,P.O. BOX 587,GLOUCESTER CITY, NJ 08030-0587 |
| BOYLE & CHASE | 72 SHARP STREET,HINGHAM, MA 02043 |
| BOYLE BROS., INC. | 130 SHARP ROAD,MARLTON, NJ 08053 |
| BOYLE TOOL & DIE | PO BOX 1276,THEROFARE, NJ 08086 |
| BOYLE TOOL & DIE | 135 CROWN POINT RD,THEROFARE, NJ 08086 |
| BOYLE TOOL & DIE CO. INC. | 135 CROWN POINT ROAD,THOROFARE, NJ 08086 |
| BOYS & GIRLS CLUB OF WINDSOR | PO BOX  526,WINDSOR, CA 95492 |
| BOYS & GIRLS CLUBS OF AMERICA | SOUTHWEST REGION,2107 N. COLLINS BLVD.,RICHARDSON, TX 75080 |
| BP AMERICA, INC. | 4101 WINFIELD ROAD,WARRENVILLE, IL 60555 |
| BRAD SINOFF SALES | 3 EAST 4TH ST,BRIDGEPORT, PA 18405 |
| BRAD-DAVID DISTRIBUTORS, INC. | C/O MIDLANTIC NATIONAL BANK,P.O. BOX 5550,CLARK, NJ 07066 |
| BRADCO- BETHLEHAM | 2225 AVENUE A,BETHLEHEM, PA 18017 |
| BRADCO- BETHLEHAM | 2225 AVENUE A,BETHLEHAM, PA 18017 |
| BRADENTON WINDOW & ALLIED PRODUCTS, INC. | 1217 29TH AVE. W.,BRADENTON, FL 34205 |
| BRADFORD A. DUNGAN | 15 LEVIS AVENUE,MEDIA, PA 19063 |
| BRADLEY | PO BOX 1277,MARLTON, NJ 08053 |
| BRADLEY | 4 PEYTON COURT,MARLTON, NJ 08053 |
| BRADLEY DOUGLAS DELLOW | 1407 W. BIRGE,SHERMAN, TX 75092 |
| BRADLEY LIFTING CORP. | 1030 ELM STREET,YORK, PA 17403 |
| BRADLEY, ROBERT P | 4 PEYTON CT,MARLTON, NJ 08053-4700 |
| BRADY USA | 6835 WINNETKA CIRCLE,BROOKLYN PARK, MN 55428 |
| BRADY WORLDWIDE, INC. | PO  BOX 71995,CHICAGO, IL 60694-1995 |
| BRAGLEY MFG. CO. | 924 BERGEN ST,BROOKLYN, NY 11238 |

| Claim Name | Address Information |
| --- | --- |
| BRAKE PIPE FITTINGS CO. | 271 LANCASTER AVE.,FRAZER, PA 19355 |
| BRANCH RADIOGRAPHIC LABS. INC. | 32 SOUTH AVENUE WEST,CRANFORD, NJ 07016 |
| BRANDENBURG INDUSTRIAL SERV | 1905 EAST 4TH STREET,BETHLEHEM, PA 18015 |
| BRANDON INDUSTRIES | 216 E. MC LEROY BLVD,SAGINAW, TX 76179 |
| BRANDWEEK | SUBSCRIPTION SERVICE CENTER,PO BOX 16749,NORTH HOLLYWOOD, CA 91615-9465 |
| BRANDYWINE MACHINE | P.O. BOX 202,DOWNINGTOWN, PA 19335 |
| BRANDYWINE RESEARCH | LABORATORY, INC.,60 BLUE HEN DRIVE,NEWARK, DE 19713 |
| BRASSWORKS LTD | 379 CHARLES ST,PROVIDENCE, RI 02904-2231 |
| BRATTON, ALBERT | 32 HANCOCK ST.,RIVERSIDE, NJ 08075 |
| BREGGAR, HERBERT | RIVERPARK HOUSE#1916,3600 CONSHOHOCKEN AV,PHILADELPHIA, PA 19131-5336 |
| BRENNAN INTERNATIONAL | TRANSPORT, INC.,ONE WOODBRIDGE CENTER,5TH FLOOR,WOODBRIDGE, NJ 07095 |
| BRENNER RECYCLING | 282 S WYOMING ST,HAZLETON, PA 18201 |
| BRENNER TOOL & DIE | 921 CEDAR AVENUE,CROYDEN, PA 19021 |
| BRENNER TOOL & DIE, INC. | 921 CEDAR AVENUE,CROYDON, PA 19021 |
| BRENNTAG NORTHEAST INC. | P.O. BOX13788,POTTSVILLE PIKE, HULLER LANE,READING, PA 19605 |
| BRESSLER GROUP | THE MARKETPLACE DESIGN CTR,2400 MARKET ST.  SUITE 1,PHILADELPHIA, PA 19103 |
| BRESSLERGROUP | THE MARKETPLACE DESIGN CTR, STE 1-2,2400 MARKET ST,PHILADELPHIA, PA 19103 3031 |
| BREVINI USA | 400 CORPORATE WOODS PARKWAY,VERNON HILLS, IL 60061 |
| BRIAN FULLER | C/O SALES UNLIMITED LLC,15911 TOWNSHIP GLEN LN,CYPRESS, TX 77433 |
| BRIAN J. WALKER, ESQ. | AND ERIE INS.,142 WEST MARKET ST.,WEST CHESTER, PA 19382 |
| BRIAN J. WALKER,ESQ. AND ERIE INS. | 142 WEST MARKET ST.,SUITE 2,WEST CHESTER, PA 19382 |
| BRIAN MCVETTY | HARROWS,1953 MIDDLE COUNTRY ROAD,CENTEREACH, NY 11720 |
| BRIAN WANAMAKER | 757 ROMANA GONZALEZ STREET,CAMDEN, NJ 08103 |
| BRICE, STEVEN | 8805 G COTTAGE ST.,PHILADELPHIA, PA 19136 |
| BRIDGE INDUSTRIES | BOX 1189,NORRISTOWN, PA 19401 |
| BRIDGEPORT MACHINES, INC. | SEE HARDINGE INC,SUP# 080199,PHILA., PA 19178 |
| BRIDGESTATE FOUNDRY CORP. | 20 EAST CLEMENTON ROAD,SUITE 201 NORTH,GIBBSBORO, NJ 08026 |
| BRIDGESTONE/FIRESTONE, INC. | 205 NORTH MICHIGAN AVE., SUITE 3800,CHICAGO, IL 60601-5965 |
| BRIGGS - VALCON | 20 HAGERTY BLVD.,SUITE 5,WEST CHESTER, PA 19382 |
| BRIGGS CO. | 3 BELLECOR DRIVE,NEW CASTLE, DE 19403 |
| BRIGGS HYDRAULIC | 2572 INDUSTRY LANE,NORRISTOWN, PA 19403 |
| BRIGHT SIGN CO INC. | 1215 RACE STREET,PHILADELPHIA, PA 19107-1692 |
| BRIGHT SIGN COMPANY | 1215 RACE STREET,PHILADELPHIA, PA 19107 |
| BRIMHALL, KIRK R | 15962 WICKLOW LN.,HUNTINGTON BEACH, CA 92647 |
| BRISCOE  MYRON G | 826 NORTH 32ND STREET,CAMDEN, NJ 08105 |
| BRISCOE, MYRON G | 826 N 32ND ST.,CAMDEN, NJ 08105-4218 |
| BRISTOL ALUMINUM CO. | 5514 EMILIE ROAD,LEVITTOWN, PA 19057 |
| BRISTOL ENVIRONMENTAL INC. | 1123 BEAVER STREET,BRISTOL, PA 19007 |
| BRISTOL INC. | 1100 BUCKINGHAM STREET,WATERTOWN, CT 06795 |
| BRISTOL METALS | P.O. BOX 596,BRISTOL, RI 02809 |
| BRITE, JOHN L | 593 BLACKWOOD-CLEMENTON,LINDENWOLD, NJ 08021 |
| BRITELINE EXTRUSIONS INC | PO BOX 75086,CHARLOTTE, NC 28275-5086 |
| BRITH SHOLOM FOUNDATION | 3939 CONSHOHOCKEN AVENUE,SUITE 109,PHILADELPHIA, PA 19131 |
| BRITISH METRICS | P.O. BOX 399,WESTMINSTER, MD 21158 |
| BRITTANY COLLINS | 20 UTAH TRAIL,MEDFORD, NJ 08055 |
| BRITTON, DANIEL | PO BOX 27315,PHILADELPHIA, PA 19118 |
| BROAD STREET COMMUNITY | NEWSPAPERS,2512 METROPOLITAN DR,TREVOSE, PA 19053 |
| BROAD STREET HARDWARE | 1285 D BROAD ST,TRENTON, NJ 08610 |
| BROADBENT'S INC. | 39-45 INDUSTRIAL HWY.,ESSINGTON, PA 19029 |

| Claim Name | Address Information |
|---|---|
| BROADUS, MAURICE | 2051 MARGARET ST.,PHILADELPHIA, PA 19124 |
| BROADWAY ALLOYS, LTD. | P.O. BOX 6911,539 BROADWAY,ELIZABETH, NJ 07206 |
| BROADWAY GLASS & MIRROR CO. | 7613 MAPLE AVE.,PENNSAUKEN, NJ 08109 |
| BROADWAY HARDWARE & GIFTS | PO BOX 1450,MCALLEN, TX 78505 |
| BRODEUR WINDOW DIST | PO BOX 196,LINCOLN, RI 02865 0196 |
| BRODSKY, RONALD R | 404 W BROAD ST.,2ND FLR.,PALMRYA, NJ 08065-1431 |
| BROGLIN, JULIETTE J | 311 EDGEWATER AVE.,WESTVILLE, NJ 08093 |
| BROKEN ARROW TRANSPORT COMPANY | 2930 BELLEMANS CHURCH ROAD,MOHRSVILLE, PA 19541 |
| BROKEN SOUND PRODUCTIONS | 6001 BROKEN SOUND PKWY, NW,SUITE 630,BOCA RATON, FL 33487 |
| BROKERAGE CONCEPTS INC. | P.O. BOX 61553,KING OF PRUSSIA, PA 19406 |
| BROKERAGE CONCEPTS INC. | 1021 WEST 8TH AVENUE,KING OF PRUSSIA, PA 19406-1553 |
| BROKERAGE CONCEPTS, INC. | 651 ALLENDALE ROAD,KING OF PRUSSIA, PA 19406 |
| BROOKER, ANDREW P | 2835 COVENTRY GREEN,HAMBURG, NY 14075 |
| BROOKMEADE HARDWARE | 1810 A AIR LANE DR,NASHVILLE, TN 37210-3812 |
| BROOKS PERSONNEL INC. | 200 W. SOMERDALE ROAD,SUITE G,VOORHEES, NJ 08043 |
| BROOKS, PHILIP JOSEPH | 35 S WHITE HORSE PK.,APT 411,AUDUBON, NJ 08106-1344 |
| BROOKS, THEODORE F | 42 HATHAWAY DR.,SICKLERVILLE, NJ 08081-2524 |
| BROOKSHORE METAL | 25 BROOK AVENUE,DEER PARK, NY 11729 |
| BROOKVILLE GLOVE MFG. CO. INC. | 5-15 WESTERN AVENUE,P.O. BOX 188,BROOKVILLE, PA 15825-0188 |
| BROOMHEAD, RONALD | 303 TEMPLE BLVD,PALMYRA, NJ 08065-2315 |
| BROTHER'S PIZZA | US HIGHWAY 130 N SOUTH,RIVERTON, NJ 08077 |
| BROUDY PRECISION EQUIP. CO. | P.O. BOX 215,I-295 BUS.CTR BLDG. D-1,WESTVILLE, NJ 08093 |
| BROUDY PRECISION EQUIP. CO. | 2439 WEST YORK STREET,PHILADELPHIA, PA 19132 |
| BROWN & CONNERY | 360 HADDON AVENUE,PO BOX  539,WESTMONT, NJ 08108 |
| BROWN & GUARINO | 313 SOUTH BLACK HORSE PIKE,BLACKWOOD, NJ 08012 |
| BROWN & ROSS INTERNATIONAL | 234 PARK STREET,HACKENSACK, NJ 07601 |
| BROWN BEARING | 7 DEER PARK DRIVE,MONMOUTH JUNCTION, NJ 08852 |
| BROWN COR | 400 SOUTH 5TH STREET,P.O. BOX 04499,MILWAUKEE, WI 53204 |
| BROWN FLEET SERVICES | 4 MEMORIAL AVE,PALMYRA, NJ 08065 |
| BROWN III, WALTER R. | 103 VICTORIA LANE,MULLICA HILL, NJ 08062 |
| BROWN RAYSMAN MILLSTEIN | FELDER & STEINER LLP,900 THIRD AVENUE,NEW YORK, NY 10022 |
| BROWN, DONNIE RAY | 3346 BROWN CIR,COOKEVILLE, TN 38506 |
| BROWN, ELWOOD M | 9 ABLETT VLG,CAMDEN, NJ 08105-3502 |
| BROWN, JENNIFER J | 3506 SHEFFIELD ST.,PHILADELPHIA, PA 19136 |
| BROWN, MICHAEL | 161 WEST GODFREY AVE 3RD FLOOR,PHILADELPHIA, PA 19120 |
| BROWN, RUSSELL & CHRIS | 5434  16TH STREET EAST,BRADENTON, FL 34203 |
| BROWNCOR INTERNATIONAL | 400 SOUTH 5TH STREET,PO BOX  04499,MILWAUKEE, WI 53204 |
| BROWNELL ELECTRIC | AVENT INDUSTRIAL,PO BOX  198428,ATLANTA, GA 30384-8428 |
| BRUBAKER, CARL | 323 HIDDEN FOREST CT,FAIRLESS HILLS, PA 19030 |
| BRUCE INDUSTRIAL CO. | P.O. BOX 10485,WILMINGTON, DE 19850 |
| BRUCE LACHOWICZ AUTO TAG | 1664 STREET ROAD,BENSALEM, PA 19020 |
| BRUER C KERSHNER | KESCHNER OFFICE FURNITURE,555 CROTON RD, STE 201,KING OF PRUSSIA, PA 19406 |
| BRUER KERSHNER | C/O YEO,PHILADELPHIA, PA |
| BRUEY, WILLIAM C | 37 11TH AVE.,HADDON HEIGHTS, NJ 08035-1206 |
| BRULIN CORPORATION | P.O. BOX 66235,INDIANAPOLIS, IN 46266-0335 |
| BRUMARK CO. | 2020 AIRPORT,INDUSTRIAL PARK DRIVE,SUITE B,MARIETTA, GA 30062 |
| BRUNELLE ALUMINUM PRODUCTS | 23 MYRTLE ST,SOMERSWORTH, NH 03878 |
| BRUNEY, KELLY K | 6104 CARPENTER ST.,PHILADELPHIA, PA 19143 |
| BRUNOZZI LOGISTICS & BROKERAGE | 201 DEROSA DRIVE,VINELAND, NJ 08360 |

| Claim Name | Address Information |
|---|---|
| BRUNOZZI TRANSFER | 201 DE ROSA DRIVE,VINELAND, NJ 08360 |
| BRUZZONE SHIPPING INC. | 530 BURNSIDE AVENUE,INWOOD, NY 11096 |
| BRYAN TRANSFER & STORAGE CO | PO BOX  5007,MACON, GA 31208 |
| BRYANT TRAILER CORP | 4102 CHURCH RD,MT LAUREL, NJ 08054 |
| BRYSON DESIGN INCORPORATED | 71 VALLEY STREET,S. ORANGE, NJ 07079 |
| BSI COMMODITIES INC. | TWIN TOWERS - SUITE 110,4955 STEUBENVILLE PIKE,PITTSBURGH, PA 15205 |
| BSI CONTROLS | KAY-RAY/SENSALL C/O BUCK SALES,141 UNION AVE.,MIDDLESEX, NJ 08846 |
| BSI DOOR HARDWARE | PO  BOX 751579,CHARLOTTE, NC 28275 |
| BSI DOOR HARDWARE | ,CHARLOTTE, NC 28275 |
| BUBBOSH, USMAT NEIL | 120 GLOUCESTER AVE.,MOUNT EPHRAIM, NJ 08059 |
| BUCKBOARD CARRIERS, INC. | P.O. BOX 648,PERRY, OH 44081 |
| BUCKEYE FASTNERS | 5250 WEST 164TH STREET,CLEVELAND, OH 44142 |
| BUCKLEY & COMPANY | 3401 MOORE STREET,PHILADELPHIA, PA 19145-1005 |
| BUCKS COUNTY DOMESTIC REL SEC | 30 EAST COURT STREET,DOYLESTOWN, PA 18901 |
| BUCKS COUNTY EMERGENCY PHYS | PO BOX 7798,PHILADELPHIA, PA 19101-7798 |
| BUCKS COUNTY FOP | LODGE NO 53,BOX 493,LEVITTOWN, PA 19058 |
| BUCKS COUNTY FOP | LODGE NO 53,LEVITTOWN, PA 19058 |
| BUCKS COUNTY IND. DEV. CORP. | 2 E. COURT STREET,DOYLESTOWN, PA 18901 |
| BUCKS COUNTY INDUSTRIAL | 2 E COURT STREET,DOYLESTOWN, PA 18901 |
| BUCKS COUNTY SHERIFF DEPT. | BROAD & COURT STS,DOYLESTOWN, PA 18901 |
| BUCKS COUNTY TMA | TWO GREENWOOD SQUARE,3331 STREET RD.,BENSALEM, PA 19020 |
| BUCKS COUNTY TMA | TWO GREENWOOD SQUARE,BENSALEM, PA 19020 |
| BUCKS COUNTY TRANSPORT INC | PO BOX 510,HOLICONG, PA 18928 |
| BUCKS COUNTY WATER & SEWER | AUTHORITY,P.O. BOX 8457,PHILADELPHIA, PA 19101-8457 |
| BUCKS COUNTY WATER & SEWER | AUTHORITY,P.O. BOX 8457,PHILA., PA 19101-8457 |
| BUCKS COUNTY WATER & SEWER AUTHORITY | ,PHILADELPHIA, PA 19101-8457 |
| BUD HANSON COMPANY | 1013 KINGS AVENUE,BENSALEM, PA 19020 |
| BUD'S POOL COMPANY, INC. | 950 COOPER STREET, RT. 47,DEPTFORD, NJ 08096 |
| BUD'S POOLS | 950 COOPER ST & ROUTE 47,PO BOX  5570,DEPTFORD, NJ 08096 |
| BUDGET HARDWARE | 1644 NE 2ND AVENUE,MIAMI, FL 33132 |
| BUDGET MOLDERS SUPPLY, INC. | 8303 CORPORATE PARK DR.,MACEDONIA, OH 44056 |
| BUDGET RENT A CAR | P.O. BOX 95322,CHICAGO, IL 60694-5322 |
| BUEHLER LTD. | P.O. BOX 73828,CHICAGO, IL 60673-7828 |
| BUERGE INSULATION & WINDOW COMPANY | 700 S. ELM STREET,PO  BOX 96,ITHACA, MI 48847 |
| BUERGE INSULATION & WINDOW COMPANY | 700 S. ELM STREET,ITHACA, MI 48847 |
| BUFFER ENTERPRISES | 131 FLEET STREET,MARINA DEL REY, CA 90292 |
| BUILDER'S DISCOUNT CENTER | 1301 COLLIER STREET,GOLDSBORO, NC 27530 |
| BUILDERS FIRSTSOURCE | ATLANTIC GROUP LLC,7490 NEW TECHNOLOGY WAY,FREDERICK, MD 21703-8370 |
| BUILDERS FIRSTSOURCE | ATTN:  LARRY WOZNIAK,4450 ARCO LN,N CHARLESTON, SC 29418 |
| BUILDERS FIRSTSOURCE | ATTN:  STAR POLLARD,NORTH TRIM,5930 ORLANDO ST,JACKSONVILLE, FL 32208 |
| BUILDERS LEAGUE OF | SOUTH JERSEY,114 HADDONTOWNE COURT,CHERRY HILL, NJ 08034-3699 |
| BUILDERS POLITICAL ACTION COM. | 5544 CEDAR AVENUE,PENNSAUKEN, NJ 08109 |
| BUILDERS TRANSPORT, INC. | P.O. BOX 60240,CHARLOTTE, NC 28260-0240 |
| BUILDING & REMODELING NEWS | PO BOX 367,BELLMAWR, NJ 08031 |
| BUILDING FUND OF OUR LADY | QUEEN OF PEACE CHURCH,BOX 188,HAINESPORT, NJ 08036 |
| BULBTRONICS | P.O. BOX 306,FARMINGDALE, NY 11735 |
| BULK CHEMICALS, INC | P.O. BOX 13700-1085,PHILADELPHIA, PA 19191-1085 |
| BULK PAK USA CORP. | 55 HAUL RD.,WAYNE, NJ 07470 |
| BULL'S TRUCKING | 37 HONEY COMB ROAD,BALTIMORE, MD 21220 |

| Claim Name | Address Information |
|---|---|
| BULLEN, MARTIN R | 125 SOUTH VALLEY RD.,PAOLI, PA 19301 |
| BULLSEYE ENVIRONMENTAL CORP. | PO BOX 1626 BLDG 101A,7900 N RADCLIFF ST,TULLYTOWN, PA 19007 |
| BULLSEYE ENVIRONMENTAL CORP. | PO BOX 1626 BLDG 101A,TULLYTOWN, PA 19007 |
| BUMBREY, LOUIS G | 4 SUN HAVEN PL,RIVERSIDE, NJ 08075-2884 |
| BUNTING MAGNETICS CO. | PO  BOX 877814,KANSAS CITY, MO 64187-7814 |
| BUNTING MAGNETICS CO. | 500 S. SPENCER AVENUE,PO BOX  468,NEWTON, KS 67114 |
| BUNZEL JOB LOT PENNSYLVANIA, INC. | F/K/A G.B. GOLDMAN PAPER CO., INC,2201 E. ALLEGHENY AVE,PHILADELPHIA, PA 19134 |
| BUREAU OF ACCOUNTS | PO BOX  18,PHILADELPHIA, PA 19105 |
| BUREAU OF ACCOUNTS | P.O. BOX 18,PHILA, PA 19105 |
| BUREAU OF BUSINESS PRACTICE | SIMON & SCHUSTER,P.O. BOX 70845,CHICAGO, IL 60673-0845 |
| BURGOS, ANGEL L | 830 GALINDEZ CT,CAMDEN, NJ 08102 |
| BURGOS, EDWIN | 140 W GODFREY AVE.,PHILADELPHIA, PA 19120 |
| BURGOS, JOSE A | 230 MILLBROOK DR.,WILLINGBORO, NJ 08046-2819 |
| BURGOS-VAZQUEZ, PEDRO | 1113 BEIDEMAN AVE.,CAMDEN, NJ 08105 |
| BURHANS GLASS CO. INC. | P.O. BOX 60111,110 EAST  BEIDLER ROAD,KING OF PRUSSIA, PA 19406-0111 |
| BURKHARDT, MARK A | 7208 DUNGAN RD.,PHILADELPHIA, PA 19111-4103 |
| BURLINGHAM INTERNATIONAL | 1041 WEST 18TH STREET,UNIT A-109,COSTA MESA, CA 92627-4553 |
| BURLINGTON CO. PROBATION | 49 RANCOCAAS ROAD,MOUNT HOLLY, NJ 08060 |
| BURLINGTON CO. PROBATION DEPT. | 49 RANCOCAS ROAD,MT. HOLLY, NJ 08060 |
| BURLINGTON COUNTY COLLEGE | CUSTOMIZED TRAINING SERVICES,COUNTY ROAD 530,PEMBERTON, NJ 08068 |
| BURLINGTON COUNTY OVERHEAD | DOOR CO INC,444 LOGAN ST,PO BOX 127,BURLINGTON, NJ 08016 |
| BURLINGTON COUNTY TIMES | ROUTE 130,WILLINGBORO, NJ 08046-1482 |
| BURLINGTON COUNTY TIMES | 4284 ROUTE 130,WILLINGBORO, NJ 08046-2080 |
| BURLINGTON COUNTY TIMES | 4284 ROUTE 130 NORTH,WILLINGBORO, NJ 08046-2080 |
| BURLINGTON ELECTRICAL TESTING | 825 SYCAMORE AVENUE,CROYDON, PA 19021 |
| BURLINGTON MOTOR CARRIERS | FIRST UNION,P.O. BOX 60167,CHARLOTTE, NC 28260 |
| BURLINGTON MOTOR CARRIERS | FIRST UNION,14611 WEST COMMERCE ROAD,DALEVILLE, IN 47334 |
| BURNER DYNAMICS INC. | 5865 OLD LEEDS RD.,SUITE F,BIRMINGHAM, AL 35210 |
| BURNETT POOLS | 2498 ELM ROAD EXTENSION,CORTLAND, OH |
| BURNETT POOLS | 2498 ELM ROAD EXTENSION,CORTLAND, OH 44410-9219 |
| BURR ABRADOR | 1025 SOUTH SUMMIT,BARRINGTON, IL 60010 |
| BURR, GLENN T | 4 BODINE AVE.,BURLINGTON, NJ 08016 |
| BURRELLE'S INFORMATION SVC | 75 E. NORTHFIELD RD,LIVINGSTON, NJ 07039 |
| BURT, CARL D | 769 FERRY AVE.,CAMDEN, NJ 08104-3419 |
| BURTON INDUSTRIAL SUPPLY | AND TOOL PROCESSING CO. INC,865 HONEY LANE,CRETE, IL 60417 |
| BURTON PHOTO INDUSTRIES INC. | 3332 RORER STREET,PHILADELPHIA, PA 19134 |
| BURTON'S RADIATOR, INC. | 401 WHITE HORSE PIKE,SOMERDALE, NJ 08083 |
| BURTON, ANDRE | 346 E SHEDAKER ST.,APT 2,PHILADELPHIA, PA 19144 |
| BURTON, HARRY C | 2400 MCCLELLAM AVE.,1207 E.,PENNSAUKEN, NJ 08109-2430 |
| BURTON, WELTON L | 236 CEDAR AVE.,WOODLYNNE, NJ 08107 |
| BURTON, WILLIAM | 3420 JASPER ST.,PHILADELPHIA, PA 19134 |
| BUSCHER, THOMAS M | 55 HAINES MILL RD.,DELRAN, NJ 08075-1747 |
| BUSH, TINA M | 1117 N 24TH ST.,CAMDEN, NJ 08105-3815 |
| BUSH, TYRONE A | 5108 MARLON ST.,PHILADELPHIA, PA 19124 |
| BUSHWICK-KOONS | P.O. BOX 476,36 ANSERSON ROAD,PARKER FORD, PA 19457-0476 |
| BUSINESS & INSTITUTIONAL FURN. | 611 N BROADWAY,MILWAUKEE, WI 53202-0902 |
| BUSINESS & LEGAL REPORTS | 141 MILL ROCK ROAD EAST,OLD SAYBROOK, CT 06475 |
| BUSINESS & LEGAL REPORTS, INC. | 141 MILL ROCK ROAD EAST,P.O. BOX 6001,OLD SAYBROOK, CT 06475-9861 |
| BUSINESS & TRADE PUBLICATION | CIRCULATION DEPARTMENT TM,16913 E. ENTERPRISE DR.,FOUNTAIN HILLS, AZ |

| Claim Name | Address Information |
|---|---|
| BUSINESS & TRADE PUBLICATION | 85269-7480 |
| BUSINESS 21 PUBLISHING | 477 BALTIMORE PIKE,SPRINGFIELD, PA 19064 |
| BUSINESS COMMUNICATIONS INC. | A/R DEPT,FIVE PENN PLAZA,NEW YORK, NY 10001 |
| BUSINESS COMMUNICATONS INC. | G.P.O. 9352,NEW YORK, NY 10087-9352 |
| BUSINESS CREDIT USA.COM | AN INFO USA COMPANY,PO BOX 3603,OMAHA, NE 68103-0603 |
| BUSINESS INSURANCE | SUBSCRIPTION DEPT.,P.O. BOX 07917,DETROIT, MI 48207-9907 |
| BUSINESS INTERIORS | 918 N. DELAWARE AVE,PHILA, PA |
| BUSINESS INTERIORS | 918 N. DELAWARE AVE,PHILADELPHIA, PA 19123-3111 |
| BUSINESS MACHINE PROFESSIONALS | 341 W LINCOLN HIGHWAY,PENDEL, PA 19047 |
| BUSINESS RADIO LICENSING | 26941 CABOT RD.,#134,LAGUNA HILLS, CA 92653 |
| BUSINESS REFERENCE SERVICES | P.O. BOX 75918,CHICAGO, IL 60675-5918 |
| BUSINESS SOLUTIONS | 100 A WALNUT STREET,SUITE 177,CHAMPLAIN, NY 12919 |
| BUSINESSWEEK | PO BOX 8426,RED OAK, IA 51591-1426 |
| BUSY BEAVER | 3130 WM. PITT WAY #A6,PITTSBURGH, PA 15238 |
| BUSY BEAVER BUILDING CENTER | 3130 WM PITT WAY,PITTSBURGH, PA 15238 |
| BUTEN | 10406 TUCKER STREET,BELTSVILLE, MD 20705-2297 |
| BUTLER, WILLIAM L | 1104-T HIGH ST.,APT A,BURLINGTON, NJ 08016 |
| BUY - RITE LUMBER | 4104 MARLTON PIKE,PENNSAUKEN, NJ 08109 |
| BUY-RITE EQUIPMENT CO., INC. | 3971 INDEPENDENCE DR,SCHNECKSVILLE, PA 18078-0510 |
| BWF AMERICA, INC. | 7453 EMPIRE DRIVE #340,FLORENCE, KY 41042 |
| BYERS ELECTRICAL CONSTRUCTION | P.O. BOX 335,CENCO BOULEVARD,CLAYTON, NJ 08312 |
| BYK - GARDNER, INC. | RIVERS PARK II,9104 GUILFORD ROAD,COLUMBIA, MD 21046 |
| BYK GARDNER  USA | PO BOX  33045,HARTFORD, CT 06150-3045 |
| BYN FINANCIAL CORP. | PO BOX 730471,DALLAS, TX 75373-0471 |
| BYRD, TODD L | 7230 BRENT RD.,UPPER DARBY, PA 19082 |
| BYRNE RENTALS & SALES, INC. | 8448 HIGHWAY 90E,MORGAN CITY, LA 70381 |
| BYRNE, KIMBALL & SONS | 145 NORTH FRANLIN TRP,SUITE 118,RAMSEY, NJ 07446 |
| C & C INDUSTRIES | P.O. BOX 180,1808 BANNARD AVE.,RIVERTON, NJ 08077 |
| C & C INDUSTRIES | 1808 BANNARD STREET,CINNAMINSON, NJ 08077 |
| C & C LANDSCAPING | 602 SHADY LANE,COLLINGSWOOD, NJ 08108 |
| C & C LEAK DETECTION | 6014 KUBEL DRIVE,NEW ORLEANS, LA 70126 |
| C & G REMODELING | 1757 FREY FORD ROAD,SPRINGFIELD, TN 37172 |
| C & H CABINETS | 1729 FLEET ST,BALTIMORE, MD 21231-2918 |
| C & H DISTRIBUTORS INC | 770 SOUTH  70TH STREET,PO BOX  14770,MILWAUKEE, WI 53214 |
| C & H DISTRIBUTORS, INC. | 22133 NETWORK PLACE,CHICAGO, IL 60673-1133 |
| C & H MECHANICAL INC. | P.O. BOX 644,CLAYTON, NJ 08312 |
| C & J ASSOCIATES | P.O. BOX 628,NEW CASTLE, DE 19720 |
| C & P PRINTING CO. | PO  BOX 29331,PHILADELPHIA, PA 19125 |
| C & R SPECIALTIES, INC. | 1391 DODSON WAY,ROVERSIDE, CA 92507 |
| C & S BATTERY COMPANY, INC. | 32 EAST 9TH STREET,CHESTER, PA 19013 |
| C B A | PO BOX 8129,CHERRY HILL, NJ 08002 |
| C B L TRUCKING, INC. | 124 GAITHER DRIVE SUITE 200,P.O. BOX 5099,MT. LAUREL, NJ 08054-5099 |
| C C O WHIRLPOOL SERVICE | 6075 E. HENRIETTA RD.,P.O. BOX 8,RUSH, NY 14543 |
| C D M TECHNOLOGIES | 40 GALESI DR,WAYNE, NJ 07470 |
| C D T BUSINESS SYSTEM | P.O. BOX 66,500 NORTH BLACK HORSE PIKE,MT. EPHRAIM, NJ 08059-0066 |
| C E C PRODUCTS CO., INC. | 24650 SHERWOOD,CENTER LINE, MI 48015-1063 |
| C H BRIGGS HARDWARE CO INC | PO BOX 15188,READING, PA 19612-5188 |
| C J LUCCI CONSTRUCTION | 1879-17 OLD CUTHBERT RD,CHERRY HILL, NJ 08034 |
| C R P SALES INC | 5481 SPLIT RAIL DR,BRIGHTON, MI 48114 |

| Claim Name | Address Information |
| --- | --- |
| C S T COMPANY INCORPORATED | C S T BUILDING,PO BOX 33127,LOUISVILLE, KY 40232 |
| C S T COMPANY INCORPORATED | C S T BUILDING,1400 DRAGON ST,DALLAS, TX 75207 |
| C T J ENTERPRISES | DBA TIMCO INDUSTRIAL SALES,2839 GRAYBILL RD,UNIONTOWN, OH 44685-8111 |
| C W AUTO GLASS | 6305 GODFREY RD, #186,GODFREY, IL 62035 |
| C Y TANGER & SON INC | 806 ROHRERSTOWN RD,PO BOX 6189,LANCASTER, PA 17607-6189 |
| C&E GLASS, A DIVISION OF COMBUSTION | ENGINEERING, INC.,700 UNION LANDING RD. BLDG. 4,CINNAMINSON, NJ 08077 |
| C&E GLASS, DIV. COMBUSTION ENGINEERING | 700 UNION LANDING RD. BLDG. 4,CINNAMINSON, NJ 08077 |
| C&H DISTRIBUTORS | SEE  C & H DISTRIBUTORS,CHICAGO, IL 60673-1133 |
| C-3 INTERNATIONAL LLC | 1370E UNION HILL,INDUSTRIAL CT.,ALPHARETTA, GA 30004 |
| C. A. BRIGGS COMPANY | 632 DAVISVILLE RD.,WILLOW GROVE, PA 19090 |
| C. ERICKSON & SONS | 1530 CHESTNUT STREET, SUITE 515,PHILADELPHIA, PA 19102 |
| C. J. MITCHELL | 1907 OSBOURNE AVE.,WILLOW GROVE, PA 19090 |
| C. PALMER DIE CASTING, INC. | PO BOX 1278,OAKLAND, MD 21550 |
| C. PALMER DIE CASTING, INC. | 97 COMMERCE DRIVE,OAKLAND, MD 21550 |
| C. R. DANIELS INC. | 3451 ELLICOTT CENTER DR.,ELLICOTT CITY, MD 21043 |
| C. R. LAURENCE COMPANY | 2503 E VERNON AVENUE,LOS ANGELES, CA 90058-1897 |
| C.A. PRESTON | P.O. BOX 85,109 EAST MAIN STREET,MAPLE SHADE, NJ 08052 |
| C.H. MORSE STAMP CO. | 528 SOUTH AVE.,ROCHESTER, NY 14620 |
| C.H. REED INC. | 301 POPLAR STREET,HANOVER, PA 17331 |
| C.H.BRIGGS HARDWARE CO. | P.O. BOX 15188,READING, PA 19612-5188 |
| C.J. OSBORN CHEMICALS, INC. | COOK COMPOSITES AND POLYMERS,SHERMAN AVE.,PENNSAUKEN, NJ 08110 |
| C.J. OSBORNE CHEMICALS, INC. | 820 SHERMAN AVENUE,CAMDEN, NJ 08097 |
| C.R. WARNER INC. | 61ST & W. PASSYUNK AVENUE,PHILADELPHIA, PA 19153 |
| C.S. HYDE COMPANY | 1351 NORTH MILWAUKEE AVE.,LAKE VILLA, IL 60046 |
| C.S. REPORT INC. | P.O. BOX 696,UWCHLAND, PA 19480 |
| C.S.C. PROCESSING | PO BOX 26107,WILMINGTON, DE 19899 |
| C.STEINWEG(BALTIMORE) INC. | F.T.Z. # 74,1657 B SOUTH HIGHLAND AVENUE,BALTIMORE, MD 21224 |
| C.V.I. ANALYTICAL LABS | P.O. BOX 796,EASTON, PA 18044-0796 |
| C.W. PETTERSON | R.R. 1 BOX 70,CLINTON, ME 04927 |
| CA | ONE CA PLAZA,ISLANDIA, NY 11749 |
| CABAN, JOSE R | 923 MECHANIC AVE.,APT B,CAMDEN, NJ 08104 |
| CABLE ADVANTAGE OF CULLMAN | 2969U PELHAM PKWY,PELHAM, AL 35124 |
| CABRERA, HENRY J | 2764 FEDERAL ST.,CAMDEN, NJ 08105 |
| CABRERA, WILLIAM N | 443 CHERRY ST.,CAMDEN, NJ 08103 |
| CACKOWSKI, JAMES R | 153 FRAZER AVE.,COLLINGSWOOD, NJ 08108-1530 |
| CAD CONCEPTS INC. | 1571 SUMNEYTOWN PIKE,P.O. BOX 311,KULPSVILLE, PA 19443 |
| CADILLAC ACE HARDWARE | 2479 W DAVISON,DETROIT, MI 48238-3545 |
| CADILLAC MARKING | 13920 EAST NINE MILE ROAD,WARREN, MI 48089 |
| CADILLAC PLASTIC & CHEMICAL | 7025 COLONIAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| CADILLAC PLASTIC DIVISION 5 | P.O. BOX 70851,SEE GE POLYMERSHAPES,CHICAGO, IL 60673-0851 |
| CADILLAC PLASTIC GROUP F/K/A DAYCO | 333 W. FIRST STREET,DAYTON, OH 45402 |
| CADKEY | 175 FAIRFIELD AVE,UNIT 4A,WEST CALDWELL, NJ 07006 |
| CADMUS COMMUNICATIONS | PO  BOX 751896,CHARLOTTE, NC 28275-1896 |
| CADMUS SPECIALTY PUBLICATIONS | ACCOUNTING DEPT, EASTON DIVISION,PO BOX 751898,CHARLOTTE, NC 28275-1898 |
| CADPRO INC. | #18 50 UNION AVE.,BERLIN, NJ 08009 |
| CAFFE ALDO LAMBERTI | 2011 RT 70 WEST,CHERRY HILL, NJ 08002 |
| CAHN ASSOCIATES (AL) | 14604 ANCHORET ROAD,TAMPA, FL 33624 |
| CAHN ASSOCIATES (FL) | 14604 ANCHORET ROAD,TAMPA, FL 33624 |
| CAIG LABRATORIES | 16744 W. BERNADO DRIVE,RANCHO BERNARDO, CA 92127 |

| Claim Name | Address Information |
| --- | --- |
| CAINE & WEINER | PO BOX  8500,VAN NUYS, CA 91409-8500 |
| CAJUN BAG & SUPPLY | FORMERLY CAJUN BAG,P.O. BOX 6325,BRATTLEBORO, VT 05302-6325 |
| CAL-ROYAL PRODUCTS INC | 6605 FLOTILLA ST,COMMERCE, CA 90040 |
| CALBAR INC. | 2626 N. MARTHA ST.,PHILA., PA 19125 |
| CALCOMP INC. | 2411 W. LA PALMA,ANAHEIM, CA 92803 |
| CALCOMP INC. | P.O. BOX 3250,ANAHEIM, CA 92803-3250 |
| CALDWELL CO. INC. | C/O JOHN G. BRYANT CO.,590 N. MILFORD RD.,DOWNINGTOWN, PA 19335 |
| CALDWELL MFG. CO. | DEPARTMENT 400,PO BOX 8000,BUFFALO, NY 14267 |
| CALDWELL MFG. CO. | DEPARTMENT 400,BUFFALO, NY 14267 |
| CALDWELL, BRADLEY T | 422 CENTENNIAL DR.,MORRISVILLE, PA 19067 |
| CALEX CORPORATION | 2415 WILSON AVENUE,CAMPBELL, OH 44405 |
| CALGON CORPORATION | P.O. BOX 640509,PITTSBURG, PA 15264-0509 |
| CALGON VESTAL | P.O. BOX 640045,PITTSBURGH, PA 15264-0045 |
| CALIFORNIAN'S FOR | ALTERNATIVES TO TOXICS,424 FIRST ST,EUREKA, CA 95501 |
| CALIPER | PO BOX 2050,PRINCETON, NJ 08543-2050 |
| CALJUNE INC. | P.O. BOX 9551,N. HOLLYWOOD, CA 91609-1551 |
| CALLAHAN CHEMICAL CO. | BROAD STREET & FILMORE AVENUE,P.O. BOX 53,PALMYRA, NJ 08065 |
| CALLAHAN CHEMICAL COMPANY | BROAD STREET AND PATTISON AVE.,PHILADELPHIA, PA 19103 |
| CALLEY LUMBER CO. | 7900 STATE ROAD,PHILADELPHIA, PA 19155 |
| CALNUMERICS, INC. | 60 G SOUTH SECOND STREET,DEER PARK, NY 11729 |
| CALVELLO, JOHN A | 3076 TULIP ST.,PHILADELPHIA, PA 19134 |
| CAM-FAB, INC. | 37TH & RIVER ROAD,PENNSAUKEN, NJ 08110 |
| CAM-FAB, INC. | 37TH & RIVER ROAD,PENNSUAKEN, NJ 08110 |
| CAMACHO, CARLOS | 535 RANDOLPH ST.,CAMDEN, NJ 08105 |
| CAMBRIDGE | 1177 FRANKLIN BLVD.,CAMBRIDGE, ON N1R 7W4 CANADA |
| CAMBRIDGE IRON & METAL CO. | 901 S. KRESSON STREET,BALTIMORE, MD 21224 |
| CAMDEN BAG & PAPER CO. | 114 GAITHER DRIVE,EAST GATE INDUSTRIAL DRIVE,MT. LAUREL, NJ 08054 |
| CAMDEN CO. BOARD OF SOC. SVC | 600 MARKET STREET,CAMDEN, NJ 08101 |
| CAMDEN CO. MUNIC. UTILITIES | P.O. BOX 1105,BELLMAWR, NJ 08099-5105 |
| CAMDEN CO. MUNICIPAL UTILITIES | P.O. BOX 1105,BELLMAWR, NJ 08099-5105 |
| CAMDEN CO. PROBATION DEPT. | P.O. BOX 1928,CAMDEN, NJ 08101 |
| CAMDEN COUNTY COLLEGE | DEPT OF CONTINUING EDUCATIONS,PO BOX 200,BLACKWOOK, NJ 08012 |
| CAMDEN COUNTY COLLEGE | P.O. BOX 200,COLLEGE DRIVE,BLACKWOOD, NJ 08012 |
| CAMDEN COUNTY FC/BF GOLF | 5301 LEXINGTON AVENUE,BLOOMFIELD FIRE CO.,ATTN: JIM HUTTON,PENNSAUKEN, NJ 08109 |
| CAMDEN COUNTY IMPROVEMENT | AUTHORITY,224 BARCLAY PAVILION,ROUTE 70 EAST,CHERRY HILL, NJ 08034 |
| CAMDEN COUNTY MUNICIPAL | UTILITIES AUTHORITY,PO BOX 1105,BELLMAWR, NJ 08099-5105 |
| CAMDEN COUNTY MUNICIPAL | UTILITIES AUTHORITY,1645 FERRY AVE.,CAMDEN, NJ 08104 |
| CAMDEN COUNTY MUNICIPAL | UTILITIES AUTHORITY,200 JACKSON STREET,REGULATORY COMP. DIV./IPP,CAMDEN, NJ 08104 |
| CAMDEN COUNTY MUNICIPAL UTILITIES | 1645 FERRY AVE.,P.O. BOX 1432,CAMDEN, NJ 08101 |
| CAMDEN COUNTY PROBATION DEPT | PO BOX  1928,CAMDEN, NJ 08101 |
| CAMDEN COUNTY SPECIAL | CIVIL PART,HALL OF JUSTICE-CO-110,101 S. 5TH STREET,CAMDEN, NJ 08103 |
| CAMDEN COUNTY TECHNICAL SCHOOL | ATT: JOHN MOORE,COORDINATOR OF ADULT EDUCATION,343 BERLIN CROSS KEYS ROAD,SICKLERVILLE, NJ 08081-4000 |
| CAMDEN COUNTY TREASURER | COURTHOUSE, 8TH FLOOR,520 MARKET STREET,CAMDEN, NJ 08102-1375 |
| CAMDEN COUNTY VISITING NURSE | 2201 RT. 38,SUITE 500,CHERRY HILL, NJ 08002 |
| CAMDEN CTY.BOARD OF SOC. SERV. | OVERPAYMENT UNIT,ATTENTION: MARY JANE MC QUAID,600 MARKET STREET,CAMDEN, NJ 08102 |
| CAMDEN GLASS | 111 MARLTON AVENUE,CAMDEN, NJ 08105 |

| Claim Name | Address Information |
|---|---|
| CAMDEN IRON & METAL | P.O. BOX 48080,NEWARK, NJ 07101 |
| CAMDEN IRON AND METAL INC. | 1500-1522 SOUTH SIXTH STREET,CAMDEN, NJ 08104 |
| CAMDEN PAINT & LACQUER COMPANY | 1431 BRACE ROAD,CHERRY HILL, NJ 08034 |
| CAMDEN PALLET | P.O. BOX 1041,CAMDEN, NJ 08010 |
| CAMDEN RECYCLING, INC. | 2820 MT. EPHRAIM AVENUE,CAMDEN, NJ 08104 |
| CAMDEN RIVERSHARKS | ONE PORT CENTER,2 RIVERSDIE DRIVE,SUITE 504,CAMDEN, NJ 08103 |
| CAMDEN TOOL INC. | P.O. BOX 653,CAMDEN, NJ 08101-0653 |
| CAMPBELL FOUNDRY COMPANY | 800 BERGEN STREET,HARRISON, NJ 07029 |
| CAMPBELL'S EXPRESS | P.O. BOX 119,PITMAN, NJ 08071 |
| CAMPBELL'S EXPRESS | P.O. BOX 119,PITMAN, NJ 08071-0119 |
| CAMPBELL, ANTHONY | 1701 NEWPORT RD.,APT 1631,CROYDON, PA 19021 |
| CAMPBELL, RONALD D | 519 N 54TH ST.,APT RB13,PHILADELPHIA, PA 19131 |
| CAMPBELLS EXPRESS | 134 LAUREL DR,PO BOX 119,PITMAN, NJ 08071-0119 |
| CAMPISE SHORTHAND REPORTERS | 273 WEST MAIN STREET,MOORESTOWN, NJ 08057 |
| CAMPUS APARTMENTS | 4043 WALNUT ST,PHILADELPHIA, PA 19104-3513 |
| CAN - ENG FURNACES LTD. | P.O. BOX 235,NIAGRA FALLS, NY 14302-0235 |
| CAN - ENG FURNACES LTD. | P.O. BOX 235,NIAGARA FALLS, NY 14302-0235 |
| CAN AM PACKAGING SYSTEMS | 5700 CHEMIN ST. FRANCOIS,ST.LAURENT, QC  CANADA |
| CAN AM PACKAGING SYSTEMS | 5700 CHEMIN ST. FRANCOIS,ST.LAURENT, QC H4S1B4 CANADA |
| CAN-DO MACHINERY SALES | 23155 SCHUMANN RD,CHATSWORTH, CA 91311 |
| CANAM STEEL CORPORATION | P.O. BOX 224,FREDERICK, MD 21705-0224 |
| CANDA, LUIS R | 214 N 37TH ST.,PENNSAUKEN, NJ 08110-2208 |
| CANDELARIA, GEORGE | 445 CHERRY ST.,CAMDEN, NJ 08103-2021 |
| CANDICE SMITH | WILSON & MITCHELL HARDWARE,3509 E MAIN ST,MURFREESBORO, TN 37127 |
| CANFIELD TECHNOLOGIES, INC | 1 CROSSMAN ROAD,SAYREVILLE, NJ 08872 |
| CANGRO INDUSTRIES | 295 CROOKS AVE,CLIFTON, NJ 07011-1615 |
| CANNING GUMM INC. | P.O. BOX 1297,PASSAIC, NJ 07055 |
| CANNON INSTRUMENT COMPANY | ,STATE COLLEGE, PA 16803 |
| CANNON TRUCKING CO. INC. | PO BOX  68,FAIRLESS HILLS, PA 19030 |
| CANON BUSINESS SOLUTIONS | 300 COMMERCE SQUARE BLVD,BURLINGTON, NJ 08016 |
| CANTAR/POLYAIR CORP | 1275 CRESCENT ST,YOUNGSTOWN, OH 44502 |
| CANTOL-TECH DIVISION INC. | 2211 N. AMERICAN STREET,PHILADELPHIA, PA 19133 |
| CANTON LUB//AMCOL CORP. | 13105 PROSPECT,DEARBORN, MI 48126 |
| CAPARELE POOL & SUPPLIES INC | 12301 SEMINOLE BLVD,LARGO, FL 33778 |
| CAPITAL MEDIA GROUP | 2421 WEST PRATT BLVD #300,CHICAGO, IL 60645 |
| CAPITAL ONE AUTO FINANCE | PO BOX  93016,LONG BEACH, CA 90809-3016 |
| CAPITAL PAINTING INC. | 101 CHURCH ROAD,P.O. BOX 521,MEDFORD, NJ 08055 |
| CAPITAL SUPPLY CONST. PRODUCTS | ROUTE 6,P.O. BOX 216,BALDWIN PLACE, NY 10505 |
| CAPITALE METAL RECYCLE | 220,RUE DE ROTTERDAM,ST-AUGUSTIN-DE-DESMAURES, QC G3A 1T4 CANADA |
| CAPOFERRI, JOHN | 4 COUNTRY CLUB RD.,PINE HILL, NJ 08021-6571 |
| CAPP INC | 201 MARPLE AVE,P.O. BOX 127,CLIFTON HEIGHTS, PA 19018-0127 |
| CAPP INC. | 100 SPRINGDALE RD.,A3, SUITE 241,CHERRY HILL, NJ 08003 |
| CAPRENTER STEEL | P.O. BOX 7777-W0220,PHILADELPHIA, PA 19175 |
| CARABALLO, JOSE L | 417 TASKER ST.,PHILADELPHIA, PA 19148 |
| CARABALLO, JUAN J | 417 TASKER ST.,PHILADELPHIA, PA 19147 |
| CARBIS INC. | P.O. BOX 6229,FLORENCE, SC 29502-6229 |
| CARBONARA, JOHN T | 3228 MAGEE ST.,PHILADELPHIA, PA 19149 |
| CARDINAL ORIGINALS | P.O. BOX 6213,CAROL STREAM, IL 60197-6213 |
| CARDINAL SYSTEMS | 250 ROUTE 61 SOUTH,SCHUYKELL HAVEN, PA 17972 |

Shapes/Arch Holdings LLC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CARDINAL TRANSPORT, INC. | P.O. BOX 98,MORTON GROVE, IL 60053 |
| CARDONA, NORA H | 2930 N FAIRHILL ST.,PHILADELPHIA, PA 19133 |
| CAREER TRACK SEMINARS | 3085 CENTER GREEN DRIVE,BOULDER, CO 80301-5408 |
| CAREERBUILDER.COM | 8420 WEST BRYN MAWR AVE.,SUITE 1000,CHICAGO, IL 60631 |
| CAREERBUILDER.COM | 8420 WEST BRYN MAWR AVE.,CHICAGO, IL 60631 |
| CAREERS USA | P.O. BOX 82-653,PHILADELPHIA, PA 19182 |
| CAREERS USA | C/O BANK ATLANTIC,PO BOX 5512,FT LAUDERDALE, FL 33313 |
| CAREERS USA, INC. | P.O. BOX 82-653,PHILA., PA 19182 |
| CARELL CORPORATION | 34225 HWY 31,PO BOX  850,STAPLETON, AL 36578 |
| CAREY DECKER | PO BOX 377,CANEYVILLE, KY 42721 |
| CARGO EXPEDITERS LTD | 300 ST SACREMENT,SUITE 403,MONTREAL,  QC H2Y 1X4 CANADA |
| CARGO EXPRESS INC | 1790 YARDLEY-LANGHORNE RD,YARDLEY, PA 19067 |
| CARGO EXPRESS, INC | 1790 YARDLEY-LANGHORNE RD,HESTON HALL, SUITE 202,YARDLEY, PA 19067 |
| CARGOTAINER | ARIAN FABRICATORS INC,P.O. BOX 518,545 INDUSTRIAL DRIVE,ARIAN, MI 49221 |
| CARL CZEPIEL | 3227 BELGREEN ROAD,PHILADELPHIA, PA 19154 |
| CARL SHALAYKO | VISCOUNT POOLS,4130 DIXIE HIGHWAY,WATERFORD, MI 48329 |
| CARL SONG AND SON ROOFING | 828 NORTH 30TH STREET,CAMDEN, NJ 08105 |
| CARL WHITNEY BUCKS | 152 WHITELAND ROAD,DOWNINGTOWN, PA 19335 |
| CARL WHITNEY BUCKS | 152 WHITELAND-HUNT RD,DOWNINGTOWN, PA 19335 |
| CARLETON-STUART CORP. | 1302 44 TH AVE.,LG. ISLAND CITY, NY 11101 |
| CARLISLE SYNTEC SYSTEMS | P.O. BOX 75242,CHARLOTTE, NC 28275 |
| CARLMAX PRODUCTS INC | 12F, NO. 294, SEC. 1,TUN HWA SOUTH ROAD,TAIPEI,   CHINA |
| CARLMAX PRODUCTS INC | 12F, NO. 294, SEC 1,TUN HWA SOUTH ROAD,TAIPEI,   TAIWAN |
| CARLOS RODRIGUEZ | 4327 N ORIANNA ST,PHILADELPHIA, PA 19140 |
| CARMEN ORTIZ | 513 ERIE STREET,CAMDEN, NJ 08104 |
| CARMICHAEL, DONALD R | 636 N 9TH ST.,CAMDEN, NJ 08102-1756 |
| CARNIVAL POOLS | 18022 COWAN DRIVE,SUITE 203B,IRVINE, CA 92714 |
| CAROLE FABRICS INC | 633 NW FRONTAGE RD,AUGUSTA, GA 30907-2406 |
| CAROLINA FENCE ASSOCIATION | ATTN: LOUISE OXNER,1103 PASTURE LANE,COLUMBIA, SC 29201 |
| CAROLINA FREIGHT CARRIERS | PO BOX 905121,CHARLOTTE, NC 28290 |
| CAROLINA FREIGHT CORP. | P.O. BOX 13581,NEWARK, NJ 07188-0581 |
| CAROLINA LOGOS | 180 RIVERBIRCH DRIVE SE,CONCORD, NC 28025 |
| CAROLINAS FENCE ASSOCIATION | 813 SILVER STREET,COLUMBIA, SC 29201 |
| CAROLINE J MARKERT | 6851 ROSWELL RD,CONDO K-11,ATLANTA, GA 30328 |
| CARPENTER SPECIALTIES ALLOY | 1075 VIRGINIA DRIVE,SUITE 200,FORT WASHINGTON, PA 19034-3101 |
| CARPET CONCEPTS | AMHERST SHOPPING CENTER,RT. 38,MT. HOLLY, NJ 08060 |
| CARPET RENTALS, INC. | PO BOX 5386,STATESVILLE, NC 28687-5386 |
| CARPEY, DANIEL | 532 FOXGLOVE LN.,WYNNEWOOD, PA 19096 |
| CARR & DUFF INC. | 2100 BYBERRY ROAD,HUNTINGDON VALLEY, PA 19006 |
| CARR & DUFF, INC. | 2100 BYBERRY RD.,HUNTINGDON VALLEY, PA 19006-3598 |
| CARR LANE MANUFACTURING CO. | 4200 CARR LANE CT.,P.O. BOX 191970,ST. LOUIS, MO 63119 |
| CARR, JAMES A | 202 WELSH AVE.,BELLMAWR, NJ 08031-1126 |
| CARR, REGINALD | 1737 SPRINGFIELD AVE.,PENNSAUKEN, NJ 08110-2856 |
| CARRIER EXPRESS | 1170 EIGHT AVE,MARTIN TOWER,BETHLEHEM, PA 18016 |
| CARRION, DEMETRIO | 3322 ARGYLE ST.,PHILADELPHIA, PA 19134 |
| CARROLL, JANICE M | 348A WOODLAWN TERRACE,COLLINGSWOOD, NJ 08108 |
| CARROLLTON LUMBER & WRECKING | 2940 LEONIDAS ST,NEW ORLEANS, LA 70118 |
| CARSON | 635 LONGWOOD AVE.,CHERRY HILL, NJ 08002-2918 |
| CARSTARPHEN, LOWENIA | 1114 LIBERTY ST.,CAMDEN, NJ 08104 |

| Claim Name | Address Information |
|---|---|
| CART-ALL EXPRESS | 43 PERDUE COURT,CALEDON, ON L7C 0G6 CANADA |
| CARTAGENA, JOSE M | 4520 15TH ST.,PHILADELPHIA, PA 19140 |
| CARTER FIRE & SAFETY | 82 E. BROWNING RD,PO BOX  1023,BELLMAWR, NJ 08099 |
| CARTER FIRE SAFETY | 82 E. BROWNING RD.,P.O. BOX 1023,BELLMAWR, NJ 08099 |
| CASE CONSULTING LABORATORIES | 622 ROUTE TEN,WHIPPANY, NJ 07981 |
| CASHIN, STEVEN | 30 ROSE ARBOR LN.,LEVITTOWN, PA 19055 |
| CASIE/PROTANK | P.O. BOX 92,FRANKLINVILLE, NJ 08322 |
| CASPERSON, HEDWIG C | 2627 HORNER AVE.,PENNSAUKEN, NJ 08109-5316 |
| CASPERSON, JOSEPH MICHAEL | 4028 HARBOUR DR.,PALMYRA, NJ 08065 |
| CASPERSON, MARIE T | 2426 UNION AVE.,PENNSAUKEN, NJ 08109-3250 |
| CASSIDY'S EXPRESS, INC. | PO  BOX 430,LEVVITOWN, PA 19055 |
| CAST RITE METALS COMPANY | PO BOX 1279,BIRDSBORO, PA 19508 |
| CAST RITE METALS COMPANY | P.O.BOX 367,BIRDSBORO, PA 19508 |
| CAST-ALL CORP | 221-235 LIBERTY AVE,BOX 271, MI  NEOLA, NY 11501-0271 |
| CASTANEDA, ERICK M | 2729 ARTHUR AVE.,CAMDEN, NJ 08105 |
| CASTER CITY | 77 BASSETT HWY,DOVER, NJ 07801 |
| CASTILLO, MANUEL ELIGIO | 556 N 34TH ST.,CAMDEN, NJ 08105-1608 |
| CASTLE WHOLESALERS | 3450 BLADENSBURG RD,BRENTWOOD, MD 20722 |
| CASTOOL TOOLING SYSTEMS | 2 PARRATT ROAD,UXBRIDGE, ON  CANADA |
| CASTOOL TOOLING SYSTEMS | 2 PARRATT ROAD,UXBRIDGE, ON L9P 1R1 CANADA |
| CASTOOL TOOLING SYSTEMS | 2 PARRATT ROAD,UXBRIDGE,ONTARIO,  L9P 1R1 CANADA |
| CASTROL INDUSTRIAL AMERICAS | P.O. BOX 824,WHITE CLOUD, MI 49349-0824 |
| CATALINK DIRECT! | 111 SINCLAIR STREET,BRISTOL, PA 19007 |
| CATALINK DIRECT/COMPUTERWARE | P.O. BOX 4820,BOSTON, MA 02212-4820 |
| CATERING BY THE WOODBINE | 1444 ROUTE 73 NORTH,PENNSAUKEN, NJ 08110 |
| CATHERINE A NUCCIO | 161 DUFFIELD ST,WILLOW GROVE, PA 19090 |
| CATHY MICHALOWSKI | 9941 S. CANTERBURY RD,PHILADELPHIA, PA 19114 |
| CATHY MICHALOWSKI | 9941 S. CANTERBURY RD,PHILA., PA 19114 |
| CATHY'S CATERING | 1811 CINNAMINSON AVENUE,CINNAMINSON, NJ 08077 |
| CATUOGNO COURT REPORTING & | STEN-TEL TRANSCRIPTION,1 MONARCH PLACE-SUITE 1810,SPRINGFIELD, MA 01144-1810 |
| CAUTHORNE, WAYNE V | 218 MARKET ST.,PALMYRA, NJ 08065 |
| CAVALIE, MANUEL E | 17 EUCLID AVE.,MERCHANTVILLE, NJ 08109-1812 |
| CAVALIER TRANSPORTATION | 225 BUELL ROAD,ROCHESTER, NY 14624 |
| CAVERT WIRE CO., INC. | P.O. BOX 642318,PITTSBURGH, PA 15264-2318 |
| CAVOTEC INC. | 124 HATFIELD ROAD,STATESVILLE, NC 28625 |
| CAZO CONSTRUCTION CO | 3461 SW 8TH ST,MIAMI, FL 33135 |
| CBACS | P.O. BOX 9308,WILMINGTON, DE 19809-0308 |
| CBM OF NESHAMINY VALLEY, INC | 4258 BRISTOL ROAD,OAKFORD, PA 19053 |
| CCH INCORPORATED | P.O. BOX 4307,CAROL STREAM, IL 60197-4307 |
| CCSNJ | PIAZZA 6014 AT MAIN STREET,VOORHEES, NJ 08043-4659 |
| CCT TRANSPORT | 107 GREEN ST,HULMEVILLE, PA 19047-5543 |
| CCX SCREENING & FIBERGLASS | PO  BOX 951644,CLEVELAND, OH 44193 |
| CD SURPLUS | 319 PINE STREET,CAMDEN, NJ 08103 |
| CDT BUSINESS SYSTEMS | 500 N. BLACK HORSE PIKE,PO BOX  66,MT. EPHRAIM, NJ 08059 |
| CDT BUSINESS SYSTEMS | 500 N. BLACK HORSE PIKE,MT. EPHRIAM, NJ 08059 |
| CDT NEWS | P.O. BOX 239,HAVERFORD, PA 19041 |
| CDW | 200 N. MILWAUKEE AVENUE,VERNON HILLS, IL 60061 |
| CDW DIRECT LLC | PO BOX 75723,CHICAGO, IL 60675 5723 |
| CDW DIRECT, LLC | POBOX 75723,CHICAGO, IL 60675 |

| Claim Name | Address Information |
|---|---|
| CED ELECTRIC SUPPLY | PO BOX  249,LEWIS CENTER, OH 43035 |
| CED-KAY ELECTRIC SUPPLY | 301 CHESTNUT AVE.,VINELAND, NJ 08360 |
| CED-NATIONAL ELECTRIC SUPPLY | 6910 CENTRAL HWY.,PENNSAUKEN, NJ 08109 |
| CEE BEE GLASS INC. | PO BOX 603,MASSILON, OH 44648-0603 |
| CEI SERVICES | AS SUBROGEES OF INVENTIVE,COMMERCIAL SSERVICES,4850 STREET RD. STE# 220,TREVOSE, PA 19053 |
| CELADON | 1830 MOMENTUM PLACE,CHICAGO, IL 60689-5318 |
| CELADON LOGISTICS SERVICES | PO BOX 1280,CHICAGO, IL 60689-5318 |
| CELADON LOGISTICS SERVICES | 1830 MOMENTUM PLACE,CHICAGO, IL 60689-5318 |
| CELTIC MARINE CORPORATION | 15171 S. HARRELL'S FERRY RD,BATON ROUGE, LA 70816 |
| CEMTECH ENERGY CONTROLS INC. | P.O. BOX 368,21 EAST 5TH AVE,CONSHOHOCKEN, PA 19428 |
| CENTER FOR ENVIRONMENTAL | ENGINEERING,STEVENS INSTITUTE OF TECHNOLOGY,HOBOKEN, NJ 07030 |
| CENTER FOR ENVIRONMENTAL | ENGINEERING,STEVENS INSITUTE OF TECHNOLOGY,HOBOKEN, NJ 07030 |
| CENTER FOR FORENSIC | ECONOMIC STUDIES,1608 WALNUT ST,SUITE 1200,PHILADELPHIA, PA 19103 |
| CENTER FOR PROFESSIONAL | EDUCATION INSTITUTE,1460 RUSSELL ROAD,PAOLI, PA 19301-1259 |
| CENTER STAGE ENTERTAINMENT, INC | 902 WEST LAUREL ROAD,LINDENWOLD, NJ 08021 |
| CENTER STAGE TICKETS | 2431 CHURCH ROAD,CHERRY HILL, NJ 08002 |
| CENTER STAGE TICKETS | 7905 BROWNING ROAD,STE. 214,PENNSAUKEN, NJ 08109 |
| CENTER STAGE TICKETS OF PA. | 11 BALA AVENUE,SUITE 41,BALA CYNWYD, PA 19004 |
| CENTIER BANK | NATIONAL BOND & TRUST CO.,P.O. BOX 1558,CROWN POINT, IN 46308 |
| CENTIER BANK, NBT | P.O. BOX 1558,12531 CEDAR LAKE ROAD,CROWN POINT, IN 46308 |
| CENTIER BANK, NBT | PO BOX 1558,CROWN POINT, IN 46308 |
| CENTIMARK COPORATION | P.O. BOX 360093,PITTSBURGH, PA 15251-6093 |
| CENTIMARK CORPORATION | 23 CREEK CIRCLE,SUITE 2,BOOTHWYN, PA 19061 |
| CENTIMARK CORPORATION | PO  BOX 360093,PITTSBURGH, PA 15251-6093 |
| CENTRA INC. | P.O. BOX 80,WARREN, MI 48090 |
| CENTRAL AIR FREIGHT, INC. | 1080 GARDEN STATE RD,UNION, NJ 07083 |
| CENTRAL CITY TOYOTA | 4800 CHESTNUT STREET,PHILADELPHIA, PA 19139 |
| CENTRAL CITY TOYOTA INC | 4820 CHESTNUT ST,PHILADELPHIA, PA 19139 |
| CENTRAL MANUFACTURING | JUNCTION 98 & SPRINGFIELD RD.,GROVELAND, IL 61535 |
| CENTRAL METALS | 950 MARIETTA STREET, NW,ATLANTA, GA 30318 |
| CENTRAL N.J. CHAPTER, A.W.M.A. | C/O ROBIN MULHALL, REGISTRAR,160 PITMAN AVENUE,PITMAN, NJ 08071 |
| CENTRAL NEW YORK TECHNOLOGY | DEVELOPMENT ORGANIZATION,1201 E. FAYETTE STREET,SYRACUSE, NY 13210 |
| CENTRAL PENN | SEWING MACHINE CO., INC.,351 E. 7TH STREET,BLOOMSBURG, PA 17815 |
| CENTRAL SCRAP METAL CO INC | 670 CAPTAIN NEVILLE DR,P.O. BOX 2584,WATERBURY, CT 06705 |
| CENTRAL STEEL & WIRE | 3000 W. 51ST STREET,CHICAGO, IL 60632 |
| CENTRAL TRANSPORT | PO BOX 33299,DETROIT, MI 48232 |
| CENTRAL TRANSPORT INTERNAT'L | PO BOX  33299,DETROIT, MI 48232 |
| CENTRAL TRANSPORT INTL. IMC. | P.O. BOX 33299,DETROIT, MI 48232 |
| CENTRAL TRANSPORT INTL. INC. | PO BOX 33299,DETROIT, MI 48232 |
| CENTRAL TRANSPORT, INC. | P.O. BOX 33299,DETROIT, MI 48232 |
| CENTRAL WHOLESALERS | 13401 VIRGINIA MANOR ROAD,LAUREL, MD 20707 |
| CENTRAL WHOLESALERS INC | 13401 VIRGINIA MANOR RD,LAUREL, MD 20707 |
| CENTURION NDT | 1400 YORKSHIRE DRIVE,STREAMWOOD, IL 60107 |
| CENTURY AUTOLINE | P.O. BOX 8327,CHICAGO, IL 60680 |
| CENTURY MARKETING | 12836 DIXIE HWY,BOWLING GREEN, OH 43402-9230 |
| CENTURY ROLLFORMING INC. | 1099 NORTH GATEWAY BLVD.,NORTON SHORES, MI 49441 |
| CENTURY TUBE CORPORATION | 22 TANNERY ROAD,SOMERVILLE, NJ 08876 |
| CERAMIC FIBER ENGINEERING | PO BOX 85,INGOMAR, PA 15127 |

| Claim Name | Address Information |
| --- | --- |
| CERDA, IGNACIO A | 120 N 35TH ST.,CAMDEN, NJ 08105-2506 |
| CERNY | 723 ELDRIDGE AVE,COLLINGSWOOD, NJ 08107 |
| CERPA, ROMULO C | 1913 E PACIFIC ST.,PHILADELPHIA, PA 19134 |
| CERRITO, BONNIE I | 20 FIREWOOD DR.,HOLLAND, PA 18966 |
| CERTANIUM ALLOY & RESEARCH | 6500 ROCK SIDE ROAD,INDEPENDENCE, OH 44131 |
| CERTANIUM ALLOY & RESEARCH | 6500 ROCK SIDE ROAD,INDEPENDANCE, OH 44131 |
| CERTANIUM ALLOYS CO. | P.O. BOX 74075,CLEVELAND, OH 44194 |
| CERTEGY CHECK SERVICES INC | PO BOX 30038,TAMPA, FL 33630-3038 |
| CERTIF-A-GIFT COMPANY | PO BOX 1281,CHICAGO, IL 60666-0210 |
| CERTIF-A-GIFT COMPANY | PO BOX  66210,CHICAGO, IL 60666-0210 |
| CERTIFIED METAL FINISHERS | P.O. BOX 114,440 HOWELL STREET,BRISTOL, PA 19007 |
| CERTIFIED METAL FINISHERS,  INC. | 440 HOWELL STREET,BRISTOL, PA 19007 |
| CERTIFIED STEEL CO | 1621 N. OLDEN AVE.,TRENTON, NJ 08638 |
| CERTIFIED WELDER TRAINING, INC. | 42 LONGHURST ROAD,MARLTON, NJ 08053 |
| CERTIFIED WELDING TECHNOLOGIES | 38 FOXCHASE ROAD,TABERNACLE, NJ 08088 |
| CF MOTOR FREIGHT | ATTN: BARBARA BOURCIER,POST OFFICE BOX 4488,PORTLAND, OR 97208 |
| CFM(PRECOAT) | 6754 SANTA BARBARA COURT,ELKRIDGE, MD 21075-5886 |
| CFO & CONTROLLER  ALERT | 370 TECHNOLOGY DR.,P.O. BOX 3019,MALVERN, PA 19355 |
| CGIT SYSTEMS, INC. | 51 ALDER STREET,MEDWAY, MA 02053 |
| CGS CONSULTING, INC. | 9801 GERMANTOWN AVE.,SUITE 523,LAFAYETTE HILLS, PA 19444 |
| CGS CONSULTING, INC. | 9801 GERMANTOWN AVE.,LAFAYETTE HILLS, PA 19444 |
| CGS THERMODYNAMICS | 123 WILLOWBROOK LANE,WEST CHESTER, PA 19382 |
| CGTECH | PO BOX 148,HUDSON, NH 03051 |
| CHADWELL SUPPLY | 1721 S KING AVE,BRANDON, FL 33511 |
| CHAIN STORE GUIDE | PO BOX 533093,ATLANTA, GA 30353 |
| CHALLENGE TOOL & MFG., INC. | P.O. BOX 306,11725 HIGHWAY 14 EAST,NEW HAVEN, IN 46774 |
| CHALMERS & KUBECK INC. | 150 COMMERCE DRIVE,P.O. BOX 2447,ASTON, PA 19014-0447 |
| CHALMUR BAG | 1435 NORTH FRONT STREET,PHILADELPHIA, PA 19122 |
| CHALMUR BAG COMPANY INC | PO BOX 3692,PHILADELPHIA, PA 19125-0692 |
| CHAMBER OF COMMERCE OF | SOUTHERN NEW JERSEY,PIAZZA 6014 AT MAIN STREET,VOORHEES, NJ 08043-4659 |
| CHAMBERLAIN MANUFACTURING | 485 NORTH LARCH AVE.,ELMHURST, IL 60126 |
| CHAMBERLAIN MANUFACTURING CORP. | 156 CEDAR AVENUE,SCRANTON, PA 18505 |
| CHAMBERLAIN MANUFACTURING CORP. | 845 N. LARCH AVENUE,ELMHURST, IL 60126 |
| CHAMBERLIN RUBBER CO. INC. | 3333 BRIGHTON HENRIETTA,TOWN LINE ROAD,P.O. BOX 22700,ROCHESTER, NY 14692 |
| CHAMP PROSPERITY ENT CO LTD | ROOM 34, 6TH FL, KUO-PIN BLDG,NO 2 CHENG KUNG ROAD,PO BOX 428,TAINAN,    CHINA |
| CHAMP PROSPERITY ENT CO LTD | ROOM 34, 6TH FL, KUO-PIN BLDG,NO 2 CHENG KUNG ROAD,PO BOX 428,TAINAN,    TAIWAN |
| CHAMP PROSPERITY ENT CO LTD | ROOM 34, 6TH FL, KUO-PIN BLDG,NO 2 CHENG KUNG ROAD,PO BOX 428,TAIPEI,    TAIWAN |
| CHAMP PROSPERITY ENT CO LTD | ROOM 34, 6TH FL, KUO-PIN BLDG,NO 2 CHENG KUNG ROAD,PO BOX 428,TAINAN |
| CHAMPION PACKAGING INC. | 7B SOUTH GOLD DRIVE,ROBBINSVILLE, NJ 08691 |
| CHANDLER HALL | 99 BARKLEY STREET,NEWTOWN, PA 18940 |
| CHANGZHOU CROSS DOOR | HARDWARE CO LTD,19, TONGJIA INDUSTRIAL ESTATE,QINGLONG, CHANGZHOU,JIANGSU, CHINA |
| CHANT, TERENCE E | 5209 WISTERIA AVE.,PENNSAUKEN, NJ 08109 |
| CHANTELAU INC. | 3225 MEETINGHOUSE ROAD,TELFORD, PA 18969 |
| CHAPMAN FORD | 9371 ROOSEVELT BOULEVARD,PHILADELPHIA, PA 19114 |
| CHAPMAN FORD SALES, INC. | 9371 ROOSEVELT BLVD.,PHILADELPHIA, PA 19114 |
| CHARGER | P.O. BOX 874,LOWELL, AR 72745 |
| CHARLES A. HONES, INC. | 607 ALBANY AVENUE,N. AMITYVILLE, NY 11701-0518 |
| CHARLES A. WAGNER CO | PO BOX  46845,PHILADELPHIA, PA 19160-6845 |

| Claim Name | Address Information |
|---|---|
| CHARLES A. WAGNER CO | PO BOX 46845,PHILA, PA 19160-6845 |
| CHARLES A. WAGNER CO., INC. | P.O. BOX 46845,PHILA, PA 19160-6845 |
| CHARLES DUNN | 127 DUMAS ROAD,CHERRY HILL, NJ 08003 |
| CHARLES E. KERN | 328 W. CENTER STREET,MAPLE SHADE, NJ 08052 |
| CHARLES F. CONNOLLY | 43 RIVER ROAD,NORTH ARLINGTON, NJ 07032 |
| CHARLES F. REICHERT | 4931 N 6TH STREET,PHILADELPHIA, PA 19120 |
| CHARLES H. ANDERSON | 1446 ORMOND AVENUE,CAMDEN, NJ 08105 |
| CHARLES H. KEITH CO. | 116 GRADYVILLE RD,GLEN MILLS, PA 19342 |
| CHARLES HIGHAM | 4529 BLEIGH AVENUE,PHILADELPHIA, PA 19136 |
| CHARLES LICHT ENGINEERING | ASSOCIATES, INC.,P.O. BOX 315,OLYMPIA FIELDS, IL 60461 |
| CHARLES LOCKSMITH | 185 E 80TH ST,NEW YORK, NY 10021-0446 |
| CHARLES M. CLEARY | 6 LA FITE COURT,WEST DEPTFORD, NJ 08096 |
| CHARLES M. RITTER & ASSOC. | 1635 BUSTLETON PIKE UNIT D,FEASTERVILLE, PA 19053 |
| CHARLES PIACENTINO | NE CORNER SWANSON & RITNER STS,PHILADELPHIA, PA 19148 |
| CHARLES R. SAUNDERS | 1618 BURKE ROAD,BALTIMORE, MD 21220 |
| CHARLES S. LEVINE CO., INC. | 2240 GERMANTOWN AVENUE,PHILA., PA 19133 |
| CHARLES SCHEAVITS | OWNER AND OPERATOR, SUPER TIRE SERVICE,7255 CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| CHARLES SCHEAVITS OWNER OF | AND OPERATOR OF SUPER TIRE SERVICE,7255 CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| CHARLES STICKLER ASSOCIATES | P.O. BOX 5312,LANCASTER, PA 17606 |
| CHARLES THOMASON | 801 W PARK AVE, 5-D,LINDENWOLD, NJ 08021 |
| CHARLES W LONG INC | 2600 HADDONFIELD ROAD,PENNSAUKEN, NJ 08110 |
| CHARLOTTE R. CARKEEK | 71 EXECUTIVE LANE,WILLINGBORO, NJ 08046 |
| CHARLTON BROS. TRANSPORTATION | P.O. BOX 64416,BALTIMORE, MD 21264 |
| CHARLTON BROS.TRANSPORTAION | PO BOX 64416,BALTIMORE, MD 21264 |
| CHARMILLES TECHNOLOGIES | 560 BOND STREET,LINCOLNSHIRE, IL 60069-4224 |
| CHARRETTE CORPORATION | 31 OLYMPIC AVENUE,P.O. BOX 4010,WOBURN, MA 01888-4010 |
| CHAS F CONNOLLY DIST. CO. INC | 39 RIVER ROAD,P.O. BOX 7189,NORTH ARLINGTON, NJ 07031 |
| CHASE | POST OFFICE BOX 15594,WILMINGTON, DE 19886-1304 |
| CHASE AUTO FINANCE | P.O. BOX 78070,PHOENIX, AZ 85062-8070 |
| CHASE AUTOMOTIVE FINANCE | PO BOX 15594,WILMINGTON, DE 19886-1304 |
| CHASE LEASING | PO BOX 15594,WILMINGTON, DE 19886-1304 |
| CHASE, MEREDITH M | 5631 CEDAR AVE.,PHILADELPHIA, PA 19143 |
| CHEER EXPLOSION | 309 CRYSTAL AVENUE,MOUNT LAUREL, NJ 08054 |
| CHELSEA BUILDING PRODUCTS | ATTN  JEN BEDILLION,565 CEDAR WAY,OAKMONT, PA 15139 |
| CHELSEA BUILDING PRODUCTS | PO  BOX 643638,PITTSBURGH, PA 15264-3638 |
| CHELTENHAM SUPPLY CO. | 357 EAST ALLEGHENY AVENUE,PHILADELPHIA, PA 19134 |
| CHEM PLUS | ROUTE 41,P.O. BOX 5538,DEPTFORD, NJ 08096 |
| CHEM-ECOL LTD. | 640 VICTORIA STREET,P.O. BOX 955,COBOURH, ON K9A 4W4 CANADA |
| CHEMDRY BY JAKE | 657 STREET ROAD,BENSALEM, PA 19020 |
| CHEMI GRAPHICS | 340 STATE ST,LUDLOW, MA 01056 |
| CHEMICAL BANK | LETTER OF CREDIT DEPARTMENT,55 WATER STREET,ROOM 1702,NEW YORK, NY 10041 |
| CHEMICAL CONCEPTS | 410 PIKE ROAD,HUNTINGDON VALLEY, PA 19006 |
| CHEMICAL EQUIPMENT LABS INC. | P.O. BOX A,HAVERTOWN, PA 19083 |
| CHEMICAL LEAMAN TANK LINES, INC | P.O. BOX 8500  S-1445,PHILADELPHIA, PA 19178 |
| CHEMICAL LEAMAN TANK LINES,INC | P.O. BOX 8500  S-1445,PHILA, PA 19178 |
| CHEMPIPE CO., INC. | P.O. BOX 2,MALVERN, PA 19355 |
| CHEMUNG COUNTY SCU | P.O. BOX 15307,ALBANY, NY 12212-5307 |
| CHEP USA | 8517 SOUTH PARK CIRCLE,ORLANDO, FL 32819-9040 |

| Claim Name | Address Information |
|------------|---------------------|
| CHEROKEE CONSTRUCTION | 9 WEST HIGHLAND AVENUE,PHILADELPHIA, PA 19118 |
| CHERRY HILL ATLAS PAINT CO. | P.O. BOX 953,935 ROUTE 73 SOUTH,MARLTON, NJ 08053 |
| CHERRY HILL EMERG. PHYS. SERV. | P.O. BOX 4892,LANCASTER, PA 17604 |
| CHERRY HILL EQUIPMENT | P.O.BOX 4137,CHERRY HILL, NJ 08034 |
| CHERRY HILL FLAG CO. | 515 FRANKLIN AVE,CHERRY HILL, NJ 08002 |
| CHERRY HILL TAXI INC. | 19 LEES AVENUE,COLLINGSWOOD, NJ 08108 |
| CHERRY HILL TOWNSHIP | DEPT OF RECREATION,820 MERCER STREET,PO BOX  5002,CHERRY HILL, NJ 08034-0358 |
| CHERRY HILL VIOLATIONS BUREAU | 820 MERCER STREET,CHERRY HILL, NJ 08002 |
| CHERRY HILL, TOWNSHIP OF | 820 MERCER STREET,CHERRY HILL, NJ 08002 |
| CHERRY STEEL CORP. | 2320 BIG OAK ROAD,LANGHORNE, PA 19047 |
| CHESAPEAKE DISPLAY & PACK | 855 HYLTON RD,PENNSAUKEN, NJ 08110 |
| CHESAPEAKE INDUSTRIES | 875 SHERMAN AVENUE,PENNSAUKEN, NJ 08110 |
| CHESAPEAKE PACKAGING COMPANY | 1021 E. CARY STREET,BOX 2350,RICHMOND, VIRGIN, IA 23218-2350 |
| CHESAPEAKE TRADING GROUP | PO BOX 640883,PITTSBURGH, PA 15264-0883 |
| CHESTER COUNTY MACHINE CO. | RT. 41 GAP-NEWPORT PIKE,P.O. BOX 489,TOUGHKENAMON, PA 19374-0489 |
| CHESTER MACHINE WORKS INC. | P.O. BOX 9,JEFFREY STREET & DELAWARE AVE.,CHESTER, PA 19016-0009 |
| CHESTNUT HILL HOSPITAL | 8835 GERMANTOWN AVENUE,PHILADELPHIA, PA 19118 |
| CHESTS UNLIMITED | 112 MAXWELL HILL RD,MORGANTOWN, PA 19543-9418 |
| CHET PALYS SCREENS | PO BOX 801,MARCO ISLAND, FL 34146 |
| CHEVRON CORPORATION | 575 MARKET STREET,SAN FRANCISCO, CA 94105 |
| CHEVY CHASE BANK | PO BOX 1912,MERRIFIELD, VA 22116 |
| CHEVY CHASE, F.S.B. | PO BOX  371357,PITTSBURG, PA 15250-7357 |
| CHEYENNE SOFTWARE, INC | 3 EXPRESSWAY PLAZA,ROSLYN HEIGHTS, NY 11577 |
| CHHORM, YOURM | 5435 E RISING SUN AVE.,PHILADELPHIA, PA 19120-3008 |
| CHICAGO DREIS & KRUMP | 481 S. GOVERNORS HIGHWAY #2,PEOTONE, IL 60468 |
| CHICAGO TRIBUNE | P.O. BOX 6315,CHICAGO, IL 60680-6315 |
| CHICK'S TOWING SERVICE, INC. | 9035 COLLINS AVENUE,PENNSAUKEN, NJ 08110 |
| CHIEF EXECUTIVE BOARDS | P.O. BOX 42506,CINCINNATI, OH 45242-0506 |
| CHILDRESS KLEIN PROPERTIES | CHARLOTTE INDUST. POOL,PO BOX 60198,CHAROLETTE, NC 28260 |
| CHILTON COMPANY | P.O. BOX 8538-285,PHILADELPHIA, PA 19171 |
| CHIN INDUSTRIAL PTE. LTD. | 5048 ANG MO KIO INDUST PARK,HEX01-627,  569  551 SINGAPORE |
| CHINA DAILY | CIRCULATION DEPARTMENT,NO 15, HUIXIN DONGJIE,CHAOYANG DISTRICT,BEIJING,  10002 CHINA |
| CHINA TELECOM | CHINA GUANGDONG TELECOM,GUANGZHOU BRANCH,GUANGZHOU,    CHINA |
| CHINESE CONSULATE GENERAL | 520 12TH AVENUE,NEW YORK, NY 10036 |
| CHINESE VISA EXPRESS | 2200 WILSON BLVD.,SUITE 102-307,ARLINGTON, VA 22201-3324 |
| CHIP BLASTER INC. | DUNHAM ROAD,P.O. BOX 1057,MEADVILLE, PA 16335 |
| CHIUTA INSTALLATIONS | 113 CEDAR ROAD,MILFORD, MA 01757 |
| CHM SOFTWARE, INC | 150  TAYLOR ROAD,LIBBY, MT 59923 |
| CHMC, PC DEPOT SERVICES | 2010 CABOT BOULEVARD W,LANGHORNE, PA 19047 |
| CHOO-CHOO TROLLEY CO | PO BOX 54,PERKASOE, PA 18944 |
| CHOWDHURY, SHAMIMA | 7515 B CALVERT ST.,PHILADELPHIA, PA 19152 |
| CHRIS & TERRY HEUBERGER | AND ANN MARIE ZIMMERMAN |
| CHRIS BROOMHEAD | BARON'S FUND,303 TEMPLE BLVD,PALMYRA, NJ 08065 |
| CHRIS GALEONE | 942 EDGEWOOD LANE,LANGHORNE, PA 19053 |
| CHRIS HART | 8 CEDAR PLACE,FARMINGDALE, NY 11735 |
| CHRIS HARTE | 921 CONKLIN STREET,FARMINGDALE, NY 11735 |
| CHRIS TATE | 8411 OAKVIEW AVE.,RICHMOND, VA 23228 |
| CHRIS VOITH | 6059 BOYLSTON DRIVE,SUITE C,ALTANTA, GA 30328 |

| Claim Name | Address Information |
|---|---|
| CHRISOPHER MARSTON | 1934 BUCHANAN ST,CROYDON, PA 19021 |
| CHRISTIAN, SAMUEL E | 118 STACY CT,BURLINGTON, NJ 08016 |
| CHRISTINE COLLINS | 1454 PRINCESS AVENUE,CAMDEN, NJ 08103 |
| CHRISTOPHER B. CLARKE | PO  BOX 243,SUMMIT, NY 12175 |
| CHRISTOPHER MARSTON | 1934 BUCHANAN ST,CROYDON, PA 19021 |
| CHRISTOPHER S. GREANEY | CONSULTING LLC,9854 E. MONUMENT DRIVE,SCOTTSDALE, AZ 85262 |
| CHRISTOPHER TROWERY | 511 GIBBSBORO ROAD APT. 3615,LINDENWOLD, NJ 08021 |
| CHRISTOPHER, ROSBERT E | 6684 ARDLEIGH ST.,PHILADELPHIA, PA 19119 |
| CHROMA COPY | 520 N. DELAWARE AVENUE,SUITE 305,PHILADELPHIA, PA 19123 |
| CHROMALLY, A SUBSIDIARY OF SEQUA CORP. | 3 UNIVERSITY PLAZA,HACKENSACK, NJ 07601 |
| CHROMALOX | 701 ALPHA DR,PITTSBURG, PA 15238 |
| CHROMALOX | 103 GAMMA DRIVE EXT.,PITTSBURG, PA 15238 |
| CHROMATE INDUSTRIAL CORP. | 100 DAVINCI DR,BOHEMIA, NY 11716 |
| CHRYSLER FINANCIAL | PO BOX  2993,MILWAUKEE, WI 53201-2993 |
| CHRYSLER FINANCIAL | PAYMENT PROCESSING CENTER,P.O. BOX 3208,MILWAUKEE, WI 53201-3208 |
| CHUNG HSIN ENTERPRISE LTD | NO. 16, SEC. 1 GUOR GUANG RD.,DAH LII,TAICHUNG COUNTY 412,TAICHUNG,   CHINA |
| CHUNG HSIN ENTERPRISE LTD | NO. 16, SEC. 1 GUOR GUANG RD.,DAH LII,TAICHUNG COUNTY 412,TAICHUNG,   TAIWAN |
| CHUNG, TAI TUNG | 1204 FEDERAL ST.,PHILADELPHIA, PA 19147-4518 |
| CHURCHILL, ERIC | 9731 HUNTING GROUND COURT,LOUISVILLE, KY 40228 |
| CHURCHSIDE DOORS & TRIM | 10760 STATE RTW 66,FORT LARAMIE, OH 45845-9789 |
| CIF/RTK/PPC | NJ DEPARTMENT OF LABOR,P.O. BOX 595,NEWARK, NJ 07101-0595 |
| CIF/RTK/PPC | NJ DEPT OF LABOR,OFFICE OF COMTROLLER,PO BOX 595,NEWARK, NJ 07101-0595 |
| CIMARRON - SUTHERLANDS | 4000 MAIN ST,KANSAS CITY, MO 64111 |
| CIMARRON LUMBER | ATTN:  VERN ANDERSON,4000 MAIN ST,KANSAS CITY, MO 64111 |
| CIMMETRY SYSTEMS INC. | 124 MT. AUBURN STREET,SUITE 200N,CAMBRIDGE, MA 02138 |
| CINCINNATI INCORPORATED | L-6124,CINCINNATI, OH 45270-6124 |
| CINELLI IRON + METAL | 109 MCKINLEY STREET,HACKENSACK, NJ 07601 |
| CINGULAR  WIRELESS | PO BOX  70524,CHAROLETTE, NC 28272-0524 |
| CINGULAR WIRELESS | P.O. BOX 17514,BALTIMORE, MD 21297-1514 |
| CINGULAR WIRELESS | PO BOX  17542,BALTIMORE, MD 21297-1542 |
| CINNAMINSON, TOWNSHIP OF | 1621 RIVERTON ROAD,CINNAMINSON, NJ 08077 |
| CINTAS CORPORATION #061 | 10080 SANDMEYER LANE,PHILADELPHIA, PA 19116 |
| CINTIOLLI'S MUSIC | 5349 OXFORD AVE.,PHILADELPHIA, PA 19124 |
| CINTIOLLI'S MUSIC | 5349 OXFORD AVE.,PHILA., PA 19124 |
| CINTRON, ISRAEL F | 1157 N 33RD ST.,CAMDEN, NJ 08105-4307 |
| CIOFFI'S AUTO SERVICE INC | 309 CHAPEL AVE WEST,CHERRY HILL, NJ 08002 |
| CIOFFI'S TOWING SERVICE | 309 CHAPEL AVENUE WEST,CHERRY HILL, NJ 08002 |
| CIRCUIT CITY | 2138 ROUTE 38,CHERRY HILL, NJ 08002 |
| CIRCUMDALE CONSTRUCTION | 921 E. PROSPECT AVE,NORTH WALES, PA 19454 |
| CIRO ELECTRICAL SUPPLY CO. | 1732-40 JACKSON STREET,PHILADELPHIA, PA 19145 |
| CIT CAPITAL SECURITIES LLC | 505 FIFTH AVENUE,3RD FLOOR,NEW YORK, NY 10017 |
| CIT GROUP/BUSINESS CREDIT, INC. | 11 W. 42ND STREET,13TH FLOOR,NEW YORK, NY 10036 |
| CIT GROUP/EQUIPMENT FINANCING, INC. | 1540 WEST FOUNTAINHEAD PKWY.,TEMPE, AZ 85282 |
| CIT TECHNOLOGY | 21146 NETWORK PLACE,CHICAGO, IL 60673-1211 |
| CIT TECHNOLOGY FIN SERV, INC. | 21146 NETWORK PLACE,CHICAGO, IL 60673-1211 |
| CIT TECHNOLOGY FINANCING | SERVICES INC.,4600 TOUCHTON RD.,BLDG. 100 SUITE 300,JACKSONVILLE, FL 32246 |
| CITATION GRAPHICS | 1249 GLEN AVE,MOORESTOWN, NJ 08057 |
| CITGO PETROLEUM CORP. | P.O. BOX 208,TULSA, OK 74189-0008 |
| CITICAPITAL | P.O. BOX 6229,CAROL STREAM, IL 60197-6229 |

| Claim Name | Address Information |
|---|---|
| CITICORP LEASING | PO  BOX 7247-7878,PHILADELPHIA, PA 19170-7878 |
| CITICORP MORTGAGE | P.O. BOX 790005,ST LOUIS, MO 63179-0005 |
| CITICORP VENDOR FINANCE INC. | P.O. BOX 7247-0371,PHILADELPHIA, PA 19170-0371 |
| CITICORP VENDOR FINANCE INC. | P.O. BOX 7247-0371,PHILA, PA 19170-0371 |
| CITIFAX | 26639 W COMMERCE DR.#401,VOLO, IL 60073 |
| CITIZENS BANK | 1 CITIZENS DRIVE,RIVERSIDE, RI 02915-3000 |
| CITY BLUE PRINT CO. INC. | 1729 TILGHMAN STREET,ALLENTOWN, PA 18104-4196 |
| CITY CLEANING COMPANY | 439 N. 13TH STREET,PHILADELPHIA, PA 19123 |
| CITY GLASS CO | 1405 W AZTEC BLVD,AZTEC, NM 87410 |
| CITY OF CAMDEN, NEW JERSEY | C/O COUNTY COUNSEL,520 MARKET STREET,CAMDEN, NJ 08102 |
| CITY OF HOPE | HARDWARE/HOME IMPROVEMENT INDUSTRY,1055 WILSHIRE BLVD,LOS ANGELES, CA 90017 |
| CITY OF MIRRORS | 6006 S ROUTE #130,PENNSAUKEN, NJ 08109-1512 |
| CITY OF MIRRORS | 6006 US HIGHWAY 130,PENNSAUKEN, NJ 08110 |
| CITY OF PHILADELPHIA | PARKING VIOLATION BRANCH,P.O. BOX 41818,PHILADELPHIA, PA 19101 |
| CITY OF PHILADELPHIA | PARKING VIOLATIONS BRANCH,PO BOX 41818,PHILADELPHIA, PA 19101 |
| CITY OF PHILADELPHIA | CITY HALL,PHILADELPHIA, PA 19103 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE,PO BOX 1700,PHILADELPHIA, PA 19105-1700 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE,PHILADELPHIA, PA 19105-1700 |
| CITY PROTECTION | 41 E 28TH ST,NEW YORK, NY 10016-7924 |
| CITY TESTING & RESEARCH INC. | 967 E. HAZELWOOD AVE.,RAHWAY, NJ 07065-5633 |
| CJ OSBORN CHEMICAL CO | 17 LORETTA COURT,CORAM, NY 11727 |
| CK & ASSOCIATES | 1329 SOLANO AVENUE,ALBANY, CA 94706 |
| CLAD-TEX METALS, INC. | PO BOX  828660,PHILADELPHIA, PA 19182-8660 |
| CLAIR HOME PRODUCTS | 311-16 HONG-CHU VILLAGE,LU-CHU HSIANG,TAO-YUAN,    CHINA |
| CLAIR HOME PRODUCTS | 311-16 HONG-CHU VILLAGE,LU-CHU HSIANG,TAO-YUAN,    TAIWAN |
| CLAIR HOME PRODUCTS | 311-16 HONG-CHU VILLAGE,LU-CHU HSIANG,TAO-YUAN |
| CLAMCO CORPORATION | 12900 PLAZA DR,CLEVELAND, OH 44130-1079 |
| CLARICOM, INC. | 3930 ROSE LAKE DRIVE,CHARLOTTE, NC 28217 |
| CLARK & STANT, P.C. | 900 ONE COLUMBUS CENTER,VIRGINIA BEACH, VA 23462 |
| CLARK BUILDERS GROUP | 4401 WILSON BLVD, STE 600,ARLINGTON, VA 22203 |
| CLARK CARES FOUNDATION | TOM BOYLAN, DEVELOPMENT ASSOCIATE,CLARK REALTY CAPITAL LLC,9910 TRACY LOOP, BLDG 766,FT BELVOIR, VA 22060 |
| CLARK COLONY | 41181 179TH ST,RAYMOND, SD 57258 |
| CLARK CONSTRUCTION GROUP | ATTN:  VONETTA HARRIS, PO BOX 30559,BETHESDA, MD 20814 |
| CLARK PINNACLE BELVOIR LLC | ATTN:  JASON MEKER,9910 TRACEY LOOP - BLDG #766,FORT BELVOIR, VA 22060 |
| CLARK REALTY BUILDERS LLC | 2 BETHESDA METRO CTR #250,BETHESDA, MD 20814 |
| CLARK REALTY CAPITAL LLC | ATTN: CASEY NOLAN, DEVELOPMENT EXEC,9910 TRACY LOOP, BLDG 766,FORT BELVOIR, VA 22060-5443 |
| CLARK, ANTHONY O'NEILL | 1486 KAIGHNS AVE.,CAMDEN, NJ 08103-2936 |
| CLARKE & COHEN/CLAIMS INTL | PUBLIC INSURANCE ADJUSTERS,MEETING HOUSE CENTRE,711 MONTGOMERY AVE SUITE 4,NARBERTH, PA 19072 |
| CLARKE, JOHN P | 4309 DEVEREAUX ST.,PHILADELPHIA, PA 19135 |
| CLARKSON, STEVEN G | 743 OXFORD AVE.,APT A,TULLYTOWN, PA 19007 |
| CLASS  SIXTO | 433 NORTH 7TH STREET,APT. 16B NORTH GATE 1,CAMDEN, NJ 08102 |
| CLASS, SIXTO | 433 N 7TH ST APT 16B,N GATE 1,CAMDEN, NJ 08102-2216 |
| CLASSIC CHEVROLET | ROUTE 38 AND LENOLA ROAD,P.O. BOX C,MOORESTOWN, NJ 08057 |
| CLASSIC FENCE & LUMBER CO. | 3030 NIAGARA FALLS BLVD,AMHERST, NY 14228 |
| CLAUDIA CINELLI | HARROWS,610 ROUTE #110,MELVILLE, NY 11747 |
| CLAUSING SERVICE CENTER | CUSTOMER SERVICE DEPARTMENT,P.O. BOX 877,GOSHEN, IN 46527-0877 |
| CLAYTON GROUP SERVICES INC. | 45525 GRAND RIVER AVENUE,SUITE 200,NOVI, MI 48374 |

| Claim Name | Address Information |
| --- | --- |
| CLEAN EARTH OF NORTH JERSEY | 115 JACOBUS AVENUE,SOUTH KEARNY, NJ 07032 |
| CLEAN TEAM COMPANY | 3655 PACIFIC HIGHWAY,SAN DIEGO, CA 92101 |
| CLEAN VENTURE, INC. | 600 CENCO BLVD.,CLAYTON, NJ 08312 |
| CLEANERS SERVICE, INC. | 2035 NORTH 63RD STREET,PHILADELPHIA, PA 19151 |
| CLEANITE PRODUCTS | 1300 SCHWAB ROAD,HATFIELD, PA 19440 |
| CLEARINGHOUSE | ATLAS# 000411343400,P.O. BOX 52107,PHOENIX, AZ 85072-2107 |
| CLEARSPAN STEEL SUPPLY INC. | 840 MILL ROAD,BENSALEM, PA 19020 |
| CLEMENT COVERALL COMPANY | 405 WELLINGTON AVENUE,HADDONFIELD, NJ 08033 |
| CLENDENIN BROS. INC. | 4309 ERDMAN AVE.,BALTMORE, MD 21213-2695 |
| CLERK OF THE SPECIAL CIVIL | PART |
| CLERMONT GLASS | 2263 RIDGE AVE,CLERMONT, FL 34711-2703 |
| CLEVELAND PUNCH AND DIE CO. | P.O. BOX 92594T,CLEVELAND, OH 44190 |
| CLIFF ROBITAILLE | 143 HANGDOG LANE,WETHERSFIELD, CT 06109 |
| CLIFFORD TKACH | C/O WINDOW PAINS,1691 WELLINGTON AVE,NEWTON, NC 28658 |
| CLIFTON STEEL CO. | 8950 DUTTON DRIVE,TWINSBURG, OH 44087 |
| CLINTON ALUMINUM & STAINLESS | PO BOX 75702,CLEVELAND, OH 44101-4755 |
| CLINTON ALUMINUM & STAINLESS | 6270 VAN BUREN ROAD,CLINTON, OH 44216 |
| CLINTON ENVELOPE & PAPER CO. | 310 NORTH ELEVENTH STREET,PHILADELPHIA, PA 19107 |
| CLINTON ENVELOPE & PAPER CO. | 310 NORTH ELEVENTH STREET,PHILA, PA 19107 |
| CLINTON WILLIAMS | 407 W. DUNCANNON AVE.,PHILADELPHIA, PA 19120 |
| CLINTON WILLIAMS | 407 W. DUNCANNON AVE.,PHILA., PA 19120 |
| CLIPPER GROUP | 15700 WEST 103RD ST.,LEMONT, IL 60439-9662 |
| CLOISTER | PO BOX  3229,LANCASTER, PA 17604-3229 |
| CLOSET CITY, LTD | 619 BETHLEHEM PIKE,PO BOX 779,MONTGOMERY, PA 18936-0779 |
| CLOSURE SYSTEMS, INC. | 1327 D ADAMS RD,BENSALEM, PA 19020 |
| CLOVER GARDEN CENTER LLC | 1017 S CHURCH ST,MT LAUREL, NJ 08054 |
| CLUTHE MFG. CO.LTD. | 585 KUMPF DRIVE, ON N2J 3Z7 CANADA |
| CLUTHE MFG. CO.LTD. | 585 KUMPF DRIVE,ONTARIO, ON N2J3Z7 CANADA |
| CMC EQUIPMENT RENTAL, INC. | 3316 OLD LINCOLN HIGHWAY,LANGHORNE, PA 19053 |
| CMC JOISTS & DECK | FORMALLY NICHOLAS BOURAS, INC.,350 SENTRY PARKWAY,BUILDING 610, SUITE 130,BLUE BELL, PA 19422 |
| CMF LIMITED, INC. | PO BOX  5989,TRENTON CIRCLE BRANCH,TRENTON, NJ 08638 |
| CMH DEVELOPMENT, LP, | USA INSTITUT TAX CREDIT FUND VIII,115 NEW STREET,P.O. BOX 6,GLENSIDE, PA 19038 |
| CMH DEVELOPMENT, LP, AND | USA INSTITUTIONAL TAX CREDIT FUND VIII,115 NEW STREET,P.O. BOX 6 GLENSIDE,GLENSIDE, PA 19038 |
| CMI | COMPUTER MANAGEMENT,INTERNATIONAL,3256 WEST 25 STREET,CLEVELAND, OH 44109 |
| CMI COLOR GRAPHIX | 99 BUCK ROAD,HUNTINGTON VALLEY, PA 19006 |
| CMRS-FP | PO BOX 7247-0119,PHILADELPHIA, PA 19170-0119 |
| CMS COMMUNICATIONS INC. | 715 GODDARD  AVENUE,CHESTERFIELD, MO 63005 |
| CNB INTERNATIONAL | 683 NORTHLAND AVENUE,BUFFALO, NY 14211 |
| CNYTDO | CLARA SCHERFNER, FINANCIAL ADM,1201 E. FAYETTE STREET,SYRACUSE, NY 13210-1953 |
| COACH LEATHERWARE | P.O. BOX 13670,NEWARK, NJ 07188-0670 |
| COAST PNEUMATICS INC. | 8055 E. CRYSTAL DRIVE,ANAHEIM, CA 92807 |
| COASTAL TECHNICAL SALES, INC. | 400 BABYLON ROAD,SUITE A,HORSHAM, PA 19044-1233 |
| COATES | 1000 LAWNDALE ROAD,WILMINGTON, DE 19810 |
| COATES COMMUNICATION CORP. | 54 NEW HWY 64 WEST,LEXINGTON SHOPPING CTR,LEXINGTON, NC 27295 |
| COATES HEATER COMPANY, INC. | 18250 68TH AVENUE SOUTH,KENT, WA 98032 |
| COATES, JOHN S | 1000 LAWNDALE RD.,WILMINGTON, DE 19810 |
| COATES, SHAWN N | 138 N SALFORD ST.,PHILADELPHIA, PA 19139 |

| Claim Name | Address Information |
|---|---|
| COBRA MACHINE & FABRICATION | 2 JAMES COURT,WILMINGTON, DE 19801 |
| COBURN, STACIE | P.O. BOX 3413,SHERMAN, TX 75091 |
| COBURN-MYERS BOLT & NUT, INC. | 3211 WEST 9TH STREET,TRAINER, PA 19013 |
| CODY YATES AND FAMILY | C/O FUGGI & FUGGI,47 MAIN STREET,P.O. BOX 1808,TOMS RIVER, NJ 08754 |
| COFACE NORTH AMERICA INC | INSURANCE COMPANY,1350 BROADWAY, STE 2001,NEW YORK, NY 10018 |
| COGNOS CORPORATION | 15 WAYSIDE ROAD,BURLINGTON, MA 01803 |
| COGNOS CORPORATION | PO BOX D3923,BOSTON, MA 02241-3923 |
| COGNOS SOFTWARE | 15 WAYSIDE ROAD,BURLINGTON, MA 01803 |
| COHEN & GRIGSBY PC | 11 STANWIX ST, 15TH FL,PITTSBURGH, PA 15222 |
| COIL PLUS | PO BOX 1282,PHILADELPHIA, PA 19136 |
| COIL PLUS | 5135 BLEIGH AVE,PHILADELPHIA, PA 19136 |
| COIL-PLUS PENNSYLVANIA | MILNOR & BLEIGH STS,PO BOX 11158,PHILADELPHIA, PA 19136 |
| COIL-PLUS PENNSYLVANIA | MILNOR & BLEIGH STS,PO BOX 11158,PHILA, PA 19136 |
| COLANTUONO-KLURMAN ASSOC. | 227 CLIFFORD STREET,P.O. BOX 5150,NEWARK, NJ 07105 |
| COLE-PARMER COMPANY | 625 EAST BUNKER COURT,VERNON HILLS, IL 60061 |
| COLEMAN EQUIPMENT, INC. | 656 SOUTH 21ST STREET,IRVINGTON, NJ 07111 |
| COLEMAN, CHAUNCEY P | 1123 N 35TH ST.,APT 4,CAMDEN, NJ 08105-4361 |
| COLEMAN, JAMES A | 58 THORNTOWN LN.,BORDENTOWN, NJ 08505-2223 |
| COLEMAN, JAMES T | 20 PERSHING LN.,SICKLERVILLE, NJ 08081-1819 |
| COLEMAN, JERRY D | 54981 SUNRAY DR EAST,OSCEOLA, IN 46561-9361 |
| COLES EXPRESS, INC. | PO BOX  918,BANGOR, ME 04402-0918 |
| COLGATE, PATRICK A | 4151 HARBOUR DR.,PALYMRA, NJ 08065 |
| COLLEEN KARSTENS | 11008 WEST 120TH TERRACE,OVERLAND PARK, IL 66213 |
| COLLEGE OF NJ BOOK STORE | HILLWOOD LAKES,CN4700,TRENTON, NJ 08650 |
| COLLIERS, LANARD | & AXILBUND,399 MARKET ST,THIRD FLOOR,PHILADELPHIA, PA 19106 |
| COLLINGSWOOD PRESBYTERIAN | FERN AND MAPLE AVES.,COLLINGSWOOD, NJ 08108 |
| COLLINS MECHANICAL SERVICE INC | 821 CEDAR STREET,BRISTOL, PA 19007 |
| COLLINS PACKAGING COMPANY | 5024-30 MULBERRY STREET,PHILADELPHIA, PA 19124-0564 |
| COLLINS TOKER AGENCIES LTD | 1224 SHERWIN RD,WINNIPEG, MB R3H 0V3 CANADA |
| COLLINS TOKER AGENCIES LTD | 1224 SHERWIN RD,WINNIPEG,   R3H 0V3 CANADA |
| COLLINS TOKER AGENCIES LTD | 1224 SHERWIN RD,WINNEPEG,   R3H 0V3 CANADA |
| COLLINS, CONSTANCE | 20 UTAH TRL.,MEDFORD, NJ 08055-8911 |
| COLLINS, JOHN W | 341 STATE ST.,CAMDEN, NJ 08102-2012 |
| COLON SAEZ, JUAN | 3213 HURLEY ST.,PHILADELPHIA, PA 19134 |
| COLON, CARLOS L | 412 CLINTON ST.,CAMDEN, NJ 08103-1815 |
| COLON, CARMELO | 209 GARFIELD AVE.,PALMYRA, NJ 08065 |
| COLON, MANOLO | 1018 BERGEN AVE.,CAMDEN, NJ 08105-4206 |
| COLONIAL ELECTRIC | 9734 BUSTLETON AVE.,PHILA, PA |
| COLONIAL ELECTRIC | 9734 BUSTLETON AVE.,PHILADELPHIA, PA 19115-3106 |
| COLONIAL HEIGHTS PACKAGING, INC. | 120 PARK PLACE,NEW YORK, NY 10007 |
| COLONIAL HEIGHTS PACKAGING, INC./ | PHILIP MORRIS MANAGEMENT CORP.,P.O. BOX 26603,RICHMOND, VA 23261 |
| COLONIAL MARKETING INC | 131-11 ATLANTIC AVE,RICHMOND HILL, NY 11418 |
| COLONIAL METAL PRODUCTS, INC. | 25 N. RAILROAD STREET,WHEATLAND, PA 16161 |
| COLONIAL METALS, CO. | 217 LINDEN STREET,COLUMBIA, PA 17512 |
| COLONIAL PROCESSING | 1930 SOUTH SIXTH STREET,CAMDEN, NJ 08104 |
| COLONIAL RUBBER | 19 ELBO LANE,MOUNT LAUREL, NJ 08054 |
| COLONIAL SALES CO. INC. | P.O. BOX 5,439 ST. MIHIEL DRIVE,RIVERSIDE, NJ 08075 |
| COLONIAL VOLKSWAGON INC | 200 WEST STREET ROAD,FEASTERVILLE, PA 19053 |
| COLONY PRESS, INC. | 278 JAMIE LANE,WAUCONDA, IL 60084 |

| Claim Name | Address Information |
|---|---|
| COLOR CARTON CORPORATION | 341 CANAL PLACE,BRONX, NY 10451 |
| COLOR REFLECTIONS | 400 GREEN ST,PHILADELPHIA, PA 19123 |
| COLOR SOURCE | PO BOX 1283,PENNSAUKEN, NJ 08109 |
| COLOR SOURCE | 5113 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| COLORSOURCE INC | 5113 CENTRAL HWY,PENNSAUKEN, NJ 08109 |
| COLORSOURCE INC. | 5113 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| COLORWORKS | PO BOX 1284,P.O. BOX 80,BOYERTOWN, PA 19512 |
| COLORWORKS | 480 COUNTY LINE ROAD,P.O. BOX 80,BOYERTOWN, PA 19512 |
| COLORWORKS GRAPHIC SERVICE | 480 COUNTY LINE ROAD,GILBERTSVILLE, PA 19525 |
| COLORWORKS GRAPHIC SERVICES | PO BOX 80,480 COUNTY LINE RD.,BOYERTOWN, PA 19512 |
| COLORWORKS GRAPHIC SERVICES | PO BOX 80,BOYERTOWN, PA 19512 |
| COLTON RESQUE SQUAD | C/O JEROME WILSON,PO BOX 146,COLTON, NY 13625 |
| COLUMBIA MANUFACTURING CORP. | PO  BOX 536717,ATLANTA, CA 30353-6717 |
| COLUMBIA MARKING TOOLS | 27430 LUCKINO,CHESTERFIELD, MI 48047 |
| COLUMBIAN TECTANK | 2101 S. 21ST STREET,PO  BOX 996,PARSONS, KS 67357 |
| COLUMBIAN TECTANK | 2101 S. 21ST STREET,PARSONS, KS 67357 |
| COLWELL GENERAL, INC. | 200 6TH STREET,PO BOX 329,FORT WAYNE, IN 46801 |
| COMBINATION DOOR WARE IND | NO 79, LANE 36, TAN SHING ROAD,SEC 2, TANTZU, TAICHUNG 427,TAICHUNG, TAIWAN 40099,   CHINA |
| COMBINATION DOOR WARE IND | NO. 79, LANE 36, TAN SHING ROAD,SEC 2, TANTZU, TAICHUNG 427,TAICHUNG,   40099 TAIWAN |
| COMBINATION LOCK & KEY SERVICE | 263 E ELM ST, #B,CONSHOHOCKEN, PA 19428 |
| COMBINED PROCESSES INC. | 3606 KENNEDY ROAD,SOUTH PLAINFIELD, NJ 07080 |
| COMCAST | 24560 SHERWOOD,CENTER LINE, MI 48015 |
| COMCAST BUSINESS COMMUNICATION | PROCESSING CENTER,PO BOX 828259,PHILADELPHIA, PA 19182-8259 |
| COMCAST BUSINESS COMMUNICATION | PROCESSING CENTER,PHILADELPHIA, PA 19182-8259 |
| COMCAST CABLE | BANK PROCESSING CENTER,PO BOX 820124,PHILADELPHIA, PA 19182-0124 |
| COMCAST METROPHONE | PO BOX  15343,WILMINGTON, DE 19886-5343 |
| COMCO SIGNS | PO BO 37247,CHARLOTTE, NC 28237 |
| COMEQ, INC. | BOX 207,WHITE MARSH, MD 21162-0207 |
| COMET INC. | N. 56 W. 12678,SILVER SPRINGS ROAD,MENOMONES FALLS, WI 53051 |
| COMETAL ENGINEERING SPA | C/O CTS DISTRIBUTION (US),1901 SIMMONS PARKWAY,CARROLLTON, TX 75006 |
| COMETALS | 2050 CENTER AVENUE,SUITE 250,FORT LEE, NJ 07024 |
| COMFORT TELECOMMUNICATIONS INC | 1407 SE 47TH TERRACE,CAPE CORAL, FL 33904-9638 |
| COMM-AD MEDIA CORP. | 211 SARANAC AVENUE #108,LAKE PLACID, NY 12946 |
| COMMERCE BANK NA | CHURCH ROAD,CINNAMINSON, NJ |
| COMMERCE BANK NA | CHURCH ROAD,CINNAMINSON, NJ 08077 |
| COMMERCE CLEARING HOUSE INC. | P.O. BOX 5490,CHICAGO, IL 60680-5490 |
| COMMERCE TECHNOLOGIES INC | DBA COMMERCE HUB,255 FULLER RD, STE 327,ALBANY, NY 12203 |
| COMMERCE TECHNOLOGIES, INC | PO BOX 1285,255 FULLER ROAD, SUITE 327,ALBANY, NY 12203 |
| COMMERCE TECHNOLOGIES, INC | ATTN: CLIENT SERVICES,255 FULLER ROAD, SUITE 327,ALBANY, NY 12203 |
| COMMERCIAL ALLOYS CORP. | 1831 E. HIGHLAND ROAD,TWINSBURG, OH 44087 |
| COMMERCIAL BUSINESS FORMS | 240 CEDAR KNOLLS ROAD,SUITE 203,CEDAR KNOLLS, NJ 07927 |
| COMMERCIAL DRIVERS LEASING CO. | PO  BOX 905,QUAKERTOWN, PA 18951-0905 |
| COMMERCIAL FLOORING SYSTEM | 108 PARK DRIVE,MONTGOMERYVILLE, PA 18936-9612 |
| COMMERCIAL INDEX BUREAU | PO BOX 24090,BALTIMORE, MD 21227 |
| COMMERCIAL LOCK & SAFE SERVICE | 77 PLEASANT ST,S WEYMOUTH, MA 02190 |
| COMMERCIAL MASONRY, INC. | 431-A COMMERCE LANE,WEST BERLIN, NJ 08091-9200 |
| COMMERCIAL PLASTICS | 443 IVYLAND ROAD,WARMINSTER, PA 18974 |

| Claim Name | Address Information |
|---|---|
| COMMERCIAL-WAGNER INC. | 4101 ASHLAND AVE.,BALTIMORE, MD 21205 |
| COMMISSIONER OF LABOR & | WORKFORCE DEVELOPMENT,ATTN: AUDIT SECTION,P. O. BOX 389,TRENTON, NJ 08625-0389 |
| COMMISSIONER OF REVENUE | SERVICES,25 SIGOURNEY STREET,P.O. BOX 5018,HARTFORD, CT 06102-5018 |
| COMMISSIONER OF REVENUE SERV. | STATE OF CONNECTICUT,PO BOX 2937,HARTFORD, CT 06104-2937 |
| COMMISSIONER OF REVENUE SERV. | STATE OF CONNECTICUT,HARTFORD, CT 06104-2937 |
| COMMISSIONER OF TAXATION | & FINANCE, NYS ASSESSMENT RECEIVABLES,GPO, BOX 26823,NEW YORK, NY 10087-6823 |
| COMMITTEE FOR CITIZEN | AWARENESS,601 THIRTEENTH STREET, N.W.,SUITE 1150 SOUTH,WASHINGTON, DC 20005 |
| COMMODITY METALS MGMT. CO. | 2000 CORPORATE DRIVE,SUITE 365,WEXFORD, PA 15090-1425 |
| COMMODORE LOGISTIC LLC | 25525 MOUND ROAD,WARREN, MI 48091 |
| COMMONWEALTH ALUMINUM | PO BOX 360293,PITTSBURGH, PA 15251 |
| COMMONWEALTH ALUMINUM | 7130 KRICK ROAD,BEDFORD, OH 44146 |
| COMMONWEALTH METAL CORP. | 560 SYLVAN AVE,PO BOX  1426,ENGLEWOOD CLIFFS, NJ 07632-0426 |
| COMMONWEALTH METALS CORP | 235 NECK ROAD,HAVERHILL, MA 01830 |
| COMMONWEALTH NATIONAL | COUNTRY CLUB,300 TOURNAMENT DR,HORSHAM, PA 19044 |
| COMMONWEALTH NATIONAL | COUNTRY CLUB,HORSHAM, PA 19044 |
| COMMONWEALTH OF MASS. | DATA INTEGRATION BUREAU,PO BOX 7022,BOSTON, MA 02204 |
| COMMONWEALTH OF MASS. | DATA INTEGRATION BUREAU,BOSTON, MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | MASS DEPT. OF REVENUE,P.O. BOX 7012,BOSTON, MA 02204 |
| COMMONWEALTH OF PA | DEPARTMENT OF TRANSPORTATION,BUREAU OF MOTOR VEHICLES,HARRISBURG, PA 17106-8274 |
| COMMONWEALTH OF PA DEPART OF REVENUE | POBOX 280404,BUREAU OF RECEIPTS & CONTROL (CORP),HARRISBURG, PA 17128-0404 |
| COMMONWEALTH OF PA DEPART OF REVENUE | PO BOX 280404,HARRISBURG, PA 17128-0404 |
| COMMONWEALTH OF PA DEPARTMENT OF REVENUE | PO BOX 280701,HARRISBURG, PA 17128-0701 |
| COMMONWEALTH OF PA. | BUREAU OF MOTOR VEHICLES,HARRISBURGH, PA 17104-2516 |
| COMMONWEALTH OF PA. STATE | REG. BOARD-PROF. ENGINEERS,LAND SURVEYORS,& GEOLOGISTS,P.O. BOX 8418,HARRISBURG, PA 17105-8418 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF MOTOR VEHICLES,HARRISBURG, PA 17104-2516 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE,BUREAU OF CORPORATION TAXES,DEPT. 280404,HARRISBURG, PA 17128-0404 |
| COMMUNICATION BRIEFINGS | 1101 KING STREET,SUITE 110,ALEXANDRIA, VA 22314 |
| COMMUNICATION CABLE | 140 QUAKER LANE,MALVERN, PA 19355 |
| COMMUNICATION CABLE CO. | 140 QUAKER LANE,MALVERN, PA 19355-2479 |
| COMP USA | 1100 NIXON DRIVE,MT. LAUREL, NJ 08054 |
| COMPANHIA INDUSTRIAL FLUMINENS | LOCK BOX #4036,P.O. BOX 8500,PHILADELPHIA, PA 19178-4036 |
| COMPASS CAPITAL PARTNERS LTD | ONE E. UWCHLAN AVENUE,SUITE 110,EXTON, PA 19341 |
| COMPASS TRANSPORTATION | PO BOX 70241,CLEVELAND, OH 44190-0001 |
| COMPASS TRANSPORTATION INC. | P.O. BOX 70241,CLEVELAND, OH 44190-0001 |
| COMPASSIONATE CARE HOSPICE | 600 HIGHLAND DRIVE,WESTHAMPTON, NJ 08060 |
| COMPED SOLUTIONS | P.O. BOX 419107,KANSAS CITY, MO 64141-6107 |
| COMPES INTERNATIONAL | 45A ARMTHORPE ROAD,BRAMPTON, ON L6T 5M4 CANADA |
| COMPES S.P.A. | 25050 RODENGO SAIANO,BRESCIA,   ITALY |
| COMPLIANCE SOLUTIONS | 7120 E. ORCHARD ROAD,SUITE 140,ENGLEWOOD, CO 80011 |
| COMPONENT MANUFACTURING | 555 THAMES ST,NEWPORT, RI 02840 |
| COMPOSITES ONE LLC | 6202 EXECUTIVE BLVD.,DAYTON, OH 45424-1492 |
| COMPRESSED AIR | 111 CLINTON AVE,PITTMAN, NJ 08071 |
| COMPRESSED AIR EQUIPMENT | 111 CLINTON AVENUE,PITMAN, NJ 08071 |
| COMPRESSED AIR SERVICES, INC | 2544 WEST RIDGE PIKE,NORRISTOWN, PA 19403 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION,PO  BOX 17405,BALTIMORE, MD 21297-1405 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION,BALTIMORE, MD 21297-1405 |

| Claim Name | Address Information |
|---|---|
| COMPTROLLER OF THE TREASURY | INCOME TAX DIVISION,ANNAPOLIS, MD 21411-0001 |
| COMPU-SIMPLE, INC. | PO BOX 7161,WILMINGTON, DE 19803 |
| COMPUADD CORP | P.O. BOX 320001,DALLAS, TX 75320-0001 |
| COMPUREX SYSTEMS INC. | 83 EASTMAN STREET,P.O. BOX 2000,EASTON, MA 02334 |
| COMPUSA CORP. | 1100 NIXON DRIVE EASTGATE SQ,MOUNT LAUREL, NJ 08054 |
| COMPUSERV INCORPORATED | DEPT. L-742,COLUMBUS, OH 43268-0742 |
| COMPUTER CITY | 937 CHURCH RD,CHERRY HILL, NJ 08002 |
| COMPUTER CITY | P.O. BOX 7777-W9570,PHILADELPHIA, PA 19175 |
| COMPUTER ELECTRONICS | 975A BRISTOL PIKE,BENSALEM, PA 19020 |
| COMPUTER TECHNOLOGY CORP. | P.O. BOX 710787,CINCINNATI, OH 45271-0787 |
| COMPUTERS MADE EASY | 6 1/2 EAST KINGS HIGHWAY,HADDONFIELD, NJ 08033 |
| COMPUTERWORLD | P.O. BOX 2044,MARION, OH 43306-2144 |
| COMSTOCK IMAGES | 244 SHEFFIELD STREET,MOUNTAINSIDE, NJ 07092 |
| CON-WAY CENTRAL EXPRESS | PO BOX  642080,PITTSBURGH, PA 15264-2080 |
| CON-WAY CENTRAL EXPRESS | P.O BOX 5160,PORTLAND, OR 97208-5160 |
| CON-WAY TRANSPORTATION INC | PO BOX 642080,PITTSBURGH, PA 15264-2080 |
| CON-WAY TRANSPORTATION SERVICE | P.O. BOX 5160,PORTLAND, OR 97208 |
| CON-WAY WESTERN EXPRESS | PO BOX 5160,PORTLAND, OR 97208-5160 |
| CONAIR GROUP, INC. | DEPARTMENT 1119,PO BOX 40000,HARTFORD, CT 06151-1119 |
| CONAIR GROUP, INC. | DEPARTMENT 1119,HARTFORD, CT 06151-1119 |
| CONANT CONTROLS, INC. | 427 RIVERSIDE AVENUE,MEDFORD, MA 02155 |
| CONCENTRIC DATA SYSTEMS | 110 TURNPIKE ROAD,WESTBOROUGH, MA 01581 |
| CONCEPCION, ISRAEL | 3522 N 8TH ST.,PHILADELPHIA, PA 19140 |
| CONCEPCION, LUZ | 4431 N 4TH ST.,PHILADELPHIA, PA 19140 |
| CONCEPCION, PAPINO J | 7915 DAY AVE.,PENNSAUKEN, NJ 08110 |
| CONCEPT 250 INC. | 830 KINDERKAMACK ROAD,RIVEREDGE, NJ 07661 |
| CONCO | 195 DAVIS ROAD,LAWNSIDE, NJ 08045 |
| CONCORD BEVERAGES | 535 DOWD AVENUE,ELIZABETH, NJ 07201 |
| CONCORD ENTERPRISES | PO BOX  1700,PAOLI, PA 19301 |
| CONCORD FRIENDS OF MUSIC | ATTN:   BRENDA ECCLESTON,42 RUBY DR,CLAYMONT, DE 19703 |
| CONCORD FRIENDS OF MUSIC | ATTN:   LAURENE ECKBOLD,1002 LINDA RD,WILMINGTON, DE 19810 |
| CONCORD LOCKSMITH | 2228 CONCORD BLVD,CONCORD, CA 94520-2107 |
| CONCORD TRANSPORTATION | 22368 NETWORK PLACE,CHICAGO, IL 60673-1223 |
| CONCRETE SERVCE MATERIALS CO. | ELM & WALMUT STREETS,P.O. BOX 447,CONSHOHOCKEN, PA 19428 |
| CONDAT CORP. | 250 S. INDUSTRIAL DRIVE,SALINE, MI 48176 |
| CONE-BLANCHARD CORPORATION | P.O.BOX 757,7 EVERETT LANE,WINDSOR, VT 05089 |
| CONECTIV SERVICES | 621 CHAPEL AVENUE,CHERRY HILL, NJ 08034 |
| CONECTIV SOLUTIONS (FORMALLY | MULTI-TEST),206 GALE LANE,PO BOX 390,KENNETT SQUARE, PA 19348 |
| CONESTOGA-ROVERS & ASSOC. | ROUTE 113-559,W. UWCHIAN AVENUE SUITE 120,EXTON, PA 19341 |
| CONGER BROTHERS | PO BOX  1617,PASO ROBLES, CA 93447 |
| CONGER MANUFACTURING | PO BOX  1617,PASO ROBLES, CA 93447 |
| CONN - DEE INDUSTRIAL | 726 NORTHWOOD AVENUE,CHERRY HILL, NJ 08002 |
| CONN DEE INDUSTRIAL, INC. | 726 NORTHWOOD AVE.,CHERRY HILL, NJ 08002 |
| CONN WEST FREIGHT SYSTEMS INC | P.O. BOX 640131,CINCINNATI, OH 45264-0131 |
| CONN-FAB SALES INC. | P.O. BOX 388,UNCASVILLE, CT 06382-0388 |
| CONNECTICUT SALES AND USE TAX | DEPARTMENT OF REVENUE SERVICES,TAXPAYER SERVICES DIVISION,25 SIGOURNEY STREET,HARTFORD, CT 06106-5032 |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW,30 TRINITY ST. PO  BOX 150470,HARTFORD, CT 06115-0470 |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW,HARTFORD, CT 06115-0470 |

| Claim Name | Address Information |
|---|---|
| CONNELLY CONTAINERS/BALA CYNWD | P.O. BOX 426,BALA CYNWYD, PA 19004-0426 |
| CONNER XPRESS | P.O. BOX 3071,TEMPE, AZ 85281 |
| CONNEY SAFETY | PO BOX 1286,P.O. BOX 44575,MADISON, WI 53744-4575 |
| CONNEY SAFETY | 3202 LATHAM DRIVE,PO BOX 44575,MADISON, WI 53744-4575 |
| CONNEY SAFETY PRODUCTS | PO BOX 44575,MADISON, WI 53744-4575 |
| CONNIE HICKEY | 104 CONSTANTINE ST.,BLOOMINGTON, IL 61704 |
| CONNTROL INTERNATIONAL | P.O. BOX 645,PUTNAM, CT 06260 |
| CONOLLY, CALHOUN, CONOLLY | P.O. BOX 8500 S41515,PHILA., PA 19178 |
| CONQUEST COMMUNICATIONS | 25400 US 19 N #162,CLEARWATER, FL 33763 |
| CONQUEST COMMUNICATIONS | 31581 US19N,PALM HARBOR, FL 34684 |
| CONQUEST COMMUNICATIONS | 31597 U.S. 19N.,PALM HARBOR, FL 34684 |
| CONRAD LOGISTICS, INC. | PO BOX 17384,NASHVILLE, TN 37217-7384 |
| CONSOLIDATE SCRAP RESOURCE INC | P.O. BOX 389,YORK, PA 17405 |
| CONSOLIDATED CERAMIC PRODUCTS | 838 CHERRY STREET,BLANCHESTER, OH 45107 |
| CONSOLIDATED CORPORATION | 2701 CINDEL DRIVE,CINNAMINSON, NJ 08077 |
| CONSOLIDATED FREIGHTWAYS | P.O. BOX 641939,PITTSBURGH, PA 15264-1939 |
| CONSOLIDATED PLASTICS CO | 8181 DARROW RD,TWINSBURG, OH 44087-9822 |
| CONSOLIDATED PLASTICS CO. | 8181 DARROW ROAD,TWINSBURG, OH 44087-2375 |
| CONSOLIDATED PLASTICS COMPANY, INC. | 8181 DARROW ROAD,TWINSBURG, OH 44087-2375 |
| CONSOLIDATED PRODUCTS | 210 NEW ROAD,LINWOOD, NJ 08221 |
| CONSOLIDATED RAIL CORPORATION | TWO COMMERCE SQUARE,2001 MARKET STREET,PHILADELPHIA, PA 19101 |
| CONSOLIDATED RECYCLING CO INC | 8 COMMERCE DRIVE,PO BOX 55,TROY, NY 47588 |
| CONSOLIDATED/DRAKE PRESS | 5050 PARKSIDE AVE.,PHILADELPHIA, PA 19131 |
| CONSTANCE COLLINS | 20 UTAH TRAIL,MEDFORD, NJ 08055 |
| CONSTANTINO, STEVEN P | 560 CREEK RD.,DELANCO, NJ 08075-5208 |
| CONSTRUCTION BOOKSTORE | ORDER DEPARTMENT,P.O. BOX 7029,DOVER, DE 19903-7029 |
| CONSTRUCTION COMPONENT SALES | 2604 HIGHLAND DR,PO BOX 1742,COLLEYVILLE, TX 76034-1742 |
| CONSTRUCTION CRANE & TRACTOR | 1545 HOOK ROAD,BUILDING A,FOLCROFT, PA 19032 |
| CONSUMER BUILDING SUPPLY | 1650 63RD ST,BROOKLYN, NY 11204 |
| CONSUMER CONNECTION INC | 1200 WHITMAN COURT NE,RENTON, WA 98059 |
| CONSUMER POWER COMPANY | 212 WEST MICHIGAN AVENUE,JACKSON, MI 49201 |
| CONSUMERS ENERGY (SWOPE) | 212 WEST MICHIGAN AVE.,JACKSON, MI 49201 |
| CONTAINER RESEARCH CORPORATION | ATTENTION: THERESA,P.O. BOX 159,GLEN RIDDLE, PA 19037 |
| CONTEMPORARY GRAPHICS | 7030 COLONIAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| CONTEMPORARY GRAPHICS | 1533 UNION AVENUE,PENNSAUKEN, NJ 08110 |
| CONTINENTAL CASUALTY COMPANY | LEE & HAWTHORNE AGENCY,1350 BROADWAY, STE 2001,NEW YORK, NY 10018 |
| CONTINENTAL CUSTOM WINDOWS INC | 254 WINDSOR PLACE,BROOKLYN, NY 11215 |
| CONTINENTAL HOLDINGS, INC. | 1025 ELDORADO BLVD.,BROOMFIELD, CO 80021 |
| CONTINENTAL SALES & MARKETING | 2360 ALVARADO ST,SAN LEANDRO, CA 94577 |
| CONTINENTAL SALES & MKTG INC | COMMISSION ACCOUNT,2360 ALVARADO,SAN LEANDRO, CA 94577-4314 |
| CONTRACTOR'S NOTICE SERVICE | P.O. BOX 355,LUTZ, FL 33549 |
| CONTRACTORS CORNER | 902 E MEMORIAL DR,AHOSKIE, NC 27910 |
| CONTRACTORS' WAREHOUSE | HD SUPPLY REPAIR AND REMODEL,3222 WINONA WAY #201,N HIGHLAND, CA 95660 |
| CONTROL DESIGN SUPPLY, INC. | 101 GREAT VALLEY PARKWAY,MALVERN, PA 19355 |
| CONTROL MODULE INC. | 380 ENFIELD ST.,ENFIELD, CT 06082 |
| CONTROLLED ACCESS, INC. | P.O. BOX 88,BELLMAWR, NJ 08099 |
| CONVERSION RESOURCES, INC. | 8295 BAVARIA DRIVE EAST,SUITE A,MACEDONIA, OH 44056 |
| CONVERTER SPECIALTIES INC | 2045 ROUTE 130,BURLINGTON, NJ 08016 |
| CONVERTERS, INC. | P.O. BOX 910,1617 REPUBLIC ROAD,HUNTINGDON VLY, PA 19006 |

| Claim Name | Address Information |
|---|---|
| CONVOY OIL CORPORATION | 1412 N. FRONT ST.,P.O. BOX 29366,PHILADELPHIA, PA 19125-0366 |
| CONVOY OIL CORPORATION | 1412 N. FRONT ST.,P.O. BOX 29366,PHILA, PA 19125-0366 |
| CONWAY NOW | 4840 VENTURE DRIVE,ANN ARBOR, MI 48108-9559 |
| CONWAY'S TRUCK & TRAILER REP. | 4215 MYRTLE AVE.,PENNSAUKEN, NJ 08104 |
| CONWAY, RENA D | 31 HEMLOCK DR.,BLACKWOOD, NJ 08012 |
| CONWAY, STEPHANIE | 4215 MYRTLE AVE.,PENNSAUKEN, NJ 08109-1871 |
| COOK COLLEGE | P.O. BOX 231,NEW BRUNSWICK, NJ 08903-0231 |
| COOK COMPOSITES AND POLYMERS, CO. | 820 EAST 14TH AVENUE,KANSAS CITY, MO 64116 |
| COOK COMPOSITS & POLYMERS | 1412 KNOX,KANSAS CITY, MO 64116 |
| COOK MACHINERY | 683 SICKLERVILLE RD.,P.O. BOX 626,SICKLERVILLE, NJ 08081 |
| COOK, PHILLIP E | 4554 WINDING BROOK DRIVE,BENSALEM, PA 19020 |
| COOKE | 800 AVONDALE ROAD,UNIT 3E,WALLINGFORD, PA 19086 |
| COOL TEMP ALUMINUM INC | 6005 TWO NOTCH RD,COLUMBIA, SC 29223 |
| COOL-RITE APPLIANCES | 3222 RED LION ROAD,PHILADELPHIA, PA 19114 |
| COOLANT CONTROL INC. | 235 WEST 12TH STREET,SUITE 200,CINCINNATI, OH 45210 |
| COOLINIT CORPORATION | 3 HORSESHOE DRIVE,MORGANTOWN, PA 19543-8825 |
| COONEY BROTHERS INCORPORATED | 1850 N. GRAVERS ROAD,PLYMOUTH MEETING, PA 19462-2837 |
| COONEY BROTHERS, INC. | 1850 N. GRAVERS RD.,PLYMOUTH MEETING, PA 19462 |
| COOPER ELECTRIC | 2020 SPRINGDALE ROAD,CHERRY HILL, NJ 08034 |
| COOPER ELECTRIC SUPPLY | 402 BLOOMFIELD DRIVE,WEST BERLIN, NJ 08091 |
| COOPER ELECTRIC SUPPLY CO. | 402 BLOOMFIELD DRIVE,WEST BERLIN, NJ 08091 |
| COOPER HEALTH SYSTEM | ATTN:  N. KELEHER,COMM. HEALTH AFFAIRS DEPT,ONE COOPER PLAZA,CAMDEN, NJ 08103 |
| COOPER HOSPITAL/U.M.C. | ONE COOPER PLAZA,CAMDEN, NJ 08103-1489 |
| COOPER INDUSTRIES, INC. | 820 BEAR TAVERN ROAD,TRENTON, NJ 08628 |
| COOPER OCCUPATIONAL HEALTH | 3 COOPER PLAZA, STE 517,CAMDEN, NJ 08103 |
| COOPER OCCUPATIONAL HEALTH | 9370 ROUTE 130 NORTH,SUITE 200,PENNSAUKEN, NJ 08110 |
| COOPER OCCUPATIONAL HEALTH | PENNSAUKEN INDUSTRIAL,9003 ROUTE 130,PENNSAUKEN, NJ 08110 |
| COOPER PLUMBING & HEATING, INC. | RD #1 BOX 53,RT 611 & TOHICKON VALLEY,OTTSVILLE, PA 18942 |
| COOPER ROOFING, INC | 1234 HAYES BLVD., UNIT # 2,BRISTOL, PA 19007 |
| COOPER ROOFING, INC. | 970 RIVER ROAD,CROYDON, PA 19021 |
| COOPER, CHARLES E | 604 LINE ST.,CAMDEN, NJ 08103-1425 |
| COOPER, JAMES | 5521 LINCHFIELD ST.,PHILADELPHIA, PA 19143-4714 |
| COOPER, KERRY | 536 MCKINLEY ST.,PHILADELPHIA, PA 19111 |
| COOPER, LONNIE L | 840 LINDEN ST.,CAMDEN, NJ 08102-1024 |
| COPELCO CAPITAL INC. | P.O. BOX 8500-6075,PHILDELPHIA, PA 19178-6075 |
| COPIER REPAIR | 29 MELWOOD COURT,SICKLERVILLE, NJ 08081 |
| COPLIN, ANTONIA B | 1137 DUPONT ST.,CAMDEN, NJ 08105-3938 |
| COPPER & BRASS SALES | P.O. BOX 77040,DETROIT, MI 48277-7040 |
| COPPIN STATE UNIVERSITY | EAGLES CLUB,C/O GUY ROBERTSON,2500 W NORTH AVE,BALTIMORE, MD 21216 |
| COPY DYNAMICS | 1163 ROUTE 130 NORTH,ROBBINSVILLE, NJ 08691 |
| COPY PRINT | 1333 E. DARBY ROAD,HAVERTOWN, PA 19083 |
| COPY QUALITY SERVICES | 320 WASHINGTON AVE,CHERRY HILL, NJ 08002 |
| CORBIS CORPORATION | PO BOX  11626,TACOMA, WA 98411-6626 |
| CORBUS DIV. COMP. MGMT. SYS., INC | 206 LINE ROAD,KENNETT SQUARE, PA 19348 |
| CORDERO  PRUDENCIO | 43 NORTH 34TH STREET,CAMDEN, NJ 08105 |
| CORESTATE (CREDIT CARD) B O D | P O BOX 41536,PHILADELPHIA, PA 19101-1536 |
| CORESTATES BANK, N.A. | COMMERCIAL LOAN DEPT.,P.O. BOX 8500 S-6705,PHILADELPHIA, PA 19178-6705 |
| CORMARK INC | 1701 S WINTHROP DR,DES PLAINES, IL 60018 |
| CORNELL GROUP INTERNATIONAL | 147-06 176TH ST.,JAMAICA, NY 11434 |

| Claim Name | Address Information |
|---|---|
| CORPORATE EXPRESS | P.O. BOX 64935,BALTIMORE, MD 21264-4635 |
| CORPORATE FURNISHINGS | 701 SOUTH 10TH STREET,NEWARK, NJ 07108 |
| CORPORATE INCENTIVE SOLUTIONS | PO BOX 847992,BOSTON, MA 02284-7992 |
| CORPORATE RATE SERVICES | P.O. BOX 60001,TAMPA, FL 33660-0001 |
| CORPORATE SOURCE | 3111 RT. 38,#11-139,MT. LAUREL, NJ 08054 |
| CORPORATE STAFFING SERVICES | 150 MONUMENT ROAD,SUITE 410,BALA CYNWYD, PA 19004 |
| CORRIE RATH | 10 CANDLE CT,SHAMONG, NJ 08088 |
| CORROSION TECHNOLOGY SYS. INC. | 9 DEER TREE PROFESSIONAL CTR.,600 DEER ROAD,CHERRY HILL, NJ 08034 |
| CORTES, DAVID C | 1611 CROSSLYNNE AVE.,WOODLYNNE, NJ 08107 |
| CORTES, MIGUEL A | 3082 FEDERAL ST.,CAMDEN, NJ 08105-2337 |
| CORTES, WILFREDO | 7174 HIGHLAND AVE.,PENNSAUKEN, NJ 08110-6214 |
| CORTEZ, BENJAMIN | 1247CARL MILLER BLVD,CAMDEN, NJ 08104 |
| COSDEN CHEMICAL COATINGS CORP. | CHERRY STREET & LEE AVENUE,BEVERLY, NJ 08010 |
| COSMO STORE SERVICES | 741 N MAIN ST,ORANGE, CA 92868 |
| COSPITO | 2 WHEATLAND COURT,MARLTON, NJ 08053 |
| COSTELLO, NANCY L | 1130 N DELSEA DR.,CLAYTON, NJ 08312-1010 |
| COTKIN, COLLINS & GINSBURG | 300 SOUTH GRAND AVE, 24TH FL,LOS ANGELES, CA 90071-3134 |
| COTTMAN TRANSMISSION | LENOLA RD & KINGS HWY,MAPLE SHADE, NJ 08052 |
| COTTO, EDWIN | 1516 DEROUSSE AVE.,PENNSAUKEN, NJ 08110-4077 |
| COUNCIL ON EDUCATION | IN MANAGEMENT,P.O. BOX 116096,ATLANTA, GA 30368-6096 |
| COUNTRYMAN, EDWARD R | 501 JESSAMINE AVE.,OAKLYN, NJ 08107-1905 |
| COUNTY AND STATE DETECTIVES ASSOC. OF P | 408 SUMNER WAY,WEST CHESTER, PA 19382 |
| COUNTY AND STATE DETECTIVES ASSOC. OF PA | 408 SUMNER WAY,TREASURER- THOMAS G. FRAME,WEST CHESTER, PA 19382 |
| COUNTY ELECTRIC SUPPLY CO. | P.O. BOX 820552,PHILADELPHIA, PA 19182-0552 |
| COUNTY OF BUCKS HAZARDOUS | EMERGENCY RESPONSE TEAM,911 IVYGLENN CIRCLE,IVYLAND, PA 18974 |
| COUNTY SUPPLY | 524 LINCOLN BLVD.,MIDDLESEX, NJ 08846 |
| COURIER POST | P.O. BOX 5705,CHERRY HILL, NJ 08034 |
| COURT HOUSE LEGAL SRV INC. | 112 HADDONTOWNE CT,SUITE 304,CHERRY HILL, NJ 08034 |
| COURTAULDS AEROSPACE, INC., | FORMERLY KNOWN AS PROGRESS LIGHTING CO.,419 NEW JERSEY ROAD,GLOUCESTER CITY, NJ 08031 |
| COURTAULDS AEROSPACE, INC., FORMERLY | KNOWN AS PROGRESS LIGHTING CO.,1608 4TH STREET,BERKELEY, CA 94710 |
| COURTENAY WHITEHURST | PO BOX 1287,NEWNAN, GA 30263 |
| COURTENAY WHITEHURST | 10 TANGLEWOOD RD.,NEWNAN, GA 30263 |
| COVANCE INC. | 210 CARNEGIE CENTER,ATT: JAMES W. LOVETT,PRINCETON, NJ 08540 |
| COVINGTON, TIMOTHY | 5745 LEONARD ST.,PHILADELPHIA, PA 19149 |
| COWETA COUNTY TAX | COMMISSIONER,PO BOX  195,NEWNAN, GA 30264-0195 |
| COWETA COUNTY TAX | COMMISSIONER/ J. T. FERRELL,PO BOX  195,NEWNAN, GA 30264-0195 |
| COWETA COUNTY TAX | COMMISIONER,PO BOX 195,NEWNAN, GA 30264-0195 |
| COWIE & MOTT, P.A. | CANTON TITLE BUILDING,BALTIMORE, MD 21231 |
| COWIE & MOTT, P.A. | CANTON TITLE BULDING,2110 FLEET STREET,BALTIMORE, MD 21231 |
| COWIE & MOTT, P.A., | CANTON TITLE BUILDING,2110 FLEET STREET,BALTIMORE, MD 21231 |
| COYNE CHEMICAL | P.O. BOX 7777-W8450,PHILADELPHIA, PA 19175 |
| COYNE TEXTILE SERVICES | 4825 BROWN STREET,PHILADELPHIA, PA 19139 |
| COYTE SMOLIN SALES | 8111 182ND ST SW,EDMONDS, WA 98026 |
| COZEN O'CONNOR | 1900 MARKET STREET,PHILADELPHIA, PA 19103-3508 |
| CPC CATALOG | 1001 W. GATE DR.,ST PAUL, MN 55114-9905 |
| CPS | 1204 ROUTE 130 N. SUITE # 4,CINNAMINSON, NJ 08077 |
| CPT FREIGHT MANAGEMENT SERVICE | 425 STEELWAY,LANCASTER, PA 17601 |

| Claim Name | Address Information |
| --- | --- |
| CRADLE OF LIBERTY COUNCIL | BOY SCOUTS OF AMERICA,22ND AND WINTER STREETS,PHILADELPHIA, PA 19103-1085 |
| CRADLE OF LIBERTY COUNCIL BSA | 1485 VALLEY FORGE ROAD,WAYNE, PA 19087 |
| CRAFCO | 20 REGINA ROAD, ON L4L 8L6 CANADA |
| CRAFCO | 20 REGINA ROAD,ONTARIO, ON L4L8L6 CANADA |
| CRAFT, RAYMOND D | 401 N MAIN ST.,APT 171C,WILLIAMSTOWN, NJ 08094 |
| CRAFTBUILT | 53 SOUDERTON-HATFIELD PIKE,SOUDERTON, PA 18964 |
| CRAFTECH INDUSTRIES, INC. | 8 DOCK STREET,HUDSON, NY 12534 |
| CRAIG A LIEB | 497 BRIDGE ST,HASTINGS, PA 16646 |
| CRAIG B. SOBEL, ESQ. | 200 SOUTH BROAD STREET,PHILADELPHIA, PA 19102 |
| CRAIG B.SOBEL, ESQ. | 200 SOUTH BROAD STREET,SUITE 440 THE BELLEVUE,PHILADELPHIA, PA 19102 |
| CRAIG CAMALDA | PO  BOX 177,FORT ANN, NY 12827 |
| CRAIG RADIATOR SERVICE | 705 W. SPRING GARDEN STREET,PALMYRA, NJ 08065 |
| CRAIG RASH | 669 BUTTERWOOD TERRACE,POUHATAN, VA 23139 |
| CRAIG SELLER | 1211 FORD ROAD,BENSALEM, PA 19020 |
| CRAIG TESTING LABORATORIES, IN | 5435 HARDING HIGHWAY,PO BOX 427,MAY LANDING, NJ 08330 |
| CRANE PRO SERVICES | 225 W. HOWARD STREET,STOWE, PA 19464 |
| CRANE-DORRAY CORP. | P.O. BOX 1465,ELMHURST, IL 60126 |
| CRAVEN POOLS | 53 WILLOW LAKE LANE,HATTIESBURG, MS 39402 |
| CRAWFORD PRODUCTS | 3637 CORPORATE DRIVE,COLUMBUS, OH 43231 |
| CRB MILITARY HOUSING-IN PROCESS | FT. BELVOIR, VA,4401 WILSON BLVD STE 600,ARLINGTON, VA 22203 |
| CRC INC. | 162 OLD EAGLE SCHOOL RD.,STRAFFORD, PA 19087 |
| CRC PRESS, INC. | 2000 CORPORATE BLVD. NW,BOCA RATON, FL 33431-9868 |
| CREATIVE BOOK MANUFACTURER INC | 1422 CALLOWHILL STREET,PHILADELPHIA, PA 19130 |
| CREATIVE ELEMENTS INCORPORATED | 10197 LINCOLN HWY,FRANKFORT, IL 60423 |
| CREATIVE FORMS | 112 COOPER CENTER,PENNSAUKEN, NJ 08109 |
| CREATIVE FORMS & SUPPLIES, INC | 7905 BROWNING ROAD,112 COOPER CENTER,PENNSAUKEN, NJ 08109 |
| CREATIVE GROUP | 1735 MARKET STREET,25TH FLOOR,PHILADELPHIA, PA 19103 |
| CREATIVE STRATEGY GROUP, INC | 2708 COMMERCE WAY,SUITE 203,PHILADELPHIA, PA 19154 |
| CREDIT CARD DEPARTMENT | P.O. BOX 15396,WILMINGTON, DE 19886-0814 |
| CREDIT CLEARING HOUSE | 200 BUSINESS DR,ARMONK, NY 10504-1712 |
| CREDIT LENDERS SERVICE AGENCY | P.O. BOX 508,CHERRY HILL, NJ 08003 |
| CREDIT.NET | AN INFO USA CO,PO BOX 3603,OMAHA, NE 68103-0603 |
| CREELY, KENNETH W | 518 BEM ST.,RIVERSIDE, NJ 08075-3306 |
| CREFORM CORPORATION | 49037 WIXOM TECH DRIVE,WIXOM, MI 49393 |
| CRELL DIRECT MAIL ADVERTISING | 410 S 8TH ST,PO BOX 0386,GLOUCESTER CITY, NJ 08030-2446 |
| CRESCENT BRASS MFG. CORP. | 701 PARK AVENUE,READING, PA 19611 |
| CRESCENT SHRINE TEMPLE | REGIONAL ACCOUNTING OFFICE,P.O. BOX 574,BELLMAWR, NJ 08099 |
| CRESCO LINES, INC. | 284 EAST 155TH STREET,HARVEY, IL 60426 |
| CRESSONA DIE SHOP | 53 POTTSVILLE ST.,CRESSONA, PA 17929-0129 |
| CRESTON INC. | 109 FLOCK ROAD,TRENTON, NJ 08619 |
| CRESTWOOD METAL CORP. | 1100 LINCOLN AVENUE,HOLBROOK, NY 11741 |
| CRICKET CATERING | 2638 E. COUNTY LINE ROAD,ARDMORE, PA 19003-2031 |
| CRISPIN, MICHELE K | 10 COLUMBINE DR.,PITTSGROVE, NJ 08318 |
| CRITERION | CITY METAL CO, INC.,105 VALLEY STREET,EAST PROVIDENCE, RI 02914 |
| CRITERION RECYCLING D/B/A/ | CITY METAL CO., INC.,P.O. BOX 30734,HARTFORD, CT 06150 |
| CRODA INK | 300 A COLUMBUS CIRCLE,EDISON, NJ 08837 |
| CRODA INKS CORPORATION | 7 CENTURY DRIVE,PARSIPPANY, NJ 07054 |
| CRONATRON WELDING SYSTEMS | 668 STONY HILL ROAD, SUITE 134,YARDLEY, PA 19067 |
| CROPS, INC. | 6600 DECARI,SUITE # 302,MONTREAL, QC H3X 2K4 CANADA |

| Claim Name | Address Information |
|---|---|
| CROPS, INC. | 6600 DECARI,SUITE # 302,MONTREAL,QUEBEC,  H3X2K4 CANADA |
| CROSBY, KENNETH | 1638 W EDGLEY ST.,PHILADELPHIA, PA 19121 |
| CROSIBLE, INC. | WEST CAYUGA STREET,MORAVIA, NY 13118 |
| CROSS CHECK INC | PO BOX 6008,PETALUMA, CA 94955-6008 |
| CROSS KEYS MEDICAL & DENTAL | 600 BERLIN-CROSS KEYS ROAD,SUITE 100,SICKLERVILLE, NJ 08081 |
| CROSS WIRE CLOTH | 121 HARDING AVENUE,BELLMAWR, NJ 08031 |
| CROSS, DERRICK | 4843 WALNUT ST.,B-3,PHILADELPHIA, PA 19139 |
| CROWLEY AMERICAN TRANSPORT INC | P.O. BOX 651070,CHARLOTTE, NC 28265 |
| CROWLEY MARITIME CORPORATION | NORTH 36TH STREET,PENNSAUKEN, NJ 08110 |
| CROWN CONTRACTORS, INC. | 701-C W. 5TH STREET,LANSDALE, PA 19446 |
| CROWN CORK & SEAL COMPANY, INC | 9300 ASHTON ROAD,PHILADELPHIA, PA 19114 |
| CROWN CREDIT COMPANY | PO BOX 640352,CINCINNATI, OH 45264-0352 |
| CROWN CREDIT COMPANY | PO BOX 1288,CINCINNATI, OH 45264-0352 |
| CROWN CREDIT COMPANY | PO BOX 640352,CINCINNATTI, OH 45264-0353 |
| CROWN CREDIT COMPANY | ,NEW BREMEN, OH 45869 |
| CROWN GRAPHICS | 5113 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| CROWN GRAPHICS | PO BOX 1289,PENNSAUKEN, NJ 08109 |
| CROWN GRAPHICS | BUSINESS FORMS SPECIALISTS,5113 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| CROWN GRAPHICS | 5113 CENTRAL HWY,PENNSAUKEN, NJ 08109 |
| CROWN INDUSTRIAL SUPPLY | DIV OF RICHARDS CO.,437 BLVD,PO BOX 199,ELWOOD PARK, NJ 07407 |
| CROWN METALS | 581 RIVERMEDE ROAD,CONCORD, ON L4K 2G8 CANADA |
| CROWN RESOURCES (USA), INC. | 224 FRANKLIN AVENUE,HEWLETT, NY 11557 |
| CROWN STAPLE & SUPPLY CO. | 96N. HARRISON AVENUE,CONGERS, NY 10920 |
| CROWN STAPLE & SUPPLY COMPAN | P.O. BOX 445,VALLEY STREAM, NY 11582 |
| CROWN STAPLE & SUPPLY COMPANY | PO BOX  445,VALLEY STREAM, NY 11582 |
| CROWN, CORK, & SEAL CO. | 820 BEAR TAVERN ROAD,TRENTON, NJ 08628 |
| CROWNFLEX ABRASIVES INC. | P.O. BOX 123,RIVERSIDE, NJ 08075 |
| CROZIER/TAYLOR/SPRINGFIELD | PO  BOX 8500-5205,PHILADELPHIA, PA 19178-5205 |
| CRP SALES | 5481 SPLIT RAIL DR,BRIGHTON, MI 48114 |
| CRST INC. | P.O. BOX 71573,CHICAGO, IL 60694-1573 |
| CRU INTERNATIONAL LTD. | 31 MOUNT PLEASANT,LONDON,  WC1X0AD ENGLAND |
| CRUCIBLE SERVICE CENTERS | P.O. BOX 360069M,PITTSBURGH, PA 15251 |
| CRUCIBLE STEEL | 585 NORTH MICHIGAN AVE.,KENILWORTH, NJ 07033 |
| CRUZ, EDWARD | 925 N 19TH ST.,CAMDEN, NJ 08105-3607 |
| CRUZ, ELADIO | 921 LOIS AVE.,CAMDEN, NJ 08105 |
| CRUZ, FELIX R | 128 YORK ST.,CAMDEN, NJ 08102-2732 |
| CRUZ, FRANCISCO | 224 GRANT ST.,MOUNT HOLLY, NJ 08060-1313 |
| CRUZ, SAMUEL | 1115 N 34TH ST.,CAMDEN, NJ 08105-4317 |
| CRYSTAL METAL PROD. CO. INC. | ATTENTION:  KATHY,2700 CASTOR AVENUE,PHILADELPHIA, PA 19134-5598 |
| CRYSTAL MOTOR EXPRESS, INC. | 3 MELVIN STREET,P.O. BOX 501,WAKEFIELD, MA 01880 |
| CRYSTAL SERVICES | 1095 W. PENDER ST.,VANCOUVER, BC V6E 2M6 CANADA |
| CS CORORATE SOURCE | 3111 RT. 38 #11-139,MOUNT LAUREL, NJ 08054 |
| CS HYDE COMPANY | 461 PARK AVENUE SUITE 300,LAKE VILLA, IL 60046 |
| CS PACKAGING INC | 1620 FULLERTON CT, STE 200,GLENDALE HEIGHTS, IL 60139 |
| CSG TECHNOLOGIES | 214 W. MAIN STREET,SUITE L3,MOORESTOWN, NJ 08057 |
| CSS TEST | 35 KINGS HIGHWAY EAST,SUITE 203,HADDONFIELD, NJ 08033 |
| CSS TEST | 35 KINGS HIGHWAY EAST,HADDONFIELD, NJ 08033 |
| CSS TEST | 400 LAUREL OAK ROAD,SUITE 102,VOORHEES, NJ 08043 |
| CTC ANALYTICAL SERVICES | 18419 EUCLID AVENUE,CLEVELAND, OH 44112-1016 |

| Claim Name | Address Information |
|---|---|
| CTDNEWS | P.O. BOX 239,HAVERFORD, PA 19041 |
| CTII | P.O. BOX 80,WARREN, MI 48090 |
| CTS DISTRIBUTION (U.S.), INC. | 1525 N. IH 35E,SUITE 208,CARROLLTON, TX 75006 |
| CUE PAGING CORP. | P.O. BOX 7789,NEWPORT BEACH, CA 92658 |
| CULLIGAN WATER | 3113 WEST RIDGE PIKE,EAGLEVILLE, PA 19408 |
| CULLMAN TIMES | 300 FOURTH AVENUE S.E.,CULLMAN, AL 35055 |
| CUMBERLAND CO. PROBATION | BROAD & FAYETTE STREETS,PO BOX  543,BRIDGETON, NJ 08302 |
| CUMBERLAND CO. PROBATION DEPT. | P.O. BOX 796,BRIDGETON, NJ 08302 |
| CUMBERLAND RECYCLING CORP. | 702 SOUTHWEST BLVD.,VINELAND, NJ 08360 |
| CUMMINGS & LOCKWOOD | CITY PLACE I,HARTFORD, CT 06103 |
| CUMMINGS-MOORE GRAPHITE CO. | 1646 NORTH GREEN AVENUE,DETROIT, MI 48209 |
| CUMMINS-WAGNER | 89 EAST STEWART AVENUE,LANSDOWNE, PA 19050 |
| CUNNINGHAM, VICTOR | 205 S 35TH ST.,CAMDEN, NJ 08105-3019 |
| CUNY & GUERBER INC. | 2100 KERRIGAN AVENUE,UNION CITY, NJ 07087 |
| CURBELL PLASTICS | 844 NORTH LENOLA ROAD,MOORESTOWN, NJ 08057 |
| CURBELL PLASTICS | 844 LENOLA ROAD,MOORESTOWN, NJ 08057 |
| CURCIO SCRAP METAL | 416 LANZA AVE,SADDLE BROOK, NJ 07663 |
| CURETON, RODNEY | 5427 SYLVESTER ST.,PHILADELPHIA, PA 19124 |
| CURL'S RENTAL INC | 707 N ENGLISH ST,GREENSBORO, NC 27405 |
| CURLEY & CURLEY, P.C. | 27 SCHOOL ST.,BOSTON, MA |
| CURLEY & CURLEY, P.C. | 27 SCHOOL ST.,BOSTON, MA 02108 |
| CURRY, WILLIAM T | 23 S 38TH ST.,CAMDEN, NJ 08105 |
| CURTIS JOINTS | P.O. BOX 70038,SPRINGFIELD, MA 01107-0038 |
| CURTIS UNDERWOOD | 12 PETRA LANE,ALBANY, NY 12205 |
| CURTIS, CLARK & FAIRCHILD | 255 RT. 3 EAST,SUITE 205,SECAUCUS, NJ 07094 |
| CUSHMAN FAB & MACHINE, INC. | 426 DOLAN,KINCHELOE, MI 49788 |
| CUSTOM ABRASIVE PROD. CO. INC. | 100 LEXINGTON AVENUE,TRENTON, NJ 08616-2381 |
| CUSTOM AUTOMATED MACHINERY | 615 THOMPSON STREET,FLORENCE, AL 35630 |
| CUSTOM CASSETTE AND GRAF-X | 3809 THIRD STREET NE,COLUMBIA HEIGHTS, MN 55421 |
| CUSTOM COMPANIES | PO BOX  94338,CHICAGO, IL 60678-4338 |
| CUSTOM CRAFT PLASTICS | 100 KING ARTHUR'S COURT,PO BOX 6029J,NORTH BRUNSWICK, NJ 08902 |
| CUSTOM CRAFT PLASTICS | 100 KING ARTHUR'S COURT,NORTH BRUNSWICK, NJ 08902 |
| CUSTOM CREATIONS | 202 HIGHWAY 72 EAST,CARINTH, MS 38834 |
| CUSTOM CREATIVE PLASTICS | 13601 SW 143RD COURT, UNIT 103,MIAMI, FL 33186 |
| CUSTOM ELECTRIC MANU. CO. | 48941 WEST ROAD,WIXOM, MI 48393 |
| CUSTOM EXTRUDERS, INC. | PO BOX 187,ROBERTS ROAD,PINE GROVE, PA 17963 |
| CUSTOM IRON SHOP INC | PO BOX  2633,WILMINGTON, DE 19805 |
| CUSTOM LITHO | 6005 S.ROUTE 130,PENNSAUKEN, NJ 08105 |
| CUSTOM MANUFACTURED PRODUCTS | 1100 W. INDIANA AVENUE,PHILADELPHIA, PA 19133 |
| CUSTOM MANUFACTURING CORP. | 2542 STATE ROAD,BENSALEM, PA 19020 |
| CUSTOM SPEC SYSTEMS | 1553 HAMILTON AVENUE,CLEVELAND, OH 44114-1107 |
| CUSTOM SPEC SYSTEMS | 1553 HAMILTON AVENUE,CLEVELAND, OH 44114-1107 |
| CUSTOM WINDOW | PO BOX 3000,TAYLORS, SC 29687 |
| CUSTOM-PAK | 86-16TH AVENUE,CLINTON, IA 52732 |
| CUSTOMER CHOICE TRANS. INC. | PO BOX 1290,HULMEVILLE, PA 19047-5543 |
| CUSTOMER CHOICE TRANS. INC. | 107 GREEN STREET,HULMEVILLE, PA 19047-5543 |
| CUSTOMER CHOICE TRANSPORTAION | 107 GREEN STREET,HULMEVILLE, PA 19047-5543 |
| CUSTOMER CHOICE TRANSPORTATION | 107 GREEN STREET,HULMEVILLE, PA 19047-5543 |
| CUSTOMER PERSPECTIVES | 213 WEST RIVER ROAD,HOOKSETT, NH 03106-2628 |

| Claim Name | Address Information |
|---|---|
| CUSTOMER REFUNDS | A/R, NJ |
| CUSTOMS BOND | INTERNATIONAL FIDELITY INSURANCE CO,1 NEWARK CENTER,NEWARK, NJ 07102 |
| CUT MARK | PO BOX  906,MT. LAUREL, NJ 08054 |
| CUT-MARK | 801 SOUTH CHURCH STREET,MT. LAUREL, NJ 08054-2572 |
| CUYAHOGA COUNTY SUPPORT | ENFORCEMENT AGENCY,P.O. BOX 93318,CLEVELAND, OH 44101-5318 |
| CYCLE SYSTEMS INC. | BOX 611,2580 BROADWAY S.W.,ROANOKE, VA 24004 |
| CYGNUS BUSINESS MEDIA | BOX 68-9528,MILWAUKEE, WI 53295 |
| CYGNUS BUSINESS MEDIA | BOX 68-9528,MILWAUKEE, WI 5329528 |
| CYPRESS ACE HARDWARE | 11655 JONES RD,HOUSTON, TX 77070 |
| CYPRUS CHAMBER OF COMMERCE | AND INDUSTRY,PO BOX 1455,1509 NICOSIA,    CYPRUS |
| CYPRUS CHAMBER OF COMMERCE | AND INDUSTRY,PO BOX  1455,NICOSIA,  1509 CYPRUS |
| CYSTIC FIBROSIS FOUNDATION | "WISHES AND DREAMS",1601 MARKET STREET, SUITE 2310,PHILADELPHIA, PA 19103 |
| D & A ASSOCIATES | 90 NORTH KINGS HIGHWAY,CHERRY HILL, NJ 08034 |
| D & B | 75 REMITTANCE DRIVE,SUITE 1793,CHICAGO, IL 60675-1793 |
| D & B GENERAL CONTRACTORS INC | 1613 CARPENTER ST,PHILADELPHIA, PA 19146 |
| D & D TECHNOLOGIES | PO BOX 1291,HUNTINGTON BEACH, CA 92647 |
| D & D TECHNOLOGIES | 7731 WOOLWIND DR.,HUNTINGTON BEACH, CA 92647 |
| D & K LAMINEX, INC. | DEPT 77-6050,CHICAGO, IL 60678-6050 |
| D & N SPORTING GOODS | 113 WEST PARK DRIVE,MT. LAUREL, NJ 08054 |
| D & N WATER COOLER SALES | P.O. BOX 175,CLARKSBORO, NJ 08020 |
| D & R LAWNMOWER REPAIR | 130-D HARDING AVE.,BELLMAWR, NJ 08030 |
| D H L EXPRESS (USA) INC | PO BOX 4723,HOUSTON, TX 77210-4723 |
| D H L WORLDWIDE EXPRESS | PO BOX 905143,CHARLOTTE, NC 28290-5143 |
| D J R LOGISTICS INC | 23 INDEPENDENCE CT,FOLCROFT, PA 19032 |
| D XENOS ASSOCIATES | 2045 W GRAND AVE,CHICAGO, IL 60612-1501 |
| D Z SUNSHINE SALES INC | 450 RIVERA BAY DR NE,ST PETERSBURG, FL 33702-2706 |
| D&S EXPRESS INC. | P.O. BOX 145,BOUND BROOK, NJ 08805 |
| D'AMICO CONCRETE CONSTRUCTION | 336 RED LION RD.,SOUTHAMPTON, PA 08088 |
| D-G'S FARMS, INC. | 5448 HULMEVILLE RD,BENSALEM, PA 19020-3097 |
| D. CARROCHI, JR., INC. | 465 CENTRAL AVENUE,HORSHAM, PA 19044 |
| D. KENT GILLIAM, P.C. | 211 RUTHERS ROAD, SUITE 204,PO  BOX 36321,RICHMOND, VA 23235 |
| D. KENT GILLIAM, P.C. | 211 RUTHERS ROAD, SUITE 204,RICHMOND, VA 23235 |
| D. NAST MACHINERY CO | 206 LINCOLN AVE,HATBORO, PA 19040 |
| D. NAST MACHINERY CO. | 800 NORRISTOWN ROAD,PO BOX 875,SPRINGHOUSE, PA 19477 |
| D. OETTINGER TRADING, INC. | 12 NORMANDY ROAD,MARLTON, NJ 08053 |
| D.A.T.A. DEN | 1901 TRAIN AVENUE,CLEVELAND, OH 44113 |
| D.P. BROWN | 710 E STREET RD,BENSALEM, PA 19020-7322 |
| D.P. BROWN OF PA., CORP. | 710 E. STREET ROAD,BENSALEM, PA 19020 |
| D.R. CORDELL & ASSOC. INC. | 95 WEST BUTLER AVENUE,CHALFONT, PA 18914 |
| D.R. SPERRY & CO. | P.O. BOX 71842,CHICAGO, IL 60694-1842 |
| D/M CONSULTANTS | 46 LOCUST AVENUE,YARDVILLE, NJ 08620-1716 |
| D?ANGELO BROTHERS, INC. | 68 EAST BRINGHURST STREET,PHILADELPHIA, PA 19144 |
| DAC PRODUCTS, INC. | 100 CENTURY POINT DRIVE,EAST BEND, NC 27018 |
| DAILYDA, DENISE J | 583 STARLIGHT LN.,WILLIAMSTOWN, NJ 08094-9701 |
| DAIMLER CHRYSLER | 100 CHRYSLER DRIVE,AUBURN HILLS, MI 48326 |
| DALE-PAK CORPORATION | 3602 N. MILL ROAD,VINELAND, NJ 08360 |
| DALLAS & MAVIS SPECIALIZED | CARRIERS CO.,DEPT. 77-4939,CHICAGO, IL 60678-4939 |
| DALLAS LABORATORIES, INC. | P.O. BOX 152837,1323 WALL STREET,DALLAS, TX 75315 |
| DALLAS TRANSFER & TERMINAL WAREHOUSE | PO BOX 224301,DALLAS, TX 75222-4301 |

| Claim Name | Address Information |
|------------|---------------------|
| DALTON DIRECTORY | 410 LANCASTER AVENUE,HAVERFORD, PA 19041 |
| DALZIEL SUPPLY WORLD | 920 E CARROLL ST,KISSIMMEE, FL 34744 |
| DALZIEL SUPPLY WORLD | 920 E CARROLL ST,KISSIMMEE, FL 34744 |
| DAMACK | 7101 WINNETKA AVE N.,P.O. BOX 9437,MINNEAPOLIS, MN 55440-9437 |
| DAMEON GALEONE | 942 EDGEWOOD LANE,LANGHORNE, PA 19053 |
| DAMON & MOREY LLP | 1000 CATHEDRAL PLACE,298 MAIN ST,BUFFALO, NY 14202-4096 |
| DAN C. LOWE | 6515 WALTON HEATH,HOUSTON, TX 77069 |
| DAN FALCONE | 57 BROWNBACK RD.,APT. 2,LINFIELD, PA 19468 |
| DAN O'CONNELL | 145 MAYBERRY ROAD,GRAY, ME 04039 |
| DANA TRANSPORT | 51 CROWN POINT ROAD,PAULSBORO, NJ 08066 |
| DANAHER CONTROLS | 1675 DELANY ROAD,GURNEE, IL 60031 |
| DANAHER INDUSTRIAL CONTROLS | ELIZABETHTOWN,2100 WEST BROAD STREET,ELIZABETHTOWN, NC 28337 |
| DANAIR, INC. | PO  BOX 2577,ELKO, NV 89803-2577 |
| DANCE ODYSSEY | C/O 23 SNOWFIELD DRIVE,GLASSBORO, NJ 08028 |
| DANE INDUSTRIES | 5400 NATHAN LANE NORTH,PLYMOUTH, MN 55442 |
| DANIEL B GROSS | 55 ST MORITZ LN,CHERRY HILL, NJ 08003 |
| DANIEL CARPEY | 532 FOXGLOVE LN,WYNNEWOOD, PA 19096 |
| DANIEL EACHUS | 137 PETERSON BLVD,DEPTFORD, NJ 08096 |
| DANIEL F. BRENT | 239 SHADY BROOK LANE,PRINCETON, NJ 08540 |
| DANIEL HAIDET | 4920 S. FIRST ST. #15,MURRELLS INLET, SC 29576 |
| DANIEL J. DRISCOLL | 27 RED OAK ROAD,ORELAND, PA 19075 |
| DANIEL R MCNAIR JR | 1208 BROOKVIEW CIR,MARLTON, NJ 08053 |
| DANIEL SUCHODOLSKI, LLC | 114 LAWNTON ROAD,WILLOW GROVE, PA 19090 |
| DANIEL V. GRIFFIN | 14048 ERWIN STREET,PHIALDELPHIA, PA 19116 |
| DANIEL V. WALKER INC. | PO BOX  467,BUCKINGHAM, PA 18912 |
| DANIEL, PHILLIP | 707 CHESTNUT LN.,APT 707,WESTVILLE, NJ 08105-3739 |
| DANIELI CORPORATION | 600 CRANBERRY WOODS DR.,CRANBERRY TOWNSHIP, PA 16006 |
| DANIELI-BREDA EXTRUSION AND | FORGING PRESSES S.P.A.,VIALE FULVIO TESTI, 124,20092 CINISELLO,    BALSAMO |
| DANIELI-BREDA EXTRUSION AND | FORGING PRESSES S.P.A.,VIALE FULVIO TESTI, 124,20092 CINISELLO,BALSAMO, ITALY |
| DANIK STAINLESS, INC. | 446 GETTY AVE,CLIFTON, NJ 07001 |
| DANKA CORPORATION | 12 EDISON PLACE,SPRINGFIELD, NJ 07081 |
| DANLEY, KENNETH C | 521 MAPLE AVE.,PALMYRA, NJ 08065 |
| DANLY  DIE SET | PO BOX 1292,CHICAGO, IL 60696-7697 |
| DANLY  DIE SET | PO BOX  99897,CHICAGO, IL 60696-7697 |
| DANLY IEM | 255 INDUSTRIAL PARKWAY,ITHACA, MI 48847 |
| DANLY IEM | PO BOX 99897,CHICAGO, IL 60696-7697 |
| DANLY MACHINE | 2115 SOUTH 54TH AVE,CHICAGO, IL 60650 |
| DANO, MARK A | 909 ARBOR FOREST,LN.DG SW,MARIETTA, GA 30064-2866 |
| DAP PRODUCTS, INC. | 2400 BOSTON STREET,BALTIMORE, MD 21224 |
| DAP TECHNOLOGIES | 875 CHAREST BLVD. WEST,SUITE 200,QUEBEC CITY, QC G1N 2C9 CANADA |
| DAP, INC. AND USG CORPORATION | 125 SOUTH FRANKLIN STREET,CHICAGO, IL 60606 |
| DAPA PRODUCTS | 3130 INDUSTRIAL DRIVE.,JASPER, AL 35501 |
| DAR JAMES DENIERS | RR#1 BOX 480,JEFFERSONVILLE, NY 12748 |
| DAREX CORPORATION | P.O. BOX 277,ASHLAND, OR 97520 |
| DARMEX | 71 JANE STREET,ROSLYN HTS, NY 11577 |
| DARROW INSTRUMENTS | 112 S. BROADWAY,GLOUCESTER CITY, NJ 08030 |
| DARRYL HURD | 1801 WYCKWOOD CT,WILMINGTON, DE 19803-3957 |
| DART METALS TRADING CO | 19 COLONIAL DRIVE,SUITE 26,YOUNGSTOWN, OH 44505 |

| Claim Name | Address Information |
| --- | --- |
| DART METALS TRADING CO. | P.O. BOX 93825, CLEVELAND, OH 44101 |
| DART TRANSIT COMPANY | CM 9427, ST. PAUL, MN 55170-0301 |
| DARTEK | PO BOX 4135, NAPERVILLE, IL 60567-4135 |
| DATA BROADCASTING CORP. | P.O. BOX 8089, FOSTER CITY, CA 94404-8089 |
| DATA COMM WAREHOUSE | 1720 OAK STREET, P.O. BOX 301, LAKEWOOD, NJ 08701-9885 |
| DATA COMM WAREHOUSE | PO BOX 8934, BOSTON, MA 02266-8934 |
| DATA DIRECT | 400 WEST CUMMINGS PARK, SUITE 1575, WOBURN, MA 01801 |
| DATA ENGINEERING | 6625 JASON, HOUSTON, TX 77074 |
| DATA LINK TECHNOLOGIES | 3873 C AIRPORT WAY, P. O. BOX 9754, BELLINHAM, WA 98227-9754 |
| DATA SOURCE SOLUTIONS | 4001 KENNETT PIKE, SUITE 647, WILMINGTON, DE 19807 |
| DATAMAN SALES AND SERVICE | P.O. BOX 51570, KNOXVILLE, TN 37950-1570 |
| DATASTORM TECHNOLOGIES, INC. | P.O. BOX 1471, COLUMBIA, MO 65205-1471 |
| DATASTREAM SYSTEMS INC. | 50 DATA STREAM PLAZA, P.O. BOX 60678, CHARLOTTE, NC 28260 |
| DATASTREAM SYSTEMS, INC. | 50 DATASTREAM PLAZA, GREENVILLE, SC 29605 |
| DATS TRUCKING INC | PO BOX 910550, ST GEORGE, UT 84791 0550 |
| DATTNER TOOL & MOLD CO. | 876 N. LENOLA ROAD, UNIT 3-H, MOORESTOWN, NJ 08057 |
| DAUGHERTY, JOHN M | 323 MORRIS ST., WOODBURY, NJ 08096 |
| DAUPHIN ELECTRIC | 3315 CONCORD RD, YORK, PA 17402-0073 |
| DAVALYN CORPORATION | 1240 SUSSEX TURNPIKE, STE B, RANDOLPH, NJ 07869 |
| DAVE FLOWE | C/O NORANDEX, 1601 CRUMS LANE, LOUISVILLE, KY 40216 |
| DAVE LYON | 1315 FLINTLOCK DRIVE, GREENWOOD, IN 46143 |
| DAVE MILES | 420 NORTH STREET, AHOSKIE, NC 27910 |
| DAVE PLYLER | 1920 YOUNGSTOWN-, KINGSVILLE RD NE, VIENNA, OH 44473 |
| DAVE TRIPP | 17 MELROSE ADDITION, WASHINGTON, WV 26181 |
| DAVID A. SMITH PLUMBING & HTG | 221 MARDALE DRIVE, SOMERDALE, NJ 08083 |
| DAVID ASNES | 139 AYRSHIRE LN, AVON, CT 06001 |
| DAVID CHILDS | TAX ASSESSOR-COLLECTOR, PO BOX 139066, DALLAS, TX 75313-0966 |
| DAVID COATES | NORANDEX OKLA CITY, 4326 SW 21, OKLAHOMA CITY, OK 73108 |
| DAVID CORNETT | 255 SUNRISE DRIVE, ELIZABETHTON, TN 37643 |
| DAVID FELDMAN | GRAPHIC DESIGN & MKTG CONS., SEVEN FOREST WOOD, TORONTO, ON M5N 2V5 CANADA |
| DAVID FRIDAY | C/O GRASS ROOTS SALES & MKTG INC, 4128 STONEMILL DR, HIGH POINT, NC 27265 |
| DAVID GINSBURG | C/O VANCO INC., 1170 FLORENCE ROAD, P.O. BOX 98, FLORENCE, NJ 08518 |
| DAVID GOLLIN | 5 CHARLES LANE, CHERRY HILL, NJ 08003 |
| DAVID JENOFSKY | 8716 HARGRAVE STREET, PHILADELPHIA, PA 19152 |
| DAVID KAMMER | RR# 1 BOX 39A, VERNON, VT 05354 |
| DAVID L. GARFIELD ASSOCIATES | 1307 WHITE HORSE ROAD, BLDG B. STAFFORDSHIRE PROF CTR, VOORHEES, NJ 08043 |
| DAVID LEE | ROOM 204, NO 4, LANE 3, SHA YONG XIN CUN, FANG CUN DISTRICT, GUANG ZHOU, GUANG DONG,   CHINA |
| DAVID LYCAN | PO BOX 188, PRICHARD, WV 25555 |
| DAVID MICHAEL & CO., INC. | 10801 DECATUR ROAD, PHILADELPHIA, PA 19154 |
| DAVID OLIVE | 11448 NEW ZION ROAD, CHRISTIANA, TN 37037 |
| DAVID ROUND AND SON, INC. | P.O. BOX 39456, 32405 AURORA ROAD, CLEVELAND, OH 44139-2880 |
| DAVID SCHROEDER | 1325 CENTENNIAL ROAD, NARBERTH, PA 19072 |
| DAVID SMITH | 2225 STRASBURG RD, COATESVILLE, PA 19320 |
| DAVID T. LANG | 21 WAVERLY DRIVE, LUMBERTON, NJ 08060 |
| DAVID TOSTA | C/O APPLE VALLEY SPA REPAIR, 112 LITTLEFAWN ROAD, SOUTHINGTON, CT 06489-1734 |
| DAVID TRIPLETT | W.E. SALE & SON, 14862 ELKIN HIGHWAY 268, RONDA, NC 28670 |
| DAVID TRIPLETT | W.E. SALE & SON, RONDA, NC 28670 |
| DAVID V FRIDAY | 365 SECOND AVE, PHOENIXVILLE, PA 19460 |

| Claim Name | Address Information |
|---|---|
| DAVIDSON COLLISION CENTER | 3718 BRISTOL PIKE,BENSALEM, PA 19020 |
| DAVIDSON PACIFIC WOOD | PRODUCTS, CO.,875 SHERMAN AVENUE,PENNSAUKEN, NJ 08110 |
| DAVIDSON PUBLISHING COMPANY | 3452 LAKE LYNDA DR.,SUITE 363,ORLANDO, FL 32817 |
| DAVIDSON, LASANYA | 3157 REACH ST.,PHILADELPHIA, PA 19134 |
| DAVILA, AUDELINO | 108 W FORNANCE ST.,NORRISTOWN, PA 19401-3316 |
| DAVILA, AUGUSTIN | 2550 BAIRD BLVD,CAMDEN, NJ 08105 |
| DAVILA, JOEL | 5425 N FRONT ST.,PHILADELPHIA, PA 19120-2913 |
| DAVINCI GRAPHICS, INC. | 433 B HORSHAM ROAD,HORSHAM, PA 19044 |
| DAVIS ENTERPRISES | 6000 SAGEMORE DR, STE 6301,MARLTON, NJ 08053 |
| DAVIS ENTRYWAYS | 21300 W. 8 MILE ROAD,SOUTHFIELD, MI 48075 |
| DAVIS INSTRUMENTS | 625 EAST BUNKER COURT,VERNON HILLS, IL 60061-1844 |
| DAVIS, CHRISTOPHER | 102 W HENRY ST.,PALMYRA, NJ 08065-1711 |
| DAVIS, FAREED H | 1062 HADDON AVE.,CAMDEN, NJ 08104 |
| DAVIS, JOHN A | 509 KENNEDY ST.,PALMYRA, NJ 08065 |
| DAVIS, KEVIN A | 3242 CLYMER WALK,CAMDEN, NJ 08104 |
| DAVIS, REBERKENNY | & ABRAMOWITZ,499 COOPER LANDING ROAD,BOX 5459,CHERRY HILL, NJ 08002 |
| DAVISON PUBLISHING | 3452 LAKE LYNDA DR.,SUITE 363,ORLANDO, FL 32817 |
| DAWG INC. | 25 LASSY COURT,TERRYVILLE, CT 06786 |
| DAWKINS, DARRELL | 1063 BEIDIMAN AVE.,APT 20,CAMDEN, NJ 08105 |
| DAWN-SHIRRE HINES SGT. AT ARMS | SPECIAL CIVIL PART SUITE 110,101 S. FIFTH STREET,CAMDEN, NJ 08103 |
| DAWSON ENGINEERING, INC. | 114 TRENTON ROAD-REAR,FAIRLESS HILLS, PA 19030 |
| DAWYD, ANDREW | 1154 JERICHO RD.,ABINGTON, PA 19001 |
| DAY ENGIN. (NOW DAYCO INC.) | 680 HOLLOW ROAD,PHOENIXVILLE, PA 19460 |
| DAY TIMERS, INC | PO BOX  27013,LEHIGH VALLEY, PA 18002-7013 |
| DAYCO INCORPORATED | 325 CIRCLE OF PROGRESS,POTTSTOWN, PA 19464 |
| DAYLIGHT TRANSPORT | 3200 HOOPER AVE,LOS ANGELES, CA 90011 |
| DAYLIGHT TRANSPORT LLC | PO BOX 93155,LONG BEACH, CA 90809 |
| DAYTON FREIGHT | PO BOX  340,VANDALIA, OH 45377 |
| DAYTON PRECISION PUNCH INC. | 4900 WEBSTER STREET,DAYTON, OH 45414-4831 |
| DAYTON PRECISION PUNCH, INC. | 1875 RADIO ROAD,DAYTON, OH 45431 |
| DB ENGINEERING | 2239 VALWOOD PARKWAY,DALLAS, TX 75234 |
| DCI-DIGITAL COLOR IMAGE | 5055 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| DCK CONSTRUCTION | AND IRONWORKS INC,2730 E LEHIGH AVE,PHILADELPHIA, PA 19125-4031 |
| DD&S EXPRESS INC. | 6600 FRANKFORD AVENUE,BALTIMORE, MD 21206 |
| DDI | PO BOX 81150,CLEVELAND, OH 44181 |
| DDP ROOFING | 20 CONCHESTER RD.,GLENMILLS, PA 19342 |
| DDT, INC. | 200 PIERCE RD,JACKSBORO, TN 37757 |
| DE FALCO TRANSMISSIONS, INC. | 2751 BRISTOL  PIKE,BENSALEM, PA 19020 |
| DE JESUS, ELIEZER | 3053 CLEVELAND AVE.,CAMDEN, NJ 08105-3710 |
| DE JESUS, GILBERT | 2305 MICKLE ST.,CAMDEN, NJ 08105 |
| DE LAGE FINANCIAL SERVICES | PO  BOX 41601,PHILADELPHIA, PA 19101-1601 |
| DE LAGE FINANCIAL SERVICES | P.O. BOX 41601,PHILA., PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL | SERVICES INC,ACCOUNT SERVICES,1111 OLD EAGLE SCHOOL RD,WAYNE, PA 19087 |
| DE LAGE LANDEN FINANCIAL | PO BOX 1293,PHILA, PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL | PO BOX 41601,PHILA, PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SERVICES, | INC/ NMHG FINANCIAL SERVICES,1111 OLD EAGLE SCHOOL ROAD,WAYNE, PA 19087 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | NMHG FINANCIAL SERVICES,PO BOX 643749,PITTSBURGH, PA 15264-3749 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | NMHG FINANCIAL SERVICES,1112 OLD EAGLE SCHOOL ROAD,WAYNE, PA 19087 |
| DE LAGE LANDEN FINANCIAL SVCS | 1111 OLD EAGLE SCHOOL ROAD,WAYNE, PA 19087 |

| Claim Name | Address Information |
|---|---|
| DE LEON, SENES | 641 LINE ST.,CAMDEN, NJ 08105-2701 |
| DE SILVIO & CO., INC. | P.O. BOX 240,CEDAR BROOK, NJ 08018 |
| DEACON INDUST. SUPPLY CO., INC | 165 BORO LINE ROAD,KING OF PRUSSIA, PA 19406 |
| DEAD SEA MAGNESIUM INC. | 49050 SCHOENHERR ROAD,SUITE 300,SHELBY TOWNSHIP, MI 48315 |
| DEAD SEA MAGNESIUM LTD. | PO BOX 1195,BEER SHEVA,  84111 ISRAEL |
| DEAD SEA MAGNESIUM LTD. | PO BOX 5019,GRAND CENTRAL STATION,NEW YORK, NY 10163 |
| DEAD SEA MAGNESIUM LTD. | PO BOX 1195,BEER SHEVA,  84111 |
| DEAN PAIST | 27 BYERS ROAD,OTTSVILLE, PA 18942 |
| DEAN, BERNARD S | 90 AUTUMN CT,BLACKWOOD, NJ 08012 |
| DEANNA DI MEOLA | 6 FLORENCE CT,JACKSON, NJ 08527 |
| DEARDEN STATIONERS, INC. | 633 DAVISVILLE ROAD,WILLOW GROVE, PA 19090 |
| DEATON, INC. | DRAWER # 1201,P.O. BOX 830621,BIRMINGHAM, AL 35283-0621 |
| DEB MAINTENANCE, INC. | P.O. BOX 13,CINNAMINSON, NJ 08077 |
| DEBBIE FRANKE ARCHITECTURAL | PHOTOGRAPHY, INC,6419 MURDOCH AVENUE,ST. LOUIS, MO 63109 |
| DEBORAH DONEGAN | 15035 LONDON RD,PHILADELPHIA, PA 19116 |
| DEBORAH HOSPITAL FUND | 149-04 61ST ROAD,C/O SHARON DANDES,FLUSHING, NY 11367 |
| DEBORAH MAYHEW | 115 HARMAN AVE.,SPRINGFIELD, MA 01118 |
| DEBORAH QUAGLIO | HARROWS,610 ROUTE #110,MELVILLE, NY 11747 |
| DEC SERVICE | 701 EASTGATE DR.,MOUNT LAUREL, NJ 08054 |
| DECATUR DAILY | 201 FIRST AVENUE SE,PO BOX  2213,DECATUR, AL 35601-2333 |
| DECATUR DAILY | 201 FIRST AVENUE SE,PO BOX 2213,DECATUR, AL 35609-22 |
| DECK THE WALLS | NESHAMINY MALL,BENSALEM, PA 19020 |
| DECO PRODUCTS COMPANY | 506 SANFORD STREET,DECORAH, IA 52101 |
| DECORATIVE GLASS INTERNATIONAL | 12 STANLEY COURT UNIT 5, ON L1N 8P9 CANADA |
| DECORATIVE GLASS INTERNATIONAL | 12 STANLEY COURT UNIT 5,ONTARIO, ON L1N8P9 CANADA |
| DEDICATED DELIVERY SERVICE INC | 1519 EVANS POND ROAD,GREENWOOD, SC 29649 |
| DEEGHAN MFG | 120 DERRY COURT,YORK, PA 17402 |
| DEER PARK RECYCLING, INC. | 955 LONG ISLAND AVENUE,DEER PARK, NY 11729 |
| DEER PARK SPRING WATER | PO BOX  52271,PHOENIX, AZ 85072-2271 |
| DEES CORPORATION | 8860 KELSO DRIVE,BALTIMORE, MD 21221 |
| DEFELSKO CORPORATION | 802 PROCTOR AVENUE,OGDENSBURG, NY 13699-0676 |
| DEFELSKO DORP. | 802 PROCTOR AVE,P.O. BOX 676,OGDENSBURG, NY 13669 |
| DEFIGUEIREDO  ARTURO | 40 FOXGLOVE DRIVE,DELRAN, NJ 08075 |
| DEFIGUEIREDO, ARTURO T | 40 FOXGLOVE DR.,DELRAN, NJ 08075 |
| DEFLESKO CORPORATION | 802 PROCTOR AVENUE,P.O. BOX 676,OGDENSBURG, NY 13669-0676 |
| DEFLORIO, STEPHEN M | 428 BUTTONWOOD ST.,DELANCO, NJ 08075-4416 |
| DEFRANK, ANIBAL E | 3097 STEVENS ST.,CAMDEN, NJ 08105-2340 |
| DEFRANK, FRANCISCO S | 2723 GARFIELD AVE.,CAMDEN, NJ 08105-3907 |
| DEJESUS, DIADEL | 133 W DELPHINE ST.,PHILADELPHIA, PA 19120 |
| DEJOHN, LISA | 272 RIDGEWAY ST.,PHILADELPHIA, PA 19116 |
| DEL CASALE, CASEY, MARTIN | & MANCHELLO,TEN PENN CENTER SUITE 636,1801 MARKET STREET,PHILADELPHIA, PA 19103 |
| DEL INDUSTRIES | 3428 BULLOCK LANE,SAN LUIS OBISPO, CA 93401 |
| DEL MAR HARDWARE MFG. | 1275 EGLINTON AVE EAST,UNITS 50-51,MISSISSAUGA, ON L4W 2Z2 CANADA |
| DEL MAR HARDWARE MFG. | 1275 EGLINTON AVE EAST,UNITS 50-51 MISSISSAUGA,MISSISSAUGA, ON L4W2Z2 CANADA |
| DEL VAL INK AND COLOR | 1301 TAYLORS LANE,RIVERTON, NJ 08077 |
| DEL VAL INK COMPANY | 1301 TAYLOR LANE,RIVERTON, NJ 08077 |
| DEL VAL OFFICE | 411 HADDON AVE.,HADDONFIELD, NJ 08033 |
| DEL VEL CHEM COMPANY | 250 OLD MARLTON PIKE,P.O. BOX 67,MEDFORD, NJ 08055 |

| Claim Name | Address Information |
|---|---|
| DELAGE LANDEN FINANCIAL | SERVICES INC.,1111 OLD EAGLE SCHOOL ROAD,WAYNE, PA 19087 |
| DELAIR CIVIC ASSOCIATION | P.O. BOX 1185,PENNSAUKEN, NJ 08109 |
| DELAIR GROUP INCORPORATED, | FORMERLY KNOWN AS ALUMINUM SHAPES,8600 RIVER ROAD,DELAIR, NJ 08110 |
| DELAIR GROUP LLC | 8600 RIVER RD.,DELAIR, NJ 08110 |
| DELAIR GROUP, LLC | 22118 NETWORK PLACE,CHICAGO, IL 60673-1221 |
| DELAIR GROUP- ULTRA DELAIR, NJ | ULTRA HARDWARE, LLC,8600 RIVER ROAD,DELAIR, NJ 08110-3328 |
| DELANEY, FRANCIS J | 135 GREYHORSE RD.,WILLOW GROVE, PA 19090 |
| DELAVIEW VOLUNTEER FIRE CO. | ENGINE COMPANY NO. 5,511 UNION AVENUE,DELAIR, NJ 08110 |
| DELAWARE AVENUE | DISTRIBUTION CENTER INC,700 PATTISON AVE,PHILADELPHIA, PA 19148 |
| DELAWARE EXPRESS COMPANY | PO BOX 97,ELKTON, MD 21922 |
| DELAWARE RIVER PORT AUTH. | PO BOX  1949,CAMDEN, NJ 08101-1949 |
| DELAWARE VALLEY BOX & LUMBER | 2651 E. STATE ST.,TRENTON, NJ 08619 |
| DELAWARE VALLEY CHAPTER-NGF | 9 DARTMOUTH LN,C/O LARRY KALINER,HAVERFORD, PA 19041 |
| DELAWARE VALLEY CHAPTER-NGF | 9 DARTMOUTH LN.,HAVERFORD, PA 19041 |
| DELAWARE VALLEY DOOR | 240 S 69TH ST,UPPER DARBY, PA 19082-4101 |
| DELAWARE VALLEY INDUSTRIAL RESOURCE CTR | 2905 SOUTHAMPTON ROAD,PHILADELPHIA, PA 19154-1270 |
| DELAWARE VALLEY INDUSTRIAL RESOURCE CTR | 2905 SOUTHAMPTON ROAD,PHILA., PA 19154-1270 |
| DELAWARE VALLEY PACK & SEAL | 4106 BLANCHE RD,PO BOX  96,BENSALEM, PA 19020 |
| DELCO METALS | 3100 NORTH SECOND STREET,PHILADELPHIA, PA 19133 |
| DELCO METALS, INC. | 3100 N 2ND STREET,PHILADELPHIA, PA 19133-3640 |
| DELEO | 3256 GOODMAN ST,PHILADELPHIA, PA 19140 |
| DELEO | 3256 GOODMAN ST,PHILA, PA 19140 |
| DELFAVERO, BRETT D | 744 EAYRESTOWN RD.,APT 64,LUMBERTON, NJ 08048-3117 |
| DELGARD PERMIER ALUM. FENCING | 8600 RIVER ROAD,DELAIR, NJ 08110 |
| DELL ACCOUNT DEPT57 000425708 | P.O. BOX 9020,DES MOINES, IA 50368-9020 |
| DELL BUSINESS CREDIT | PO BOX 5275, PAYMENT PROCESSING CENTER,CAROL STREAM, IL 60197-5275 |
| DELL BUSINESS CREDIT | PO BOX 5275,CAROL STREAM, IL 60197-5275 |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER,CAROL STREAM, IL 60197-5292 |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER,P.O. BOX 5292,CAROL STREAM, IL 60197-5292 |
| DELL MARKETING L.P. | C/O DELL USA L.P.,BOX 371964,PITTSBURGH, PA 15250-7964 |
| DELMARVA CHEMICALS | 1149 SKIPPACK PIKE,BLUE BELL, PA 19422 |
| DELOITTE & TOUCHE L.L.P. | P.O. BOX 7780-4037,PHILADELPHIA, PA 19182-4037 |
| DELPHI ENGINEERING | & CONTRACTING, INC.,P.O. BOX # 9,SEWELL, NJ 08080-0009 |
| DELRAN EQUIPMENT RENTAL CORP | PO BOX  1035,DELRAN, NJ 08075-0835 |
| DELRAN FORD | P.O. BOX 1510,ROUTE 130,DELRAN, NJ 08075 |
| DELRI INDUSTRIAL SUPPLIES | 1431-37 CHESTER PIKE,PO BOX  125,CRUM LYNNE, PA 19022-0125 |
| DELRI INDUSTRIAL SUPPLIES INC. | P.O. BOX 125,CRUM LYNNE, PA 19022-0125 |
| DELTA INTERNATIONAL MACHINERY | PO BOX 640388,PITTSBURG. PA., PA 15264-0388 |
| DELTA INTERNATIONAL PARTS | 4290 EAST RAINES RD.,MEMPHIS, TN 38118 |
| DELTA MACHINE SHOP INC. | 1800 NN MEARNS ROAD,WARMINSTER, PA 18974 |
| DELTA PAPER | 6400 BRISTOL PIKE,BRISTOL, PA 19007 |
| DELTA PHI EPSILON | MONMOUTH UNIVERSITY,431 CEDAR AVE, NJ 07764 |
| DELTACOMM DEVELOPMENT, INC. | P.O. BOX 1185,CARY, NC 27512 |
| DELTECH MANUFACTURING INC. | 3910 OAKLAWN  DR..,LOUISVILLE, KY 40219-2719 |
| DELTRONICS CORPORATION | P.O. BOX 446,22 EASTWOOD STREET,MILLVILLE, NJ 08332 |
| DELUXE BUSINESS FORMS | PO BOX  64230,ST. PAUL, MN 55164-0230 |
| DELVAL EQUIPMENT CORP. | 431 FEHELEY DRIVE,KING OF PRUSSIA, PA 19406 |
| DEMAND PRODUCTS INC. | PO BOX 1294,ALPHARETTA, GA 30004 |
| DEMAND PRODUCTS INC. | 1055 NINE NORTH DRIVE,ALPHARETTA, GA 30004 |

| Claim Name | Address Information |
| --- | --- |
| DEMEO CONSTRUCTION CORP. | 13 CHELSEA COURT,MARLTON, NJ 08053 |
| DEMPSEY INDUSTRIES, INC. | 802 NORTH FOURTH STREET,MIAMISBURG, OH 45342 |
| DENISE DAILYDA | 583 STARLIGHT LN,WILLIAMSTOWN, NJ 08094 |
| DENISE M VOGEL | 725 PARK AVE,PALMYRA, NJ 08065 |
| DENISE WITTKOP | DBA D W GRAPHIC DESIGN,5 CENTENNIAL AVE,MEDFORD, NJ 08055 |
| DENNIS BELIVEAU | 85 YAPLES ORCHARD DR,CHILLICOTHE, OH 45601 |
| DENNIS BRUMMER | C/O WRIGHT 7 WILHELMY COMPANY,11005 "E" ST,OMAHA, NE 68137 1252 |
| DENNIS CALLAGHAN & ASSOCIATES | 960 MALDON COURT,SUITE B,BLUE BELL, PA 19422 |
| DENNIS KIDDER INC | 107 NONESUCH PLACE,IRVING, TX 75071 |
| DENNIS L. COFFEY MACHINERY CO. | 12 RAVINE ROAD,VERONA, NJ 07044 |
| DENNIS TRAXLER | 52033 WINDING WATERS LANE,ELKHART, IN 46514-5710 |
| DENNIS TRITT CUSTOM MACHINES | 6578 HWY 801 S.,MOCKSVILLE, NC |
| DENNIS TRITT CUSTOM MACHINES | 6578 HWY 801 S.,MOCKSVILLE, NC 27028-6730 |
| DENNIS TRUCKING CO. INC. | 6951 NORWITCH DRIVE,PHILADELPHIA, PA 19153-3405 |
| DENNIS W. BRIGGS | 4068 COUNTY ROUTE 24,RUSSELL, NY 13884 |
| DENNIS, GEORGE J | 21 SNOWFLOWER LN.,WILLINGBORO, NJ 08046 |
| DENTON PLASTIC PRODUCTS CORPORATION | C/O ADELPHIA BUTTON COMPANY,21 INDUSTRIAL BLVD.,SOUTHAMPTON INDUSTRIAL PARK,SOUTHAMPTON, PA 18966 |
| DEPARTMENT OF FINANCE  & ADMINISTRATION | PO BOX 3861,LITTLE ROCK, AR 72203-3861 |
| DEPARTMENT OF MOTOR VEHICLES | TRAFFIC VIOLATIONS PLEA UNIT,P.O. BOX 2950-ESP,ALBANY, NY 12220-0950 |
| DEPARTMENT OF MOTOR VEHICLES | MOTOR CARRIER SERVICES,PO  BOX 27415 2300 W. BROAD ST,RICHMOND, VA 23269-0001 |
| DEPARTMENT OF MOTOR VEHICLES | MOTOR CARRIER SERVICES,RICHMOND, VA 23269-0001 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE,CINCINNATI, OH 45999-0399 |
| DEPARTMENT OF TRANSPORTATION | BUREAU OF MOTOR VEHICLES,HARRISBURG, PA 17106-8274 |
| DEPT. 57-0000425708 | DELL ACCOUNT,P.O. BOX 9020,DES MOINES, IA 50368-9020 |
| DEREK RAPHAEL & CO., LTD. | CLAY STREET,SHEFFIELD,  S9 2PE UNITED KINGDOM |
| DEREK RAPHAEL & CO.,LTD. | CLAY STREET,SHEFFIELD,  S9 2PE UK |
| DERINGER, INC. | PO BOX 1309,ST ALBANS, VT 05478 |
| DERRICK LYONS | 102 OAK STREET,BALTIMORE, MD 21222 |
| DERRY, PAULA L | 3A EVERGREEN CIR,MAPLE SHADE, NJ 08052-1902 |
| DERSE EXHIBITS/SYSTEM RENTAL | SOLUTIONS,3350 W. TOWN PKWY, STE 200,KENNESAW, GA 30144 |
| DESERT EMPIRE TRANSFER STRG | 258 E. COMMERCIAL ROAD,SAN BERNARDINO, CA 92408-4149 |
| DESI SMITH | 271 APPLEWOOD DR,ROCHESTER, NY 14612 |
| DESIGN AND MOLDING SERVICES | 25 HOWARD STREET,PISCATAWAY, NJ 08854 |
| DESIGN EQUIPMENT SYSTEMS, INC. | 2841 EGYPT ROAD,AUDUBON, PA 19403 |
| DESIGNED METAL FABRICATION LLC | 2570 FRANKLIN DRIVE,VINELAND, NJ 08361 |
| DESIGNER GLASS INTERNATIONAL | 4 CHASE METRO CENTER,7TH FLOOR EAST,  LOCKBOX #6429,BROOKLYN, NY 11245 |
| DESIGNER GLASS INTERNATIONAL | 4 CHASE METRO CENTER,BROOKLYN, NY 11245 |
| DESIMONE CADILLAC | 1315 ROUTE 73 N.,MT. LAUREL, NJ 08054 |
| DESKEY ASSOCIATES INC | PO BOX 63340,CINCINNATI, OH 45263-3400 |
| DESOTO, INC. | 1700 SOUTH MOUNT PROSPECT ROAD,DES PLAINES, IL 60018 |
| DESTEFANO, MARGARET H | 801 WEST PARK AVE.,APT 1A,LINDENWOLD, NJ 08021 |
| DET NORSKE VERITAS | PO BOX 8500-9025,PHILADELPHIA, PA 19178-9025 |
| DETROIT COIL COMPANY | 2435 HILTON ROAD,FERNDALE, MI 48220 |
| DETROIT NEWSPAPERS | DEPT 77708,DETROIT, MI 48277-0708 |
| DETROIT PRESS | 615 W. LAFAYETTE BLVD,DETROIT, MI 48226 |
| DEUBLIN COMPANY | 2050 NORMAN DRIVE WEST,WAUKEGAN, IL 60085 |
| DEUTSCH CONSULTANTS INC. | 518 BALSAM ROAD,CHERRY HILL, NJ 08003 |
| DEV-AIR CORPORATION | 380 N. MOREHALL ROAD,MALVERN, PA 19355 |

| Claim Name | Address Information |
|---|---|
| DEV-AIR CORPORATION | 380 MOREHALL ROAD,MALVERN, PA 19355-1223 |
| DEVAL CORPORATION | 7341 TULIP STREET,PHILADELPHIA, PA 19136 |
| DEVCO CORPORATION | POST OFFICE BOX 176,WYCKOFF, NJ 07481 |
| DEVINCENTIS, JANET J | 144 PEARLCROFT RD.,CHERRY HILL, NJ 08034-3334 |
| DEVINCENTIS, RICHARD J | 144 PEARLCROFT RD.,CHERRY HILL, NJ 08034-3334 |
| DEVLIN, GREGORY | 2549 N NAPA ST.,PHILADELPHIA, PA 19132-2925 |
| DEVOE COATINGS/THE GLIDDEN CO. | 9155 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| DEVONNE MOODY | 1150 BIBBS RD, #8,VOORHEES, NJ 08043 |
| DEWALT INDUSTRIAL TOOL | 1234 E. LINCOLN HYWY.,LANGHORNE, PA 19047 |
| DEWEES BUSINESS SYSTEMS | P.O. BOX 3840,26 SPRINGDALE ROAD,CHERRY HILL, NJ 08034-0593 |
| DEX EXPRESS, INC. | PO BOX  96,FOLCROFT, PA 19032 |
| DGI SUPPLY | 95 LOUISE DRIVE,SUITE B,IVYLAND, PA 18974 |
| DHL AIRWAYS, INC. | P.O. BOX 78016,PHOENIX, AZ 85062-8016 |
| DHL EXPRESS (USA), INC. | P.O. BOX 840032,DALLAS, TX 75284-0032 |
| DHL EXPRESS, INC. | PO BOX 4723,HOUSTON, TX 77210-4723 |
| DHL WORLDWIDE EXPRESS | PO BOX 78016,PHOENIX, AZ 85062-8016 |
| DHL WORLDWIDE EXPRESS, INC. | 22128 NETWORK PLACE,CHICAGO, IL 60673-1221 |
| DI CENTRAL CORPORATION | 1199 NASA PARKWAY, STE 101,HOUSTON, TX 77058 |
| DI MEDIO LIME CO | 1815 FEDERAL ST.,CAMDEN, NJ 08105 |
| DI MEDIO LIME CO. | P.O. BOX 1589,1805-23 FEDERAL STREET,CAMDEN, NJ 08105-9998 |
| DI VINCENZO'S PIZZA | 1101 CINNAMINSON AVENUE,CINNAMINSON, NJ |
| DI VINCENZO'S PIZZA | 1101 CINNAMINSON AVENUE,CINNAMINSON, NJ 08077 |
| DIAGNOSTIC IMAGING INC. | PO BOX 19697,PHILADELPHIA, PA 19124-0697 |
| DIAMOND FREIGHT SYSTEMS INC | PO BOX 884074,SAN FRANCISCO, CA 94188-4074 |
| DIAMOND OPTICAL LAB INC. | 1049 THOMAS BUSH HIGHWAY,PENNSAUKEN, NJ 08110 |
| DIAMOND ROLLER DIE COMPANY | 646-T MOORE ROAD,AVON LAKE, OH 44012 |
| DIAMOND STATE RECYCLING | P.O. BOX 9798,WILMINGTON, DE 19809 |
| DIAMOND TRANSPORTATION GROUP, INC. | PO BOX 268,PHILADELPHIA, PA 19105-0268 |
| DIAMOND TRANSPORTATION SERVICE | PO  BOX 268,PHILADELPHIA, PA 19105 |
| DIAMOND TRANSPORTATION SERVICE | P.O. BOX 268,PHILA., PA 19105 |
| DIAMONITE ROTARY TOOLS INC. | P.O. BOX 780,S.R. 1200,COLUMBIA, NC 27925 |
| DIAZ, MANUEL G | 2732 POLK AVE.,CAMDEN, NJ 08105-4018 |
| DICK'S AUTO SERVICE | 411 W. ATLANTIC AVE,ATCO, NJ 08004 |
| DICKSON COMPANY | 930 SOUTH WESTWOOD DRIVE,ADDISON, IL 60101 |
| DICTAPHONE | UNIT D 401 & D 402,FELLOWSHIP BUSINESS CTR.,520 FELLOWSHIP RD.,MT. LAUREL, NJ 08054-3496 |
| DICTAPHONE CORPORATION | P.O. BOX 856120,LOUISVILLE, KY 40285-6120 |
| DIE SETS INC. | 221 NIBERT ROAD,INDIANA, PA 15701 |
| DIE-A-MATIC | PO BOX  1422,YORK, PA 17405 |
| DIE-A-MATIC/RG GROUP | P.O. BOX 2825,YORK, PA 17405 |
| DIE-TECH INC. | 4504 HELTON DRIVE,FLORENCE, AL 35630 |
| DIEMMA, JOHN J | 1522 S DELAWARE ST.,APT  B,PAULSBORO, NJ 08066 |
| DIESEL & MACHINING SERV. INC. | P.O. BOX 791,TURNERSVILLE, NJ 08012 |
| DIETZ & WATSON | 5701 TACONY STREET,PHILADELPHIA, PA 19135 |
| DIETZ ROOFING COMPANY, INC. | 15 N. PINE AVENUE,MAPLE SHADE, NJ 08052 |
| DIGITAL EQUIPMENT CORPORATION | P.O. BOX 100500,ATLANTA, GA 30384 |
| DILKS, RALPH A | 203 E MAIDEN LN.,SOMERDALE, NJ 08083-1005 |
| DILLEY MANUFACTURING COMPANY | 215 EAST THIRD STREET,DES MOINES, IA 50309 |
| DILWORTH PAXSON LLP | P.O. BOX 2570,CHERRY HILL, NJ 08034 |

| Claim Name | Address Information |
|---|---|
| DIMEDIO LIME | 1815 FEDERAL STREET, CAMDEN, NJ 08105 |
| DIMEDIO LUMBER & HOME CENTER | PO BOX 1295, MAPLE SHADE, NJ 08052 |
| DIMEDIO LUMBER & HOME CENTER | 651 CUTLER AVENUE, MAPLE SHADE, NJ 08052 |
| DIMEDIO LUMBER & HOME CENTER | RT. 38 & CUTLER AVENUE, MAPLE SHADE, NJ 08052 |
| DIMENSIONAL PLASTICS CORP. | 1065 E 26TH STREET, HIALEAH, FL 33013 |
| DIMENSIONS III MODELING | 5205 S. ORANGE AVENUE, ORLANDO, FL 32809 |
| DINAPOLI RECYCLING | 3 BAYVIEW AVENUE, PO BOX 183, OYSTER BAY, NY 11771 |
| DING YU | ULTRA HARDWARE PRODUCTS LLC, 1777 HYLTON RD, PENNSAUKEN, NJ 08110 |
| DIRECT EXPRESS | 500 NORTH HOUGH STREET, SUITE 2, BARRINGTON, NJ 60010 |
| DIRECT TRANSIT | PO BOX 10313, DES MOINES, IA 50331 |
| DIRECTOR OF TAXATION | DIVISION OF TAXATION, DEPT OF REVENUE, TOPEKA, KS 66625 |
| DIRECTOR OF TAXATION | DIVISION OF TAXATION, DEPT OF REVENUE, TOPEKA, KS 66625-001 |
| DIRECTTV | P.O. BOX 9001069, LOUISVILLE, KY 40290-1069 |
| DIRTYBLINDS.COM | OF SOUTH JERSEY, 186 COLUMBIA AVE, THOROFARE, NJ 08086 |
| DISC MAKERS | 7905 N. CRESCENT BLVD., PENNSAUKEN, NJ 08110 |
| DISC MAKERS INC | 7905 N ROUTE 130, PENNSAUKEN, NJ 08110 |
| DISCLOSURE INCORPORATED | P.O. BOX 360922, PITTSBURGH, PA 15251-6922 |
| DISCOUNT FENCE CO. | 6959 S. CRESCENT BLVD., PENNSAUKEN, NJ 08110 |
| DISCOUNT HARRY'S, INC. | 6504 US HIGHWAY 130 SOUTH, PENNSAUKEN, NJ 08110 |
| DISCOUNT INDUSTRIAL SUPPLY COR | 912 FIFTH STREET WEST, HUNTINGTON, WV 25701 |
| DISCOUNT INDUSTRIAL SUPPLY COR | 912 FIFTH STREET WEST, HUNTINGTON, VW 25701 |
| DISCOUNT LOCK | 67 S SEMORAN BLVD, ORLANDO, FL 32807 |
| DISCOUNT PACKAGING | 629 HOLLYWOOD AVENUE, CHERRY HILL, NJ 08003 |
| DISCOVER CARD | PO BOX 6011, DOVER, DE 19903-6011 |
| DISCOVERY CHANNEL | 641 LEXINGTON AVE, NEW YORK, NY 10022-4503 |
| DISH NETWORK | DEPT 0001, PALATINE, IL 60055-0001 |
| DISMAR CORP. | , MARLTON, NJ 08109 |
| DISMAR CORPORATION | 4415 MARLTON PIKE, PENNSAUKEN, NJ 08109 |
| DISMAR CORPORATION | , PENNSAUKEN, NJ 08109 |
| DISMAR-ULTRA FOR KBC BOARDS | 4415 MARLTON PIKE, PENNSAUKEN, NJ 08109 |
| DISPLAY DESIGN & SALES | 11500-B  ROOSEVELT BLVD, PHILADELPHIA, PA 19116-3032 |
| DISPLAY DESIGN & SALES | 11500-B  ROOSEVELT BLVD, PHILADEPHIA, PA 19116-3032 |
| DISPOSAL CONSULTANT SERVICE | 743 ROUTE 206, HILLSBOROUGH, NJ 08844 |
| DISSTON PRECISION, INC. | 6795 STATE ROAD, PHILADELPHIA, PA 19135 |
| DISTRIBUTION AMERICA | 11111 CARMEL COMMONS BLVD, SUITE 240, CHARLOTTE, NC 28226 |
| DISTRIBUTION SPECIALISTS, INC. | P.O. BOX 41483, PHILADELPHIA, PA 19101 |
| DISTRIBUTION SPECIALISTS, INC. | P.O. BOX 41483, PHILA, PA 19101 |
| DISTRIC COURT 07-3-01 | 4001 DURHAM ROAD, DOYLESTOWN, PA 18901 |
| DISTRICT ATTORNEY FAMILY | SUPPORT DIVISION, POST OFFICE BOX 19990, RIVERSIDE, CA 92502 |
| DISTRICT COURT | 38-1-06,907 MONTGOMERY AVE, NARBERTH, PA 19072 |
| DISTRICT COURT 07-1-01 | 2404 BYBERRY RD, BENSALEM, PA 19020 |
| DISTRICT COURT 07-3-01 | 4001 DURHAM ROAD, DOYLESTOWN, PA 18901 |
| DISTRICT COURT OF MARYLAND | TRAFFIC PROCESSING CENTER, PO  BOX 6676, ANNAPOLIS, MD 21401-0676 |
| DISTRICT COURT OF MARYLAND | TRAFFIC PROCESSING CENTER, ANNAPOLIS, MD 21401-0676 |
| DIVERSEY | D/B/A NALCO  SUP#140650, CHICAGO, IL 60673-7078 |
| DIVERSI-PLAST PRODUCTS | 7425-T LAUREL AVE., MINNEAPOLIS, MN 55426 |
| DIVERSIFIED AUTOMATION & | CONTROLS INC., 301 BROAD STREET UNIT 2, P.O. BOX 7, RIVERTON, NJ 08077 |
| DIVERSIFIED COLLECTION SERVICE | PO BOX 45959, SAN FRANCISCO, CA 94145 |
| DIVERSIFIED COLLECTION SERVICE | PO BOX 45959, SAN FRANSISCO, CA 94145 |

| Claim Name | Address Information |
|---|---|
| DIVERSIFIED IND EQUIPMENT INC | 1144 FORREST ST,CONSHOHOCKEN, PA 19428-1435 |
| DIVERSIFIED INDUSTRIAL | EQUIPMENT CO. INC.,1145 FORREST AVENUE,CONSHOHOCKEN, PA 19428 |
| DIVERSIFIELD PLANT SERVICES | TRI-STATE BUSINESS PARK,130 HICKMAN ROAD - 32B,CLAYMONT, DE 19703 |
| DIXON RECYCLERS | 328 N 14TH ST,LEBANON, PA 17042 |
| DIXON SYSTEMS COMPONENTS | P.O. BOC 2412,FARMINGDALE, NJ 07727 |
| DJC ENTERTAINMENT | 2428 ROUTE 38,SUITE 208,CHERRY HILL, NJ 08002 |
| DK MOLD & TOOL | 100 N. HAYES AVE.,WENONAH, NJ O8090 |
| DK MOLD & TOOL | 100 N. HAYES AVE.,WENONAH, NJ 08090 |
| DLC TRUCKING CO. | 450 COVE ROAD,PENNSAUKEN, NJ 08110 |
| DLM PLASTICS CORPORATION | 1530 HARVARD AVENUE,FINDLAY, OH 45840-1737 |
| DM INDUSTRIES | PO BOX  540118,2320 N.W. 147TH STREET,MIAMI, FL 33054 |
| DMH INDUSTRIAL SURPLUS | 20 S MERION AVENUE,BRYN MAWR, PA 19010 |
| DMI HOME SUPPLY | 2541 HAVERFORD RD,ARDMORE, PA 19003-2620 |
| DMI HOME SUPPLY | 2541 HAVERSFORD RD,ARDMORE, PA 19003-2620 |
| DNS WORLDWIDE | ATT: INVOICING DEPT.,6 NEW ENGLAND EXECUTIVE PARK,BURLINGTON, MA 01803-5080 |
| DO IT BEST | PO BOX 868,FT WAYNE, IN 46801 |
| DO IT BEST MARKET | P O BOX 868,FT WAYNE, IN 46801 |
| DO NO USE!! RE:SONG & DANCE | NEW PRODUCT DIVISION,P.O. BOX 475,BUFFALO, NY 14240-0475 |
| DO, THUAN THANH | 2387 48TH ST.,PENNSAUKEN, NJ 08110-2045 |
| DO-IT-BEST CORP | BOX 868 NELSON RD,FT WAYNE, IN 46801-0868 |
| DOBROFSKY & CO., INC. | 1145 WEBSTER AVENUE,BRONX, NY 10456 |
| DOC-U-SEARCH | PO BOX 767,CONCORD, NH 03302-0767 |
| DOCTOR, LEON | 2011 FERRY AVE.,APT G16,CAMDEN, NJ 08104-1944 |
| DOLLINGER CORPORATION | 2499 SW 60TH AVENUE,OCALA, FL 34474 |
| DOMESTIC RELATIONS | 40 EAST KING STREET,PO BOX  83479,LANCASTER, PA 17608-3479 |
| DOMESTIC RELATIONS SECTION | P.O. BOX 139,MEDIA, PA 19063 |
| DOMINGUEZ, JOSE D | 3171 MERRIEL AVE.,CAMDEN, NJ 08105-2407 |
| DOMINGUEZ, JOSE F | 1628 46TH ST.,PENNSAUKEN, NJ 08110-3667 |
| DOMINIC FUSCO | 1142 PASSMORE STREET,PHILADELPHIA, PA 19111 |
| DOMINION METAL & REFINING WKS | C/O BANK OF MONTREAL,119 ST. JACQUES,MONTREAL, QC H2Y 1L6 CANADA |
| DOMINION METAL & REFINING WKS | 700 RUE ST REGIS SUD,ST. CONSTANT, QC J5A 2E7 CANADA |
| DOMUS ENTERPRISES | 346 EAST WALNUT LANE,PHILADELPHIA, PA 19144 |
| DON HEMENWAY | PO BOX 1061,MIDDLETOWN SPRINGS, VT 05757 |
| DON MAR CORPORATION | 141 ROUTE 94,BLAIRSTOWN, NJ 07825 |
| DON MILLSAPS & ASSOCIATES | 528 MANNING WALK,PHILADELPHIA, PA 19106 |
| DON OETTINGER | 325 SURREY ROAD,CHERRY HILL, NJ 08002 |
| DON ROSEN CADILLAC | 190 PRESIDENTIAL BLVD.,BALA CYNWYD, PA 19004 |
| DON'S WESTFIELD AUTO SUPPLY | 7908 RIVER ROAD,DELAIR, NJ 08110 |
| DON-JO MANUFACTURING INC | PO BOX 929,STERLING, MA 01564 |
| DONALD B. KELLY | 2008 FEDERAL STREET,CAMDEN, NJ 08105 |
| DONALD CALHOUN | C/O CENTRAL BUILDING SUPPLY,WEST BASSETT ST.,ROCKY MOUNT, NC 27802 |
| DONALD CALHOUN | C/O CENTRAL BUILDING SUPPLY,ROCKY MOUNT, NC 27802 |
| DONALD E. GRIMME' | P.O. BOX 2332,CINNAMINSON, NJ 08077 |
| DONALD GRASSI | 324 SUNSET AVENUE,PENNDEL, PA 19047 |
| DONALD HABERLE | DBA CFO'S TO GO,14 BAYDON WAY,MEDFORD, NJ 08055 |
| DONALD J BENNER | 3101 STONE RIDGE DR,HUNTINGDON, PA 16652 |
| DONALD J. LINEBACK | C/O MERCER TRANSPORTATION CO.,P.O. BOX 35610,LOUISVILLE, KY 40232 |
| DONALD L BELTZ | 27049 SEA BREEZE WAY,WESLEY CHAPEL, FL 33543 |
| DONALD VARNEY | C/O NORTHERN MARKETING INC,ATTN:  JOHN COATES,14-16 BROWN ST,SALEM, MA 01970 |

| Claim Name | Address Information |
|---|---|
| DONALD YANG | 302, 7#, FIRST LANE,PING KANG ROAD,  SHIQIAO TOWN,PANYU DISTRICT, GUANG, 511400 CHINA |
| DONALDSON CO / TORIT PROD. | P.O. BOX 96869,MINNEAPOLIS, MN 60693 |
| DONALDSON CO., INC. | TORIT DIVISION,140 S. VILLAGE AVE #100,EXTON, PA 19341 |
| DONALDSON, JILL G | 37 ALBANY RD.,MARLTON, NJ 08053-3519 |
| DONG, PHAN K | 2816 HIGH ST.,CAMDEN, NJ 08105-1223 |
| DONGAN ELECTRIC MFG CO | 2987 TRANKLIN,DETROIT, MI 48207 |
| DONGGUAN JIAWEI FURNITURE FCTY | 3RD INDUSTRY DISTRICT,YANGWU DONGGUAN CITY,GUANGDONG,     CHINA |
| DONGGUAN JIAWEI FURNITURE FCTY | 3RD INDUSTRY DISTRICT,YANGWU DONGGUAN CITY,     GUANGDONG |
| DONJON MARINE CO., INC | 1250 LIBERTY AVENUE,HILLSIDE, NJ 07205 |
| DONJON MARINE CO., INC | 2453 ARTHUR KILL ROAD,STATEN ISLAND, NY 10309 |
| DONNA IANNETTA | 78 SARATOGA RD,STRATFORD, NJ 08084 |
| DONNIE RAY BROWN | 3346 BROWN CIRCLE,COOKEVILLE, TN 38506 |
| DONOFRIO METALS | P.O. BOX 74,GILL AVENUE,ROCKAWAY, NJ 07866 |
| DONOVAN'S AUTOMOTIVE, INC. | 200 NORTH PAVILION AVENUE,RIVERSIDE, NJ 08075 |
| DOOLAN INDUSTRIES INC | 1223 CHURCH ST,MOORETOWN, NJ 08057 |
| DOOLING TIRE CO. | INDUSTRIAL TIRE DIV.,2820 EAST TIOGA,PHILADELPHIA, PA 19134 |
| DORAN ASSOCIATES | P.O. BOX 118,EAST HAMPTON, CT 06424 |
| DORAN SLING & ASSEMBLY CORP. | 265 PENNSYLVANIA AVE.,HILLSIDE, NJ 07205 |
| DOREL JUVENILE GROUP INC | 135 S LASALLE ST, DEPT 2154,CHICAGO, IL 60674-2154 |
| DORELL EQUIPMENT, INC. | 832 RIDGEWOOD AVENUE,NORTH BRUNSWICK, NJ 08902 |
| DORIAN,GOLDSTEIN,WISNIEWSKI & ORCHINIK | NESHAMINY VALLEY COMMONS,2410 BRISTOL ROAD,BENSALEM, PA 19020 |
| DORIAN,GOLDSTEIN,WISNIEWSKI & ORCHINIK | NESHAMINY VALLEY COMMONS,BENSALEM, PA 19020 |
| DOROTHEA LAVINE | 2412 YONKERS ROAD,RALEIGH, NC 27604 |
| DOSMATIC U.S.A. INC. | 1230 CROWLEY CIRCLE,CARROLLTON, TX 75006 |
| DOUBLE DOG COMMUNICATIONS | 2615 JOPPA ROAD,YORK, PA 17403 |
| DOUG HUNT | 150 WARREN ROAD,STATESVILLE, NC 28625 |
| DOUGHERTY, VALERIE | 703 HARTEL AVE.,PHILADELPHIA, PA 19111 |
| DOUGLAS B SIKKEL | THE DOUGLAS GROUP,PO BOX 13513,OVERLAND PARK, KS 66282 |
| DOUGLAS DIBELLA | 854 BRANDYWINE RD,WEST CHESTER, PA 19380 |
| DOUGLAS G. BEAN ENTERPRISES | BOX 246 RD #1,GREENLANE, PA 18054 |
| DOUGLAS GROUP | 9174 W 102ND TERRACE,OVERLAND PARK, KS 66212 |
| DOVE INDUSTRIES, INC. | 5025 E COTTMAN AVE,PHILADELPHIA, PA 19135 |
| DOVEBID VALUATION SERVICES INC | 2201 W. ROYAL LANE, SUITE 220,IRVING, TX 75063 |
| DOW CORNING CORPORATION | PO BOX 70678,CHICAGO, IL 60673-0678 |
| DOYLE MACHINE TOOL SALES INC. | 318 SPRINGDALE AVE.,HATBORO, PA 19040 |
| DOZIER EQUIPMENT | P.O. BOX 290367,NASHVILLE, TN 37229 |
| DP MCKAY CRANSTON HALL | CRANSTON HALL OFFICE,3314 OLD CAPITAL TRAIL,WILMINGTON, DE 19808-6235 |
| DP TECHNOLOGY CORP. | 1150 AVENIDA ACASO,CAMARILLO, CA 93012 |
| DR.  WOJCIECH Z. MISIOLEK | MATERIALS ENGINEERING,CONSULTANT,4671 WATERFALL DRIVE,MACUNGIE, PA 18062 |
| DR. STANLEY J. SCHWARTZ | 409 GLENWAY ROAD,ERDENHEIM, PA 19038 |
| DRACHE USA INC. | 1001 SPRINGWOOD AVENUE,UNIT 4B,GIBSONVILLE, NC 27249 |
| DRAPER, ALEXANDER W | 1808 S 8TH ST.,CAMDEN, NJ 08104 |
| DRAVES | 31 E. WYNCLIFFE AVE,CLIFTON HTS., PA 19018 |
| DRAWING BOARD | GREENSWOODS INDUSTRIAL PARK,PO BOX  150460,HARTFORD, CT 06115-0460 |
| DRAYTON, MARK | 630 STATE ST.,2ND FL APT,CAMDEN, NJ 08102 |
| DREIS & KRUMP MANUFACTURING | 7400 SOUTH LOOMIS BOULEVARD,CHICAGO, IL 60636 |
| DREIS & KRUMP MFG. CO. | 481 S. GOVERNORS HIGHWAY,SUITE 2,PEOTONE, IL 60468 |
| DREMEL SERVICE CENTER | 4915 21ST STREET,RACINE, WI 53406 |

| Claim Name | Address Information |
|---|---|
| DRESSER EQUIPMENT GROUP, INC. | C/O MC CULLOUGH SALES CORP.,PO BOX 69,CHESTER SPRINGS, PA 19425 |
| DRESSER INDUSTRIES | 1600 PACIFIC AVE. DALLAS,TEX, AS 75221 |
| DRESSER INDUSTRIES | P.O. BOX 718,1600 PACIFIC AVENUE,DALLAS, TX 75221 |
| DRESSER INDUSTRIES | 1600 PACIFIC AVE.,DALLAS, TX 75221 |
| DRESSER INDUSTRIES | P.O. BOX 42806,HOUSTON, TX 77242 |
| DREVER COMPANY(NOW EVANS) | 380 RED LION RD.,HUNTINGDON VALLEY, PA 19006 |
| DREXEL UNIVERSITY | 3141 CHESTNUT STREET,PHILADELPHIA, PA 19104 |
| DREXEL UNIVERSITY JOB FAIR | 3141 CHESTNUT STREET,PHILADELPHIA, PA 19104 |
| DRIVE CONTROL SYSTEMS | ELECTRO-SENSORS INC,6111 BLUE CIRCLE DRIVE,MINNETONKA, MN 55343-9108 |
| DRPA E-Z PASS | 420 N. 6TH STREET,CAMDEN, NJ 08102 |
| DRUMMOND AMERICAN | 600 CORPORATE WOODS PKWY.,VERNON HILLS, IL 60061-3165 |
| DRYDENE OIL COMPANY, INC. | P.O. BOX 64715,BALTIMORE, MD 21264-4715 |
| DSC LOGISTICS/KENNER | 30 E AIRLINE AND KENNER,KENNER, IL 70062 |
| DSC LOGISTICS/MEMPHIS TN | 135 S. LASALLE,DEPT.2134,CHICAGO, IL 60674-2134 |
| DTI INTERNATIONAL | P.O. BOX 1758,TEMECULA, CA 92593 |
| DU CHARME, MCMILLEN & ASSOC. | 6610 MUTUAL DRIVE,FORT WAYNE, IN 46825 |
| DUBELL LUMBER | 731 CUTHBERT BOULEVARD,CHERRY HILL, NJ 08002 |
| DUBELL LUMBER CO. | P.O. BOX 1449,MEDFORD, NJ 08055 |
| DUBIN METALS, INC. | 2409 BOWDENS FERRY ROAD,NORFOLK, VA 23508 |
| DUBIN PAPER CO. | 1910 S. COLUMBUS BLVD.,P.O. BOX 924,PHILADELPHIA, PA 19105-0924 |
| DUBLIN SCRAP METAL | 41 RIZZALO ROAD,KEARNY, NJ 07032 |
| DUCKER RESEARCH COMPANY | 6905 TELEGRAPH ROAD,SUITE 300,BLOOMFIELD HILLS, MI 48301 |
| DUFFY, PATRICK M | 145 OAK ST.,WOODBURY, NJ 08096-3422 |
| DUHAMELL SALES ASSOCIATES | 3610 W. PIONEER PKWY, #123,ARLINGTON, TX 76013 |
| DUN & BRADSTREET | P.O. BOX 75434,CHICAGO, IL 60675-5434 |
| DUN & BRADSTREET | PO BOX  75949,CHICAGO, IL 60675-5949 |
| DUN & BRADSTREET CORPORATION | BOX 8500-5325,PHILADELPHIA, PA 17178 |
| DUNAWAY INC. | P.O. BOX 488,5959 LEFFINGWELL ROAD,CANFIELD, OH 44406 |
| DUNAWAY MACHINERY LLC | 5959 LEFFINGWELL RD.,CANFIELD, OH 44406 |
| DUNHILL PERSONNEL OF | CHERRY HILL, INC.,1040 KINGS HIGHWAY NORTH,SUITE 400,CHERRY HILL, NJ 08034 |
| DUNHILL TEMPS | 1040 KINGS HIGHWAY NORTH,CHERRY HILL, NJ 08034 |
| DUNLAP, MELLOR & CO INC | 2107 E. SUSQUEHANA AVE,PO BOX  15237,PHILADELPHIA, PA 19125 |
| DUNLAP, MELLOR & CO INC | 2107 E. SUSQUEHANA AVE,PO BOX 15237,PHILA, PA 19125 |
| DUNLAP, MELLOR & CO., INC. | P.O. BOX 2368,ASTON, PA 19014 |
| DUNN, STEVEN T | 1936 E BIRCH ST.,PHILADELPHIA, PA 19134-3518 |
| DUNSON, MICHAEL ROBERT | 1446 KENWOOD AVE.,CAMDEN, NJ 08103 |
| DUOYUAN PLASTIC PRODUCTION CO. | GUANTIAN INDUSTRY ESTATE,SHI YAN TOWN, BAOAN DISTRICT,SHENZHEN,    CHINA |
| DUPLI-FAX SERVICE | 300 COMMERCE SQUARE BLVD,BURLINGTON, NJ 08016 |
| DUPLICATION FACTORY | 4275 NOREX DRIVE,CHASKA, MN 55318 |
| DUPONT GRAPHIC ARTS II INC. | CINNAMINSON MALL,ROUTE 130,CINNAMINSON, NJ 08077 |
| DUPRE TRANSPORT, INC. | 135 S LASALLE,DEPT 1519,CHICAGO, IL 60674-1519 |
| DUQUE, MANUEL | 30 BALLAD LN.,WILLINGBORO, NJ 08046 |
| DURABLE PRODUCTS COMPANY | DEPT L 1616,COLUMBUS, OH 43260-1616 |
| DURAMIC ABRASIVE PRODUCTS INC. | 24135 GIBSON DRIVE,WARREN, MI 48089 |
| DURANT TOOL COMPANY | 200 CIRCUIT DRIVE,NORTH KINGSTOWN, RI 02852 |
| DURANT TRUE VALUE #96339 | 115 S 3RD AVE,DURANT, OK 74701-5010 |
| DUROSS, INC | 7921 OXFORD AVENUE,PHILADELPHIA, PA 19111 |
| DUTCH MACHINE COMPANY | 2920 PHILLIPS ROAD,MT. HOLLY, NJ 08060 |
| DUTCH NURSERY & LANDSCAPE, INC | 3007 HADDONFIELD ROAD,PENNSAUKEN, NJ 08110 |

| Claim Name | Address Information |
|---|---|
| DVDM | DEL. VAL. DESIGNER & MAN.,809 HYLTON RD.,PENNSAUKEN, NJ 08110 |
| DWIGHT MOHLER | 8129 CARAWAY DRIVE,ORLANDO, FL 32819 |
| DWM MAGAZINE | KEY COMMUNICATIONS,385 GARRISONVILLE RD,STE 116,STAFFORD, VA 22554 |
| DWYER INSTRUMENT INC. | INDIANA 212 AT U.S.12,MICHIGAN CITY, IN 46360-0373 |
| DYNACAST CANADA, INC. | 330 AVRO STREET,POINTE CLAIRE, QC  CANADA |
| DYNACAST CANADA, INC. | 330 AVRO STREET,POINTE CLAIRE,QUEBEC |
| DYNAMATION INC. | 3784 PLAZA DRIVE,ANN ARBOR, MI 48108 |
| DYNAMIC AUTO CENTER | 2730 HADDONFIELD RD.,PENNSAUKEN, NJ 08110 |
| DYNAMIC AUTO GLASS & TINT | 2740 HADDONFIELD ROAD,PENNSAUKEN, NJ 08109 |
| DYNAMIC DIGITAL | 950 STREET ROAD,SOUTHAMPTON, PA 18966 |
| DYNAMIC DIGITAL | 950 STREET ROAD,SOTHAMPTON, PA 18966 |
| DYNAMIC DIGITAL ADVERTISING | 950 STREET ROAD,SOUTHAMPTON, PA 18966 |
| DYNAMIC FEEDS INC | PO BOX 5264,HIGH POINT, NC 27262 |
| DYNAMIC MAT & SURFACE | 2979 S. DELSEA DRIVE,VINELAND, NJ 08360 |
| DYNAMIC MAT & SURFACE | 2979 S. DELSEA DRIVE,VINELAND,  08360 |
| DYNAMIC METALS INCORPORATED | 1713 SOUTH SECOND STREET,PISCATAWAY, NJ 08854 |
| DYNAMITE PEST CONTROL | 279 SOUTH 52ND STREET,PHILADELPHIA, PA 19139 |
| DYNAPOWER CORPORATION | 85 MEADOWLAND DR.,SOUTH BURLINGTON, VT 05403 |
| DYNASONICS, INC | 522 WEST 5TH AVENUE,NAPIERVILLE, IL 60563 |
| DYNETICS CORPORATION | 30 NASHUA STREET,WOBURN, MA 01801-4598 |
| DYNISCO | FOUR COMMERCIAL STREET,SHARON, MA 02067 |
| E & D WINDOWS SERVICES | 913 SWEET BRIAR ST,CHARLOTTE, NC 28205 |
| E & M SALES COMPANY | 1879 OLD CUTHBERT RD,UNITS 20 & 21,CHERRY HILL, NJ 08034 |
| E & P TRIMWORK | 128 CEDAR POINT DR,MOORESVILLE, NC 28117 |
| E & R INDUSTRIAL SALES | 23 CREEK CIRCLE,BOOTHWYN, PA 19061 |
| E A P A | STARFEST CATALOGUE,ATTN:  CINDY SINGLEY,606 MUIRFIELD CT,BERWYN, PA 19312 |
| E AND F AUTO GLASS PLACE | 2730 HADDONFIELD RD,PENNSAUKEN, NJ 08110 |
| E E STEIN | 10 ANVIL COURT,CHERRY HILL, NJ 08003 |
| E J MILLER & SONS POOL CO. | RD #4 BOX 208,MIFFLINBURG, PA 17844 |
| E P S ASSOCIATES INC | 257 E LANCASTER AVE,WYNNEWOOD, PA 19096-1932 |
| E R I SAFETY VIDEOS | P.O. BOX 1257,LEXINGTON, SC 29071 |
| E T I LLC | CENTENNIAL CTR, STE 106,175 CROSS KEYS RD,BERLIN, NJ 08009 |
| E&T PLASTIC MFG. CO. OF N.J. | 824 EAST GATE DRIVE,SUITE E,MT. LAUREL, NJ 08054 |
| E-CONOLIGHT | 1501 96TH STREET,STURTEVANT, WI 53177 |
| E-Z GO | 3 SOUTH GOLD DRIVE,ROBBINSVILLE, NJ 08691 |
| E-Z PASS MARYLAND VIOLATION PROCESSING C | PO BOX 5100,BALTIMORE, MD 21224 |
| E-ZPASS | NJ E-ZPASS CUSTOMER SERVICE CENTER,PO BOX 52003,NEWARK, NJ 07101 8203 |
| E-ZPASS MARYLAND VIOLATION PROCESSING CT | PO  BOX 5100,BALTIMORE, MD 21224 |
| E-ZPASS, NJ E-ZPASS VIOLATION | PROCESSING CTR,PO BOX 52005,NEWARK, NJ 07101-8205 |
| E-ZPASS,NJ E-ZPASS CUSTOMER SERV CTR | PO BOX 52003,NEWARK, NJ 07101-8203 |
| E. HENDERSON, INC. | 2055 EASTBURN AVENUE,PHILADELPHIA, PA 19138 |
| E.D.S. LOCK & SAFE SERVICE | 1202 LOWELL AVE,BENSALEM, PA 19020 |
| E.E. GOLDBERG & SONS | 3100 E. ONTARIO,PHILADELPHIA, PA 19134 |
| E.E. GOLDBERG & SONS | 3100 E. ONTARIO,PHILA, PA 19134 |
| E.J. LYDON | 1432 S. PLEASANT DR.,FEASTERVILLE, PA 19053 |
| E.L. SMITH | ,DEERFIELD, NH 03037 |
| E.O. HABHEGGER CO. INC. | 460-462 PENN STREET,YEADON, PA 19050 |

| Claim Name | Address Information |
| --- | --- |
| E.P. GUIDI, INC. | 1301 SOUTH BETHLEHEM PIKE,AMBLER, PA 19002 |
| E.P. HELLER CO. | P.O. BOX 26,21-25 SAMSON AVENUE,MADISON, NJ 07940 |
| E.S.P., INC. | 8105 PERRY HIGHWAY,PITTSBURGH, PA 15237-5234 |
| E.T. SABA ASSOCIATES, INC. | 916 S. OTT STREET,ALLENTOWN, PA 18103 |
| E.THOMAS BRETT BUS. MACHINES | 440 HORSHAM ROAD,HORSHAM, PA 19044 |
| E.W. MISC CUSTOMER SERVICE | , NJ |
| E.W. WYLIE CORPORATION | P.O. BOX 1188,222-40TH STREET S.W.,FARGO, ND 58107 |
| E.W.A. TRUCK REPAIRS | 72 WALNUT STREET,WOODBURY, NJ 08096 |
| E2B DISTRIBUTORS | 71 MILBAR BLVD.,FAMINGDALE, NY 11735 |
| EACHUS, DANIEL | 137 PETERSON BLVD,DEPTFORD, NJ 08096 |
| EACHUS, DANIEL M | 137 PETERSON BLVD,DEPTFORD, NJ 08096-1820 |
| EAGLE CONSULTING & DEVELOPMENT | 170 KINNELON ROAD,SUITE 3,KINNELON, NJ 07405 |
| EAGLE CONSULTING AND | DEVEOLOPMENT CORPORATION,135 KINNELON ROAD, SUITE 3,KINNELON, NJ 07405 |
| EAGLE ENGINEERING CORP. | 8869 CITATION ROAD,BALTIMORE, MD 21221 |
| EAGLE EQUIPMENT CORPORATION | PO  BOX 99,UWCHLAND, PA 19480 |
| EAGLE FENCE AND SUPPLY INC | 3220 ROUTE 22 WEST,BRANCHBURG, NJ 08876 |
| EAGLE GLOBAL LOGISTICS | P.O. BOX 844650,DALLAS, TX 75284-4650 |
| EAGLE GROUP, LTD. | 8384 WEST PECK RD,GREENVILLE, MI 48838 |
| EAGLE PNEUMATIC | 3902 INDUSTRY BLVD.,LAKELAND, FL 33811 |
| EAGLE PNEUMATIC INC. | 3902 INDUSTRY BLVD.,LAKELAND, FL 33811 |
| EAGLE TECHNOLOGY INC. | 10500 N. PORT WASHINGTON ROAD,MEQUON, WI 53092 |
| EAGLE USA | P.O. BOX 844650,DALLAS, TX 75284-4650 |
| EARLE M. JORGENSEN COMPANY | 58 CABOT BLVD,LANGHORNE, PA 19047 |
| EARLE'S TIRE SERVICE OF NJ | 308 RISING SUN ROAD,P.O. BOX 428,BORDENTOWN, NJ 08505 |
| EARTHLINK | PO BOX 7645,ATLANTA, GA 30357-0645 |
| EASCO ALUMINUM | P.O. BOX 640918,PITTSBURGH, PA 15264-0918 |
| EASCO ALUMINUM | 706 SOUTH STATE ST.,P.O. BOX 80,GIRARD, OH 44420 |
| EAST COAST CONCRETE CUTTING  INC. | 2021 STATE HIGHWAY 38,PO BOX 187,HAINESPORT, NJ 08036 |
| EAST COAST DJ SERVICES, INC. | 7124 RISING SUN AVE,PHILADELPHIA, PA 19111-3957 |
| EAST COAST RECYCLING | 3301 TULIP ST,PHILADELPHIA, PA 19134 |
| EAST COAST RECYCLING | 3301 TULIP ST,PHILA, PA 19134 |
| EAST COAST STEEL INC. | P.O. BOX 421,RT 47 & SALINA RD.,SEWELL, NJ 08080 |
| EAST COAST TRANSPORT | & LOGISTICS, LLC,PO BOX  1000, DEPT 340,MEMPHIS, TN 38148-0340 |
| EAST FALLS CORP. | 15 LEE BLVD.,FRAZER, PA 19365 |
| EAST MANUFACTURING | 1871 STATE ROAD,RANDOLPH, OH 44265 |
| EAST PENN MACHINE CO. | P.O. BOX 3245,ALLENTOWN, PA 18106 |
| EAST PENN MACHINERY CO | 801 BROAD ST,PO BOX  285,EMMAUS, PA 18049 |
| EASTERN ALUMINUM SUPPLY | OF VIRGINIA INC,1351 W PEMBROKE AVE,HAMPTON, VA 23661 |
| EASTERN BOWLING, INC. | 4717 STENTON AVENUE,PHILADELPHIA, PA 19144 |
| EASTERN CNC INC. | 101 WILTON AVE.,MIDDLESEX, NJ 08846 |
| EASTERN COMFORT INC. | 1344 UNRUH STREET,PHILA., PA 19111 |
| EASTERN COMFORT, INC. | 1344 UNRUH STREET,PHILADELPHIA, PA 19111 |
| EASTERN DOOR SERVICE INC. | P.O. BOX 591,MAPLE SHADE, NJ 08052 |
| EASTERN ENERGY MARKETING, INC. | P.O. BOX 640051,PITTSBURGH, PA 15264-0051 |
| EASTERN ENGINEERING & SALES | 25 W. HOWARD ST,QUINCY, MA 02169 |
| EASTERN FLUID AND POWER | 43 NEWARK WAY,PO BOX  129,MAPLEWOOD, NJ 07040 |
| EASTERN FREIGHT WAYS, INC. | 212 BLACK HORSE LANE,NORTH BRUNSWICK, NJ 08902 |
| EASTERN HIGH VOLTAGE, INC. | P.O. BOX 8481,TRENTON, NJ 08850 |
| EASTERN LIFT TRUCK | RT 73 & LINWOOD AVE,PO BOX  307,MAPLE SHADE, NJ 08052 |

| Claim Name | Address Information |
|---|---|
| EASTERN LIFT TRUCK | RT. 73 AND E. LINWOOD AVENUE,MAPLE SHADE, NJ 08052 |
| EASTERN MEDICAL ASSOCIATES | PO BOX 7780-4023,PHILADELPHIA, PA 19182 |
| EASTERN METAL SUPPLY | 2925 STEWART CREEK BLVD.,CHARLOTTE, NC 28206 |
| EASTERN METAL SUPPLY | 2925 STEWART CREEK BLVD.,CHARLOTTE, NC 28206 |
| EASTERN METAL SUPPLY OF MO. | 13161 LAKEFRONT DRIVE,SUITE B,EARTH CITY, MO 63045 |
| EASTERN METAL SUPPLY OF N.C. | 2925 STEWART CREEK BLVD,CHARLOTTE, NC 28216 |
| EASTERN MOTION CONTROLS | P.O. BOX 567,THOROFARE, NJ 08086 |
| EASTERN PROCESS INSTRUMENTS | 601 SUMMER STREET,LYNN, MA 01905 |
| EASTERN RAIL SYSTEMS, INC. | 31 FRIENDS LANE,NEWTON, PA 18940 |
| EASTERN STATES STEEL | PO BOX 7076,AUDUBON, PA 19407 |
| EASTLAND | 13440 DAMAR DRIVE,PHILADELPHIA, PA 19116 |
| EASTLAND GROUP | 13440 DAMAR DRIVE,PHILADELPHIA, PA 19116 |
| EASTMAN TECHNOLOGY | PO BOX  710375,CINCINNATI, OH 45271-0375 |
| EASTMAN WORLDWIDE | 779 WASHINGTON STREET,BUFFALO, NY 14203-1396 |
| EASY PICKINS AUTO PARTS | 440 MAINN ST.,SEWELL, NJ 08080 |
| EASYLINK SERVICES | INTERNATIONAL CORPORATION,BOX 510473,PHILADELPHIA, PA 19175-0473 |
| EATON CORPORATION | 1635 MARKET STREET,PHILADELPHIA, PA 19103 |
| EATON CORPORATION | P.O. BOX 6033N,CLEVELAND, OH 44193-0041 |
| ECCO PROCESS & CONTROL EQUIP | 452 PARKWAY,P.O. BOX 210,BROOMALL, PA 19008 |
| ECHEVARRIA, JOSE M | 111 N 34TH ST.,CAMDEN, NJ 08105 |
| ECHEVARRIA, JULIO R | 52 N 24TH ST.,CAMDEN, NJ 08105 |
| ECHEVARRIA, ORLANDO | 236 N 37TH ST.,PENNSAUKEN, NJ 08110-2208 |
| ECHEVARRIA, REY O | 5825 CAMDEN AVE.,PENNSAUKEN, NJ 08110-1823 |
| ECKART, CYNTHIA | 4737 HAWTHORNE ST.,PHILADELPHIA, PA 19124 |
| ECLIPSE COMBUSTION, INC. | DEPT. 600-6015,P.O. BOX 94020,PALATINE, IL 60094-4020 |
| ECLIPSE THERMAL SYSTEMS | 320 SKED STREET,PENNINGTON, NJ 08534 |
| ECO TEC, INC. | 1145 SQUIRES BEACH ROAD,PICKERING, ON L1W 3T9 CANADA |
| ECOFILL INT. B.V. | PRODUKTIEWEG 30,PC ZOETERWOUDE,  NL 2382 NETHERLANDS |
| ECOFILL INT. B.V. | PRODUKTIEWEG 30,NL 2382 PC ZOETERWOUDE |
| ECOM-411 | 102 WEST SERVICE RD.,CHAMPLAIN, NY 12919 |
| ECOMPRESSEDAIR | 7255 EAST 46TH STREET,TULSA, OK 74145 |
| ECONCO | 1318 COMMERCE AVENUE,WOODLAND, CA 95776 |
| ECONOMY HARDWARE | 2242 65TH ST,BROOKLYN, NY 11204-4058 |
| ECONOMY SPRING & STAMPING | 29 DE PAOLO DRIVE,PO BOX 651,SOUTHINGTON, CT 06489 |
| ECONOMY SPRING & STAMPING | 29 DE PAOLO DRIVE,SOUTHINGTON, CT 06489 |
| ECRACOM, INC. | P.O. BOX 421,RAMSEY, NJ 07446 |
| ED & MARK'S LOCKSMITH | 7615 NATIONAL PIKE,UNIONTOWN, PA 15401-5108 |
| ED & SONS INC. | 708 EAST MAIN STREET,MAPLE SHADE, NJ 08052 |
| ED BLUESTEIN | 10503 LEXINGTON CIRCLE S,BOYNTON BEACH, FL 33426 |
| ED GALLAGHER & RICHARD SALB | (RE. JOHNNY WEISSMULLER),9903 SANTA MONICA BLVD #497,BEVERLY HILLS, CA 90212 |
| ED GALLAGHER & RICHARD SALB | (RE. JOHNNY WEISSMULLER),9649 OLYMPIC BLVD APT # 12,BEVERLY HILLS, CA 90212 |
| ED GALLAGHER & RICHARD SALB | 9649 OLYMPIC BLVD APT # 12,BEVERLY HILLS, CA 90212 |
| ED GALLAGHER & RICHARD SALB | 9903 SANTA MONICA BLVD #497,BEVERLY HILLS, CA 90212 |
| ED SCANNAPIECO PLUMBING INC. | 2824 HARGRAVE STREET,PHILADELPHIA, PA 19136 |
| ED SCHORPP | 939 EDGEWOOD LANE,LANGHORNE, PA 19053 |
| EDGE SEAL TECHNOLOGIES | PO  BOX 75673,CLEVELAND, OH 44101 |
| EDGEHILL ACE HARDWARE | 26012 COX ED,PETERSBURG, VA 23803-6566 |
| EDGEMERE TERMINALS, INC. | 8004 STANSBURY ROAD,BALTIMORE, MD 21222 |
| EDGEWATER BUILDING SUPPLY | 704 WOODLANE ROAD,BEVERLY, NJ 08010 |

| Claim Name | Address Information |
|---|---|
| EDGEWATER BUILDING SUPPLY | PO BOX 242,CEDAR BROOK, NJ 08018-0242 |
| EDGEWATER BUILDING SUPPLY, INC | P.O. BOX 242,CEDAR BROOK, NJ 08018 |
| EDIFICE, INC. | PO BOX 36349,CHARLOTTE, NC 28236 |
| EDINBURG FIXTURE & MACHINE | 3101 STATE ROUTE 14,ROOTSTOWN, OH 44272 |
| EDKER INDUSTRIES | 1401 UNION LANDING ROAD,CINNAMINSON, NJ 08077 |
| EDM PERFORMANCE ACCESSORIES | 1400 PIONEER ST,BREA, CA 92621 |
| EDM SOLUTIONS, INC. | 17W697H ROOSEVELT ROAD,SUITE 126,OAKBROOK TERACE, IL 60181 |
| EDMUND SCIENTIFIC | 101 EAST GLOUCESTER PIKE,BARRINGTON, NJ 08007 |
| EDMUND?S AUTO BODY, INC. | 3437 HADDONFIELD ROAD,PENNSAUKEN, NJ 08110 |
| EDMUNDS AUTO BODY | 3437 HADDONFIELD ROAD,PENNSAUKEN, NJ 08109 |
| EDSON CORPORATION | 146 DUCHAINE BLVD,NEW BEDFORD, MA 02745 |
| EDUCATIONAL RESOURCES, INC. | P.O. BOX 1257,LEXINGTON, SC 29071-1257 |
| EDUCATIONAL SEMINARS, INC. | 2702 N. THIRD ST,SUITE 4014,PHOENIX, AZ 85004 |
| EDWARD CRUZ | 925 N 19TH ST,CAMDEN, NJ 08105 |
| EDWARD D. JACOBS | 142 TEMPLE STREET,PO  BOX 1952,NEW HAVEN, CT 06509 |
| EDWARD D. JACOBS | 142 TEMPLE STREET,NEW HAVEN, CT 06509 |
| EDWARD J STEVENS | 315 PEARL ST,MOORESTOWN, NJ 08057 |
| EDWARD KURTH & SONS, INC. | 220 BLACKWOOD-BARNSBORO RD,SEWELL, NJ 08080 |
| EDWARD MOSKOW STUDIO | 7565 HAVERFORD AVE,PHIALDELPHIA, PA 19151 |
| EDWARD S. MCCONNELL ASSOCIATES | P.O, BOX 2202,CHERRY HILL, NJ 08034 |
| EDWARD SHARFF JR | DBA E V S MARKETING,5118 WARFIELD DR,MEMPHIS, TN 38117 |
| EDWARD STANOJEV | 7 AVONDALE DRIVE,NEWTOWN, PA 18966 |
| EDWARD STORMS, JR | STORMS INSTALLATIONS INC.,LEVITTOWN, PA 19057-1405 |
| EDWARD STORMS,JR | STORMS INSTALLLATIONS INC.,41 COBALT RIDGE RD NORTH,LEVITTOWN, PA 19057-1405 |
| EDWARD WAYNE INDUSTRIES | 10308 METCALF AVE #308,OVERLAND PARK, KS 66212 |
| EDWARD ZIPF LOCKSHOP INC | PO BOX 23826,COLUMBUS, OH 43223 |
| EDWARDS TRANSPORTATION INC. | P.O. BOX 278,RAVENSWOOD, WV 26164 |
| EDWARDS, BERNARD RUSSELL | 7033 N 15TH ST.,APT 4B3,PHILADELPHIA, PA 19126 |
| EDWIN ELLIOT & CO. | 643 RIDGE PIKE,P.O. BOX 439,LAFAYETTE HILL, PA 19444 |
| EFFINGER, NANCY A | 504 JEFFERSON ST.,RIVERSIDE, NJ 08075 |
| EFFORT FOUNDRY | ROUTE 512 INDUSTRIAL CAMPUS,6980 CHRISPHALT DRIVE,PO BOX 158,BATH, PA 18014 |
| EFO SCHOFIELD & VELAZQUEZ | MARRERO,P.O. BOX 10,PENNSAUKEN, NJ 08110 |
| EGG HARBOR T/V HARDWARE | 208 PHILADELPHIA, AVE,EGG HARBOR, NJ 08215 |
| EGS ELECTRICAL GROUP | 1369 MAIN ST. E.,RAINSVILLE, AL 35986 |
| EHMKE MANUFACTURING CO INC | 4200 MACALESTER ST,PHILADELPHIA, PA 19124 |
| EHMKE MANUFACTURING CO., INC. | 5155 BELFIELD AVENUE,PHILADELPHIA, PA 19144-1790 |
| EI DU PONT DE NEMOURS AND COMPANY | 1007 MARKET STREET (D-7082),WILMINGTON, DE 19898 |
| EICHENLAUB, BRIAN T | 13 BRYCES CT,SICKLERVILLE, NJ 08081 |
| EIL INSTRUMENTS INC. | 2 EXECUTIVE DRIVE,UNIT 8,MOORESTOWN, NJ 08057 |
| EILBACHER SCOTT | ATTENTION: DANIEL J. SKEKLOFF,110 WEST BERRY STREET,SUITE 2202,FORT WAYNE, IN 46802 |
| EILEEN S. MORROW | 3200 LENOX ROAD F-301,ATLANTA, GA 30324 |
| EIMICKE ASSOCIATES | P.O. BOX 160,BRONKVILLE, NY 10708 |
| EINSTEIN PRACTICE PLAN, INC. | PO BOX 13918,PHILADELPHIA, PA 19101 |
| EISNER BROS. SCRAP METAL | P.O. BOX 1028,67 PARKER AVENUE,POUGHKEEPSIE, NY 12602 |
| EJM ASSOCIATES | 525 BOULEVARD,KENILWORTH, NJ 07033 |
| EKL MACHINE CO. | 500 MILL ROAD,ANDALUSIA, PA 19020 |
| EKL MACHINE COMPAY | 500 MILL ROAD,ANDALUSIA, PA 19020 |
| EKL TOOL & DIE | 500 MILL ROAD,ANDALUSIA, PA 19020 |

| Claim Name | Address Information |
| --- | --- |
| ELAINA M WEST | 129 SYCAMORE CT,COLLEGEVILLE, PA 19426 |
| ELECTRA-GEAR | 1110 NORTH LEMON STREET,ANAHEIM, CA 92801 |
| ELECTRIC CITY PRINTING | PO  BOX 1920,ANDERSON, SC 29622 |
| ELECTRIC MOTOR SYSTEMS (EMS) | 11895 KEMPER SPRINGS DRIVE,CINCINNATI, OH 45240 |
| ELECTRICAL SOUTH | PO  BOX 900013,RALEIGH, NC 27675-9013 |
| ELECTRO-MATIC PRODUCTS CO. | 2235 N. KNOX AVE.,CHICAGO, IL 60639-3487 |
| ELECTRO-SCIENCE LABORATORIES, INC. | 416 E. CHURCH ROAD,KING OF PRUSSIA, PA 19406 |
| ELECTRODES, INC. | 160 CASCADE BLVD.,MILFORD, CT 06460 |
| ELECTROLIFT | 204 SARGEANT AVENUE,CLIFTON, NJ 07013 |
| ELECTRONIC CONTROLS DESIGN INC | 4287-B SE,INTERNATIONAL WAY,MILWAUKIE, OR 97222 |
| ELECTRONIC DESIGN INC. | BOX Z, 1925 GREENWOOD LK TPK.,HEWITT, NJ 07421 |
| ELECTRONIC DESIGN TO MARKET, INC | PAYMENT PROCESSING CENTER,WAYNE, NE 68787 |
| ELECTRONIC DESIGN TO MARKET, INC, | PAYMENT PROCESSING CENTER,85849 577TH AVE.,WAYNE, NE 68787 |
| ELECTRONIC ENCLOSURES, INC. | 6995 AIRPORT HIGHWAY,PENNSAUKEN, NJ 08110 |
| ELECTRONIC EQUIPMENT CO. | 602 OAKLAND AVE,CEDARHURST, NY 11516 |
| ELECTRONIC SENSORS, INC. | 2063 S. EDWARDS ST.,WICHITA, KS 67213 |
| ELECTRONICS,DRIVES & CONTROLS | 17 EASTMANS RD.,PARSIPPANY, NJ 07054 |
| ELF ATOCHEM CORP. | 2000 MARKET STREET,PHILADELPHIA, PA 19103 |
| ELGAR PRODUCTS INC | CN 3104,5250 NAIMAN PKWY,SOLON, OH 44139 |
| ELHAUS INDUSTRIEANLAGEN GMBH | RUDOLF-DIESEL-STR 1-3,78239 RIELASINGEN-WORBLINGEN,    GERMANY |
| ELHAUS INDUSTRIEANLAGEN GMBH | RUDOLF-DIESEL-STR 1-3, RIELASINGEN-WORBLINGEN,   78239 GERMANY |
| ELHAUS INDUSTRIEANLAGEN GMBH | RUDOLF-DIESEL-STR 1-3,78239 RIELASINGEN-WORBLINGEN |
| ELI, KEVIN S | 365 MARION AVE.,WESTVILLE, NJ 08093 |
| ELISA ROJAS | 737 MARKET ST,GLOUCESTER CITY, NJ 08030 |
| ELISON, RICHARD D | 1059 THOMPSON AVE.,BELLMAWR, NJ 08031 |
| ELIT PRESS INSTRIES SDN BHD | 34 JALAN INDUSTRIAL,TAMAN PERINDUSTRIAN PEKAN,PONTIAN,   81500 MALAYSIA |
| ELIT PRESS INSTRIES SDN BHD | 34 JALAN INDUSTRIAL,TAMAN PERINDUSTRIAN PEKAN,PONTIAN,   81500 |
| ELITE SERVICE INC. | P.O. BOX 70,DENVER, PA 17517 |
| ELITE UNION ENTERPRISES CO. | 2ND INDUSTRIAL ZONE, JINJU,DALINGSHAN,DONGGUAN CITY,    CHINA |
| ELKAY FASTENERS INC. | 351 LANDING ROAD,BLACKWOOD, NJ 08012 |
| ELKHART COUNTY TREASURER | 315 SOUTH 2ND STREET,ELKHART, IN 46516 |
| ELLENVILLE SCRAP IRON & METAL | 34 CAPE AVE,ELLENVILLE, NY 12428 |
| ELLIOT OLEN, ESQ. | OXFORD CROSSING, SUITE 302,333 OXFORD VALLEY ROAD,FAIRLESS HILLS, PA 19030 |
| ELLIOT OLEN, ESQ. | OXFORD CROSSING, SUITE 302,FAIRLESS HILLS, PA 19030 |
| ELLIOTT & FRANTZ, INC. | P.O. BOX 8500-50075,PHILADELPHIA, PA 19178-0075 |
| ELLIS/KUHNKE CONTROLS | 26 WEST HIGHLAND AVENUE,ATLANTIC HIGHLANDS, NJ 07716 |
| ELLSWORTH CUTTING TOOLS LTD. | 887 DEGURSE AVENUE,MARINE CITY, MI 48039 |
| ELM INTERNATIONAL, INC. | P.O. BOX 1740,EAST LANDING, MI 48826 |
| ELOX CORPORATION | P.O. BOX 220,GRIFFITH STREET,DAVIDSON, NC 28036 |
| ELUMATEC USA, INC. | 4320 RALPH JONES COURT,SOUTH BEND, IN 46628 |
| EMAINT ENTERPRISES, L.L.C. | 7 CHESTER AVENUE,MEDFORD, NJ 08055 |
| EMAINT ENTERPRISES, LLC | 438 NORTH ELMWOOD ROAD,SUITE 201,MARLTON, NJ 08053 |
| EMAINTENANCE | 7 CHESTER AVE.,MEDFORD, NJ 08055 |
| EMALFARB SWAN & BAIN | 660 LASALLE PLACE,HIGHLAND PARK, IL 60035 |
| EMD CHEMICAL | 480 SOUTH DEMOCRAT ROAD,GIBBSTOWN, NJ 08027 |
| EMED | P.O. BOX 369,BUFFALO, NY 14240 |
| EMED COMPANY, INC. | P.O. BOX 369,BUFFALO, NY 14240 |
| EMED COMPANY, INC. | 39209 TREASURY CENTER,CHICAGO, IL 60694-9200 |
| EMEDCO | PO. BOX 369,BUFFALO, NY 14240-0369 |

| Claim Name | Address Information |
|---|---|
| EMERSON KNIFE AND GRINDING | 1489 KELLY AVE,AKRON, OH 44306 |
| EMERY CUSTOMS BROKERS | P.O. BOX 1067,SCRANTON, PA 18577-0067 |
| EMERY FORWARDING | BOX 371232,PITTSBURGH, PA 15250-7232 |
| EMERY WORLDWIDE | A CF COMPANY,BOX 371232M,PITTSBURGH, PA 15250 |
| EMERY WORLDWIDE | BOX 371232M,PITTSBURGH, PA 15250 |
| EMHART FASTENING TECHNOLOGIES | P.O. BOX 859,50 SHELTON TECHNOLOGY CENTER,SHELTON, CT 06484 |
| EMHART FASTENING TEKNOLOGIES | P.O. BOX 859,50 SHELTON TECHNOLOGY CENTER,SHELTON, CT 06484 |
| EMI RETURN CENTER | ATT: SOL AURAHAM,P.O. BOX 320150,BROOKLYN, NY 11232 |
| EMILY CORONADO | ONE WINCHESTER CIRCLE C206,WOOLWICH TWP, NJ 08051 |
| EMILY MICHOT | 61  NE  96TH ST,MIAMI SHORES, FL 33138 |
| EMO TRANS GEORGIA, INC. | 135 GUY LOMBARDO AVE.,FREEPORT, NY 11520 |
| EMPIRE IMAGING SYSTEMS | 171 ROUTE 173,SUITE 101,ASBURY, NJ 08802 |
| EMPIRE MEDICARE SERVICES | CASHIER,P.O. BOX 69216,EIN# 23-7391136,HARRISBURG, PA 17106-9216 |
| EMPIRE METAL MERCHANTS ASSOC. | 71 PECONIC AVENUE,ATTN: KEVIN G. GERSHOWITZ,MEDFORD, NY 11763 |
| EMPIRE RECYCLING CORP. | P.O. BOX 353,N. GENESSEE & LEE STS.,UTICA, NY 13501 |
| EMPIRE SCRAP | 35 HERMAN ST,WORCESTER, MA 01603 |
| EMPIRE STATE PLATING SERVICES | P.O. BOX 928,CARMEL, NY 12603 |
| EMPIRE WAREHOUSE & LEASING CO | 1059 EMPIRE AVENUE,CAMDEN, NJ 08103 |
| EMPLOYEE BENEFITS INS. CO. | PO BOX 96082,CHICAGO, IL 60693 |
| EMPLOYERS ASSOCIATION OF NJ | 30 WEST MOUNT PLEASANT AVE.,SUITE 201,LIVINGSTON, NJ 07039 |
| EMPLOYING BRICKLAYERS ASSOC. | 140 W GERMANTOWN PK,SUITE 240,PLYMOUTH, PA 19462 |
| EMPLOYMENT WEEKLY | P.O. BOX 399,BERLIN, NJ 08009 |
| EMRAS INC. | 4303 VINELAND ROAD,SUITE F6,ORLANDO, FL 32811 |
| EMSL ANALYTICAL INC | 107 HADDON AVE,WESTMONT, NJ 08108 |
| EMSOURCE | 111 COMMERCE STREET,SUITE 400,P.O. BOX 17194,PORTLAND, ME 04112-7194 |
| ENAP | 121 EXECUTIVE DRIVE,NEW WINDSOR, NY 12533 |
| ENAP INC, MARKETING DEPT | 121 EXECUTIVE DR,NEW WINDSOR, NY 12553 |
| ENAP MARKETING DEPARTMENT | 555 HUDSON VALLEY AVE, STE 200,NEW WINDSOR, NY 12553 |
| ENAP, INC. | 4 EXECUTIVE DR,NEW WINDSOR, NY 12553 |
| ENCINOSA EXPOSTIONS, INC. | 5435 SHIRLEY STREET #6,NAPLES, FL 34109 |
| ENCO MANUFACTURING CO. | 135 S. LASALLE STREET,DEPT. 1219,CHICAGO, IL 60674-1219 |
| ENCO MANUFACTURING COMPANY | DEPT. CH14137,PALATINE, IL 60055-4137 |
| ENDRE DOCZY CO. | 876 N. LENOLA RD.,MOORESTOWN, NJ 08057 |
| ENDRES WOOD PLASTICS INC | PO BOX 396,HUNTINGDON, PA 16652 |
| ENDURA PRODUCTS | P.O.BOX 651613,CHARLOTTE, NC 28265-1613 |
| ENDURALGUARD SYSTEMS | 81 PATTERSON ROAD, ON L4N 3V9 CANADA |
| ENDURALGUARD SYSTEMS | 81 PATTERSON ROAD,ONTARIO, ON L4N3V9 CANADA |
| ENDUSTRA FILTER MANUFACTURERS | 1145 BIRCH DRIVE,SCHERERVILLE, IN 46375 |
| ENECON CORPORATION | SUITE 190,125 BAYLIS ROAD,MELVILLE, NY 11747-3800 |
| ENGINEERED HYDRAULICS, INC. | 401 ROUTE 130,W. COLLINGSWOOD, NJ 08059 |
| ENGINEERED PLASTIC DESIGN INC. | 19750 WELD COUNTY ROAD 7,BERTHOUD, CO 80513 |
| ENGINEERED PRODUCTS | 1821 OREGON PIKE,LANCASTER, PA 17601 |
| ENGINEERED SALES CO. | 21 CHATHAM RD.,P.O. BOX 309,SUMMIT, NJ 07902-0309 |
| ENGINEERED SHAPES | 113 DEWITT STREET,GARFIELD, NJ 07026 |
| ENGINEERED SYSTEMS & DESIGNS | 119A SANDY DRIVE,NEWARK, DE 19713 |
| ENGINES, INC. | PO BOX 1930,ATLANTIC CITY, NJ 08404-1930 |
| ENGLEWOOD COMPANY INC. | 533 ABBOTT DRIVE,BROOMALL, PA 19008 |
| ENGLISH, RONALD | 618 E CORNWALL ST.,PHILADELPHIA, PA 19134 |
| ENPROTECH MECHANICAL SERVICE | 16800 INDUSTRIAL PARKWAY,LANSING, MI 48906 |

| Claim Name | Address Information |
|---|---|
| ENPROTECH MECHANICAL SERVICES | EMS PARTS DIVISION,16800 INDUSTRIAL PARKWAY,LANSING, MI 48906 |
| ENRO SHIRT COMPANY | DIV THE APPAREL GROUP,PO BOX 10502,NEWARK, NJ 07193-0502 |
| ENRO SHIRT COMPANY | DIV THE APPAREL GROUPL,PO BOX 10502,NEWARK, NJ 07193-0502 |
| ENSIGN PRODUCTS CO., INC. | P.O. BOX 27427,3528 EAST 76TH STREET,CLEVELAND, OH 44127 |
| ENSLEY, SONYA | 1225 S 54TH ST.,PHILADELPHIA, PA 19143 |
| ENSR | 2 TECHNOLOGY PARK DRIVE,WESTFORD, MA 01886 |
| ENTERPRISE CORRUG | 575 N. MIDLAND AVE,PO BOX 512,SADDLE BROOK, NJ 07662 |
| ENTERPRISE PAPER | 2900 WHARTON ROAD,BRISTOL, PA 19007 |
| ENTERPRISES R.R. MONDOR | 2000INC.  920,GRANDE COTE QUEST,LANORAIE, QC J0K 1E0 CANADA |
| ENTERPRISING SERVICE | SOLUTIONS,4500 DALY DR., SUITE 100,CHANTILLY, VA 20151 |
| ENTREPRENEUR | PO BOX 55809,BOULDER, CO 08322-5809 |
| ENUTRON INDUSTRIAL | 3847 GERYVILLE PIKE,PENNSBURG, PA 18073 |
| ENVIROMED CORP. | 555 BLACKWOOD-CLEMENTON,LINDENWOLD, NJ 08021-5901 |
| ENVIROMED CORPORATION | 555 BLACKWOOD-CLEMENTON ROAD,LINDENWOLD, NJ 08021 |
| ENVIRONMENTAL EROSION CONTROL | P.O. BOX 579,WATERFORD WORKS, NJ 08037 |
| ENVIRONMENTAL FIELD SERVICES | 2 KNOLL LANE,MARLTON, NJ 08053 |
| ENVIRONMENTAL RESOLUTIONS, INC. | 124 GAITHER DRIVE,SUITE 160,MT. LAUREL, NJ 08054 |
| ENVIRONMENTAL RESOURCE CENTER | 101 CENTER POINTE DRIVE,CARY, NC 27513-5706 |
| ENVIRONMENTAL SCIENCES-AIR | DEPT. OF ENVIRONMENTAL SCIENCE,COOK COLLEGE,14 COLLEGE FARM ROAD,NEW BRUNSWICK, NJ 08801-8551 |
| ENVIRONMENTAL SERVICES | OF AMERICA, INC,P.O. BOX 23534C,NEWARK, NJ 07189 |
| ENVIRONMENTAL SERVICES INC. | P.O. BOX 23534C,NEWARK, NJ 07189 |
| ENVIRONMENTAL TECHNOLOGY | P.O. BOX 2150,CATHEDRAL CITY, CA 92235-2150 |
| ENVIRONMENTAL TEST SYSTEMS | 23575 COUNTY ROAD 106,PO BOX  4659,ELKHART, IN 46514-0659 |
| ENVIRONMENTAL WASTE | MINIMIZATION INC.,14 BRICK KILN COURT,NORTHAMPTON, PA 18067 |
| ENVIROSAFE TECHNOLOGIES, INC. | 3701 ST JAMES IND PKWY,W JACKSONVILLE, FL 32246 |
| EP | P.O. BOX 1919,DELRAN, NJ 08370-1919 |
| EPE TECHNOLOGIES, INC. | P.O. BOX 75281,CHARLOTTE, NC 28275-5281 |
| EPIC INDUSTRIAL INC. | P.O. BOX 5147,179 BROAD STREET,PHILLIPSBURG, NJ 08865 |
| EPISCOPAL HOSPITAL | FRONT STREET AND LEHIGH AVENUE,PHILADELPHIA, PA 19125 |
| EPISCOPAL HOSPITAL | 100 E. LEHIGH AVENUE,PHILADELPHIA, PA 19125 |
| EPISCOPAL HOSPITAL | 100 E LEHIGH AVE,PHILADELPHIA, PA 19125-1012 |
| EPISCOPAL HOSPITAL | 100 E LEHIGH AVE,PHILADELPHIA, PA 19125-109 |
| EPSEN HILLMER GRAPHICS CO. | HG PROFESSIONAL FORMS DIV.,2000 CALIFORNIA STREET,OMAHA, NE 68102 |
| EPTAM PLASTICS | P.O. BOX 6144,LA CONIA, NH 03247-6144 |
| EQUIPMENT ONLEE | P.O. BOX 373,EMMAUS, PA 18049 |
| EQUIPMENT TRADE SERVICE CO, INC | 20 E WINONA AVE,NORWOOD, PA 19074 |
| EQUIPMENT TRADE SERVICE CO. | 20 E. WINONA AVE.,NORWOOD, PA 19074 |
| EQUITABLE | PO BOX 13463,NEWARK, NJ 07188 |
| ERCO CEILINGS | 32 NORTH DELSEA DRIVE,GLASSBORO, NJ 08028 |
| ERCO INTERIOR SYSTEMS | P.O. BOX 567,GLASSBORO, NJ 08028 |
| ERD ENVIRONMENTAL INC | GENERAL POST OFFICE,P.O. BOX 29743,NEW YORK, NY 10087-9743 |
| ERDMAN AUTOMATION CORPORATION | 1603 SO. 14TH STREET,PRINCETON, MN 55371 |
| ERDMAN ROOFING CO., INC | 501 NORTH BELLEVIEW AVENUE,CINNAMINSON, NJ 08077 |
| ERI SAFETY VIDEO | P.O. BOX 1257,557 WHITEFORD WAY,LEXINGTON, SC 29071-1257 |
| ERIC  JACOBSON | 330  ROSEMARY LANE,NARBERTH, PA 19072 |
| ERIC BEATTIE | 1007 W. LEHIGH AVE.,PHILADELPHIA, PA 19133 |
| ERIC BEATTIE | 1007 W. LEHIGH AVE.,PHILA., PA 19133 |
| ERIC BEVERLY | 1052 COLLINGS ROAD,CAMDEN, NJ 28104 |

| Claim Name | Address Information |
|---|---|
| ERIC KOGAN | 3253 DURHAM PLACE,HOLLAND, PA 18966 |
| ERIC LABOZ | 1283 CLUBHOUSE ROAD,GLADWYNNE, PA 19035 |
| ERIC LABOZ | 1283 CLUBHOUSE ROAD,GLADWYNE, PA 19035 |
| ERIC S LABOZ | 1283 CLUB HOUSE RD,GLADWYNNE, PA 19035 |
| ERIC SNYDER | C/O MARSH BUILDING PRODUCTS,1209 E. LINCOLN WAY,VALPARAISO, IN 46383 |
| ERIC SNYDER | C/O MARSH BUILDING PRODUCTS,VALPARAISO, IN 46383 |
| ERIC TASKER | 143 EASTERN AVE,APT 304,MANCHESTER, NH 03104 |
| ERIC'S NURSERY AND GARDEN CTR. | 528 MOUNT LAUREL ROAD,MT. LAUREL, NJ 08054 |
| ERIE INSURANCE EXCHANGE | & DIBELLA AND GREER, P.C. |
| ERIE PRESS SYSTEMS | 1253 WEST 12TH STREET,ERIE, PA 16512 |
| ERIEZ MAGNETICS | PO BOX 099,MAPLE GLEN, PA 19002 |
| ERIK DAGUE | 47 FOXTAIL LN,DOVE CANYON, CA 92679 |
| ERIK M DAGUE | 15 GREAT OAK DR,GLEN MILLS, PA 19342 |
| ERIN SUPPLY | 275 RAILROAD AVE,PO BOX  39,DALLASTOWN, PA 17313-0039 |
| ERIN SUPPLY CO., INC. | 175 E. BROAD STREET,P.O. BOX 39,DALLASTOWN, PA 17313-0039 |
| ERJO SERVICE CO. | 15 WOODLYN AVENUE,NORRISTOWN, PA 19403 |
| ERLING BILDEN | C/O WRIGHT & WILHELMY COMPANY,11005 "E" ST,OMAHA, NE 68137 1252 |
| ERNAMATIC TOOL & DIE COMPANY | 4717-4719 DUFFIELD STREET,PHILADELPHIA, PA 19124 |
| ERNAMATIC TOOL & DIE COMPANY | 4717-4719 DUFFIELD STREET,PHILA, PA 19124 |
| ERNEST BOCK & SONS, INC. | 2800 SOUTHAMPTON ROAD,PHILADELPHIA, PA 19154 |
| ERNST & YOUNG INC, "IN TRUST" | 1, PLACE VILLE MARIE,MONTREAL, QC H3B 3M9 CANADA |
| EROLS INTERNET | 7921 WOODRUFF COURT,SPRINGFIELD, VA 22151 |
| ERWYN PROMOTIONS CO., INC. | 200 CAMPUS DRIVE,ASI # 189095,MORGANVILLE, NJ 07751 |
| ESCORT TRANSPORTATION | 560 FELLOWSHIP ROAD,SUITE 306-308,MT.LAUREL, NJ 08054 |
| ESCUDERO-GOMEZ, ZORAIDA | 542 E WYOMING AVE.,PHILADELPHIA, PA 19120 |
| ESPINOSA, LUZ M | 3141 'F' ST.,PHILADELPHIA, PA 19134 |
| ESPINOZA, JULIO V | 33 INDIAN PARK RD.,LEVITTOWN, PA 19057 |
| ESQUERDO  JOSE A | 809 NORTH 32ND STREET,CAMDEN, NJ 08105 |
| ESQUERDO, JOSE A | 809 N 32ND ST.,CAMDEN, NJ 08105-4217 |
| ESSEX BROWNELL | 3325 STREET ROAD,SUITE 100,BENSALEM, PA 19020 |
| ESSEX SERVICE CORPORATION | 82 DOE RUN DRIVE,HOLLAND, PA 18966 |
| ESTEC CORPORATION | 8-B INSPIRATION LANE,RESEARCH PARK,CHESTER, CT 06412 |
| ESTELLE CARPEY | 731 W WYNNEWOOD RD,ARDMORE, PA 19003 |
| ESTES EXPRESS LINES | 4095 BLANCH ROAD,BENSALEM, PA 19020 |
| ESTES EXPRESS LINES | PO BOX 25612,RICHMOND, VA 23260 |
| ESTES EXPRESS LINES | PO BOX 25612,RICHMOND, VA 23260-5612 |
| ESTHER WILLIAMS & EWL PRODUCTIONS | 9377 READCREST DRIVE,BEVERLY HILLS, CA 90210 |
| ETC.,ETC., ETC | 214 BALA AVE,BALA CYNWYD, PA 19004 |
| ETI | CENTENNIAL CENTER SUITE 105,CROSS KEYS ROAD,BERLIN, NJ 08009 |
| ETI | CENTENNIAL CENTER SUITE 105,CROSS KEYS ROAD,BERLIN, NJ 08009-9263 |
| ETS CORPORATION OF DETROIT | 320 HIGH TIDE DRIVE,SUUITE 201,ST AUGUSTINE, FL 32080 |
| ETS CORPORATION OF DETROIT | 320 HIGH TIDE DRIVE,ST AUGUSTINE, FL 32080 |
| ETS CORPORTATION OF DETROIT | 320 HIGH TIDE DRIVE,SUUITE 201,ST AUGUSTINE, FL 32080 |
| ETZ CHAIM CENTER | 262 SOUTH 16TH STREET,SUITE 100,PHILADELPHIA, PA 19102 |
| EUGENE ERNST PRODUCTS CO | 116 MAIN STREET,FARMINGDALE, NJ 07727 |
| EUGENE K CORMIER | 14-16 BROWN ST,SALEM, MA 01970 |
| EULER'S INCORPORATED | 1801 HADDON AVENUE,CAMDEN, NJ 08103 |
| EUROMIN INC. | 1 STAMFORD PLAZA,263 TRESSER BLVD.,STAMFORD, CT 06901 |
| EUROTHERM | 741-F MILLER DRIVE,LEESBURG, VA 20175 |

| Claim Name | Address Information |
| --- | --- |
| EV-AIR TIGHT CALKING COMPANY | 1619 W. THOMPSON STREET,PHILADELPHIA, PA 19121 |
| EVA ORTIZ | 136 W. SPENCER ST.,PHILA., PA |
| EVA ORTIZ | 136 W. SPENCER ST.,PHILADELPHIA, PA 19120 |
| EVA ORTIZ | 136 W. SPENCER ST.,PHILADELPHIA, PA 19120-1938 |
| EVANS HEAT TREATING COMPANY | 360 RED LION ROAD,HUNTINGDON VALLEY, PA 19006 |
| EVANS MALDONADOS | 3126 NORTH 7TH STREET,PHILADELPHIA, PA 19133 |
| EVANS TRANSPORTATION CO. | PO BOX  160,LEVITTOWN, PA 19059-0160 |
| EVANS WELDING SERVICE, INC. | 2201 E. TIOGA STREET,PHILADELPHIA, PA 19134 |
| EVANS WELDING SERVICE, INC. | 2201 E. TIOGA STREET,PHILA, PA 19134 |
| EVANS, CATHERINE S | 8445 WALKER ST.,PHILADELPHIA, PA 19136 |
| EVANS, MARK MICHAEL | 34 FIELDCREST DR.,COLUMBUS, NJ 08022 |
| EVENS, STEVEN E | 23 GOLDENRIDGE DR.,LEVITTOWN, PA 19057 |
| EVERETT CROUSE | C/O BIL-RAYGROUP,12 PETRO LANE,ALBANY, NY 12205 |
| EVERETT CROUSE | C/O BIL-RAYGROUP,ALBANY, NY 12205 |
| EVERGREEN SHIPPING | ONE EVERTRUST PLAZA,JERSEY CITY, NJ 07302 |
| EVERHARD PRODUCTS, INC. | 1016 NINTH ST. S.W.,CANTON, OH 44707 |
| EVERLASTING FENCE CO. | 39 LIMEKILN PIKE,GLENSIDE, PA 19038 |
| EVERSAFETY PRECISION INDUSTRY | (TIANJIN) CO LTD,LIAO HO BEI ROAD,HI-TECH PARK,SHATIN, NT,  300402 CHINA |
| EVERSAFETY PRECISION INDUSTRY | (TIANJIN) CO LTD,LIAO HO BEI ROAD,HI-TECH PARK,TIANJIN,  300402 CHINA |
| EVERSAFETY PRECISION INDUSTRY | (TIANJIN) CO LTD,LIAO HO BEI ROAD,HI-TECH PARK,TIANJIN,  CHINA 300402 |
| EVERTEK INDUSTRIES INC | SUITE C, 16F, 447, SEC. 3,WEN-SHIN ROAD,TAICHUNG,  CHINA |
| EVERTEK INDUSTRIES INC | SUITE C, 16F, 447, SEC. 3,WEN-SHIN ROAD,TAICHUNG,  TAIWAN |
| EVERYDAY WAREHOUSERS | 642 B RIDGEWOOD ROAD,RIDGELAND, MS 39157 |
| EVESHAM LOCK AND SAFE CO. INC. | 12 N. MAPLE AVENUE,MARLTON, NJ 08053 |
| EWING,JOHNSON,GRAVES & | DRISKILL PLC |
| EWL PRODUCTIONS, INC. | 9377 READCREST DRIVE,BEVERLY HILLS, CA 90210 |
| EX-CEL MANUAFACTURING, INC. | PO BOX 3429,2212 SOUTH HAMILTON ROAD,BUFFALO, NY 14240 |
| EXABYTE CORPORATION | P.O. BOX 6130,1685 38TH STREET,BOULDER, CO 80301 |
| EXACT SOFTWARE NORTH AMERICA INC | 1136 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| EXACT-STROKE INC. | P.O. BOX 2577,680 SYCAMORE DR.,WARMINSTER, PA 18974-0058 |
| EXAIR CORPORATION | 1250 CENTURY CIRCLE NORTH,CINCINNATI, OH 45246 |
| EXCEL BUSINESS SYSTEMS INC | CHRISTIANA VILLAGE PROFESSIONAL,CENTER, STE #300,NEWARK, DE 19702 |
| EXCEL DIRECT INC. | 9256 COMMERCE HWY,PENNSAUKEN, NJ 08110 |
| EXCEL ELECTRIC | 40 SPRING LAKE DRIVE,CLEMENTON, NJ 08021 |
| EXCEL EXTRUSION TOOLING, INC. | 41 RADCLIFFE DRIVE,VOORHEES, NJ 08043 |
| EXCEL GRAPHICS | 735 KENILWORTH AVE.,CHERRY HILL, NJ 08002 |
| EXCEL GRAPHICS | 200 HORIZON WAY,SUITE 250-A,MT. LAUREL, NJ 08054 |
| EXCEL HYDRAULICS LLC. | P.O. BOX 40,SWEDESBORO, NJ 08085 |
| EXCEL PAINT APPLICATORS INC | 808 GEORGIA AVE,BROOKLYN, NY 11207 |
| EXCEL SALES | 30 STATE PLACE,HUNTINGTON, NY 11713 |
| EXCEL SALES | 30 STATE PLACE,HUNTINGTON, NY 11743 |
| EXCEL TRANSFER | 701 WHITE HORSE RD STE 5,VOORHEES, NJ 08043-2494 |
| EXCESS WELDING ALLOYS, INC. | P.O. BOX 60340,KING OF PRUSSIA, PA 19406 |
| EXCO DIES /CANADA | 130 SPY COURT, UNIT 1,MARKHAM, ON L3R 5H6 CANADA |
| EXCO USA | 56617 NORTH BAY DRIVE,CHESTERFIELD, MI 48051 |
| EXECUMAIL IMAGES SYSTEMS | PO BOX  2380,CHERRY HILL, NJ 08034 |
| EXECUMAIL IMAGIES SYSTEMS | P.O. BOX 2380,CHERRY HILL, NJ 08034 |
| EXECUTIVE COMPUTER PRODUCTS, INC | 21818 CRAGGY VIEW ST,SUIRE #105,CHATSWORTH, CA 91311 |
| EXECUTIVE COMPUTER PRODUCTS, INC | 21818 CRAGGY VIEW ST,CHATSWORTH, CA 91311 |

| Claim Name | Address Information |
|---|---|
| EXECUTIVE COPY | MARLKRESS ROAD & ALLISON DR.,P.O. BOX 2380,CHERRY HILL, NJ 08034 |
| EXECUTIVE IMAGING SYSTEMS | P.O. BOX 2380,ONE ALLISON DRIVE,CHERRY HILL, NJ 08034 |
| EXECUTIVE MAINTENANCE | INDUSTRIES, INC.,1902 FAIRFAX AVENUE,CHERRY HILL, NJ 08003 |
| EXECUTIVE RISK SPECIALTY INSURANCE CO. | 82 HOPMEADOW STREET,SIMSBURY, CT 06070-7683 |
| EXECUTRAIN | 7030 POINTE INVERNESS WAY,SUITE 330,FT. WAYNE, IN 46804 |
| EXELON POWERLABS | 175 NORTH CALN ROAD,COATESVILLE, PA 19320-2309 |
| EXIDE CORPORATION | 645 PENN STREET,READING, PA 19601 |
| EXIDE-PALMYRA BATTERY COMPANY | 217 W BROAD STREET,PALMYRA, NJ 08065 |
| EXPEDITORS INTERNATIONAL | 870 ASHLAND AVENUE,FOLCROFT, PA 19032 |
| EXPERIAN | DEPARTMENT 1971,LOS ANGELES, CA 90088-1971 |
| EXPERIAN REAL ESTATE SERVICES | PO BOX 8129,CHERRY HILL, NJ 08002 |
| EXPERT CABINETS | 222 W ATLANTIC AVE,HADDON HEIGHTS, NJ 08035 |
| EXPERT SERVICE PLAZA | 2950 STATE ROAD,BENSALEM, PA 19020 |
| EXPRESS ONE SERVICES | PO  BOX 1193,MIDLOTHIAN, VA 23113 |
| EXPRESS PERSONNEL SERVICES | PO  BOX 730039,DALLAS, TX 75373-0039 |
| EXPROMA | 23 SPRING OAK DRIVE,NEWTOWN, PA 18940 |
| EXTEC, LIMITED | 2 NORMAN HAYWARD PL.,P.O. BOX 20136,TE RAPA,HAMILTON,   NEW ZEALAND |
| EXTON GRANITE CALIBRATION | SERVICES, INC.,P.O. BOX 483,HATBORO, PA 19040 |
| EXTRU SYSTEM INC. | 10541 CALLE LEE, SUITE 115,LO ALAMITOS, CA 90720 |
| EXTRUDEHONE CORPORATION | 1 INDUSTRY BOULEVARD,P.O. BOX 1000,IRWIN, PA 15642 |
| EXTRUSION DIE MAKERS, INC. | 3819 OLD WILLIAM PENN HWY.,MURRYSVILLE, PA 15668 |
| EXTRUSION DIE TECH | 511 CHANTICLEER,CHERRY HILL, NJ 08003 |
| EXXON | PO BOX  105992,ATLANTA, GA 30348-5992 |
| EXXONMOBIL FLEET/GECC | P.O. BOX 530988,ATLANTA, GA 30353-0988 |
| EZ-CROSS | 309 FELLOWSHIP RD, STE 210,MT LAUREL, NJ 08054 |
| EZAUTOMATION | DIVISION OF AUTOTECH TECHNOLOGIES L.P.,1102 MOMENTUM PLACE,CHICAGO, IL 60689-5311 |
| EZAUTOMATION | DIVISION OF AUTOTECH TECHNOLOGIES L.P.,CHICAGO, IL 60689-5311 |
| F & E BUSINESS MACHINES | 5460 RIDGE AVENUE,PHILA., PA 19128 |
| F & G TOOL & DIE INC | 195 SUMNER STREET,KENILWORTH, NJ 07033 |
| F & M DELICATESSEN INC | 3701 CHURCH RD,MT LAUREL, NJ 08054 |
| F & R, PALLETS INC | T/A J & R, PALLETS,1929 S 4TH ST,CAMDEN, NJ 08104 |
| F. AMBROSE RIGGING | 151 DOMORAH DR.,MONTGOMERY, PA 18936 |
| F. QUINN STEPHAN, JR., STEPAN COMPANY | 22 WEST FRONTAGE ROAD,NORTHFIELD, IL 60093 |
| F. W. DODGE | DIVISION OF THE MCGRAW HILL,7625 COLLECTION CENTER DR.,CHICAGO, IL 60693-0076 |
| F.B. DAVIS & | SONS CONSTRUCTION MGT., INC.,510 BELMONT AVENUE,BALA CYNWYD, PA 19004 |
| F.B. DAVIS & SONS CONSTRUCTION MGT. | 510 BELMONT AVENUE,BALA CYNWYD, PA 19004 |
| F.C. KERBECK & SONS | ROUTE 73,PALMYRA, NJ 08065 |
| F.C.C. | 574R LAND MOBILE RENEWAL,P.O. BOX 358245,PITTSBURGH, PA 15251-5245 |
| F.C.F.C.U. | 3301 S. GALLOWAY ST.,ROOM 241,PHILADELPHIA, PA 19148 |
| F.C.F.C.U. | 3301 S. GALLOWAY ST.,PHILADELPHIA, PA 19148 |
| F.H. CARTING | ROUTE 130,PENNSAUKEN, NJ 08110 |
| F.J. ANGELO, INC. | 184 COUNTRY CLUB DRIVE,LUMBERTON, NJ 08048 |
| F.J. GRAY GLASS CO., INC. | GRAY GLASS CO,QUEENS, NY 11429 |
| F.J.GRAY GLASS CO., INC. | GRAY GLASS CO,217-44 98TH AVE,QUEENS, NY 11429 |
| F.M. NORTH & ASSOCIATES | 2 CHURCH ROAD,MERCHANTVILLE, NJ 08109 |
| F.M.A. CONTRACTING | & MECHANICAL CONSTRUCTION INC.,COOPER RIVER PLAZA,2400 MCCLELLAN AVE SUITE 101 E,PENNSAUKEN, NJ 08109 |
| F.P WOLL & COMPANY | 10060 SANDMEYER LANE,PHILADELPHIA, PA 19116 |

| Claim Name | Address Information |
| --- | --- |
| F.R. TESSITORE CONSTRUCTION IN | 19 DOE RUN DRIVE,WARRINGTON, PA 18376 |
| F.W. DODGE | 1791 TRIBUTE RD,SUITE D,SACRAMENTO, CA 95815 |
| F.W. HAXEL CO., INC. | 200-202 N PEARL ST,BALTIMORE, MD 21201 |
| F.W. MURPHY COMPANY | 332 SOUTH 17TH STREET,CAMDEN, NJ 08105 |
| F.W.HOFFMAN | 353 CRYDER RD,MOORESTOWN, NJ 08057 |
| FAB-ALLOY COMPANY | P.O. BOX 1429,JACKSON, MI 49204 |
| FABBS INC. | 150 ATLANTIC AVENUE,BERLIN, NJ 08009 |
| FABER ASSOCIATES INC. | 1111 PAULISON AVENUE,P.O. BOX 2000,CLIFTON, NJ 07015-2000 |
| FABEX INC. | 545 SHOREVIEW PARK ROAD,SHOREVIEW, MN 55126-7014 |
| FABRICARE INC. | 2111 LARGO ROAD,WILMINGTON, DE 19803 |
| FACE CONSULTANTS | 213 BARBERRY LANE,LEXINGTON, KY 40503 |
| FACE LIFT REMODELING | 4233 N.7TH ST.,PHILADELPHIA, PA 19140 |
| FACE LIFT REMODELING | 4233 N.7TH ST.,PHILA., PA 19140 |
| FACET USA INC. | 9910 E. 56TH ST. NORTH,TULSA, OK 74117-4011 |
| FAIR, CLIFFORD J | 455 N EDGEWOOD ST.,PHILADELPHIA, PA 19151 |
| FAIRLITE ELECTRIC | WHITE HORSE PIKE & COOPER  ROAD,ATCO, NJ 08004 |
| FAIRLITE ELECTRIC SUPPLY CO. | P.O. BOX 820562,PHILADELPHIA, PA 19182-0562 |
| FAIRVIEW PHARMACY | 1192 YORKSHIP SQ,CAMDEN, NJ |
| FAIRVIEW PHARMACY | 1192 YORKSHIP SQ,CAMDEN, NJ 08104-2805 |
| FALCON CABLE | 1740 4TH AVENUE S.E.,SUITE E,DECATUR, AL 35601 |
| FALCON EXPRESS INC. | PO BOX  8500 (S-6120),PHILADELPHIA, PA 19178-6120 |
| FALDER'S INC | PO BOX 768,MAYFIELD, KY 42066-0034 |
| FAMILIES OF S M A | SOUTH JERSEY CHAPTER,PO BOX 538,MEDFORD, NJ 08055 |
| FAMILY AUTO SERVICE CENTER | 46TH & WESTFIELD AVENUE,PENNSAUKEN, NJ 08110 |
| FAMILY LIMOUSINE & TOUR BUS | SERVICE,413 CRYSTAL LAKE AVE. PMB238,HADDONFIELD, NJ 08033 |
| FAMILY POOL CENTER | 10175 VETERANS MEMORIAL DR,HOUSTON, TX 77038 |
| FAMILY SUPPORT REGISTRY | P.O. BOX 2171,DENVER, CO 80201-2171 |
| FAN EQUIPMENT CO. INC. | 3925 W. SUNSET ROAD,LAS VEGAS, NV 89118 |
| FANNY BERMUDEZ | 302 CHESTNUT STREET,CAMDEN, NJ 08103 |
| FANUC REPAIR FACILITY | 1331 GREEN LEAF AVE.,ELK GROVE, IL 60007 |
| FANUC/GE AUTOMATION N.A. INC | ROUTE 606 & 29N,SEMINOLE TRAIL,CHARLOTTESVILLE, VA 22906 |
| FAPIM HARDWARE | 1140 TEREX RD, PASCO BLDG,HUDSON, OH 44236 |
| FARELLA BRAUN & MARTEL LLP | RUSS BLDG, 30TH FL,235 MONTGOMERY ST,SAN FRANCISCO, CA 94104 |
| FARKAS, JEFF M | 30 PETUNIA RD.,LEVITTOWN, PA 19056 |
| FARMVILLE HARDWARE | 100N MAIN ST,FARMVILLE, NC 27828 |
| FARRELL | 709 BAIRD DR,FLORENCE, NJ 08518 |
| FARZANA, ISLAM | 3300 STREET RD.,APT I-2,BENSALEM, PA 19020 |
| FAS/GLAS GLASS & MIRROR | 1008B NATIONAL HIGHWAY,THOMASVILLE, NC 27360 |
| FAST COMPANY | BILLING DEPARTMENT,PO BOX 52760,BOULDER, CO 80322-2760 |
| FAST INDUSTRIES INC | 6850 NW 12TH AVE,FT LAUDERDALE, FL 33309 |
| FAST SIGNS | 928 GREENTREE SQ SHOPPING CT,RT 73 & GREENTREE RD,MARLTON, NJ 08053 |
| FAST SIGNS | 1019-A EASTON ROAD,REGENCY SQUARE SHOP CTR,WILLOW GROVE, PA 19090 |
| FAST SIGNS | 1019-A EASTON ROAD,WILLOW GROVE, PA 19090 |
| FASTCOM SUPPLY CORP. | 795 SUSQUEHANNA AVE,FRANKLIN LAKES, NJ 07417 |
| FASTENAL COMPANY | PO BOX 978,WINONA, MN 55987-0978 |
| FASTENAL INDUSTRIAL SUPPLIES | 8021 ROUTE 130 UNIT 8,PENNSAUKEN, NJ 08110 |
| FASTENER COATING | 1111 RIVER RD,THREE RIVERS, MI 49093 |
| FASTENERS FOR RETAIL | 28900 FOUNTAIN PARKWAY,CLEVELAND, OH 44139-4337 |
| FASTEX LOGISTICS | PO BOX  142028,AUSTIN, TX 78754 |

| Claim Name | Address Information |
|---|---|
| FASTLANE LOGISTICS SERVICESINC | 10-118 WYSE ROAD,SUITE 321,DARTMOUTH, NS B3A 1N7 CANADA |
| FATA HUNTER INC. | 1040 IOWA AVE,SUITE 100,RIVERSIDE, CA 92507 |
| FATHER JUDGE MUSIC DEPARTMENT | 3301 SOLLY AVE,PHILADELPHIA, PA 19136 |
| FAUST MILLWORK | 795 6TH AVE NW,RYERSVILLE, IA 52040-1035 |
| FAUVER CO. INC. | P.O. BOX 77042,DETROIT, MI 48277-0042 |
| FAUVER CO., INC | ,BALTIMORE, MD |
| FAYSCOTT LLC | A DIV.OF INDUSTRIAL ACTUATION,GROUP LLC,81 CENTRAL AVE PO.O BOX 534,LIMERICK, ME 04048 |
| FBF INC | 1145 INDUSTRIAL BLVD.,SOUTHAMPTON, PA 18966 |
| FBF INDUSTRIES | 1145 INDUSTRIAL BOULEVARD,SOUTHHAMPTON, PA 18966 |
| FDR DESIGN, INC. | 303 12TH AVE. SOUTH,BUFFALO, MN 55313 |
| FED EX FREIGHT/AMER. FREIGHT | 4103 COLLECTION CENTER DR.,CHICAGO, IL 60693 |
| FEDCO STEEL CORPORATION | 785 HARRISON AVE.,HARRISON, NJ 07029 |
| FEDERAL BRONZE ALLOYS INC. | 50 WHEELER POINT ROAD,NEWARK, NJ 07105 |
| FEDERAL EQUIPMENT | 2029 NINTH AVE,RON KON KOMA, NY 11779 |
| FEDERAL EXPRESS | 1000 STATE HWY 73,MT LAUREL, NJ 08054 |
| FEDERAL EXPRESS CORP | P.O. BOX 371461,PITTSBURGH, PA 15250-7461 |
| FEDERAL EXPRESS CORP | P.O. BOX 371461,PITTSBURG, PA 15250-7461 |
| FEDERAL EXPRESS CORPORATION | PO BOX 1140,MEMPHIS, TN 38101-1140 |
| FEDERAL EXPRESS ERS | PO BOX 371461,PITTSBURGH, PA 15250-7461 |
| FEDERAL LICENSING, INC. | 1588 FAIRFIELD ROAD,P.O. BOX 4567,GETTYSBURG, PA 17325-4567 |
| FEDERAL METALS & ALLOYS CO. | 106 SKYLINE DRIVE,SO. PLAINFIELD, NJ 07080 |
| FEDERAL RESERVE BANK | OF CLEVELAND |
| FEDERAL RESERVE BANK | OF CLEVELAND,P.O. BOX 299,PITTSBURGH, PA 15230 |
| FEDERATED ALLIED JEWISH APPEAL | JEWISH FEDERATION OF,GREATER PHILADELPHIA,2100 ARCH STREET,PHILADELPHIA, PA 19103 |
| FEDERATION DAY CARE FOUNDATION | 10700 JAMISON AVENUE,PHILADELPHIA, PA 19116-3899 |
| FEDEX | P.O. BOX 371461,PITTSBURGH, PA 15250-7461 |
| FEDEX | 4103 COLLECTION CENTER DR,CHICAGO, IL 60693 |
| FEDEX CUSTOM CRITICAL | P.O. BOX 371627,PITTSBURGH, PA 15251-7627 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DR,CHICAGO, IL 60693 |
| FEDEX FREIGHT WEST | DEPT CH,PO BOX 10306,PALATINE, IL 60055-0306 |
| FEDEX GROUND, INC. | P.O. BOX 360911,PITTSBURGH, PA 15250-6911 |
| FEDEX KINKO'S | 1211 ROUTE 73,MOUNT LAUREL, NJ |
| FEDEX KINKO'S | 1211 ROUTE 73,MOUNT LAUREL, NJ 08054 |
| FEDEX NATIONAL LTL | PO BOX  95001,LAKELAND, FL 33804-5001 |
| FEDEX TRADE NETWORKS | P.O. BOX 4590,BUFFALO, NY 14240 |
| FEEHERY MACHINE & GRINDING CO. | 2122 E YORK STREET,PHILADELPHIA, PA 19125 |
| FEENEY, MARIE A | 1835 OAKMONT ST.,PHILADELPHIA, PA 19111-3404 |
| FELIX ALVAREZ | 1100 VERGEN AVENUE,APT 2,CAMDEN, NJ 08105 |
| FENCE CITY | 619 BETHLEHEM PIKE,MONTGOMERYVILLE, PA 18936 |
| FENCE CITY | DBA FENCE CITY,PO BOX  779,MONTGOMERYVILLE, PA 18936-0779 |
| FENCE MASTERS, INC | ATTN: SHEENA SPEARMAN,3550 N.W.  54TH STREET,MIAMI, FL 33142 |
| FENCE WORKS | 414 LINCOLN AVE,RAVENNA, OH 44266 |
| FENCECENTER.COM | 929 WEST STREET,ANNAPOLIS, MD 21401 |
| FENESTRA | ONE NEW STREET,PO BOX 608,WEST MIDDLESEX, PA 16159 |
| FENESTRA | ONE NEW STREET,WEST MIDDLESEX, PA 16159 |
| FENESTRATION MANUFACTURERS | ASSOCIATION INC,1625 SUMMIT LAKE DR, STE 300,TALLAHASSEE, FL 32317 |
| FENESTRATION MARKETING, INC. | PO BOX 374,WEST BERLIN, NJ 08091 |

| Claim Name | Address Information |
| --- | --- |
| FENGHUA LIANXIN UPVC | HARDWARE CO LTD,375 YUELIN EAST ROAD, FENGHUA,NINGOBO CITY,ZHEJIANG PROVINCE, CHINA |
| FENNELL, LEONARD A | 345 CHESTNUT ST.,CAMDEN, NJ 08103 |
| FERGUSON DECHERT | REAL ESTATE INC,2789 DUNE DR,AVALON, NJ 08202 |
| FERGUSON, GUY E | 1001 KENWOOD AVE.,CAMDEN, NJ 08103 |
| FERNANDEZ, FUNDADOR | 4749 ASHVILLE ST.,PHILADELPHIA, PA 19136 |
| FERNANDO NIEVES | C/O DELAIR GROUP, LLC,8600 RIVER ROAD,DELAIR, NJ 08110 |
| FERRARO, WILLIAM J | PO BOX 457,ALBRIGHTSVILLE, PA 18210-0457 |
| FERRETERIA OREGON | 520 S OREGON ST,EL PASO, TX 79901 |
| FERROATLANTICA,INVENSIL DIV. | 60 PUBLIC SQUARE,SUITE 350,MEDINA, OH 44256 |
| FESSEDEN HALL | 1050 SHERMAN AVENUE,PENNSAUKEN, NJ 08110 |
| FESSENDEN HALL | 1050 SHERMAN AVENUE,PENNSAUKEN, NJ 08110 |
| FETIM INTERNATIONAL BV | KOPRAWEG 1, 1000 AT AMSTERDAM,PO BOX 770,   THE NETHERLANDS |
| FETIM INTERNATIONAL BV | KOPRAWEG 1,PO BOX 770,AT AMSTERDAM,   1000 THE NETHERLANDS |
| FFR IDEAL MERCHANDISING | 28900 FOUNTAIN PARKWAY,CLEVELAND, OH 44139-4337 |
| FFR INC | PO BOX 635696,CINCINNATI, OH 45263-5696 |
| FHCS PHYSICIAN SERVICES | PO BOX 9518,PHILADELPHIA, PA 19124 |
| FHCS PHYSICIANS SERVICES | PO BOX 7777-W6920,PHILADELPHIA, PA 19175-6920 |
| FIBER STAR/REXON TECG | ATTN: LENA LUO,5TH FL.#JIAN-KAANGRD.,CHUNG HO CITY,TAIPEI HSIEN,    TAWAIN |
| FIBER STAR/REXON TECH | ATTENTION: LENA LUO,5TH FL.#JIAN-KANG RD.,CHUNG HO CITY,TAIPEI HSIEN,    TAIWAN |
| FIBERSTAR INC | 44259 NOBEL DR.,FREMONT, CA 94538 |
| FIBERSTARS, INCORPORATED | 2883 BAYVIEW DRIVE,FREMONT, CA 94538 |
| FIBREFORM CONTAINERS, INC. | N115W19255 EDISON DRIVE,GERMANTOWN, WI 53022 |
| FIDELCOMM SERVICE CO., INC. | 6845 WESTFIELD AVE.,PENNSAUKEN, NJ 08110-1527 |
| FIDELITY DIRECT | 135 SOUTH LASALLE ST.,DEPT. 8003,CHICAGO, IL 60674 |
| FIDELITY NATIONAL TITLE | INSURANCE COMPANY,1500 WALNUT STREET,SUITE 400,PHILADELPHIA, PA 19102 |
| FIELDING & PLATT INTERNATIONAL | 1965 PROVIDENCE COURT,COLLEGE PARK, GA 30337 |
| FIGGS, ALLEN D | 96 MEADOWS DR.,GLASSBORO, NJ 08028-2423 |
| FIGUEROA, AMALIO | 518 RACE ST.,PALMYRA, NJ 08065 |
| FIGUEROA, LUIS R | 4629 'A' ST.,PHILADELPHIA, PA 19120-4413 |
| FILEX DOCUMENT IMAGING SVC INC | ATTN:  ALYSIA CLOSE,20 UNION HILL RD, STE 200,WEST CONSHOHOCKEN, PA 19428 |
| FILLET CORPORATION | 2399 A. CREEK ROAD,MT. HOLLY, NJ 08060 |
| FILNOR INC. | 227 N. FREEDOM AVE.,PO BOX 2328,ALLIANCE, OH 44601 |
| FILPRO CORP | PO BOX 374,WEST POINT, PA 19486-0374 |
| FILTER EQUIPMENT CO., INC. | 1440 HIGHWAY #34,WALL, NJ 07719 |
| FILTER EQUIPMENT CO., INC. | 1440 HWY 34,WALL TOWNSHIP, NJ 07753 |
| FILTER SPECIALISTS, INC. | 1243 RELIABLE PARKWAY,CHICAGO, IL 60686-0012 |
| FILTRATION SYSTEMS | 10304 NW 50TH STREET,SUNRISE, FL 33351 |
| FILTRATION SYSTEMS PRODUCTS | 6662 OLIVE BOULEVARD,ST. LOUIS, MO 63130 |
| FINANCIAL EXECUTIVES INSTITUTE | P.O. BOX 10408,NEWARK, NJ 07193-0408 |
| FINANCIAL EXECUTIVES RESEARCH | FOUNDATION, INC.,10 MADISON AVENUE,BOX 1938,MORRISTOWN, NJ 07962-1938 |
| FINE & STAUD | 1333 RACE ST,PHILADELPHIA, PA 19107-1585 |
| FINE BROS. CORP | 1852 FLUSHING AVE,RIDGEWOOD, NY 11385 |
| FINE WOODWORKING CO. | PO BOX 153,FINE, NY 13639 |
| FINISHERS' MANAGEMENT | 4350 DIPAOLO CENTER,SUITE B,GLENVIEW, IL 60025 |
| FINISHING SYSTEMS | P.O. BOX 335,EMIGSVILLE, PA 17318 |
| FINNAREN & HALEY PAINT & COATINGS | P.O. W510433,PHILADELPHIA, PA 19175-0433 |
| FINNAREN & HALEY PAINT & COATINGS | P.O. W510433,PHILA., PA 19175-0433 |
| FINNAREN & HALEY, INC. | 901 WASHINGTON STREET,CONSHOHOCKEN, PA 19428 |

| Claim Name | Address Information |
|---|---|
| FIORE SKYLIGHTS INC. | P.O. BOX #64,700 GRACE STREET,SOMERDALE, NJ 08083 |
| FIREMASTERS, INC. | P.O. BOX 100,GARWOOD, NJ 07027 |
| FIREMEN'S ASSOCIATION OF PA. | 5950 REEVES ROAD,E. PETERSBURG, PA 17520 |
| FIRESTONE | C/O BRIDGESTON AMERICAS HOLDING, INC.,535 MARRIOT DRIVE,NASHVILLE, TN 37214 |
| FIRST AMERICAN TITLE | INSURANCE CO.,ATTENTION: BRENDAN O'MARA,2 PENN CENTER PLAZA SUITE 1910,PHILADELPHIA, PA 19102 |
| FIRST AMERICAN TITLE INS. CO. | 2 PENN CENTER PLAZA,SUITE 1910,PHILADELPHIA, PA 19102 |
| FIRST BANKCARD CENTER | PO BOX 33313,OMAHA, NE 68103-0331 |
| FIRST CLASS AUTO SERVICE INC. | 1244 HADDONFIELD RD.,VOORHEES, NJ 08043 |
| FIRST CLASS LUXURY LIMOS | P.O. BOX 1555,DELRAN, NJ 08075 |
| FIRST DIRECT SOFTWARE LICENCE & SUPPORT | FOR GOLDMINE,49 N. PARLIMAN ROAD,LAGRANGEVILLE, NY 12540 |
| FIRST FIDELITY LEASING GROUP | PO BOX  41533,PHILADELPHIA, PA 19101 |
| FIRST FORMS | 95 JAMES WAY,SUITE 111,SOUTHAMPTON, PA 18966 |
| FIRST NH BANK | C/O SPAULDING COMPOSITES CO.,P.O. BOX 9594,MANCHESTER, NH 03108 |
| FIRST PUBLICATIONS INC. | P.O. BOX 151,ALBERTSON, NY 11507-0515 |
| FIRST SERVICE WAREHOUSE | 2195 BROEHM ROAD,COLUMBUS, OH 43207 |
| FIRST STAFF | PO  BOX 952056,ST. LOUIS, MO 63195-2056 |
| FIRST TECHNOLOGY SAFETY | SYSTEMS, INC.,47460 GALLEON DRIVE,PLYMOUTH, MI 48170 |
| FIRST UNION NATIONAL BANK | VEHICLE LEASING,P.O. BOX 96002,CHARLOTTE, NC 28296-0002 |
| FIRST UNION NATIONAL BANK | VEHICLE LEASING DEPT.,PO  BOX 96020,CHARLOTTE, NC 28296-0020 |
| FIRST USA BANK NA | PO BOX 530803,ATLANTA, GA 30353-0803 |
| FIRST USA BANK, NA | PO BOX 15153,WILMINGTON, DE 19886-5153 |
| FISHER BROS. SUPPLY, INC. | 7900 ROCKWELL AVE.,PHILADELPHIA, PA 19111-2209 |
| FISHER BROS. SUPPLY, INC. | 7900 ROCKWELL AVE.,PHILA, PA 19111-2209 |
| FISHER DEVELOPMENT COMPANY | 1211 NORTH CHURCH STREET,MOORESTOWN, NJ |
| FISHER DEVELOPMENT COMPANY | 1211 NORTH CHURCH STREET,MOORESTOWN, NJ 08057 |
| FISHER SCIENTIFIC | ACCT# 300912-001,P.O. BOX 360153,PITTSBURGH, PA 15250-6153 |
| FISHER STEEL INC. | W. BROWNING ROAD,AND RAILROAD AVE.,BELLMAWR, NJ 08031 |
| FISHER, JAMES E | 7162 LEE AVE.,PENNSAUKEN, NJ 08105 |
| FISLER & CASSEDY, INC. | P.O. BOX 1530,CAMDEN, NJ 08105 |
| FITZGIBBONS, MICHAEL J | 2344 RIVER WOODS DR.,NAPERVILLE, IL 60565 |
| FITZPATRICK CONTAINER | 800 EAST WALNUT STREET,NORTH WALES, PA 19454 |
| FITZPATRICK CONTAINER | PO BOX 1296,NORTH WALES, PA 19454 |
| FITZPATRICK CONTAINER COMPANY | 800 EAST WALNUT STREET,NORTH WALES, PA 19454 |
| FLAGPOLES INC. | 95 GNARLED HOLLOW ROAD,P.O. BOX 833,EAST SETAUKET, NY 11733 |
| FLAKT WOOD GROUP | 1701 TERMINAL ROAD,NILES, MI 49120-1245 |
| FLANAGAN'S AUTO & TRUCK REPAIR | 98 ARK ROAD,MEDFORD, NJ 08055 |
| FLASTER/GREENBERG | COMMERCE CENTER,1810 CHAPEL AVENUE WEST,THIRD FLOOR,CHERRY HILL, NJ 08002-4609 |
| FLATWORLD SOLUTIONS INC | 60 EAST 42ND ST, STE 1144,NEW YORK, NY 10165 |
| FLEET LOGISTICS LLC | PO BOX  274,MT. ROYAL, NJ 08061 |
| FLEET WAREHOUSE INC | 122 RICHARD ROAD,IVYLAND, PA 18974 |
| FLEETWASH | PO  BOX 36014,NEWARK, NJ 07188-6014 |
| FLEETWAY  SALES AND LEASING | 336 W. STRRET ROAD,FEASTERVILLE, PA 19053 |
| FLEETWAY LEASING | 200 WEST STREET ROAD,FEASTERVILLE, PA 19053 |
| FLEETWOOD ATHLETIC ASSOCIATION | PO BOX 494,MT. LAUREL, NJ 08054 |
| FLEETWOOD LOCK & ALARM INC | 1085 YONKERS AVE,YONLERS, NY 10704-3123 |
| FLEETWOOD, JOSEPH R | 113 N 24TH ST.,CAMDEN, NJ 08105 |
| FLEISHER, STEVEN M | 420 MAYFLOWER LANE,WYNNEWOOD, PA 19096 |
| FLEMING, MICHAEL K | 373 MARLTON PIKE,2ND FLOOR,CAMDEN, NJ 08105 |

| Claim Name | Address Information |
| --- | --- |
| FLEMING, PHILLIP R | 316 S FAIRVIEW ST.,RIVERSIDE, NJ 08075 |
| FLEXIBLE BENEFIT PLANS, INC. | PO BOX 190,PERKIOMENVILLE, PA 18074 |
| FLOE PRODUCTS CO. | P.O. BOX 623,BUFFALO, NY 14240 |
| FLOHR POOLS, INC. | 1350 LINCOLN WAY EAST,CHAMBERSBURG, PA 17201 |
| FLOOD SUPPLY | 215 RAILROAD DRIVE,IVYLAND, PA 18974 |
| FLOOR COATING ETC. INC. | P.O. BOX 784,NEW CASTLE, DE 19726 |
| FLOOR CONCEPTS | 2091 ROUTE 70 E.,CHERRY HILL, NJ 08003 |
| FLORES, KELVIN | 2552 N HUTCHINSON ST.,PHILADELPHIA, PA 19133 |
| FLORIDA BUILDING & REMODELING | NEWS,233 S LAKEWOOD DR STE 9,BRANDON, FL 33511 |
| FLORIDA BUILDING & REMODELING NEWS | ,BRANDON, FL 33511 |
| FLORIDA CHAPTER MSCI | ATT: JIM BOEDEKER,NAMASCO,907 SOUTH 20TH STREET,TAMPA, FL 33605 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST,TALLAHASSEE, FL 32399-0125 |
| FLORIDA DEPARTMENT PF REVENUE | ATLANTA TAXPAYER SERVICE CENTER,180 INTERSTATE NORTH PARKWAY,SUITE 450,ATLANTA, GA 30339 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST,TALLAHASSEE, FL 32399-0120 |
| FLORIDA HARDWARE | 436 CASSAT AVE,JACKSONVILLE, FL 32243 |
| FLORIDA HARDWARE COMPANY LLC | PO BOX 6759,JACKSONVILLE, FL 32236-6759 |
| FLORIDA MSCI SCHOLARSHIP FUND | C/O JIM BOEDETIER,TREASURER-C/O NAMASCO,907 S. 20TH ST,TAMPA, FL 33605 |
| FLORIDA POOL & SPA ASSOC. | 558  S. OSPREY AVENUE,SARASOTA, FL 34236-7525 |
| FLORIDA SALES AND USE TAX | FLORIDA DEPARTMENT OF REVENUE,5050 WEST TENNESSEE STREET,TALLAHASSEE, FL 32399-0100 |
| FLORIDA SALES ASSOCIATES | C/O BARBARA GUDGEL,316 CEVERA DRIVE,DUNEDIN, FL 34698 |
| FLORIDA SPA COVERS | 13257 60TH STREET NORTH,CLEARWATER, FL 33760 |
| FLOTRAN PNEU-DRAULICS, INC. | 3527 WEST 9TH STREET,TRAINER, PA 19061-4317 |
| FLOW CONTROL INCORPORATED | 420 BENINGO BLVD.,UNIT J,BELLMAWR, NJ 08031 |
| FLOW ENGINEERING INC. | 8 E. MILL ROAD,P.O. BOX 336,FLOURTOWN, PA 19031-0336 |
| FLOW EZY FILTERS, INC. | PO BOX 1749,ANN ARBOR, MI 48106 |
| FLOWER & MAY | 20TH FLOOR SUN BUILDING,65 JIEFANG NAN RD,NINGBO,    CHINA |
| FLOWSERVE CORPORATION | 103 CHELSSEA PARKWAY,BOOTHWYN, PA 19061 |
| FLOYD, SHELDON | 4505 ELVENA AVE.,PENNSAUKEN, NJ 08109 |
| FLUID ENGINEERING | 1432 WALNUT STREET,ERIE, PA 16502 |
| FLUID POWER, INC. | 534 TOWNSHIP LINE ROAD,BLUE BELL, PA 19422-2798 |
| FLUIDICS INC. | 9815 ROOSEVELT BLVD.,SUITE A,PHILADELPHIA, PA 19114 |
| FLUKE ELECTRONICS CORP. | P.O. BOX 9090,M/S 216,EVERETT, WA 98206-9090 |
| FLYING HORSE USA INC | 36-19 219TH ST,BAYSIDE, NY 11361 |
| FMC CORPORATION | 1735 MARKET STREET 19TH STREET,PHILADELPHIA, PA |
| FMC CORPORATION | 1735 MARKET STREET 19TH STREET,PHILADELPHIA, PA 19 |
| FMC CORPORATION | 1735 MARKET STREET,PHILADELPHIA, PA 19103 |
| FMC CORPORATION | 1735 MARKET STREET 19TH STREET,PHILADELPHIA, PA 19103 |
| FMC RENTS | 300 BOOT ROAD,DOWNINGTOWN, PA 19335 |
| FOAM FAIR INDUSTRIES | P.O. BOX 304,ALDAN, PA 19018-0304 |
| FOAM FAIR INDUSTRIES | PO BOX  304,MERION TERRACE,ALDAN, PA 19018-0304 |
| FOAM FAIR INDUSTRIES, INC. | PO BOX 304,MERION TERRACE,ALDAN, PA 19018 |
| FOAM FAIR INDUSTRIES, INC. | PO BOX 304,ALDAN, PA 19018 |
| FOAM PAK | PO BOX  257B,SWEDESBORO, NJ 08085 |
| FOAM SUPPLIES, INC. | 4387 NORTH RIDER TRAIL,EARTH CITY, MO 63045-1103 |
| FOAMPAK, INC. | 427 HIGH HILL ROAD,WOOLWICH TWP, NJ 08085 |
| FOERSTER INSTRUMENTS, INC. | 140 INDUSTRY DRIVE,PITTSBURGH, PA 15275-1028 |
| FOGLEMAN TRUCK LINE | 135 S LASALLE,DEPT 1519,CHICAGO, IL 60674-1519 |

| Claim Name | Address Information |
|---|---|
| FOLEY MATERIAL HANDLING | P.O. BOX 289,ASHLAND, VA 23005-0289 |
| FOR ACCOUNTS PAYABLE USE | SEE TPK FOR DETAILS,DELAIR, NJ 08110 |
| FORBES INC. | P.O. BOX 10051,DESMOINES, IA 50340-0051 |
| FORBES, SHELTON S | 987 BANCROFT PLACE,WARMINSTER, PA 18974 |
| FORCE ENGINEERING & TESTING INC. | 2405A S. HOUSTON AVE. SUITE 500,HUMBLE, TX 77396 |
| FORD CREDIT | DEPARTMENT # 194101,PO BOX  55000,DETROIT, MI 48255-1941 |
| FORD CREDIT | BOX 105697,ATLANTA, GA 30348-5697 |
| FORD CREDIT | P.O. BOX 94380,PALATINE, IL 60094-4380 |
| FORD ELECTRIC | PO BOX 155,CHELTENHAM, PA 19012 |
| FORD MOTOR CO. | U.S. HIGHWAY NO. 130,PENNSAUKEN, NJ 08110 |
| FORD MOTOR COMPANY | ONE AMERICAN ROAD,DEARBORN, MI 48121 |
| FORD MOTOR CREDIT COMPANY | 500 NORTH GULPH ROAD,SUITE 202,KING OF PRUSSIA, PA 19406 |
| FORD MOTOR CREDIT COMPANY | PO BOX 220555,PITTSBURGH, PA 15257-2555 |
| FORD MOTOR CREDIT COMPANY | BOX 220564,PITTSBURGH, PA 15257-2564 |
| FORD, RICHARD H | 1608 S 10TH ST.,CAMDEN, NJ 08104-1618 |
| FOREMAN, JAMES | 2758 EDDINGTON ST.,PHILADELPHIA, PA 19137 |
| FOREVER GREEN HOLDINGS (SNAPGATE) | 117 FT LEE ROAD,UNIT A-11,LEONIA, NJ 07605 |
| FOREVER GREEN HOLDINGS LLC | 117 FORT LEE RD, UNIT A-11,LEONIA, NJ 07605 |
| FORGING SPECIALTIES, INC. | 12600 BEECH DALY ROAD,DETROIT, MI 48239 |
| FORMCENTER | P.O.BOX 65,210 S. PROGRESS DRIVE EAST,KENDALLVILLE, IN 46755 |
| FORMED STEEL, INC. | 740 HAVERFORD ROAD,BRYN MAWR, PA 19010 |
| FORMS PLUS | 6 HARWOOD DRIVE,VOORHEES, NJ 08043 |
| FORMTEK | 76 HINCKLEY ROAD,CLINTON, ME 04927 |
| FORMULA 40 USA, INC. | 12 CASCADE BLVD,ORANGE, CT 06477 |
| FORSTER FENCE CO INC- | 7795 LA CORNICHE CIRCLE,BOCA RATON, FL 33433 |
| FORSTER FENCE CO INC-LICENSING | AGREEMENT FOR DELAIR HINGE PATENT,7795 LA CORNICHE CIRCLE,BOCA RATON, FL 33433 |
| FORTIS, ELIESBEL | 8433 RIVER RD.,PENNSAUKEN, NJ 08110-5816 |
| FORTUNE MAGAZINE | P.O. BOX 60400,TAMPA, FL 33660-0400 |
| FORTUNE METAL INC | 55 PROVOST STREET,BROOKLYN, NY 11222 |
| FORTUNE METAL INC. | 2 CROW POINT ROAD,LINCOLN, RI 02865 |
| FORTUNE PLASTIC & METAL INC | 20 CARBON PLACE,JERSEY CITY, NJ 07305 |
| FORTUNE, MC QUEEN | 912 JACKSON ST.,CAMDEN, NJ 08104-3501 |
| FOSECO, INC. | 20200 SHELDON ROAD,P.O. BOX 74705,CLEVELAND, OH 44194-0788 |
| FOSHAN HUGE ALUMINUM CO LTD | #8 WEST RD,GUANGLONG INDUST PARK,CHENCUN TOWN, SHUNDE, FOSHAN,GUANGDONG PROVINCE,  CHINA |
| FOSHAN NANHAI DACHENG ALUM | XINGXIAN RD, DALI TOWN,NANHAI CITY, 321 NATIONAL RD,GUANGDONG,   CHINA |
| FOSTER PRINTING SERVICE INC | PO BOX 2089,MICHIGAN CITY, IN 46362-8089 |
| FOSTER, IRENE A | 11 NIGHTINGALE RD.,AUDUBON PARK, NJ 08106-1717 |
| FOSTER, LESLIE A | 35 HIGHLAND AVE.,SICKLERVILLE, NJ 08081 |
| FOSTER, MILLER & BIERLEY | 6225 STATE ROAD,PHILADELPHIA, PA 19135 |
| FOSTER, MILLER & BIERLEY | 6225 STATE ROAD,PHILA, PA 19135 |
| FOSTER, MILLER & BIERLY, INC. | 6225 STATE ROAD,PHILADELPHIA, PA 19135-2997 |
| FOUR QUARTERS-PLMG, HTG, & A/C | 2601 RIVER ROAD,CINNAMINSON, NJ 08077 |
| FOUR WHEELS, CO. | P.O.BOX 96336,CHICAGO, IL 60693 |
| FOX CHASE CANCER CENTER | 7701 BURHOLME AVE.,PHILADELPHIA, PA 19111 |
| FOX ELECTRIC SUPPLY CO | 8021,RT. 130 SOUTH,PENNSAUKEN, NJ 08110 |
| FOX ELECTRIC SUPPLY CO | 3901 G ST,PHILADELPHIA, PA 19124 |
| FOX ELETRIC SUPPLY CO. | 33 W. GIRARD AVE.,PHILADELPHIA, PA 19123 |
| FOX ELETRIC SUPPLY CO. | 33 W. GIRARD AVE.,PHILA, PA 19123 |

| Claim Name | Address Information |
| --- | --- |
| FOX GLASS & MIRROR CO., INC | 118 E MAIN, WEATHERFORD, OK 73096 |
| FOX MACHINERY | 35 FRONT ST, BRIDGEPORT, PA 19405 |
| FOX MACHINERY ASSOCIATES, INC | PO BOX 160, 35 FRONT STREET, BRIDGEPORT, PA 19405 |
| FOX MEADOW APTS | 100 FOX MEADOW DRIVE, MAPLE SHADE, NJ 08052 |
| FOXFIRE PRINTING | PO BOX 1297, NEWARK, DE 19713 |
| FOXFIRE PRINTING | 750 DAWSON DRIVE, NEWARK, DE 19713 |
| FOXWORTH, MITCHELL | 1123 S 61ST ST., PHILADELPHIA, PA 19143 |
| FOY, INC. | 100 MC KENNEY STREET, FARMERSVILLE, TX 75442 |
| FOY-WHITEHURST, COURTENAY F | 10 TANGLEWOOD RD., NEWNAN, GA 30263-4109 |
| FP MAILING SOLUTIONS | DEPT 4272, CAROL STREAM, IL 60122-4272 |
| FPG | 32 UNION SQUARE EAST, NEW YORK, NY 10003 |
| FPG INTERNATIONAL LLC | 32 UNION SQUARE EAST, NEW YORK, NY 10003-3295 |
| FRAME'S MOTOR FREIGHT | PO BOX  1600, 1233 WRIGHT'S LANE, WEST CHESTER, PA 19360 |
| FRAME'S MOTOR FREIGHT | P.O. BOX 1600, WEST CHESTER, PA 19380 |
| FRAN ZEILMAN CONTRACTORS INC. | , DO NOT USE |
| FRAN ZEILMAN INC. | 767 DUTCHMILL ROAD, NEWFIELD, NJ 08344 |
| FRAN-DAN BOLT & SCREW CO | 188 CHARLES ST, CAMBRIDGE, MA 02141-2143 |
| FRANCES  SHULTS | 7905  SAILBOAT LANE, LAS VEGAS, NV 89145 |
| FRANCESCHINI, WILLIAM E | 303 ASHMEAD RD., CHELTENHAM, PA 19102 |
| FRANCESCO D'IMPERIO | 50 MARRA COURT, CHERRY HILL, NJ 08002 |
| FRANCIS, ANWAR A | 2927 N CONSTITUTION RD., CAMDEN, NJ 08104 |
| FRANCIS, SAMUEL A | 1701 SALEM RD., APT D7, BURLINGTON, NJ 08016-3147 |
| FRANCOTYP-POSTALIA | DEPT. 4272, CAROL STREAM, IL 60122-4272 |
| FRANK AVENGE | 6 BELHURST LANE, WILLINGBORO, NJ 08046 |
| FRANK B. CLAYTON'S SONS | FIFTH AND BUTLER STREETS, PHILADELPHIA, PA 19140 |
| FRANK B. CLAYTON'S SONS | FIFTH AND BUTLER STREETS, PHILA, PA 19140 |
| FRANK C. WILLIAMS | 23 BROMLEY COURT, HAMDEN, CT 06514-1701 |
| FRANK HATOUM | 33966 TREELINE CT., GAGES  LAKE, IL 60030 |
| FRANK KESSLER | 333 ROSEMARY LANE, NARBERTH, PA 19072 |
| FRANK LOWE CO. | 10 DUBON COURT, SUITE 1, FARMINGDALE, NY 11735 |
| FRANK LOWE CO. | 10 DUBON COURT, FARMINGDALE, NY 11735 |
| FRANK M. O'DOWD, INC. | 3055 BLVD. HAMEL, O., SUITE215, QC G1P 4C6 CANADA |
| FRANK MAYER & ASSOCIATES INC | 5750 RIVER VALLEY TRAIL, ANAHEIM HILLS, CA 92807 |
| FRANK MILLER & SONS | 435 MT. HOPE ST, NORTH ATTLEBORO, MA |
| FRANK MILLER & SONS | 435 MT. HOPE ST, NORTH ATTLEBORO, MA 02760 |
| FRANK RAGEIS | 2601 BROADWAY & SYCAMOUR, HATBORO, PA 19040 |
| FRANK SPINCE | C/O NORTHERN MARKETING INC, ATTN:  JOHN COATES, 14-16 BROWN ST, SALEM, MA 01970 |
| FRANK T. DONNELLY COMPANY | P.O. BOX 7829, 15TH AND SOUTH CANAL STREET, PITTSBURGH, PA 15215 |
| FRANK W. WINNE & SON, INC. | PO  BOX 12860, PHILADELPHIA, PA 19176-0860 |
| FRANK W. WINNE & SON, INC. | P.O. BOX 12860, PHILA., PA 19176-0860 |
| FRANK W. WINNE & SON, INC. | P.O. BOX 7780-4281, PHILADELPHIA, PA 19182-4281 |
| FRANK WIMMERSBERGER | 22 QUAIL DRIVE, EDGEWATER PARK, NJ 08010-1658 |
| FRANK'S LOCK & KEY | 1844 S MOONEY BLVD, STE A, VISALIA, CA 93277-4455 |
| FRANK'S PAINT & WALLPAPER | STORE INC, 817 GRAND AVE, NEW HAVEN, CT 06511 |
| FRANKFORD ALUMINUM | 4233 LEIPER STREET, PHILADELPHIA, PA |
| FRANKFORD ALUMINUM | 4233 LEIPER STREET, PHILADELPHIA, PA 19124 |
| FRANKFORD HOSPITAL | KNIGHTS AND RED LION ROADS, PHILADELPHIA, PA |
| FRANKFORD HOSPITAL | KNIGHTS AND RED LION ROADS, PHILADELPHIA, PA 19114 |
| FRANKFORD HOSPITAL | PO BOX 7777, W3590, PHILADELPHIA, PA 19175 |

| Claim Name | Address Information |
|---|---|
| FRANKFORD HOSPITAL | PO BOX 7777,W3590,PHIALDELPHIA, PA 19175 |
| FRANKLIN CHEMICAL & EQUIP. CO. | 5116 BUTLER PIKE,PLYMOUTH MTG., PA 19462 |
| FRANKLIN ELECTRIC CO | 1511-37 N. 26TH STREET,PHILADELPHIA, PA 19121-3799 |
| FRANKLIN SIGN CO | 4331 FRANKFORD AVE,PHILADELPHIA, PA 19124 |
| FRANKLIN SIGN CO | 4331 FRANKFORD AVE,PHILA, PA 19124 |
| FRANKLIN SWEEPER | 5116 BULTER PIKE,PLYMTH MEETING, PA 19462 |
| FRANKLIN TRAILERS, INC. | 1016 SOUTH ROUTE 30 & YALE AVE,SOMERDALE, NJ 08083 |
| FRANKLIN, DONALD V | 7536 PARK AVE.,PENNSAUKEN, NJ 08109 |
| FRANTZ LITHOGRAPHIC SERVICES | 1505 FORD ROAD,BENSALEM, PA 19020 |
| FRASER STRYKER MEUSEY OLSON | BOYER & BLOCH, PC,500 ENERGY PLAZA,409 SOUTH 17TH STREET,OMAHA, NE 68102-2663 |
| FRAZIER INDUSTRIAL CO. | FAIRVIEW AVE.,P.O. BOX F,LONGVALLEY, NJ 07853 |
| FREAS MILLWORK | 1028 PROGRESS AVE.,ANDALUSIA, PA 19020 |
| FRED HALL & ASSOCIATES INC | PO BOX 610867,DFW AIRPORT, TX 75261-0867 |
| FRED HILL & SON | PO BOX  52498,PHILADELPHIA, PA 19115 |
| FRED HILL & SON | PO BOX 52498,PHILA, PA 19115 |
| FRED HILL & SON, INC. | P.O. BOX 52498,PHILADELPHIA, PA 19116-4202 |
| FRED KENNEDY TRUCKING, INC | PO BOX  297,BEVERLY, NJ 08010 |
| FRED LONNER | ONE PENN PLAZA, SUITE 3509,NEW YORK, NY 10119-0118 |
| FRED LONNER ( USE 820200 ) | ONE PENN PLAZA,SUITE 3509,NEW YORK, NY 10119-0118 |
| FRED PRYOR SEMINARS | PO BOX 410498,KANSAS CITY, MO 64141 0498 |
| FRED PRYOR SEMINARS | P.O. BOX 2951,SHAWNEE MISSION, KS 66201 |
| FRED V. FOWLER COMPANY, INC. | 66 ROVE STREET,P.O. BOX 66299,NEWTON, MA 02466 |
| FRED'S TRAILER PARTS CENTER | P.O. BOX 5352,CREEK ROAD,DELANCO, NJ 08075 |
| FRED'S TRAILER REPAIR INC | CREEK RD,PO BOX  5002,DELANCO, NJ 08075 |
| FRED'S TRAILER REPAIR, INC. | 450 CREEK ROAD,P.O. BOX 5352,DELANCO, NJ 08075 |
| FREDERICK L. CONRAD, JR | 4020 SUTHERLAND AVENUE,PO  BOX 11202,KNOXVILLE, TN 37939-1202 |
| FREDERICK L. CONRAD, JR. | 4020 SUTHERLAND AVENUE,KNOXVILLE, TN 37939-1202 |
| FREDESWINDA BRITTON | 959 WOODCLIFF DRIVE,FRANKLIN SQUARE, NY 11010 |
| FREE STATE STEEL | 1700 SOUTH HAVEN ST,PO BOX  5110,BALTIMORE, MD 21224 |
| FREEMAN COMPANIES | 7000 PLACID, #101,LAS VEGAS, NV 89119 |
| FREEMAN, DAVID J | 431 BILLINGS AVE.,PAULSBORO, NJ 08066-1159 |
| FREIGHTLAND | 809 N. BETHLEHEM PIKE,BUILDING F-1,AMBLER, PA |
| FREIGHTLAND | 809 N. BETHLEHEM PIKE,BUILDING F-1,AMBLER, PA 19002 |
| FREMONT CONTRACT CARRIERS INC. | P.O. BOX 489,FREMONT, NE 68026-0489 |
| FREY, DENNIS A | 231 LAKESIDE DR.,LEVITTOWN, PA 19054 |
| FREY, JACQUELINE LYNN | 744 EAYRESTOWN RD.,APT 64,LUMBERTON, NJ 08048-3117 |
| FRICKER, EDWARD F | 141 RUDDEROW AVE.,MOUNT EPHRAIM, NJ 08069 |
| FRIDEN NEOPOST | PO BOX 13206,NEWARK, NJ 07101-3206 |
| FRIDEN NEOPOST | 101 EXECUTIVE DRIVE,UNIT 3 AND 4,MOORESTOWN, NJ 08057 |
| FRIED BROTHERS, INC. | 467 N. 7TH STREET,PHILADELPHIA, PA 19123 |
| FRIED BROTHERS, INC. | 467 N. 7TH STREET,PHIALDELPHIA, PA 19123 |
| FRIEDMAN ELECTRIC | 1321 WYOMING AVE.,EXETER, PA 18643 |
| FRIENDS HOSPITAL | ADAMS AVENUE AND ROOSEVELT BOULEVARD,PHILADELPHIA, PA 19124 |
| FRIENDS OF JEWISH FAMILY | SERVICE,3 S. WEYMOUTH AVENUE,VENTNOR, NJ 08406 |
| FRIENDS OF MCDONNEL ELECTION | FUND,2958 HARTFORD ROAD,CAMDEN, NJ 08104 |
| FRIENDS OF THE PHILADELPHIA | RONALD MCDONALD HOUSE,ATTN:   JODY ABRAMS,323 S. STERLING ROAD,ELKINS PARK, PA 19027 |
| FRIENDS OF VINNIE | C/O PERSHING,380 RED LION ROAD,HUNTINGDON VALLEY, PA 19006 |
| FRIENDS OF VINNIE | C/O PERSHING,HUNTINGDON VALLEY, PA 19006 |

| Claim Name | Address Information |
|------------|---------------------|
| FRISKEM INFINETICS INC. | 201 VANDEVER AVE.,WILMINGTON, DE 19899-2330 |
| FRITH, BILL | 124 SHILOH DR.,LUGOFF, SC 29078 |
| FROMM ELECTRIC SUPPLY | PO BOX 70,PHILLIPSBURG, NJ 08865-0070 |
| FROMM ELECTRIC SUPPLY | 2020 SPRINGDALE ROAD,SUITE 200,CHERRY HILL, NJ 08034 |
| FRONTIER CELLULAR | PO BOX  20568,ROCHESTER, NY 14602 |
| FROST, ROBERT D | 602 HOLLY LN.,MOUNT HOLLY, NJ 08060-1029 |
| FRYER MACHINE SYSTEMS INC. | ROBIN HILL CORPORATE PARK,PATTERSON, NY 12563 |
| FST LOGISTICS | PO BOX 1300,HILLARD, OH 43026 |
| FUCHS LUBRICANTS CO. | 281 SILVER SANDS RD.,EAST HAVEN, CT 06512 |
| FUCIMET | P.O. BOX 88554,CHICAGO, IL 60680-1554 |
| FUELL'S | RR01 BOX 11835,MANATI, PR 00674 |
| FUELL'S BJCC/ULTRA HDWE - IRO | RR01 BOX 11835,CARR 684 KM 0.8,MANATI, PR 00617 |
| FULGEON, MARCEL | 4279 FRANKFORD,APT 3,PHILADELPHIA, PA 19124 |
| FULL HOUSE | 320 NORTH DRIVE,MELBOURNE, FL 32934 |
| FULL QUIVER CONSTRUCTION, LLC | 509 TERRACE AVE,ALBION, NJ 08009 |
| FULL SPECTRUM SYSTEMS, INC. | 55 WILLIS DRIVE,WEST TRENTON, NJ 08628 |
| FULTON | IRON & MANUFACTURING LLC,3844 WALSH STREET,ST. LOUIS, MO 63116-3399 |
| FULTON FERRY LIQUIDATORS INC | BROOKLYN ARMY TERMINAL,140 58TH STREET, 2B,BROOKLYN, NY 11220-2521 |
| FULTON, JODY L | 209 STARLING LN.,MOUNT HOLLY, NJ 08060 |
| FULTON, LUTHER N | 813 MORGAN BLVD,CAMDEN, NJ 08104-2658 |
| FULTON, MEHRING & HAUSER CO. | 235 N. BEAVER STREET,P.O. BOX 2466,YORK, PA 17405 |
| FUNK, CHARLES M | 4 SUMAC PL,LAFAYETTE HILL, PA 19444 |
| FURMAN, ELLEN B. | 3858 MODENA PLACE,SAN DIEGO, CA 92130 |
| FUTURE RESOURCES UNLIMITED INC | 80-8 NORTH MAIN STREET,P.O. BOX 476,FLORIDA, NY 10921 |
| FUX MASCHINENBAU & | KUNSTSTOFFTECHNIK,ROSSLEITHEN 72,12051997,ROBLEITHEN,   A-4575 AUSTRIA |
| FUX MASCHINENBAU & | KUNSTSTOFFTECHNIK,A-4575 ROSSLEITHEN 72,ROBLEITHEN, AU 1205-1997 |
| FUZHOU BAIGE BAG MFY CO LTD | 1/FL, FUSHENG BLDG,JINCHENG INVESTMENT AREA,FUZHOU,    CHINA |
| FUZHOU BAIGE BAG MFY CO LTD | 1/FL, FUSHENG BLDG,JINCHENG INVESTMENT AREA,FUZHOU |
| G & G BUILDERS HARDWARE | 4885 US 322,FRANKLIN, PA 16323 |
| G & H | P.O. BOX 190,BRIDGEPORT, PA 19405 |
| G & H DISTRIBUTION | 2973 BRISTOL PIKE,BENSALEM, PA 19020 |
| G & H SERVICE CO. | P.O. BOX 190,BRIDGEPORT, PA 19405 |
| G & S TECHNOLOGIES | 1800 HARRISON AVE,KEARNY, NJ 07032 |
| G F  TECHNOLOGIES | 4565 WILLOW PARKWAY,CUYAHOGA HTS, OH 44125 |
| G M WOOD PRODUCTS | PO  BOX 673808,DETROIT, MI 48267-3808 |
| G O D INC | PO BOX 100,KEARNY, NJ 07032 |
| G-U HARDWARE, INC. | 12550 PATRICK HENRY DRIVE,NEWPORT NEWS, VA 23502 |
| G. NEIL COMPANIES | PO BOX 31038,TAMPA, FL 33631-3038 |
| G. RODEMER ASSOC. | 919 BROADWAY,WESTVILLE, NJ 08093 |
| G.E. SUPPLY | 1641 ROUTE 70 EAST,CHERRY HILL, NJ 08034 |
| G.F GOODMAN | 2 IVYBROOK BLVD,IVYLAND, PA 18974 |
| G.F. GOODMAN & SON INC. | TWO IVYBROOK BOULEVARD,IVYLAND, PA 18974 |
| G.I. JOE SEPTIC TANK & CP SERV | 3RD & GREEN STREETS,WATERFORD, NJ 08089 |
| G.I.L. | 619 QUINCY COURT,GLASSBORO, NJ 08028 |
| G.I.L. BUILDING CONTRACTORS | 619 QUINCY COURT,GLASSBORO, NJ 08028 |
| G.M. HONKUS & SONS INC. | 2030 SEANOR RD.,WINDBER, PA 15963 |
| G.R. GRANT CO. | 205 PLUSHMILL ROAD,WALLINGFORD, PA 19086 |
| GAER HARDWARE LTD | 460 HANLAN ROAD UNIT #1,WOODBRIDGE, ON L4I 3P6 CANADA |
| GAER HARDWARE LTD | 460 HANLAN ROAD UNIT #1,WOODBRIDGE, ON L4L 3P6 CANADA |

| Claim Name | Address Information |
| --- | --- |
| GAGETALKER CORPORATION | 11415 NE 128TH STREET,KIRKLAND, WA 98034 |
| GAINSBOROUGH AGREEMENT | GAINSBOROUGH HARDWARE INDUSTRIES LTD,MELBOURNE,    AUSTRALIA |
| GAINSBOROUGH HARDWARE IND LTD | 190 WHITEHORSE ROAD,BLACK BURN, VIC,   3130 AUSTRALIA |
| GAINSBOROUGH HARDWARE IND LTD | 190 WHITEHORSE ROAD,BLACK BURN VIC. 3130 |
| GALAXY FASTENERS | 101 TELMORE RD,EAST GREENWICH, RI 02818 |
| GALEY INDUSTRIAL SUPPLY CO | 1021 SAVILLE AVE,EDDYSTONE, PA 19016-0797 |
| GALL'S, INC. | 2470 PALUMBO DRIVE,P.O. BOX 54666,LEXINGTON, KY 40555-4666 |
| GALLAGHER BROTHERS, INC. | 7033 FRANKFORD AVE,PHILADELPHIA, PA 19135 |
| GALLAGHER BROTHERS, INC. | 7033 FRANKFORD AVE,PHIALDELPHIA, PA 19135 |
| GALLAGHER FLUID SEALS, INC. | P.O. BOX 61367,KING OF PRUSSIA, PA 19406-0857 |
| GALLAGHER PROMOTIONAL PRODUCTS | PO BOX 520635,LONGWOOD, FL 32752 |
| GALLAGHER, ED | 9903 SANTA MONICA BLVD #497,BEVERLY HILLS, CA 90212 |
| GALLAGHER, KEITH J | 847 JOHN TIPTON BLVD,DELAIR, NJ 08110 |
| GALLO BROS DEVELOPMENT | 1800 DEKALB ST,NORRISTOWN, PA 19401 |
| GALLO, ANTHONY L | 1014 MAIN AVE.,CROYDON, PA 19021 |
| GALLO, FLOYD J | 904 EVERGREEN AVE.,FOLSOM, PA 19033-1117 |
| GALMAN-LEPOW ASSOCIATES | 1879 OLD CUTHBERT RD. #12,CHERRY HILL, NJ 08034 |
| GALSON LABORATORY | P.O. BOX 8000,DEPT. 684,BUFFALO, NY 14267 |
| GANNETT FLEMING, INC. | P.O. BOX 67100,HARRISBURG, PA 17106-7100 |
| GAOSHIDA BLDG MATL DECO | LONGSHENG INDUSTRIAL REGION,LELIU TOWN,SHUNDE CITY,GUANGDONG CHUBA,    CHINA |
| GAOSHIDA BLDG MATL DECO | LONGSHENG INDUSTRIAL REGION,LELIU TOWN,SHUNDE CITY,GUANGDONG,    CHINA |
| GARBOSE METAL COMPANY | P.O. BOX 66,155 MILL STREET,GARDNER, MA 01440-0066 |
| GARDEN STATE CHAPTER OF AFA | K.THOMAS %HOMESTEAD FENCE CO,637 RT 9,WEST CREEK, NJ 08092 |
| GARDEN STATE DUST CONTROL | 7007 ROUTE 38,PENNSAUKEN, NJ 08109 |
| GARDEN STATE DUST CONTROL INC | 7007 ROUTE 38,PENNSAUKEN, NJ 08109 |
| GARDEN STATE FRATERNAL | ORDER OF POLICE LODGE #03,PO BOX 1338,MERCHANTVILLE, NJ 08109 |
| GARDEN STATE LODGE #3 FOP | 871 ENGARD AVENUE,PENNSAUKEN, NJ 08110 |
| GARDEN STATE METALS, INC. | 1 PAVILION AVENUE,PO BOX 144,RIVERSIDE, NJ 08075 |
| GARDEN STATE MOTORS | 1435 MELROSE HIGHWAY,PENNSAUKEN, NJ 08110 |
| GARDEN STATE PAVING CO. | 1205 FARRELL AVENUE,CHERRY HILL, NJ 08002 |
| GARDEN STATE PUMP CO. | 3910 PARK AVE UNIT 1,EDISON, NJ 08820 |
| GARDEN STATE TIRE | 701 W. MAPLE AVENUE,MERCHANTVILLE, NJ 08109 |
| GARDEN STATE TRAILER JOCKEY | P.O. BOX 497,CLIFFWOOD, NJ 07721 |
| GARDENWOOD INC. | 2800 RICHIE AVENUE,OROVILLE, CA 95966 |
| GARDNER CUSTOM CONSTRUCTION | 11013 FERNDALE ST.,PHILADELPHIA, PA 19116 |
| GARDNER CUSTOM CONSTRUCTION | 11013 FERNDALE ST.,PHILA, PA 19116 |
| GARDNER PUBLICATIONS INC. | 6600 CLOUGH PIKE,CINCINNATI, OH 45244 |
| GARDNER SPRING, INC. | 1115 NORTH UTICA AVENUE,TULSA, OK 74110-4632 |
| GARFIELD ALLOYS | P.O. BOX 70415T,CLEVELAND, OH 44190 |
| GARLAND FLOOR COMPANY | 4500 WILLOW PARKWAY,CLEVELAND, OH 44125 |
| GARLAND MANUFACTURING COMPANY | P.O. BOX 538,SACO, ME 04072-0538 |
| GARMAR INDUSTRIES INC. | 1625 U.S. HIGHWAY 322,60 N. FORKLANDING ROAD,WOOLWICH TOWNSHIP, NJ 08085 |
| GARNER MINI STORAGE | 2016 W GARNER RD,GARNER, NC 27529-2620 |
| GARNEY MORRIS | 6139 EMILIE ROAD,LEVITTOWN, PA 19057 |
| GARON PRODUCTS INC. | P.O. BOX 1924,WALL, NJ 07719-1924 |
| GARRETT, GORDON L | 1515 W ALLEGHENY AVE.,APT 209,PHILADELPHIA, PA 19132 |
| GARRETT-BUCHANAN | 7575 BREWSTER AVE.,PHILADELPHIA, PA 19153 |
| GARSEY ELECTRIC | 853 KENDRICK STREET,PHILADELPHIA, PA 19111 |
| GARTH COLLINS | 8 DUNLUCE ROAD,EDMONTON, AB T5X 3V2 CANADA |

| Claim Name | Address Information |
| --- | --- |
| GARY BILLINGS | 2851 ALMOND ST,PHILADELPHIA, PA 19134 |
| GARY DAWSON | 4430 N 22RD ST, #13,PHOENIX, AZ 85016 |
| GARY GRIER | C/O WRIGHT & WILHELMY COMPANY,11005 "E" ST,OMAHA, NE 68137 1252 |
| GARY P. ROMISHER, MD PA | P.O. BOX 189,STRATFORD, NJ 08084-0189 |
| GARY P. SCHARMETT, ESQ. | STRADLEY RONON,2600 ONE COMMERCE SQUARE,PHILADELPHIA, PA 19103 |
| GARY STALLINGS | 230 EVERGREEN RD,BAKERSVILLE, NC 28705 |
| GARY'S GLASS & MIRROR | 1109 OSAGE BEACH ROAD,OSAGE BEACH, MO 65065 |
| GARY'S GLASS & MIRROR | 1109 OSAGE BEACH ROAD, MO 65065 |
| GAS ARC SUPPLY | 5104 UMBRIA ST,PHILA., PA 19128 |
| GASPER LANDSCAPES, INC. | 870 2ND STREET PIKE,RICHBORO, PA 18954 |
| GASTON FENCE COMPANY | HIGHWAY 321 NORTH,PO BOX  575,DALLAS, NC 28034 |
| GATEWAY 2000 | 8255 BOX 2000,DES MOINES, IA 50301 |
| GATEWAY SERVICES | 2512 ROUTE 73 N.,CINNAMINSON, NJ 08077 |
| GAUL CONSTUCTION | 1703 RANCOCAS ROAD,BURLINGTON, NJ 08016 |
| GAUM INC. | 1080 ROUTE 130,P.O. BOX 485,ROBBINSVILLE, NJ 08691 |
| GAWASON, GREGORY A | 112 W MAIDEN LN.,SOMERDALE, NJ 08083 |
| GAY, ROBERT EARL | 2049 W ONTARIO ST.,2ND FLR FRONT,PHILADELPHIA, PA 19140 |
| GAYLORD CONTAINER CORP | 1001 OGLETOWN ROAD,NEWARK, DE 98335 |
| GBI-B2B INC. | 1320 RTE. 9,CHAMPLAIN, NY 12919 |
| GDHWD & EBERLE, INC. | 111 DEERLAKE ROAD STE 115,DEERFIELD, IL 60015 |
| GE BETZ CUSTOMER CARE CENTER | 4636 SOMERTON ROAD,TREVOSE, PA 19053-6783 |
| GE CAPITAL | P.O. BOX 642111,PITTSBURGH, PA 15264-2111 |
| GE CAPITAL | P.O. BOX 3083,CEDAR RAPIDS, IA 52406-3083 |
| GE CAPITAL | 1961 HIRST DRIVE,MOBERLY, MO 65270 |
| GE CAPITAL SOLUTIONS | 1000 WINDWARD CONCOURSE,SUITE 403,ALPHARETTA, GA 30005 |
| GE CAPITOL | PO BOX  802585,CHICAGO, IL 60680-2585 |
| GE ENERGY SERVICES | 1040 E. ERIE AVE.,PHILADELPHIA, PA 19124 |
| GE INSPECTION TECHNOLOGIES | 50 INDUSTRIAL PARK ROAD,LEWISTOWN, PA 17044 |
| GE PLASTICS | P O BOX 640959,PITTSBURGH, PA 15264-0959 |
| GE POLYMERSHAPES | CADILLAC & COMMERCIAL,CHICAGO, IL 60693 |
| GE POLYMERSHAPES, | CADILLAC & COMMERCIAL,4168 COLLECTIONS CENTER,CHICAGO, IL 60693 |
| GE SUPPLY COMPANY | 522 PEDRICKTOWN ROAD,LOGAN TOWNSHIP, NJ 08085 |
| GE SUPPLY OBSOLETE | PO BOX  8500 S 41790,PHILADELPHIA, PA 19178 |
| GE SUPPLY OBSOLETE | P.O. BOX 8500 S 41790,PHILA, PA 19178 |
| GEBHARDT B SCHORNSTADT | 5102 ROTHERFIELD COURT,CHARLOTTE, NC 28277 2661 |
| GEBHARDT B SCHORNSTADT | 5102 ROTHERFIELD CT,CHARLOTTE, NC 28277-2661 |
| GED INTEGRATED SOLUTIONS | 9280 DULTON DRIVE,TWINSBURG, OH 44087 |
| GEE BRIDGE INTERNATIONAL INC | 5TH FLOOR, NO. 46, LANE 80,NAN-KING ROAD, SEC. 3,TAIPEI,    TAIWAN |
| GEFRAN ISI, INC. | 8 LOWELL AVE,WINCHESTER, MA 01890 |
| GEHRINGER CANVAS & REPAIR | 1340 CENTRE AVENUE,READING, PA 19601 |
| GEICO | ONE GEICO PLAZA,BETHESDA, MD 20810-0001 |
| GEIGER, JENNIFER P | 140 PENCOYD AVE.,BALA CYNWYD, PA 19004 |
| GEIGER, JOHN J | 140 PENCOYD AVE.,BALA CYNWYD, PA 19004-1925 |
| GEIGER, JOHN J | 181 CHAPMAN AVE.,LANSDOWNE, PA 19050 |
| GEMINI BUSINESS MACHINES INC | PO BOX 218,BENSALEM, PA 19020-0218 |
| GEMM ENTERPRISES INC. | SUITE 2006 KINVARA DRIVE,MCKNIGHT EAST PLAZA #1,PITTSBURGH, PA 15237 |
| GEMS SENSORS | 1 COWLES ROAD,PLAINVILLE, CT 06062 |
| GEN/PART | 916 WASHINGTON AVENUE,PO BOX 97,CROYDEN, PA |
| GENDIAM LTD. | 51 FORD AVE,LATHAM, NY 12110 |

| Claim Name | Address Information |
|---|---|
| GENE GILES | 4909 OXFORD CT,BENSALEM, PA 19020 |
| GENE LIGUORI MEMORIAL FUND | MARK SCHWEBEL,75 DOGWOOD RD.,HOPEWELL JCT., NY 12533 |
| GENE MORRISON | 6 ROXBURN PLACE,WILLINGBORO, NJ 08046 |
| GENERAL AIRE SYSTEMS | 115 NORTH 5TH STREET,P.O. BOX 110,DARBY, PA 19023-0110 |
| GENERAL BINDING CORPORATION | P.O. BOX 71361,CHICAGO, IL 60694-1361 |
| GENERAL CHEMICAL & SUPPLY | 119 E. KINGS HIGHWAY,SUITE 103,MAPLE SHADE, NJ 08052 |
| GENERAL CHEMICAL AND SUPPLY | 119 EAST KINGS HWY, STE 103,MAPLE SHADE, NJ 08052 |
| GENERAL CONTAINER CORP. | 54 VERONICA AVENUE,P.O. BOX 6140,SOMERSET, NJ 08875-6140 |
| GENERAL COPPER & BRASS CO. | P.O. BOX 5353,414 MC DADE BLCD,COLLINGDALE, PA 19142 |
| GENERAL ELECTRIC | 535 STATE HIGHWAY 38,CHERRY HILL, NJ 08003 |
| GENERAL ELECTRIC CO., | 3135 EASTON TURNPIKE,FAIRFIELD, CT 06828 |
| GENERAL ELECTRIC COMPANY | P.O. BOX 640101,PITTSBURGH, PA 15264-0101 |
| GENERAL ELECTRICAL SPECIALITY | 181-04 JAMAICA AVENUE,JAMAICA, NY 11423 |
| GENERAL FELT IND | 2121 E. WHEATSHEAF LANE,PHILADELPHIA, PA 19137 |
| GENERAL FELT INDUSTRIES, INC. | 1000 COLUMBIA AVENUE,LINWOOD, PA 19061 |
| GENERAL HARDWARE | 2192 VIKING DRIVE,ANCHORAGE, AK 99501 |
| GENERAL MACHINE & MANUFACTURE | 610 ROUTE 168,TURNERSVILLE, NJ 08012 |
| GENERAL METAL COMPANY INC. | 1286 ADAMS ROAD,BENSALEM, PA 19020 |
| GENERAL METALS & SMELTING CO. | 21 INDUSTRIAL DRIVE,READVILLE, MA 02137 |
| GENERAL MOTORS CORPORATION | 3044 WEST GRAND BLVD.,DETROIT, MI 48202 |
| GENERAL MOTORS CORPORATION | 300 RENAISSANCE CENTER,MAIL CODE 482-C24-D24,DETROIT, MI 48265 |
| GENERAL PARTITION CO. INC. | P.O. BOX 97,916 WASHINGTON AVE.,CROYDON, PA 19021 |
| GENERAL PARTITION COMPANY | 916 WASHINGTON AVENUE,CROYDON, PA 19021 |
| GENERAL SCRAP | P.O. BOX 227,ELIZABETH, NJ 07201 |
| GENERAL WIRE SPRING CO. | 1101 THOMPSON AVE.,MCKEES ROCKS, PA 15136 |
| GENERATION 4 LLC | PO BOX 769,ROCK FALLS, IL 61071 |
| GENESIS EQUIPMENT | 7595 EAST GRAY ROAD,SCOTTSDALE, AZ 85260 |
| GENESIS EQUIPMENT MARKETING | 7595 E. GRAY RD.,SCOTTSDALE, AZ 85260 |
| GENESIS SALES GROUP | 19 FOX ROAD,WALTHAM, MA 02451 |
| GENESYS COMBUSTION INC. | 87 SLEEPY VALLEY ROAD,WARWICK, NY 10990 |
| GENGROUP, INC | 4200 MIDLAND AVE.,SCARBOROUGH, ON M1V 4S6 CANADA |
| GENGROUP, INC | 4200 MIDLAND AVE.,SCARBOROUGH, ON MIV 456 CANADA |
| GENICOM CORP. | PO BOX  277871,ATLANTA, GA 30384-7871 |
| GENIMEX JERSEY LIMITED | REPRESENTATIVE OFFICE,NO 212, JIANGNING RD,JIANG AN DISTRICT,SHANGHAI,    CHINA |
| GENIUS PRODUCTS CO LTD | RM 1501-3, 15/FL METRO CT,32 LAM HING STREET,KOWLOON BAY,KOWLOON,    CHINA |
| GENIUS PRODUCTS CO LTD | RM 1501-3, 15/FL METRO CT,32 LAM HING STREET,KOWLOON BAY,KOWLOON,    HONG KONG |
| GENLYTE THOMAS GROUP, LLC | D/B/A CRESCENT LIGHTING,1665 JOHN TIPTON BLVD.,PENNSAUKEN, NJ 08110 |
| GENLYTE THOMAS GRP DBA CRESCENT LIGHTING | 1665 JOHN TIPTON BLVD.,PENNSAUKEN, NJ 08110 |
| GENMAN, GUSTAVO L | 70 S 28TH ST.,CAMDEN, NJ 08105-2243 |
| GENOA COUPLINGS | 1001 WESTGATE DRIVE,ST. PAUL, MN 55114 |
| GEO TRANS INC. | 2 PARAGON WAY,FREEHOLD, NJ 07728 |
| GEOFFREY SLATER | 2813 PACIFIC VIEW TRAIL,HOLLYWOOD HILLS, CA 90068 |
| GEONNETTI, THEODORE R | 15 FULMAR DR.,VOORHEES, NJ 08043 |
| GEORGE A. COOK, SGT AT ARMS | ROOM 112,HALL OF JUSTICE,CAMDEN, NJ 08103 |
| GEORGE A. COOK, SGT. AT ARMS | ROOM 112,HALL OF JUSTICE,CAMDEN, NJ 08103-4001 |
| GEORGE APKIN & SONS, INC. | PO BOX 509,N. ADAMS, MA 01247 |
| GEORGE CAMPBELL CONTRACTING | SUPPLY CORPORATION,31-40 COLLEGE POINT BLVD,FLUSHING, NY 11354 |
| GEORGE DEGAN & CO. | 375 NORTH BROADWAY,JERICHO, NY 11753 |

SHAPES/ARCH HOLDINGS LLC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GEORGE DEGEN & CO. INC. | D/B/A/ INDUSTRIAL OIL PRODUCTS,144 WOODBURY ROAD,WOODBURY, NY 11797 |
| GEORGE E FERN COMPANY | 1100 GEST ST,CINCINNATI, OH 45203-1198 |
| GEORGE E. SNYDER CONTRACTORS | 1250 CLARION STREET,READING, PA 19601 |
| GEORGE F. KEMPF | 5800 LINDBERGH BLVD.,P.O. BOX 19269,PHILADELPHIA, PA 19143 |
| GEORGE FEDER | 435 HAVERFORD ROAD,WYNNEWOOD, PA 19096 |
| GEORGE FERNANDEZ | B K A SALES & MARKETING,16045 SW 89TH AVE,MIAMI, FL 33157 |
| GEORGE L GRIFFIN | 6552 WINDSOR AVE,PHILADELPHIA, PA 19142 |
| GEORGE MALCOM USA INC | PO BOX 1581,ELKHART, IN 46515-1581 |
| GEORGE MASSIE | 1013 WOODHILL DRIVE,GIBSONIA, PA 15044 |
| GEORGE RODEMER | 919 BROADWAY,WESTVILLE, NJ 08093 |
| GEORGE RODEMER ASSOCIATES | 919 BROADWAY,WESTVILLE, NJ 08093 |
| GEORGE RUTZ | 1125 ST. FINEGAN DR.,WEST CHESTER, PA 19382 |
| GEORGE S. COYNE CHEMICAL CO. | P.O. BOX 7777-W8450,PHILADELPHIA, PA 19175 |
| GEORGE S. COYNE CHEMICAL CO. | P.O. BOX 7777-W8450,PHILA, PA 19175 |
| GEORGE S. COYNE CHEMICAL COMPANY | 1315 STATE ROAD,CROYDON, PA 19021 |
| GEORGE S. LOUTEY. | 13 POULSON AVENUE,ESSINGTON, PA 19029 |
| GEORGE S. MAIER CO. | 5070 WEST CHESTER PIKE,EDGEMONT, PA 19028 |
| GEORGE SENN, INC. | 2200 EAST WESTMORELAND STREET,PHILADELPHIA, PA 19134 |
| GEORGE SPARKS, INC | 11 MONROEVILLE,MONROEVILLE, NJ 08343 |
| GEORGE VANNOCKAY | 32 GLOUCESTER AVENUE,LAWNSIDE, NJ 08045 |
| GEORGE YOUNG COMPANY | 20TH STREET AND OREGON AVENUE,PHILADELPHIA, PA 19145-4296 |
| GEORGE'S AUTO | SALES & DETAILING,5120 ROUTE 38,PENNSAUKEN, NJ 08109 |
| GEORGE, TOMY | 22 - CANDLE WOOD RD.,WILLIAMSTOWN, NJ 08046 |
| GEORGETOWN PUBLISHERS | DEPT SFD 265,1101 30TH ST. N.W.,WASHINGTON, DC 20007 |
| GEORGETTI'S PASTA AND SAUCE | MARKET,1095 CINNAMINSON AVENUE,CINNAMINSON, NJ 08077 |
| GEORGIA DEPARTMENT OF REVENUE | PO  BOX 105296,ATLANTA, GA 30348 |
| GEORGIA DEPT. OF REVENUE | PO BOX  105499,ATLANTA, GA 30348-5499 |
| GEORGIA SALES AND USE TAX | REVENUE SECTION,1800 CENTURY BLVD, ROOM 8100,ATLANTA, GA 30345 |
| GEORGIA-PACIFIC | A GEORGIA-PACIFIC COMPANY,RIGHTERS FERRY ROAD &,SCHUYLKILL RIVER,BALA CYNWYD, PA 19004 |
| GEORGIA-PACIFIC | P.O. BOX 102333,ATLANTA, GA 30368-0333 |
| GEORGIA-PACIFIC CORP. | P.O. BOX 338,PENNSAUKEN, NJ 08110 |
| GEORGIA-PACIFIC CORP. | PACKAGING DIVISION,PLANT# 427,RIGHTERS FERRY RD.,BALA CYNWYD, PA 19004-0426 |
| GEPPERT BROC. INC. | BOX 81,COLMAR, PA 18915 |
| GEPPERT RENTAL/A-1 REPAIR | TOOL REPAIR & RENTAL,1561-B EASTON ROAD,ROSLYN, PA 19001 |
| GEPPERT RENTAL/A-1 REPAIR | TOOL REPAIR & RENTAL,ROSLYN, PA 19001 |
| GERALD METALS, INC. | P.O. BOX 10134,STAMFORD, CT 06904 |
| GERALD METALS, INC. | 6 HIGH RIDGE PARK,STAMFORD, CT 06905 |
| GERALD'S LOCKSMITH | 1383 N TAMIAMI TRAIL,NORTH FORT MYERS, FL 33903 |
| GERMAN GLASS | 9384 ROUTE 130 NORTH,PENNSAUKEN, NJ 08110 |
| GERMANTOWN HOSPITAL | & MEDICAL CENTER,ONE PENN BOULEVARD,PHILADELPHIA, PA 19144 |
| GERMAT TRADING LTD. | 4 LOWER HATCH STREET,DUBLIN,  2 EIRE |
| GERMAT TRADING LTD. | 4 LOWER HATCH STREET,DUBLIN 2,   IRELAND |
| GERRARD PACKAGING | 33612 TREASURY CENTER,CHICAGO, IL 60694-3800 |
| GERSHMAN, ROBERT | 632 MEETING HOUSE RD.,ELKINS PARK, PA 19027 |
| GERSHOW RECYCLING CENTERS | P.O. BOX 526,71 PECONIC AVENUE,MEDFORD, NY 11763 |
| GERTH TRANSPORT | 280 SHOEMAKER STREET,KITCHENER, ON N2E 3E1 CANADA |
| GERTNER, VLADIMIR | 253 SEQUOIA DR.,NEWTOWN, PA 18940-9262 |
| GESSWEIN | 255 HANCOCK AVENUE,BRIDGEPORT, CT 06605-2400 |

| Claim Name | Address Information |
|---|---|
| GETTINGS, GEOFFREY D | 1514 PICCARD CT,WOODBURY, NJ 08096 |
| GETTYS CORPORATION | DEPT. CH10515,PALATINE, IL 60055-0515 |
| GEYER ROOFING | P.O. BOX 375,PITMAN, NJ 08071 |
| GHEBREMARIAM, TEWELDE | 5005 WALTON AVE.,PHILADELPHIA, PA 19143 |
| GI TRUCKING CO | PO BOX  609,LA MIRADA, CA 90637 |
| GIANNI DEVELOPMENT CORP. | 720 SECOND STREET PIKE, SUITE 202A,SOUTHAMPTON, PA 18966 |
| GIB GULLAKSEN | 131 BERWICK DR,WEST CHESTER, PA 19382 |
| GIBBS, AARON | 1453 HIGBEE STREET,PHILADELPHIA, PA 19149 |
| GIBERSON PLUMBING & EXCAVATING | 7 PARK DRIVE,SHAMONG, NJ 08088-8995 |
| GIBRALTAR CONSTRUCTION | 703 WHITE HORSE ROAD,SUITE ONE,VOORHEES, NJ 08043 |
| GIBSON ENGINEERING | 90 BROADWAY,P.O. BOX 496,NORWOOD, MA 02062 |
| GIBSON, DONALD R | 98 ARCH ST.,PALMYRA, NJ 08065 |
| GIBSON, DONNA L | 98 ARCH ST.,PALMYRA, NJ 08065-2302 |
| GIDDINGS & LEWIS | DRAWER NO. 609,MILWAUKEE, WI 53278-0609 |
| GIFFORD STUDIO INC. | 1131 SOUTH CHESTER RD.,WEST CHESTER, PA 19382 |
| GIFTS TO GO | 200 KINGS HIGHWAY E,HADDONFIELD, NJ 08033 |
| GIL ( DO MNOT USE) | 619 QUINCY COURT,GLASSBORO, NJ 08028 |
| GILBERT DAYE | 11 CORSALO ROAD,LAMBERTVILLE, NJ 08530 |
| GILBERT SPRUANCE, CO. | RICHMOND & TIOGA STREETS,PHILADELPHIA, PA 19134 |
| GILBERT SPURANCE CO. (SWOPE) | 321 NORRISTOWN ROAD SUITE 1,AMBLER, PA 19002 |
| GILBERT, CALVIN | 28 TERRACE AVE.,CAMDEN, NJ 08105 |
| GILCO TRUCKING COMPANY INC | PO BOX 27474,SALT LAKE CITY, UT 84127 |
| GILCO TRUCKING COMPANY INC | PO BOX 27474,SALT LAKE CITY, UT 84127-0474 |
| GILES & RANSOME | 600 S. EGG HARBOR ROAD,HAMMONTON, NJ 08037 |
| GILL | 1384 BYBERRY RD,BENSALEM, PA 19020 |
| GILL POWDER COATING | 1384 BYBERRY ROAD,BENSALEM, PA 19020 |
| GILL POWDER COATING INC. | 1384 BYBERRY ROAD,BENSALEM, PA 19020 |
| GILL POWDER COATING, INC. | PO BOX 1298,BENSALEM, PA 19020 |
| GILLEN MACHINERY CO, INC | 233 BRIARWOOD TRAIL,PO BOX  62,MEDFORD LAKES, NJ 08055 |
| GILLEN MACHINERY CO. INC. | P.O. BOX 62,233 BRIARWOOD TRAIL,MEDFORD, NJ 08055 |
| GILLESPIE, SHERRON T | 5169 ELVENA AVE.,PENNSAUKEN, NJ 08109-1764 |
| GILLIARD ASSOCIATES LLC | 82 SANNITA DR,ROCHESTER, NY 14626 |
| GINES, MILDRED | 30 PETUNIA RD.,LEVITTOWN, PA 19056 |
| GINO F MEVOLI | 8 SLATE CT,SICKLERVILLE, NJ 08081 |
| GIORDANO'S SCRAP YARD | 110 N. MILL ROAD,VINELAND, NJ 08360 |
| GIORDANO, MARY I | 53 W GRADWELL AVE.,MAPLE SHADE, NJ 08052-3242 |
| GIULIANO AUTO BODY | 5091 UMBRIA STREET,PHILADELPHIA, PA 19128 |
| GIUSEPPE FIORILLI | ARCHITECTURAL MILLWORK,1714 N. MASCHER STREET,PHILA., PA 19122 |
| GJP ENTERPRISES INC | 2047 ROUTE 130,BURLINGTON, NJ 08016 |
| GLADON | 310 WEST FOREST HILL AVE.,OAK CREEK, WI 53154-2906 |
| GLANTZ IRON & METALS INC | 44 S 8TH ST,BROOKLYN, NY 11211 |
| GLASFORMS INC. | 271 BARNARD AVENUE,SAN JOSE, CA 95125 |
| GLASS BUILD AMERICA | NBA EXHBITS,8200 GREENSBORO DR, STE 302,MCLEAN, VA 22102 |
| GLASS ENTERPRISES INC. | 2277 NEW YORK AVE,BENSALEM, PA 19020 |
| GLASS EQUIPMENT DEVELOPMENT IN | PO BOX 691148,CINCINNATI, OH 45269-1148 |
| GLASS HOUSE, INC. | P.O BOX 5527,DEPTFORD, NJ 08096 |
| GLASS MECHANIKS | 139 DOGWOOD DRIVE,TARBORO, NC 27886 |
| GLASS SUPPLIES INCORPORATED | 14015 APPLING LANE,CHARLOTTE, NC 28278 |
| GLASSTINT | 3121 RT. 73S,MAPLE SHADE, NJ 08052 |

| Claim Name | Address Information |
|---|---|
| GLAZIERS SUPPLY (T/S) | GLASS WHOLESALERS INC,4822 SOUTHERLAND RD,HOUSTON, TX 77092-3024 |
| GLEASON REEL CORP | P.O. BOX 26,600 SOUTH CLARK STREET,MAYVILLE, WI 53050 |
| GLEN WEISMAN | 21 WESTWOOD PLACE,HOLLAND, PA 18966 |
| GLENCOE FARM HAND | 909 PINDER AVE.,GRINNELL, IA 50112 |
| GLENCORE LTD | THREE STAMFORD PLAZA,301 TRESSER BOULEVARD,STAMFORD, CT 06901 |
| GLENRICH METALS INTERNATIONAL | 108-18 QUEENS BLVD,FOREST HILLS, NY 11375 |
| GLENWOOD MFG. CO. | 1701 LORETTA AVE.,FEASTERVILLE INDUSTRIAL PARK,FEASTERVILLE, PA 19053 |
| GLIDDEN COMPANY | 926 EUCLID AVENUE,CLEVELAND, OH 44115 |
| GLOBAL BUSINESS CORPORATION | 7300 N. CRESCENT BLVD,UNIT 18,PENNSAUKEN, NJ 08110 |
| GLOBAL COMM - 310 | PO BOX  85195,RICHMOND, VA 23285 |
| GLOBAL COMPUTER SUPPLIES | 11 HARBOR PARK DRIVE,PORT WASHINGTON, NY 11050-4622 |
| GLOBAL COMPUTER SUPPLIES | DEPT 7777,PO BOX 5133,CHICAGO, IL 60680-5133 |
| GLOBAL COMPUTER SUPPLIES | P.O. BOX 5133,DEPT. 7777,CHICAGO, IL 60680-5133 |
| GLOBAL CONTACT, INC | 16 WEST MAIN STREET,MARLTON, NJ 08053 |
| GLOBAL EQUIPMENT COMPANY | 11 HARBOR PARK DRIVE,PT. WASH, NY 11050-4682 |
| GLOBAL EQUIPMENT COMPANY | PO  BOX 100090,BUFORD, GA 30515 |
| GLOBAL FLAG CO | 2800 RIDGEWOOD ROAD,& RT. 34,WALL TOWNSHIP, NJ 07719 |
| GLOBAL INDUSTRIAL EQUIPMENT | 22 HARBOR PARK DRIVE,DEPT. Q,PORT WASHINGTON, NY 11050 |
| GLOBAL INDUSTRIAL SUPPLY | 22 HARBOR PARK DRIVE,DEPT. Q,PORT WASHINGTON, NY 11050 |
| GLOBAL INTEGRATED | LOGISTICS, INC.,629 AIRPORT ROAD SUITE B,LAWRENCEVILLE, GA 30045 |
| GLOBAL LOGISTICS | PO BOX 1437,MT.LAURELL, NJ 08054 |
| GLOBAL MARKETING | GROUP WORLDWIDE LLC,16-00 ROUTE 208,FAIRLAWN, NJ 07410 |
| GLOBAL MECHANICAL, INC. | 225 SCARLETT ROAD,KENNETT SQUARE, PA 19348 |
| GLOBAL MERCHANT SUPPLIES INC. | DBA,GLOBAL-INFOCOM,100 A WALNUT D15, #485,CHAMPLAIN, NY 12919 |
| GLOBAL SOURCE LINK | P.O. BOX 871871,KANSAS, MO 64187-0871 |
| GLOBAL SOURCES | PO BOX 0203,RAFFLES CITY,  911707 SINGAPORE |
| GLOBAL SOURCING SOLUTIONS INC | 8122 SOUTHPARK LANE,SUITE 112,LITTLETON, CO 80120 |
| GLOBAL TERMINAL | C/O FLEET BANK,701 BROADWAY,BAYONNE, NJ 07002 |
| GLOBAL TRADING CO LTD | PO BOX 712,MEADOW BRIDGE PO,KINGSTON,  19 JAMAICA, WEST INDIES |
| GLOBAL TRADING CO LTD | PO BOX 712,MEADOW BRIDGE PO,JAMAICA, KINGSTON 19,   WEST INDIES |
| GLOBAL-INFOCOM | 100 A WALNUT D15 #485,CHAMPLAIN, NY 12919 |
| GLOBALCOM-310 | P.O. BOX 85195,RICHMOND, VA 23285 |
| GLOBE METALS INC. | 7 AVE L,P.O. BOX 5029,NEWARK, NJ 07105 |
| GLOBE SANITARY FITTINGS CO | YUE XING WEI VILLAGE FU MIN,GUAN LAN TOWN, BAO AN DISTRICT,SHEN ZHEN,   CHINA |
| GLORIA DITOMASSO | 26 EDINBORO CIRCLE,CHALFONT, PA 18914 |
| GLORIA TAYLOR | 15 TIOGA LN,WILLINGBORO, NJ 08046 |
| GLOUCESTER CO. PROBATION | BOX 638,WOODBURY, NJ 08096 |
| GLOUCESTER CO. PROBATION DEPT. | P.O. BOX 638,WOODBURY, NJ 08096 |
| GLOUCESTER COUNTY COLLEGE | DIVISION OF LIFELONG LEARNING,1400 TANYARD ROAD,SEWELL, NJ 08080 |
| GLOUCESTER PUBLISHERS CORP | 108 E MAIN ST,GLOUCESTER, PA 01930 |
| GLUNT, MICHELLE L | 7309 N RADCLIFFE ST.,BRISTOL, PA 19007 |
| GM FENCE | 170 ROUTE 10,EAST HANOVER, NJ 07936 |
| GMA TOOLING | 110 PIKE CIRCLE,HUNTINGDON VALLEY, PA 19006 |
| GMAC | P.O. BOX 830069,BALTIMORE, MD 21283-0069 |
| GMAC | PO BOX 53014,CHARLOTTE, NC 28253-3014 |
| GMAC | PO BOX 1299,PO BOX 78234,PHOENIX, AZ 85062-8234 |
| GMAC | PAYMENT PROCESSING CENTER,PO BOX  78234,PHOENIX, AZ 85062-8234 |
| GMAC FINANCIAL SERVICES | P.O. BOX 5180,CAROL STREAM, IL 60197-5180 |
| GMAC PAYMENT PROCESSING CENTER | PO  BOX 830069,#020-9056-33760,BALTIMORE, MD 21283-0069 |

| Claim Name | Address Information |
|---|---|
| GMAC PAYMENT PROCESSING CENTER | PO BOX 830069,BALTIMORE, MD 21283-0069 |
| GMAC PAYMENT PROCESSING CTR. | PO BOX  5180,CAROL STREAM, IL 60197-5180 |
| GMG PRODUCTIONS | 60 CUTTER MILL ROAD,SUITE 202,GREAT NECK, NY 11021 |
| GNS/BENNINGTON | 66 SOUTHGATE BLVD.,NEW CASTLE, DE 19720 |
| GODDARD MANUFACTURING | 101 MILL ST,LOGAN, KS 67646-0502 |
| GODFREY, MARVIN | 827 E TIOGA ST.,PHILADELPHIA, PA 19134 |
| GODWIN PUMPS OF AMERICA, INC. | ONE FLOODGATE ROAD,BRIDGEPORT, NJ 08014 |
| GOLD COAST FREIGHTWAYS, INC | 12250 N. W. 28TH AVENUE,MIAMI, FL 33167 |
| GOLD SHIELD OF INDIANA, INC. | P.O. BOX 496,DECATUR, IN 46733 |
| GOLDEN EAGLE MOVING SERVICES | 1450 N BENSON AVENUE,UPLAND, CA 91786 |
| GOLDEN HEDGE INC. | 1469 BRACE RD.,CHERRY HILL, NJ 08034 |
| GOLDEN SLIPPER CLUB | & CHARITIES,215 N. PRESIDENTIAL BLVD.,1ST FLOOR,BALA CYNWYD, PA 19004-1201 |
| GOLDEN VALLEY FARMS INC. | 208 CARTER DRIVE,SUITE 13B,WEST CHESTER, PA 19382 |
| GOLDEN YARMALKA YOUTH CAMPAIGN | C/O MR. MILTON POMERANTZ,53 LEVERING CIRCLE,BALA CYNWYD, PA 19004 |
| GOLDENBERG ROSENTHAL LLP | 101 WEST AVE,PO BOX 458,JENKINTOWN, PA 19046-0458 |
| GOLDENBERG ROSENTHAL LLP | 101 WEST AVENUE,JENKINTOWN, PA 19046-0458 |
| GOLDHABER RESEARCH ASSOC.LLC | ONE NFA  PARK,AMHERST, NY 14228-1149 |
| GOLDRICK & GOLDRICK, LTD. | 10540 SOUTH WESTERN AVENUE,SUITE 303,CHICAGO, IL 60643 |
| GOLDSBORO IRON & METAL CO. | 801 N. JOHN ST.,GOLDSBORO, NC 27533 |
| GOLDSTEIN CHRYSLER PLYMOUTH | PO BOX  906,LATHAM, NY 12110-0906 |
| GOLLIN, DAVID | 5 CHARLES LANE,CHERRY HILL, NJ 08003-1415 |
| GOMEZ, ANGEL B | 5520 WOODLANE AVE.,APT B,PENNSAUKEN, NJ 08110 |
| GONZALES, FRANCISCO M | 10 LA SALLE DR.,VINELAND, NJ 08360 |
| GONZALES, JOSE | 610 EAST HILTON STREET,PHILADELPHIA, PA 19140 |
| GONZALEZ PINEIRO, JOSE M | 605 SYLVAN RD.,SOMERDALE, NJ 08083 |
| GONZALEZ, CARMELO | 949 BRIDGE ST.,PHILADELPHIA, PA 19124 |
| GONZALEZ, JOSE | 610 E HILTON ST.,PHILADELPHIA, PA 19140 |
| GONZALEZ, NEREYDA M | 1619 41ST ST.,PENNSAUKEN, NJ 08110 |
| GOOD IMPRESSIONS INC. | 155 NEW BOSTON ST.,SUITE E,WOBURN, MA 01801 |
| GOODALE, MARSTON SCOTT | 207 STATURE DR.,NEWARK, DE 19713-3520 |
| GOODALL RUBBER | P.O. BOX 4346,DEPT 172,HOUSTON, TX 77210-4346 |
| GOODHART SONS INC. | 2515 HORSESHOE ROAD,LANCASTER, PA 17605-0308 |
| GOODMAN, ALFRED L | 8461 HAINES RD.,PENNSAUKEN, NJ 08110 |
| GOODRICH ADVERTISING | 302 HYDE PARK,DOYLESTOWN, PA 18901 |
| GOODWIN IMPORT AND EXPORT | CO LTD OF ZHONGSHAN,3/F NO 86 BLDG, SHUN JING GARDEN,ZHONGSHAN 4 ROAD,ZHONGSHAN GD,    CHINA |
| GOODYEAR TIRE CENTER | 10 A & B RUNWAY ROAD,LEVITTOWN, PA 19057 |
| GORBEL, INC. | 600 FISHERS RUN,FISHERS, NY 14453 |
| GORCZYNSKI, MATTHEW F | 1400 CRESCENT BLVD,B - BEECHWOOD AVE.,GLOUCESTER, NJ 08030-2210 |
| GORDON & SONS | 1030 N 4TH STREET,PHILADELPHIA, PA 19123 |
| GORDON & WEINBERG, P.C. | 21 SOUTH 21ST STREET,PHILADELPHIA, PA 19103 |
| GORDON & WEINBERG, P.C. | 21 SOUTH 21ST STREET,PHILA., PA 19103 |
| GOROGE E. SNYDER CONTRACTORS | & EAST PENN REFRACTORIES,1250 CLARION STREET,READING, PA 19601 |
| GORTRAC DIVISION | DEPARTMENT 3865,P.O. BOX 2088,MILWAUKEE, WI 53201-3865 |
| GOSIGER INC. | 322 COMMERCE DRIVE,EXTON, PA 19341 |
| GOSIGER MID/ATLANTIC CORP. | P.O. BOX 826026,PHILADELPHIA, PA 19182-6026 |
| GOTCHA LEGAL PROCESS | 129 MAIN STREET,STONYBROOK, NY 11790 |
| GOUGE GLASS, INC. | 11111 SOUTH 226 HWY,SPRUCE PINE, NC 28777 |
| GOULD & COMPANY | 715 BOYLSTON STREET,BOSTON, MA 02116 |

| Claim Name | Address Information |
|---|---|
| GOULD ELECTRONICS, INC. | 1635 MARKET STREET,PHILADELPHIA, PA 19103 |
| GOULD PAPER CORPORATION | 2 CAMPUS DRIVE,BURLINGTON, NJ 08016 |
| GOVBERG | 1428 WALNUT STREET,PHILADELPHIA, PA 19102 |
| GOVBERG | 1428 WALNUT STREET,PHILA, PA 19102 |
| GOVBERG J. ROBERTS JEWELERS | 292 MONTGOMERY AVENUE,BALA CYNWYD, PA 19004 |
| GOVERNMENT ACCESS | P.O. BOX 430,COLUMBUS, OH 43216 |
| GOVRO-NELSON CO. | 2155 WADHAMS RD.,ST. CLARE, MI 48079 |
| GRABELL FARMS INC | 19 WEST AMHERST RD,BALA CYNWYD, PA 19004 |
| GRABELL, STEVEN S | 465A CONSHOHOCKEN ST.,ROAD,BALA CYNWYD, PA 19004 |
| GRACE FILTER COMPANY | P.O. BOX 348,#1 FOUNDRY STREET, STE 102,STROUDSBURG, PA 18360 |
| GRAFCO | 20 REGINA ROAD, ON AL4L8L6 CANADA |
| GRAFCO | 20 REGINA ROAD,WOODBRIDGE, ON L4L 8L6 CANADA |
| GRAFTEC OF ROCKFORD INC | 3925 N ALPINE RD,ROCKFORD, IL 61114 |
| GRAHAM DISTRIBUTION OF S.C. | PO BOX  1495,COLUMBIA, SC 29202 |
| GRAHAM GALLERY | 28 S. CENTRE STREET,MERCHANTVILLE, NJ 08109 |
| GRAINGER | DEPT 808060032,PALANTINE, IL 60038-0001 |
| GRAINGER | DEPT. 808060032,PALATINE, IL 60038-0001 |
| GRAINGER GLOBAL SOURCING | W.W. GRAINGER INC,100 GRAINGER PARKWAY,LAKE FOREST, IL 60045 |
| GRAINGER PARTS | 1657 SHERMER ROAD,NORTHBROOK, IL 60062 |
| GRAMBY, TERRY | 970 S 8TH ST.,CAMDEN, NJ 08103 |
| GRANCO-CLARK, INC. | 7298 NORTH STOREY ROAD,BELDING, MI 48809 |
| GRAND FIBERGLASS CO LTD | 8A NO 513 ZHONGXING ROAD,NINGBO,    CHINA |
| GRAND NORTHERN PRODUCTS LTD. | 400 MART S.W.,GRAND RAPIDS, MI 49548-1015 |
| GRAND VERSAILLES | 531 ROUTE 38 WEST,MAPLE SHADE, NJ 08052 |
| GRANITE PACKAGING SUPPLY | 111 WHITTENDALE DRIVE,MOORESTOWN, NJ 08057-1399 |
| GRANITE PACKAGING SUPPLY CO | 111 WHITTENDALE DRIVE,MOORESTOWN, NJ 08057-1399 |
| GRANT R. BROOKER | ATTORNEY FOR TRISM,P.O. BOX 1491,KENNESAW, GA 30156 |
| GRAPHEL, INC. | 6115 CENTRE PARK DRIVE,P.O. BOX 369,WEST CHESTER, OH 45071 |
| GRAPHIC CONTROLS CORP. | P.O BOX 1271,BUFFALO, NY 14240-1271 |
| GRAPHICS ADVISORY | 7804 MONTGOMERY AVENUE,SUITE 7,ELKINS PARK, PA 19027 |
| GRAPHITE ENGINEERING & SALES | P.O. DRAWER 637,712 INDUSTRIAL PARK DRIVE,GREENVILLE, MI 48838 |
| GRAPHITE MACHINING INC. | 240 MAIN ST.,TOPTON, PA 19562 |
| GRAPHITE MACHINING TORRANCE IN | 1950 CENTERS AVENUE,LAKE HAVASU CITY, AZ 86403 |
| GRASS ROOTS SALES | P O BOX 16003,HIGH POINT, NC 27261 |
| GRASS ROOTS SALES & MKTG INC | ATTN:  JERRY THOMAS,4128 STONEMILL DR,HIGH POINT, NC 27265 |
| GRASS TEX INCORPORATED | PO BOX  962,DALTON, GA 30722-0962 |
| GRASSI, DONALD J | 324 SUNSET AVE.,PENNDEL, PA 19047-7570 |
| GRAVES, JOSEPH H | 1150 KENWOOD AVE.,CAMDEN, NJ 08103-2814 |
| GRAY TRUCKING | 735 BROAD  STREET,BEVERLY, NJ 08010 |
| GRAYBAR | 900 RIDGE AVENUE,PITTSBURGH, PA 15212 |
| GRAYBAR ELECTRIC | PO BOX  7409,PHILADELPHIA, PA 19101 |
| GRAYBAR ELECTRIC | PO BOX 7409,PHILA, PA 19101 |
| GRAYBAR ELECTRIC COMPANY INC. | 900 RIDGE AVENUE,PITTSBURGH, PA 15212 |
| GRAYLOC PRODUCTS | 11835 CHARLES STREET,HOUSTON, TX 77041 |
| GRAYS TRUCKING | 735 BROAD STREET,BEVERLY, NJ 08010 |
| GRAYSON FLOWER SHOP | 5 E. BROAD STREET,PALMYRA, NJ 08065 |
| GRAYSON MITCHELL INC. | P.O. BOX 128,EMPORIA, VA 23847 |
| GREAT AMERICAN EQUIP. CO | TOOLHOLDERS INC.,11925 ENTERPRISE AVE,CINCINNATI, OH 45241 |
| GREAT BEAR SPRING WATER CO. | PROCESSING CENTER,P.O. BOX 650641,DALLAS, TX 75265-0641 |

| Claim Name | Address Information |
|---|---|
| GREAT DANE LIMITED PARTNERSHIP | LATHROP AVENUE,P.O. BOX 67,SAVANNAH, GA 31402-0067 |
| GREAT DANE LP | 2555 S. BLUE ISLAND AVENUE,CHICAGO, IL 60608 |
| GREAT DANE TRAILERS | ATTENTION: JAY SEVENS,P.O. BOX 350,BRAZIL, IN 47834 |
| GREAT LAKES WINDOW | 30499 TRACY ROAD,WALBRIDGE, OH 43465 |
| GREAT PLAINS | PO BOX 1587,BURNSVILLE, MN 55337 |
| GREEN KNOLL COMPANY T/A | GREEN MOUNT CEMETERY CO.,1601 WALNUT STREET, ROOM 723,PHILADELPHIA, PA 19102 |
| GREEN VALLEY CC | 201 WEST RIDGE PIKE,LAFAYETTE HILL, PA 19444 |
| GREEN VALLEY COUNTRY CLUB | 201 WEST RIDGE PIKE,LAFAYETTE, PA 19444 |
| GREEN, ALFRED W | 501 WEART BLVD,PALMYRA, NJ 08065-1449 |
| GREEN, CARL E | 646 ROYDEN ST.,CAMDEN, NJ 08103-1427 |
| GREEN, LEKISHA | 4821 N WARNOCK ST.,PHILADELPHIA, PA 19141 |
| GREENBERG, GRANT & RICHARDS, INC. | 5858 WESTHEIMER,HOUSTON, TX 77057 |
| GREENBERG,GRANT & RICHARDS INC | 5858 WESTHEIMER SUITE 500,HOUSTON, TX 77057 |
| GREENE INSTALLATION CO., INC | 165 BOW STREET,EVERETT, MA 02149 |
| GREENE, ELROY | 2535 N OPAL ST.,PHILADELPHIA, PA 19132-3732 |
| GREENFIELD MFG CO | 920 LEVICK ST,PHILADELPHIA, PA 19111-5498 |
| GREENLEAF ENVIRONMETAL SERV, INC | 7360 MILNOR ST,PHILADELPHIA, PA 19136-4211 |
| GREENLEAF ENVIRONMETAL SERV,IN | 7360 MILNOR ST,PHILADELPHIA, PA 19136-4211 |
| GREENWICH METALS, INC. | 22 WEST PUTNAM AVENUE,GREENWICH, CT 06830 |
| GREENWOOD FABRICATING INC. | P.O. BOX 3323,GREENWOOD, SC 29648 |
| GREENWOODS COLLECTION | PO BOX  2945,HARTFORD, CT 06104-2945 |
| GREENWOODS COLLECTION | PO BOX 188,957 N MERIDIAN ST,SUNMAN, IN 47041-0188 |
| GREENWOODS COLLECTION | P.O. BOX 6213,CAROL STREAM, IL 60197-6213 |
| GREER HOUSING AUTHORITY | 103 SCHOOL ST,GREER, SC 29651-3437 |
| GREER TRADING LTD | 405 LEXINGTON AVENUE,48TH FLOOR,NEW YORK, NY 10174 |
| GREER TRADING LTD | 405 LEXINGTON AVENUE,48TH FLOOR,NY, NY 10174 |
| GREG CARR | NATIONAL SALES MANAGER,ASILIMITED,130 INVERNESS PLAZA #187,BIRMINGHAM, AL 35242 |
| GREG MARRIS CARPENTRY | 255 DUDLEY TOWN ROAD,WINDSOR, CT 06095 |
| GREGG H. HOFFMAN | 4670 MCDERMOTT ROAD,BANGOR, PA 18013 |
| GREGIS ASSOC ADVERTISING | 3601 CONCORD ROAD,YORK, PA 17402 |
| GREGORY A POLLACK | 2601 PENNSYLVANIA AVE, APT 529,PHILADELPHIA, PA 19130 |
| GREGORY CARTER LOCKSMITH | 127 N HANOVER ST,POTTSTOWN, PA 19464-5411 |
| GREGORY CHERNIN | 11708 CENTENNIAL SQUARE,PHILADELPHIA, PA 19116 |
| GREGORY MANUFACTURING | 2512 HENRY LADYN DR,PO BOX 325,FORT MADISON, IA 52627 |
| GREGORY SCHUTZ | 3540 TAURUS DR,RACINE, WI 53406 |
| GREIF BROTHERS CORPORATION | PO BOX 799,3033 MARKET STREET,CHESTER, PA 19016-0799 |
| GREINER INDUSTRIES | 1650 STEEL WAY,MOUNT JOY, PA 17552-9515 |
| GREINER, JOHN L | 812 MAPLE LANE,RIVERSIDE, NJ 08075 |
| GRELLER & COMPANY | 17830 ENGLEWOOD DRIVE,UNIT 4,CLEVELAND, OH 44130-3485 |
| GRELLER & COMPANY | 17830 ENGLEWOOD DRIVE,CLEVELAND, OH 44130-3485 |
| GREY HUB TROLLEY WHEEL CO. | 17265 GABLE AVENUE,DETROIT, MI 48212 |
| GRICE SHOWCASE & DISPLAY MFG | 2323 CENTER PARK DR,CHARLOTTE, NC 28217-2908 |
| GRIFFIN SIGN CO. | MARKET & MADISON,PALMYRA, NJ 08065 |
| GRIFFIN, TYRONE | 1047 W MONMOUNT ST.,PHILADELPHIA, PA 19133 |
| GRINDING & POLISHING | MACHINERY CORPORATION,2801 TOBEY DR.,INDIANAPOLIS, IN 46219 |
| GRIP TEK | 6855 HERMOSA CIRCLE,BUENA PARK, CA 90622 |
| GRIZZLY INDUSTRIAL | PO BOX 1300,BELLINGHAM, WA 98227 |
| GRIZZLY INDUSTRIAL | PO BOX  2069,BELLINGHAM, WA 98227 |

| Claim Name | Address Information |
|---|---|
| GROH, JOHN W | 4432 E HOWELL ST.,PHILADELPHIA, PA 19135 |
| GROH, MICHAEL E | 122 VALLEY RUN DR.,CHERRY HILL, NJ 08002-3024 |
| GROOTERS MACHINE SHOP, INC. | 406 COTTAGE GROVE SE,GRAND RAPIDS, MI 49507 |
| GROOTERS MACHINE SHOP, L.C. | 1562 MADISON S.E.,GRAND RAPIDS, MI 49507 |
| GROSS INCOME TAX - N.J. | CN 248,TRENTON, NJ 08646-0248 |
| GROSS METAL PRODUCTS, INC. | 221 GLENWOOD AVENUE,PHILADELPHIA, PA 19140 |
| GROSS METAL PRODUCTS, INC. | 221 TO 249 W. GLENNWOOD AVE.,P.O. BOX 46096,PHILADELPHIA, PA 19160-6096 |
| GROSS METAL PRODUCTS, INC. | 221 TO 249 W. GLENNWOOD AVE.,P.O. BOX 46096,PHILA, PA 19160-6096 |
| GROSSMAN BROS. INC. | 614-18 N. 2ND ST,ALLENTOWN, PA 18102 |
| GROSSMAN, A. JEROME | 750 CANTERBURY LANE,VILLANOVA, PA 19085-2052 |
| GROSSMAN, RICHARD M | 338 ROSEMARY LN.,NARBETH, PA 19072 |
| GROSSMANS | 90 HAWES WAY,STOUGHTON, MA 02072 |
| GROTHE ELECTRONICS CORP. | 2206 N. 53RD ST.,MILWAUKEE, WI 53208 |
| GROVE FLOWER SHOP | 1241 DELSEA DRIVE,DEPTFORD TOWNSHIP, NJ 08093 |
| GROVE SUPPLY INC. | 1125 T BUSH MEMORIAL  HWY.,PENNSAUKEN, NJ 08110 |
| GSI AUTOMATION | P.O.BOX 2010,45 ROUTE 46,PINEBROOK, NJ 07058 |
| GTS OF TENNESSEE, INC. | 63  VALLEYBROOK DRIVE,HENDERSONVILLE, TN 37075 |
| GUANG CHENG ALUMINUM INDUST | 800 AIRPORT BOULEVARD, SUITE 300,BURLINGAME, CA 94010 |
| GUANG ZHOU SHUN MING HARDWARE | YUANGANG VILLAGE, SAN JIANG,SHITAN TOWN, ZENGCHENG CITY,GUANGDONG PROVINCE, CHINA |
| GUANG ZHOU SHUN MING HARDWARE | YUANGANG VILLAGE, SAN JIANG,SHITAN TOWN, ZENGCHENG CITY,GUANGDONG PROVINCE PRC,   CHINA |
| GUANG ZHOU SHUN MING HDW LTD | YUAN GANG VILLAGE,SAN JIANG TOWN,ZENG CHENG CITY,GUANG DONG,   CHINA |
| GUANGGONG YINGXIN FINANCE GUARANTEE CO | RM 1011,NANFANG SECURITIES BLDG #140-148,TI YU DONG RD,GUANGZHOU,   CHINA |
| GUANGZHOU CHINA OFFICE MANAGEMENT | RM903,NANFANG SECURITIES BUILDING #140-148,TI YU DONG RD,GUANGZHOU,   CHINA |
| GUANGZHOU CORPEASE COMPUTER SCIENCE CO | RM2709A, RENFENG BLDG,#490 TIANHE RD,GUANGZHOU,   CHINA |
| GUANGZHOU WELOON METALWORK | SHASHUI INDUSTRIAL DISTRICT,SONGGANG, NANHAI,FOSHAN,   CHINA |
| GUANGZHOU WELOON METALWORK | SHASHUI INDUSTRIAL DISTRCIT,SONGGANG NANHAI,FOSHAN,   CHINA |
| GUARANTEED OVERNIGHT DELIVERY | PO BOX 100,KEARNY, NJ 07032 |
| GUARDIAN | 2005 MARKET STREET, SUITE 1920,PHILADELPHIA, PA 19103 |
| GUARDIAN | 979 BATESVILLE RD,GREER, SC 29651 |
| GUARDIAN | P.O. BOX 530157,ATLANTA, GA 30353-0157 |
| GUARDIAN BUILDING PRODUCTS | ATTN:  2004 FALL MARKET,PO BOX 528,GREENVILLE, SC 29602 |
| GUARDIAN BUILDING PRODUCTS | EVENT SERVICES,PO BOX 528,GREENVILLE, SC 29602 |
| GUARDIAN INDUSTRIES | 4681 COLLECTIONS CENTER,CHICAGO, IL 60693 |
| GUARDIAN INDUSTRIES CORP | 4681 COLLECTIONS CENTER,CHICAGO, IL 60696 |
| GUARDIAN INDUSTRIES CORP. | 4681 COLLECTIONS CENTER,CHIGAGO, IL 60693 |
| GUARDIAN SECURITY GROUP INC | 5424 S TACOMA WAY,TACOMA, WA 98409-4313 |
| GUERNSEY ENGINEERS | 246 LAMBERTVILLE-HOPEWELL RD,HOPEWELL, NJ 08525 |
| GUIDES, INC. | P.O. BOX 160158,ALTAMONTE SPRINGS, FL 32716-0158 |
| GUIDON CORP | 23A  ROLAND AVENUE,MT. LAUREL, NJ 08054 |
| GUIDON CORPORATION | P.O. BOX 1351,MT. LAUREL, NJ 08054 |
| GUIDON CORPORATION | PO BOX 1351,MOUNT LAUREL, NJ 08054-7351 |
| GULF COAST SPA | 2555 N. MONROE STREET,TALLAHASSEE, FL 32303 |
| GULF NORTHERN TRANSPORT, INC | 3125 ASHLEY PHOSPHATE RD,SUITE 126,NORTH CHARLSTON, SC 29418 |
| GULF NORTHERN TRANSPORTATION | P.O. BOX 13251,NEWARK, NJ 07101 |
| GULF OIL | PO BOX  41592,PHILADELPHIA, PA 19162-0035 |
| GULF OIL | P.O. BOX 9001001,LOUISVILLE, KY 40290-1001 |
| GULF SOUTH CHAPTER | PO BOX  875,ABBEVILLE, LA 70511-0875 |

| Claim Name | Address Information |
| --- | --- |
| GULF SOUTH CHAPTER OF AFA | C/O NEIL STEPHENS,JAMIESON FENCE SUPPLY,PO BOX  54085,PEARL, MS 39288-4085 |
| GULTON GRAPHIC INSTRUMENTS | 1900 SOUTH COUNTY TRAIL,EAST GREENWICH, RI 02818 |
| GUNNAR NORDAHL | 221 PROSPECT ST,AUBURN, MA 01501-334 |
| GUNNAR NORDAHL | 221 PROSPECT ST,AUBURN, MA 01501-3344 |
| GUS BITTNER, INC. | 1419 CLEMENTS BRIDGE ROAD,DEPTFORD, NJ 08096 |
| GUSPRO INC. | 280 GRAND AVE. E.,CHATHAM, ON N7M 5L5 CANADA |
| GUSPRO INC. | 280 GRAND AVE. E.,CHATHAM,  N7M 5L5 CANADA |
| GUTHRIE GLASS | 7829 S HIGHWAY 17-92,FERN PARK, FL 32730 |
| GUTIERREZ, JOSE A | 316 N 36TH ST.,PENNSAUKEN, NJ 08110-3102 |
| GUY'S BRAKE SERVICE COMPANY | P.O. BOX 268,7321 CRESCENT BLVD,PENNSAUKEN, NJ 08110 |
| GUYNUP, HARRY J | 267 CREEK RD.,BELLMAWR, NJ 0803-12011 |
| GUYSON   CORPORATION OF USA | W.J. GRANDE INDUSTRIAL PARK,13 GRANDE BLVD.,SARATOGA SPRINGS, NY 12866-9090 |
| GUZMAN, CARLOS | 195 W TIOGA ST.,PHILADELPHIA, PA 19140 |
| H & C METALS | P.O. BOX 5150,91 MALVERN STREET,NEWARK, NJ 07105 |
| H & E DO IT Y'SELF | 14021 AMAGOSA RD,VOCTORVILLE, CA 92392 |
| H & H TOOLING | 30505 CLEMENS ROAD,WESTLAKE, OH 44145 |
| H & J DEMOLITION & HAULING | 7015 BEAVER DAM ROAD,LEVITTOWN, PA 19057 |
| H & L FORD, INC. | 305 GRANT AVE,AUBURN, NY 13021 |
| H & T VARIETY | KIRYAS JOEL SHOPPING CTR,51 FOREST RD #202,MONROE, NY 10950-2948 |
| H F STORAGE | 2350 OLD GEORGES RD,NORTH BRUNSWICK, NJ 08902 |
| H G LIPSCOMB & CO | 621 MURFREESBORO RD,NASHVILLE, TN 37210 |
| H. B. FULLER COMPANY | PO BOX 73515,CHICAGO, IL 60673-7515 |
| H. BIXON & SONS, INC. | P.O. BOX 1198,808 WASHINGTON AVENUE,NEW HAVEN, CT 06505 |
| H. SCHWARTZ & SONS | P.O. BOX 9421,WILMINGTON, DE 19809 |
| H.A. PEROTTI, INC. | 2605 DURHAM ROAD,BRISTOL, PA 19007 |
| H.A.PEROTTI, INC. | 2605 DURHAM ROAD,PO BOX 702,BRISTOL, PA 19007 |
| H.B FULLER | PO BOX 73515,CHICAGO, IL 60673-7515 |
| H.C. HARRINGTON CO., INC. | 3201 SMALLMAN STREET,PITTSBURGH, PA 15201-1492 |
| H.C. NYE COMPANY | 31ST & REVERE STREET,HARRISBURG, PA 17111 |
| H.G.H.B.A. | 728 HWY 501 BYPASS E,CONWAY, SC 29526 |
| H.I.T. DISTRIBUTERS, LTD. | 74 MERRICK ROAD,LYNBROOK, NY 11563 |
| H.O. TRERICE CO. | P.O. BOX 55-463,DETROIT, MI 48255 |
| H.R. BENJAMIN, INC. | 3525 AMBER ST.,PHILADELPHIA, PA 19134 |
| H.R. BENJAMIN, INC. | 3525 AMBER ST.,PHILA., PA 19134 |
| HAAS FACTORY OUTLET | 3599 MARSHALL LANE,BENSALEM, PA 19020 |
| HAAS FACTORY/CNC ASSOC. | A DIVISION OF LANCE CO.,3599 MARSHALL LANE,BENSALEM, PA 19020 |
| HAB-EIT | PO BOX 900,BANGOR, PA 18013-0900 |
| HABERBOSCH, MARK C | 21 CHENEY RD.,POMFRET CENTER, CT 06259 |
| HABITAT FOR HUMANITY | C/O MIDSOUTH BLDG SUPPLY,5640 P SUNNYSIDE AVE,BELTSVILLE, MD 20705 |
| HABITAT FOR HUMANITY | C/O MIDSOUTH BLDG SUPPLY,5640 P SUNNYSIDE AVE,BELTSVILLE, MD 207054 |
| HABITAT FOR HUMANITY | C/O TEAM MARKETING,2440 PLAINFIELD NE,GRAND RAPIDS, MI 49505 |
| HACH COMPANY | DEPT. 198,DENVER, CO 80281-0198 |
| HACH COMPANY | P.O. BOX 389,LOVELAND, CO 80539 |
| HACHIK DISTRIBUTORS, INC. | 2300 ISLAND AVENUE,PHILADELPHIA, PA 19142 |
| HADCO ALUM. & METAL CORP | 4001 "G" STREET,PHILADELPHIA, PA 19124 |
| HADDON FIRE PROTECTION CO INC | 340 S. 8TH STREET,GLOUCESTER CITY, NJ 08030 |
| HADDON TRANSMISSION | ROUTE 73,MAPLE SHADE, NJ |
| HADDON TRANSMISSION | ROUTE 73,MAPLE SHADE, NJ 08052 |
| HADDON, TOWNSHIP OF HADDON | & REEVE AVENUES,WESTMONT, NJ 08108 |

| Claim Name | Address Information |
|---|---|
| HADDONFIELD, BOROUGH OF | 242 KINGS HIGHWAY EAST,HADDONFIELD, NJ 08033 |
| HAENN, DAVID J | 204 E LINDEN AVE.,LINDENWOLD, NJ 08021-7513 |
| HAGARTY ASSOCIATES, INC. | FOUR GREENTREE CENTRE,SUITE 102,MARLTON, NJ 08053 |
| HAGER COMPANIES | PO BOX 503057,ST LOUIS, MO 63150-3057 |
| HAGGLUNDS DRIVES, INC. | 2275 INTERNATIONAL STREET,COLUMBUS, OH 43228 |
| HAGNER-CARR INC. | 40 E. CRESCENT BLVD.,COLLINGSWOOD, NJ 08108 |
| HAINES, RICHARD | 132 ANTHONY DR.,BURLINGTON, NJ 08016 |
| HAINING ANJIE LOCKS CO LTD | 88 XIUCHUAN E,ROAD CHANGGAN TOWN HANNING,ZHEJIANG,    CHINA |
| HAJJAR MANUFACTURING INC | PO BOX L,GOLDSBORO, NC 27533-5911 |
| HAJOCA CORP | 950 TOWNSHIP LINE RD,CHESTER, PA 19013 |
| HAJOCA CORP. | P.O. BOX 7777-W9470,PHILA., PA 19175 |
| HAL HUGHES | 3409 LITTLE HAL ROAD,LORIS, SC 29569 |
| HALE TRAILER | P.O. BOX 1400,RT. 73 & COOPER RD.,VOORHEES, NJ 08043 |
| HALE TRAILER BRAKE & WHEEL, INC. | ROUTE 73 & COOPER RD.,VOORHEES, NJ 08043 |
| HALE TRAILER BRAKE & WHEEL, INC. | ROUTE 73 & COOPER RD.,VOORHEES, NJ 08043-08 |
| HALL COUNTY SHERIFF'S DEPT. | C/O DIVE TEAM EQUIPMENT FUND,610 MAIN STREET,GAINESVILLE, GA 30501 |
| HALL, KENYATTE | 4453 MORRIS ST.,PHILADELPHIA, PA 19144 |
| HALL, SUSAN M | 8625 FRANKFORD AVE.,PHILADELPHIA, PA 19136 |
| HALMAR ROBICON CORP. | P.O. BOX 11578,BOSTON, MA 02211 |
| HALMAR ROBICON GROUP | 500 HUNT VALLEY DRIVE,NEW KENINGTON, PA 15068 |
| HAMBLEN HARDWARE | 111 KING ST,ST AUGUSTINE, FL 32084-4320 |
| HAMILTON & CASTOR | 1615 DIXIE HWY,HAMILTON, OH 45011-4087 |
| HAMILTON CASTER & MFG. CO. | 1637 DIXIE HIGHWAY,HAMILTON, OH 45011-4087 |
| HAMMER COMMUNICATIONS | 28 SUNKEN MEADOW ROAD,NORTHPORT, NY 11768 |
| HAMMERTEK CORPORATION | PO BOX 416,LANDISVILLE, PA 17538 |
| HAMMOND | 1600 DOUGLASS,KALAMAZOO, MI 49007 |
| HAMMOND MACHINERY, INC. | 1600 DOUGLAS AVENUE,KALAMAZOO, MI 49007-1690 |
| HAMMOND, CHARLES H | 130 MICKLE BLVD 1313,RIVERVIEW TOWERS,CAMDEN, NJ 08103 |
| HAMMOND, WADE | 806 SHADELAND AVE.,BURLINGTON, NJ 08016 |
| HAMPTON CENTER EAST, L.L.C. | C/O KENWOOD MANAGEMENT CO., L.L.C.,5272 RIVER RD. SUITE 110LL,BETHESDA, MD 20816 |
| HAMPTON CENTER EAST, L.L.C. | C/O KENWOOD MANAGEMENT CO., L.L.C.,BETHESDA, MD 20816 |
| HAMPTON INN | 1329 BRISTOL PIKE,BENSALEM, PA 19020 |
| HAMPTON, ROBERT LEE | 3922 N DELHI ST.,PHILADELPHIA, PA 19140 |
| HAND HELD PRODUCTS, INC. | 24004 NETWORK PLACE,CHICAGO, IL 60673-1240 |
| HANDAN ASIA EAST PLASTICS CO | NO. 56 GUANGMING SOUTH ROAD,BOX 056001,HANDAN CITY, HEBEI,    CHINA |
| HANDAN ASIA EAST PLASTICS CO | NO. 56 GUANGMING SOUTH ROAD,HANDAN CITY, HEBEI BOX 056001,    CHINA |
| HANDS, GLENN | 227 WASHINGTON AVE.,APT D-12,BLACKWOOD, NJ 08012 |
| HANDY HARDWARE WHOLESALE INC | ATTN:  CINDY RODRIGUEZ,8300 TEWANTIN DR,HOUSTON, TX 77061 |
| HANDY HARDWARE WHOLESALE INC | 8300 TEWANTIN DRIVE,HOUSTON, TX 77061 |
| HANDY HARDWARE WHOLESALE INC | 8300 TEWANTIN DR,PO BOX 12847,HOUSTON, TX 77217-2847 |
| HANGZHOU CHINA OFFICE RENTAL | (1 YR CONTRACT - JAN 08 TO JAN 09),ZHEJIANG HANGZHOU,    CHINA |
| HANGZHOU GREAT STAR TOOLS CO | NO. 35 JIU HUAN RD,JIUBAO TOWN, HANGZHOU,310019,HANGZHOU,    CHINA |
| HANGZHOU GREAT STAR TOOLS CO | NO. 35 JIU HUAN RD,JIUBAO TOWN, HANGZHOU,HANGZHOU,  310019 CHINA |
| HANGZHOU JIARUI HDW CO LTD | #5 JINCHENG ROAD,XINDENG DEVELOPING GARDEN,FUYANG,HANGZHOU,    CHINA |
| HANGZHOU XIAOSHAN QIANGWEI HDW | XINTANGTOU CUN, XIN JIE TOWN,XIAOSHAN, HANGZHOU CITY,ZHEJIANG,    CHINA |
| HANGZHOU XIAOSHAN QIANGWEI HDW | XINTANGTOU CUN, XIN JIE TOWN,XIAOSHAN, HANGZHOU CITY,    ZHEJIANG |
| HANJIN SHIPPING CO LTD | FRONTAGE WORLDWIDE LLC,PO BOX 2187,BUENA PARK, CA 90621 |
| HANJIN SHIPPING CO. | EAST ROUTE 4,STE 390,PARAMUS, NJ 07652 |

| Claim Name | Address Information |
|---|---|
| HANLEY-WOOD EXHINITION | 8600 FREEPORT PARKWAY, SUITE 200, IRVING, TX |
| HANLEY-WOOD EXHINITION | 8600 FREEPORT PARKWAY, SUITE 200, IRVING, TX 75063 |
| HANLEY-WOOD, INC. | PO BOX 75324, BALTIMORE, MD 21275-5324 |
| HANLEY-WOOD, LLC | P.O. BOX 75324, BALTIMORE, MD 21275-5324 |
| HANLEY-WOOD/LEISURE PUBL. | PO BOX 75324, BALTIMORE, MD 21275-5324 |
| HANLEY-WOOD/POOL & SPA NEWS | POOL & SPA NEWS, P.O. BOX 75324, BALTIMORE, MD 21275-5324 |
| HANLIX INT'L CO LTD | 533 CHUNG SHAN ROAD, SHALU, TAICHUNG HSIEN,    TAIWAN |
| HANLIX INT'L CO LTD | 533 CHUNG SHAN ROAD, SHALU, TAICHUNG,    TAIWAN |
| HANLON TRANSPORTATION SYSTEMS | PO BOX 2284, CINNAMINSON, NJ 08077 |
| HANNER INDUSTRIES, INC. | 2520 FORD ROAD, BRISTOL, PA 19007 |
| HANOVER LANTERN | 350 KINDIG LANE, HANOVER, PA 17331-1733 |
| HANSEN GARDNER PUBLICATIONS | 6915 VALLEY AVE., CINCINNATI, OH 45244 |
| HAPCO DIV. KEARNY NATIONAL | ATTENTION; MARILYN TAYLOR, P.O. BOX 547, ABINGDON, VA 24210 |
| HAR ZION TEMPLE | 1500 HAGYS FORD ROAD, PENN VALLEY, PA 19072-1195 |
| HARBINGER CORP. | 1055 LENOX PARK BLVD., ATLANTA, GA 30319 |
| HARBISON LOCK & KEY | 1704 28TH AVE S, BIRMINGHAM, AL 35209-1832 |
| HARBISON-WALKER REFRACTORIES | 4667A SOMERTON ROAD, TREVOSE, PA 19053-6754 |
| HARBOT CASTING | 52 CENTRE ST, NUTLEY, NJ 07110 |
| HARD CHROME SPECIALISTS INC | 41 LEIGH DRIVE, YORK, PA 17402 |
| HARDINGE INC. | ONE HARDINGE DRIVE, ELMIRA, NY 14903 |
| HARDWARE & INDUSRIAL TOOL CO | 1 COMMERCE DRIVE, PO BOX 307, DELANCO, NJ 08075-0307 |
| HARDWARE & INDUSTRIAL TOOL CO | 1 COMMERCE DRIVE, PO BOX  307, DELANCO, NJ 08075-0307 |
| HARDWARE & SUPPLY OF CHESTER | EDGMONT AT FOURTH, P.O. BOX 678, CHESTER, PA 19016-0678 |
| HARDWARE DISTRIBUTORS | 2580 GETTY ST, MUSKEGON, MI 49444 |
| HARDWARE EXPRESS | PO BOX 404295, ATLANTA, GA 30384-4295 |
| HARDWARE HOUSE INC | PO BOX 11407, BIRMINGHAM, AL 35246 0587 |
| HARDWARE RETAILING | 13507 FOUR OAKS DRIVE, MATTHEWS, NC 28105 |
| HARDWARE RETAILING | 5822 WEST 47TH ST, INDIANAPOLIS, IN 46278-1787 |
| HARDWARE SALES UNLIMITED | (FORMERLY SALES UNLIMITED), 15911 TOWNSHIP GLEN LANE, CYPRESS, TX 77433 |
| HARDWARE SUPPLIERS OF AMER INC | PO BOX 890669, CHARLOTTE, NC 28289-0669 |
| HARDWARE SUPPLIERS OF AMERICA | PO BOX 2208, WINTERVILLE, NC 28590-2208 |
| HARDWARE/HOUSEWARES SHOW, CARRIBEAN INC | PO BOX 29021, SAN JUAN, PR 00929-0021 |
| HARDWOODS PLUS CO | PO BOX 706, SELMA, OR 97538 |
| HARE, DEMETREAS G | 1147 N 33RD ST., APT 7, CAMDEN, NJ 08105 |
| HARKNESS INDUSTRIES, INC. | 50 GRANDVIEW COURT, DEPARTMENT 5, CHESHIRE, CT 06410 |
| HARLECO | ONE BAXTER PARKWAY, DF5-1W, DEERFIELD, IL 60015 |
| HARNEY HARDWARE INC | 9610 HARNEY RD, THONOTOSASSA, FL 33592 |
| HAROLD BECK & SONS INC. | 2300 TERRY DRIVE, NEWTOWN, PA 18940 |
| HAROLD FISHER AND SONS INC. | ASH & RANCOCAS AVES, DELANCO, NJ O8075 |
| HAROLD FISHER AND SONS INC. | ASH & RANCOCAS AVES, DELANCO, NJ 08075 |
| HAROLD HENRICH CO. | 300 SYRACUSE COURT, LAKEWOOD INDUSTRIAL CAMPUS, LAKEWOOD, NJ 08701 |
| HAROLD L. KAPP | 660 DODDS LANE, GLADWYNE, PA 19035 |
| HARRIELLE EMBROIDERY LTD. | 375 IVYLAND RD., UNIT #19 IVYWOOD LL, WARMINSTER, PA 18974 |
| HARRIELLE EMBROIDERY LTD. | 375 IVYLAND RD., WARMINSTER, PA 18974 |
| HARRINGTON & COMPANY | 760 WEST LAYTON AVE, SALT LAKE CITY, UT 84104 |
| HARRINGTON & KING | PERFORATING COMPANY, PO BOX  91, HIGHLAND LAKES, NJ 07422 |
| HARRINGTON GROUP | 576 NORTH SEMORAN BOULEVARD, ORLANDO, FL 32807 |
| HARRINGTON ROBB CO. | 41 TWOSOME DRIVE, UNIT 4, MOORESTOWN, NJ 08057 |
| HARRIS CALORIFIC SALES, INC | 25 PROGRESS STREET, EDISON, NJ 08820 |

| Claim Name | Address Information |
|---|---|
| HARRIS EMPLOYMENT SVCS, INC. | PO BOX  9695,UNIONDALE, NY 11555-9695 |
| HARRIS FENCE CORP. | 1105 ROUTE 130 S .,BURLINGTON TOWNSHIP, NJ 080016 |
| HARRIS FENCE CORP. | 1105 ROUTE 130 S .,BURLINGTON TOWNSHIP, NJ 08016 |
| HARRIS FUELS, INC. | 206 OTTER STREET,BRISTOL, PA 19007 |
| HARRIS, BEAUFORD | 4928 N SMEDLEY ST.,PHILADELPHIA, PA 19141 |
| HARRIS, PAUL | 1842 48TH ST.,PENNSAUKEN, NJ 08110 |
| HARRIS, WILBUR T | 5153 CHURCH RD.,MOUNT LAUREL, NJ 08054 |
| HARRISON PUBLISHING CO. INC. | 624 PATTON AVENUE,ASHEVILLE, NC 28806-3890 |
| HARRISON, EDWARD E | 1214 MAGNOLIA AVE.,CAMDEN, NJ 08103-2824 |
| HARRY F.LONG & ASSOCIATES | P.O. BOX 905,WOOD DALE, IL 06191-0905 |
| HARRY WHITE | TURNKEY SERVICES,PO  BOX 669,SEABROOK, TX 77586 |
| HARRY WHITE | TURNKEY SERVICES,SEABROOK, TX 77586 |
| HARRY, GORDON | 429 W MONTGOMERY AVE.,HAVERFORD, PA 19041 |
| HARTFORD INSURANCE COMPANY | HARTFORD PLAZA,HARTFORD, CT 06115 |
| HARTFORD SPECIALTY | 690 ASYLUM AVE T-19-95,HARTFORD, CT 06115 |
| HARVARD FACTORY AUTOMATION, INC | 3 N LINCOLN,HARVARD, IL 60033 |
| HARVEY, GENE M | 75 GAFFNEY LN.,WILLINGBORO, NJ 08046-3001 |
| HARWELL INDUSTRIES LTD | PO BOX 267,NO 157, LANE 175, GWO-SHENG RD,TAIWAN, CHANGHUA,    CHINA |
| HARWELL INDUSTRIES LTD | PO BOX 267,NO 157, LANE 175, GWO-SHENG RD,CHANGHUA,    TAIWAN |
| HARWOOD RUBBER PRODUCTS | 1365 ORLEN AVE,CUYAHOGA FALLS, OH 44221 |
| HASMUKHBHIA PATEL | 1211 FORD ROAD,BENSALEM, PA 19020 |
| HATCH ASSOCIATES CONSULTANTS | ATT: PATRICIA GRADY,1600 WEST CARSON STREET,GATEWAY VIEW PLAZA,PITTSBURGH, PA 15219-1031 |
| HATFIELD ENTERPRIZES | P.O. BOX 14436,SPOKANE, WA 99214 |
| HATT'S INDUSTRIAL SUPPLIES, INC | P.O. BOX 506,THORNDALE, PA 19372-0506 |
| HAUBOIS, BARBARA J | 928 CREEK RD.,APT C23,BELLMAWR, NJ 08031 |
| HAUSERMAN, INC. | 6801 GRANT AVENUE,CLEVELAND, OH 44105 |
| HAVCO | 1000 WASHINGTON AVENUE,CROYDON, PA 19021 |
| HAVE A CUP | 1000 WASHINGTON AVE,CROYDON, PA 19021 |
| HAVE-A-VEND CO. INC. | 1000 WASHINGTON AVENUE,CROYDON, PA 19021 |
| HAWK LABELING SYSTEMS | P.O. BOX 208,STILLWATER, MN 55082 |
| HAWKS & CO. | 116 HADDON AVE.,COLLINGSWOOD, NJ 08108 |
| HAWLEY, CHRIS | 10143 LA PLANTE RD,MONCLORA, OH 43542 |
| HAWN, TIMOTHY C | 409 8TH AVE.,LINDENWOLD, NJ 08021 |
| HAYDEN SWITCHGEAR | PRODUCTS CORP.,41 WARD RD.,LANCASTER, NY 14086-9779 |
| HAYDON BOLT | 1181 UNITY STREET,PHILADELPHIA, PA 19124-3196 |
| HAYDON BOLTS, INC. | 1181 UNITY STREET,PHILADELPHIA, PA 19124 |
| HAYDON BOLTS, INC. | 1181 UNITY STREET,PHILA., PA 19124-3196 |
| HAYDON CORP | 2A JASPER ST,PATTERSON, NJ 07522 |
| HAYES CHILDREN FUND | C/O THE OILGEAR COMPANY,905 CROSS KEYS DRIVE,DOYLESTOWN, PA 18901 |
| HAYES, CLAUDE S | 6012 COTTAGE ST.,PHILADELPHIA, PA 19135-3617 |
| HAYES, JAMES C | 1765 PERSHING ST.,CAMDEN, NJ 08104-2027 |
| HAYES, LEANNE | 506 IVYSTONE LN.,CINNAMINSON, NJ 08077 |
| HAYS SHEET METAL, INC. | 7300 N. CRESCENT BLVD BLDG.21A,PENNSAUKEN, NJ 08110 |
| HAYWARD / IMG | 2875 POMONA BLVD,POMONA, CA 91768 |
| HAYWARD IND. PROD./MALVERN | 643 SWEDESFORD CORP. CENTRE,P. O. BOX 505,FRAZER, PA 19355 |
| HAYWARD INDUSTRIAL PROD. CO. | P.O. BOX 10742,NEWARK, NJ 07193-0742 |
| HAYWARD POOL PRODUCTS CO, INC. | 900 FAIRMOUNT AVE.,PO.BOX 18,ELIZABETH, NJ 07207 |
| HAYWARD POOL PRODUCTS, INC. | 900 FAIRMOUNT AVENUE,ELIZABETH, NJ 07207 |

| Claim Name | Address Information |
|---|---|
| HAZMAT ENVIRONMENTAL GROUP | 60 COMMERCE DR.,BUFFALO, NY 14218 |
| HAZTRAIN INC | P.O. BOX 2206,5 OAK AVENUE,LA PLATA, MD 20646 |
| HBA OF BUCKS/MONTGOMERY | COUNTIES,275 COMMERCE DR STE 325,FORT WASHINGTON, PA 19034 |
| HBI CONTRACTORS | 2520 W MAPLE AVENUE,LANGHORNE, PA 19053-0962 |
| HBI, INC. CONTRACTORS | PO BOX 501,FEASTERVILLE, PA 19053-0962 |
| HD SUPPLY | ATTN:  VENDOR REPORTING & ANALYSIS,501 W CHURCH ST,ORLANDO, FL 32805 |
| HD SUPPLY | ATTN:  DEBBIE LIN,10641 SCRIPPS SUMMIT COURT,SAN DIEGO, CA 92131 |
| HD SUPPLY INC | 10641 SCRIPTS SUMMIT CT,SAN DIEGO, CA 92131 |
| HEALTH PROVISIONARIES INC | PO BOX 722,WOODBURY, NJ 08096 |
| HEANY INDUSTRIES, INC. | 249 BRIARWOOD LANE,SCOTTSVILLE, NY 14546 |
| HEARST PUBLICATIONS | 224 WEST 57TH STREET,4TH FLOOR,NEW YORK, NY 10019 |
| HEART ADVISOR | P.O. BOX 420041,PALM COAST, FL 32142-8559 |
| HEART OF CAMDEN | 1742 FERRY AVENUE,CAMDEN, NJ 08104 |
| HEARTLAND EXPRESS, INC. | 2777 HEARTLAND DRIVE,CORALVILLE, IA 52241 |
| HEASLIP, CAREY J | 498 BLOOMSFIELD DR.,WESTAMPTON, NJ 08060-2469 |
| HEATHER M SPROUSE | 48 WEST AZALEA LN,MT LAUREL, NJ 08054 |
| HEATON, TED | 2921 HORSE HILL EAST DR,INDIANAPOLIS, IN 46214 |
| HEATUBE COMPANY | P.O. BOX 130,CLARENCE, MO 63437-0130 |
| HEAVEN SENT | PO BOX  42623,PHILADELPHIA, PA 19101 |
| HECHINGER | ROUTE 38,MAPLE SHADE, NJ 08052 |
| HECK ASSOCIATES | P.O. BOX 3116,OMAHA, NE 68103-0116 |
| HEDMAN CO. | 1910 W. SUNSET BLVD.,SUITE 825,LOS ANGLES, CA 90026 |
| HEDWIG C CASPERSON -PETTY CASH | 2627 NORNER AVE,PENNSAUKEN, NJ 08109 |
| HEIL COMPANY | ATTN: DARLENE,P.O. BOX 160,ATHENS, TN 37303 |
| HEIM GROUP | PO BOX  87618,DEPT 302,CHICAGO, IL 60680-0618 |
| HEINTZELMAN, MICHAEL J | 24 E 5TH AVE.,RUNNEMEDE, NJ 08078-1115 |
| HELENE KENDALL | 30 RIGHTERS MILL ROAD,NARBERTH, PA 19072 |
| HELENE KESSLER | 30 RIGHTERS MILL ROAD,GLADWYNE, PA 19035 |
| HELENE WHEELER | 10923 TEMPLETON DRIVE,PHILADELPHIA, PA 19154 |
| HELIMA HELVETION INTL., INC. | PO BOX 1348,DUNCAN, SC 29334 |
| HELLER JEFF TONI | 593 DIANE PLACE,NORTH WOODMERE, NY 11581 |
| HELLO DIRECT | 75 NOTYHEASTERN BLVD.,MS BOX 555,NASHUA, NH 03062 |
| HELLO DIRECT | 75 NORTHEASTERN BLVD.,NASHUA, NH 03062 |
| HELMS MULLIS & WICKER, PLLC | ATTORNEYS AT LAW,201 N. TRYON ST., PO  BOX 31247,CHARLOTTE, NC 28231 |
| HELMS MULLIS & WICKER, PLLC | ATTORNEYS AT LAW,CHARLOTTE, NC 28231 |
| HELMS MULLIS & WICKER, PLLC | ATTORNEYS AT LAW,201 N. TRYON ST., P.O. BOX 31247,CHARLOOTE, NC 28231 |
| HELMS MULLISS & WICKER, PLLC | MOORE LLC,201 NORTH TRYON STREET,CHARLOTEE, NC 28231 |
| HELP FIGHT CRIME AMERICA | 132 JUNIPER ROAD,HAVERTOWN, PA 19083 |
| HENAN JIANGHUA | MEASURE TOOLS CO LTD,YUHANG ROAD OF SHANGQIU ECONOMIS,TECHNILOGICAL DEVELOPMENT ZONE,HENAN,    CHINA |
| HENCH PRODUCTS | 1510-C AVENUE.,DE LA ESTRELLA, |,SAN CLEMENTE, CA 92672 |
| HENDERSON | 116 MEADOW AVE.,BAY HEAD, NJ 08742 |
| HENDERSON GLASS | 31285 23 MILE ROAD,NEW BALTIMORE, MI 48047 |
| HENDERSON MARINE SUPPLY LLC | 644 MARINA WAY SOUTH,RRICHMOND, CA 94804-3733 |
| HENG HING METAL FACTORY LTD | HENG HING METAL FACTORY LTD,RM 515,5/F,VANTA INDUSTRIAL CENTRE,21-33 TAI LIN PAI ROAD,KWAI CHUNG,   CHINA |
| HENG HING METAL FACTORY LTD | HENG HING METAL FACTORY LTD,RM 515,5/F,VANTA INDUSTRIAL CENTRE,21-33 TAI LIN PAI ROAD,KWAI CHUNG, N.T,   CHINA |
| HENG HING METAL FACTORY LTD | RM 515, 5/F,VANTA INDUSTRIAL CENTRE,21-33 TAI LIN PAI ROAD,KWAI CHUNG, NT, CHINA |

| Claim Name | Address Information |
|---|---|
| HENG HING METAL FACTORY LTD | HENG HING METAL FACTORY LTD,RM 515,5/F,VANTA INDUSTRIAL CENTRE,21-33 TAI LIN PAI ROAD,KWAI CHUNG, N.T.,    HONG KONG |
| HENGES ASSOCIATES, INC. | P.O. BOX 1809,MARYLAND HTS, MO 63043 |
| HENKEL SURFACE TECH/EQUIPMENT | 32100 STEPHENSON HWY,MADISON HEIGHTS, MI 48071 |
| HENKEL SURFACE TECH/NOVAMAX | P.O. BOX 101432,ATLANTA, GA 30392 |
| HENKEL SURFACE TECHNOLOGIES | PO BOX 101432,ATLANTA, GA 30392 |
| HENKELS & MCCOY, INC. | 512 ELBOW LANE,P.O. BOX 218,BURLINGTON, NJ 08016 |
| HENNEN & ASSOCIATES | 10581 CR2300 (75474),PO BOX 1449,QUINLAN, TX 75474-1449 |
| HENRY PLUMBING | 440 KAIGHN AVE.,CAMDEN, NJ 08103 |
| HENRY SCHILDMEIER | 14184 DICKINSON COURT,NOBLESVILLE, IN 46060 |
| HENRY STEWART COMPANY | P.O. BOX 280,VILLANOVA, PA 19085 |
| HENRY STEWART COMPANY | 1121-29 N. DELAWARE AVENUE,PHILADELPHIA, PA 19125 |
| HENRY, KENNETH B | 1224 LAKESHORE DR.,CAMDEN, NJ 08104 |
| HERBERT J BREGGAR | 3600 CONSHOHOCKEN AVE, APT 1916,PHILADELPHIA, PA 19131 |
| HERDER ASSOCIATES | PO BOX 61,LANGHORNE, PA 19047 |
| HERGO ERGONOMIC SUPPORT | SYSTEMS, INC.,56-01 55TH AVE,MASPETH, NY 11378 |
| HERITAGE BUSINESS SYSTEM | 8021 ROUTE 130,PENNSAUKEN, NJ 08110 |
| HERITAGE MAINTENANCE PRODUCTS | POST OFFICE BOX 2178,BLUE BELL, PA 19422-2178 |
| HERITAGE NEWS | 1 HERITAGE PLACE,SUITE 100,SOUTHGATE, MI 48195 |
| HERMAN GOLDNER CO. INC. | 7777 BREWSTER AVENUE,PHILA., PA 19153 |
| HERMANCE MACHINE CO. | 1ST & CAMPBELL STS,WILLIAMSPORT, PA 17701 |
| HERMES D'ANDREA | HARROWS,610 ROUTE #110,MELVILLE, NY 11747 |
| HERNANDEZ, JUAN | 1036 NORTH 35TH STREET,CAMDEN, NJ 08105 |
| HERNANDEZ, MARCUS | 1817 45TH ST.,PENNSAUKEN, NJ 08110-3019 |
| HERNANDEZ, MARIA M | 866 N 27TH ST.,CAMDEN, NJ 08105-3954 |
| HERNANDEZ, SANTA ADELINA | 5530 WAYNE AVE.,PENNSAUKEN, NJ 08110-1952 |
| HERO SCHOLARSHIP FUND | ENGINE 1 & LADDER 5,711 S. BROAD STREET,PHILADELPHIA, PA 19147 |
| HERR PUMP CO., INC. | 211 N. ANN STREET,P.O. BOX 179,LANCASTER, PA 17603 |
| HERRERA, DORA | 442 W PARDY ST.,PHILADELPHIA, PA 19140 |
| HERRERA, EDUARDINA | 1125 E OVERINGTON ST.,PHILADELPHIA, PA 19124 |
| HERRON, CHRISTOPHER A | 155 EVAN CT,THOROFARE, NJ 08086 |
| HERSCHAL PRODUCTS INC. | 3778 TIMBERLAKE DRIVE,RICHFIELD, OH 44286 |
| HERSON, GERALD | 211 COBBLE CREEK CIR,CHERRY HILL, NJ 08003 |
| HERTZ EQUIPMENT RENTAL, INC. | 9325 US HIGHWAY 130,PENNSAUKEN, NJ 08110 |
| HERTZ RENTAL | 9325 ROUTE 130SOUTH,PENNSAUKEN, NJ 08110 |
| HESS CORPORATION | ONE HESS PLAZA,WOODBRIDGE, NJ 07095 |
| HESS CORPORATION | PO BOX 905243,CHARLOTTE, NC 28290-5243 |
| HEWITT ELECTRONICS | 241A EAST WAVELAND AVENUE,ABSECON, NJ 08201-9564 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD. MS 5532,ROSEVILLE, CA 95747 |
| HEWLETT PACKARD COMPANY | SMB DIRECT,301 ROCKRIMMON BLVD. SOUTH,COLORADO SPRINGS, CO 80919-2398 |
| HEWLETT PACKARD COMPANY | SMB DIRECT,COLORADO SPRINGS, CO 80919-2398 |
| HEWLETT-PACKARD CO. | P.O. BOX 101149,ATLANTA, GA 30392-1149 |
| HEWLETT-PACKARD COMPANY | 8000 FOOTHILLS BLVD,MS 5512,ROSEVILLE, CA 95747-5512 |
| HEXACOMB CORP. | 75 TRI-STATE INTERNATIONAL,LINCOLNSHIRE, IL 60069 |
| HEYCO | 147 NORTH MICHIGAN AVENUE,KENNILWORTH, NJ 07033 |
| HEYCO | PO BOX  8500 (S-42220),PHILADELPHIA, PA 19178 |
| HEYCO PRODUCTS, INC. | PO BOX 8500 (S-42220),PHILADELPHIA, PA 19178 |
| HEYCO PRODUCTS, INC. | PO BOX 8500 (S-42220),PHIALDELPHIA, PA 19178 |
| HF FISCHER AND SONS | ASH & RANCOCAS AVE,DELANCO, NJ 08075 |

| Claim Name | Address Information |
|---|---|
| HGS ADMINISTRATORS | ATT: CASHIER,P.O. BOX 890304,CAMP HILL, PA 17089-0304 |
| HI TEMP PRODUCTS, INC. | 85 GIBSON HIGHWAY,MILAN, TN 38358 |
| HI-TECH GLASS & WINDOW | 423 W 27TH ST,HIALEAH, FL 33010-1319 |
| HI-TECH MACHINE TOOLS, INC. | 130-B JEFRYN BLVD EAST,DEER PARK, NY 11729 |
| HIBRETT PURATEX | 7001 WESTFIELD AVE,PENNSAUKEN, NJ 08110 |
| HICKMAN, TERRELL | 3327 N 19TH ST.,PHILADELPHIA, PA 19140 |
| HICKMAN, VANESSA | 1346 FOULKROD ST.,APT 3,PHILADELPHIA, PA 19124 |
| HICKS, RONALD L | 3080 S CONGRESS RD.,CAMDEN, NJ 08104 |
| HIGH REACH CO., INC. | 1680 N WEST END BLVD,QUAKERTOWN, PA 18951-1805 |
| HIGH STEEL STRUCTURES INC. | 1770 HEMPSTEAD RD.,LANCASTER, PA 17603 |
| HIGH, SELENA | 5 FRIENDSHIP CT,SICKLERVILLE, NJ 08081 |
| HIGHLAND TANK & MFG. CO. | 4535 ELIZABETHTOWN ROAD,MANHEIM, PA 17545 |
| HIGHLANDS INSURANCE | 600 JEFFERSON STREET,HOUSTON, TX 77002-7392 |
| HIGHTOWER, NATHANIEL | 1631 N 30TH ST.,PHILADELPHIA, PA 19121 |
| HIGHWAY RENTAL CO | 1221 ROUTE 73,MT LAUREL, NJ 08054 |
| HILDEBRAND MACHINERY CO., INC | 2023 BLACK BRIDGE ROAD,YORK, PA 17402 |
| HILL, DARIA L | 1503 MT. EPHRAIM AVE.,CAMDEN, NJ 08104 |
| HILL, ROBERT J | 7243 PINE ST.,UPPER DARBY, PA 19082 |
| HILL-LOMA | G HUTCHERSON DRIVE,GORHAM, ME 04038 |
| HILLIG, JAMES J | 7717 REVERE ST.,PHILADELPHIA, PA 19152-3924 |
| HILTI, INC. | P.O. BOX 382002,PITTSBURGH, PA 15250-8002 |
| HILTON AT CHERRY HILL | 2349 W. MARLTON PIKE,CHERRY HILL, NJ 08002 |
| HILTON AT CHERRY HILL | ROUTE 70 & CUTHBERT BLVD,CHERRY HILL, NJ 08034 |
| HILTON HOTELS, CORP. | 9336 CIVIC CENTER BLVD.,BEVERLY HILLS, CA 90210 |
| HIMES, WILLIAM R | 834 ENGARD AVE.,PENNSAUKEN, NJ 08110-3439 |
| HINDLEY MANUFACTURING CO., INC. | 9 HAVENS STREET,P.O. BOX 38,CUMBERLAND, RI 02864-0838 |
| HINES, KAWAN D | 12 PINEWOOD LN.,SICKLERVILLE, NJ 08081 |
| HINKLE, MICHAEL JAMES | 384 WOODBINE ST.,BROWNS MILLS, NJ 08015 |
| HINTON, PAULA | 2143 GROSS AVE.,PENNSAUKEN, NJ 08110-1825 |
| HIREABILITY | P.O. BOX 200,ATTN:  TINA KALUHIOKALANI,BLACKWOOD, NJ 08012 |
| HIRECHECK INC. | P.O. BOX 23199,SAINT PETERSBURG, FL 33742 |
| HISCO INC. | 109 TALCOTT ROAD,WEST HARTFORD, CT 06110 |
| HOANG, SOI VAN | 1559 BROWNING RD.,PENNSAUKEN, NJ 08110-2935 |
| HOCHSCHILD  PARTNERS | 250 PARK AVENUE,NEW YORK, NY 10177 |
| HOCTOR, JAMES | 3521 RYAN AVE.,PHILADELPHIA, PA 19139 |
| HODGSON, RUSS, ET AL | 1800 ONE M & T PLAZA,BUFFALO, NY 14203-2391 |
| HODUR, STEPHEN G | 6430 IRVING AVE.,PENNSAUKEN, NJ 08109-5330 |
| HOECHST CELANESE | 1041 ROUTE 202-206,SOMERVILLE, NJ 08807 |
| HOECHST, JESSE M | 31 N WHITE HORSE PK,AUDUBON, NJ 08106-1302 |
| HOESCH NORTH AMERICA LLC | DIVISION OF HOESCH METALLURGIE,GMBH,1287 BROOKSTONE DR.,BOOTHWYN, PA 19061 |
| HOFFMAN | P.O. BOX 13700,PHILADELPHIA, PA 19191-1349 |
| HOFFMAN AIR & FILTRATION SYS. | P.O. BOX 1359,BUFFALO, NY 14240 |
| HOFFMAN EQUIPMENT, INC. | 300S. RANDOLPHVILLE RD.,P.O. BOX 669,PISCATAWAY, NJ 08855-0669 |
| HOFFMAN, THOMAS MICHAEL | 602 S CHESTER AVE.,DELRAN, NJ 08075-4107 |
| HOGUE, HILL, JONES, NASH & LYNCH | PO DRAWER 2178,WILMINGTON, NC 28402 |
| HOGUE,HILL,JONES,NASH & LYNCH | PO DRAWER 2178,101 S THIRD STREET,WILMINGTON, NC 28402 |
| HOKAY TRAVEL AGENCY | 5313 FRANKFORD AVENUE,PHILADELPHIA, PA 19124 |
| HOKAY TRAVEL AGENCY | 5313 FRANKFORD AVENUE,PHILA, PA 19124 |
| HOLAMPCO INTERNATIONAL | 5825 ELLSWORTH AVE,PITTSBURGH, PA 15232 |

| Claim Name | Address Information |
|---|---|
| HOLCO, INC. | 570 BETHLEHEM PIKE,FORT WASHINGTON, PA 19034 |
| HOLD COMPANY, INC. | 540 TOWNSHIP LINE ROAD,SUITE 200,BLUE BELL, PA 19422 |
| HOLIDAY INN CHERRY HILL | ROUTE 70 & SAYER AVENUE,CHERRY HILL, NJ 08002 |
| HOLIDAY INN, TREVOSE | 4700 STREET ROAD,TREVOSE, PA 19083 |
| HOLLOWAY TOOLS | 102 OSCAR WAY,UWCHLAND, PA 19480 |
| HOLLOWAY, LARRY R | STANGEL MOTEL  RM#17,PO BOX 22,FLORENCE, NJ 08518-0022 |
| HOLLYWOOD BANNERS | 539 OAK STREET,COPIAGUE, NY 11726 |
| HOLMAN FORD | 1301 ROUTE 73,MT. LAUREL, NJ 08054 |
| HOLMAN FORD - MOUNT LAUREL | 1301 ROUTE 73,MT. LAUREL, NJ 08054 |
| HOLMAN TRUCK CENTER | P.O. BOX 279,RT. 73 & 38,MAPLE SHADE, NJ 08052 |
| HOLY REDEEMER HOSPITAL | AND MEDICAL CENTER,1648 HUNTINGDON PIKE,MEADOWBROOK, PA 19046 |
| HOLY TRINITY SCHOOL | 631 E. 4TH ST.,SWEDESBURG, PA 19405 |
| HOMA PUMP TECHNOLOGY, INC. | 18 ELMCROFT ROAD,STAMFORD, CT 06902 |
| HOME & BUILDERS ASSOCIATION | 275 COMMERCE DR,SUITE 325,FORT WASHINGTON, PA 19034 |
| HOME & BUILDERS ASSOCIATON | 275 COMMERCE DR,SUITE 325,FORT WASHINGTON, PA 19034 |
| HOME BUILDER EXECUTIVE | 25 EAST 21ST ST,NEW YORK, NY 10010 |
| HOME CHANNEL NEWS | 88 POND ST,SHARON, MA 02067 |
| HOME DEPOT SUPPLY | 10641 SCRIPPS SUMMIT COURT,SAN DIEGO, CA 92150 |
| HOME IMPROVEMENT EXECUTIVE | 25 EAST 21ST ST,NEW YORK, NY 10010 |
| HOME INSURANCE | P.O. BOX 9636,MANCHESTER, NH 03108-9636 |
| HOME MAGAZINE | EASTERN ADVERTISING,1633 BROADWAY.,44TH FLOOR,NEW YORK, NY 10019 |
| HOME PROTECTOR MFG. CO., INC. | PO BOX 425,PICO RIVERA, CA 90660 |
| HOME TOPS | P.O. BOX 370,499 W. WHITEWATER ST.,WHITEWATER, WI 53190 |
| HOMES PLUS | 2800 SYLVESTER RD,ALBANY, GA 31705 |
| HOMEWOOD PRODUCTS CORP. | 820 WASHINGTON BOULEVARD,PITTSBURG, PA 15206 |
| HONDA FINANCE | PO BOX  7860,PHILADELPHIA, PA 19101-7860 |
| HONEYWELL | P.O. BOX 92103,CHICAGO, IL 60675-2103 |
| HONEYWELL INC | 7 EVES DRIVE,SUITE 100,MARLTON, NJ 08053 |
| HONEYWELL INDUSTRIES SOLUTIONS | P.O. BOX 848324,DALLAS, TX 75284-8324 |
| HONEYWELL INTERNATIONAL | 101 COLUMBIA ROAD,MORRISTOWN, NJ 07960 |
| HONEYWELL, INC. | PO BOX  916,VALLEY FORGE, PA 19482 |
| HONEYWELL/ALLIED SIGNAL, INC. | TEN WORTH AVENUE,EAST ELIZABETH, NJ 07210 |
| HOOGOVENS ALUMINUM CORP. USA | 101 VENTURE WAY,SECAUCUS, NJ 07094-2127 |
| HOOGOVENS/CORUS ALUMINUM SVS | A DIV. OF CORUS ALUM. CORP.,101 VENTURE WAY,SECAUCUS, NJ 07096-2127 |
| HOOSIER TRANSPORTAION INC. | P.O. BOX 207,HWY. 50 EAST,SHOALS, IN 47581 |
| HOOSIER TRANSPORTATION INC. | P.O. BOX 207,HWY. 50 EAST,SHOALS, IN 47581 |
| HOOVER CONTAINMENT INC. | 6740 BAYMEADOW DRIVE,GLEN BURNIE, MD 21060 |
| HOOVER PRECISION PRODUCTS, INC. | 2200 PENDLY ROAD,CUMMING, GA 30131 |
| HOPPMAN CORP | 14560 LEE ROAD,CHANTILLY, VA 20151-1684 |
| HORIATES, ZACHARIAS A | 2615 MANALL AVE.,PENNSAUKEN, NJ 08109-3130 |
| HORIZON BLUE CROSS & BLUE | SHIELD OF NJ,3 PENN PLAZA EAST,NEWARK, NJ 07105-2200 |
| HORIZON CORP | 6394 CASTOR AVE,PHILADELPHIA, PA 19149 |
| HORIZON CORP | 6394 CASTOR AVE,PHILA., PA 19149 |
| HORIZON DATA | 100A WALNUT STREET,SUITE 618,CHAMPLAIN, NY 12919 |
| HORIZON DISTRIBUTION INC | PO BOX 1021,YAKIMA, WA 98901 |
| HORIZON DISTRIBUTION INC | PO BOX 1021,YAKIMA, WA 98907 |
| HORIZON HIGH REACH | 25 CHAMBERSBRIDGE ROAD,LAKEWOOD, NJ 08701 |
| HORIZON INDUSTRIES | 410 SOUTH 12TH STREET,COLUMBIA, PA 17512 |
| HORIZON SYSTEMS, INC. | PO  BOX 4290,1101 HORIZON DRIVE,LAWRENCE, KS 66046-1290 |

| Claim Name | Address Information |
| --- | --- |
| HORIZON SYSTEMS, INC. | PO BOX 4290,LAWRENCE, KS 66046-1290 |
| HORIZON VENTURES | PO BOX  513,DEERFIELD, IL 60015 |
| HORNADY TRUCK LINE, INC. | DEPT. 3215,P.O. BOX 2153,BIRMINGHAM, AL 35287-3215 |
| HORNER TRUCK CENTER | 7460 N. CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| HORRY GEORGETOWN HOME BLDRS. ASSOC. | 728 HIGHWAY 501 EAST,CONWAY, SC 29526 |
| HORSHAM VALLEY GRAPHICS | 903 SHEEHY DRIVE,HORSHAM, PA 19044 |
| HOSOKAWA MIKROPUL SYS. | P.O. BOX 40012,NEWARK, NJ 07101-4012 |
| HOT WIRE FOAM FACTORY | 216 E. LAUREL AVENUE,LOMPOC, CA 93436 |
| HOUCK, ROY J | 103 JONQUIL LN.,LEVITTOWN, PA 19055 |
| HOUGH PETROLEUM | 340 FOURTH STREET,TRENTON, NJ 08638-2799 |
| HOUGHTON METAL FINISHING | 1075 WINDWARD RIDGE PKWY,SUITE 180,ALPHARETTA, GA 30005 |
| HOUR GLASS TRADING | 1425 WALNUT STREET,2ND FLOOR,PHILADELPHIA, PA 19102 |
| HOUSE HASSON | 3125 WATER PLANT RD,KNOXVILLE, TN 31914 |
| HOUSE HASSON HARDWARE | 3125 WATER PLANT RD,KNOXVILLE, TN 37914 |
| HOUSEHOLD METALS, INC. | 645 E. ERIE AVE.,PHILADELPHIA, PA 19134 |
| HOUSTON HOSE & SPECIALTY | 6417 WINFREE ST.,HOUSTON, TX 77087 |
| HOWARD BERGER CO INC | 1 S MIDDLESEX AVE,MONROE TOWNSHIP, NJ 08831-3726 |
| HOWARD ENTERPRISES, INC. | PO BOX  3807,HARRISBURG, PA 17105 |
| HOWARD INTERIOR DESIGN | 725 COUNTY LINE ROAD,HUNTINGDON VALLEY, PA 19006 |
| HOWARD PACKAGING INDUSTRIES | BOX 212,LANGHORNE, PA 19047-0212 |
| HOWARD PRECISION METALS | ATTN: MELISSA,8058 N. 87TH STREET,MILWAUKEE, WI 53224 |
| HOWARD TRUCKING, INC. | P.O. BOX 950,NEWPORT, AR 72112 |
| HOWARD'S AUTO PARTS & SALVAGE | 315 WESTTOWN ROAD,WEST CHESTER, PA 19382 |
| HOWARD'S EXPRESS, INC. | P.O. DRAWER 72,GENEVA, NY 14456 |
| HOWARD, FREDRICK J | 1501    APT. M18,LITTLE GLOUSTER ROAD,BLACKWOOD, NJ 08012 |
| HOWARTH, JOSEPH J | 234 MCCLELLAND AVE.,BELLMAWR, NJ 08031 |
| HOWDEN FLUID SYSTEMS | 72 SANTA FELICIA DR.,SANTA BARBARA, CA 93117-2893 |
| HOWE FREIGHTWAYS INC | 1740 BELL SCHOOL ROAD,P.O. BOX 5763,ROCKFORD, IL 61125 |
| HOWE, HENNIGHAN | 11565 VINEA LN.,HAMPTON, GA 30228 |
| HOWELL CORPORATION | 1180 STRATFORD ROAD,STRATFORD, CT 06497 |
| HP EXPRESS SERVICES | P.O. BOX 22160,OAKLAND, CA 94623 |
| HP FINANCIAL SERVICES | ATT: CUSTOMER SERVICE,420 MOUNTAIN AVE,MURRAY HILL, NJ 07974 |
| HPG INTERNATIONAL, INC. | 200 COTTONTAIL LANE,O BOX 6818,SOMERSET, NJ 08873 |
| HR DIRECT | P.O. BOX 452019,SUNRISE, FL 33345-2019 |
| HRA/SNJ | HUMAN RESOURCE ASSOCIATION,OF SOUTHERN NEW JERSEY, NJ |
| HSB CO. | THE HARTFORD STEAM BOILER CO.,21045 NETWORK PLACE,CHICAGO, IL 60673-1210 |
| HSBC BUSINESS SOLUTIONS | PO  BOX 5219,CAROL STREAM, IL 60197-5219 |
| HUBBARD MARKETING & PUBLISH | 270 ESNA PARK DR,UNIT 12,MAARKHAM, ON L3R 1H3 CANADA |
| HUBLEY | 128 JOHN SEVIER CIRCLE,ROGERSVILLE, TN 37857 |
| HUBLEY, MICHAEL | 128 JOHN SEVIER CIR,ROGERSVILLE, TN 37857 |
| HUDECHECK ROOFING CO, INC. | 506 E. LANCASTER AVENUE,DOWNINGTON, PA 19335 |
| HUDSON | SKANDIA AMERICA GROUP,ONE LIBERTY PLAZA,NEW YORK, NY 10006 |
| HUDSON & FELZER P.C. | WASHINGTON PROFESSIONAL CAMPUS,900 ROUTE 168, SUITE C-2,TURNERSVILLE, NJ 08012 |
| HUDSON & FELZER P.C. | WASHINGTON PROFESSIONAL CAMPUS,TURNERSVILLE, NJ 08012 |
| HUDSON COUNTY PROBATION DEPT. | POST OFFICE BOX 6462,JERSEY CITY, NJ 07306 |
| HUDSON GILMAN | PO BOX 204,CULPEPER, VA 22701 |
| HUDSON, IRVING A | 104 KRESSON RD.,CHERRY HILL, NJ 08034 |
| HUFNAGLE, RAYMOND E | 773 WOODLAND AVE.,WESTVILLE GROVE, NJ 08093-2244 |
| HUGHES CONSULTANTS, INC. | 65 OLD HIGHWAY 22,SUITE 10,CLINTON, NJ 08809 |

| Claim Name | Address Information |
|---|---|
| HUGHES ENTERPRISES | 2 INDUSTRIAL DRIVE,TRENTON, NJ 08619 |
| HUGHES ENTERPRISES | 2 INDUSTRIAL DRIVE,TRENTON, NJ 08619-3245 |
| HUGHES ENTERPRISES | 2 INDUSTRIAL DR,TRENTON, NJ 08619-3298 |
| HUGHES M R O | ATTN:  SHARON COOLEY,9707 WILLIAMS RD,THONOTOSASSA, FL 33592 |
| HUGO BOSCA COMPANY | POST OFFICE BOX 777,SPRINGFIELD, OH 45501 |
| HUMAN FACTORS AND | ERGONOMICS SOCIETY,PO BOX  1369,SANTA MONICA, CA 90406-1369 |
| HUMAN RESOURCE EXECUTIVE | DEPT. AA, 747 DRESHER RD,P.O. BOX 980,HORSHAM, PA 19044-0980 |
| HUMI PLASTIC LTD | MOSHAV NETAIM,MOBILE POST EMEK SOREK,POSTCODE 76870,    ISRAEL |
| HUMI PLASTIC LTD | MOSHAV NETAIM,MOBILE POST EMEK SOREK,ISRAEL,POSTCO, DE 76870 |
| HUN MACHINE WORKS, INC | 901 BRIDGEBORO RD.,RIVERSIDE, NJ 08075 |
| HUNEKE ASSOCIATES, INC. | P.O. BOX 898,HIGHTSTOWN, NJ 08520 |
| HUNGARIAN-AMERICAN NEWSPAPER | 724 JEFFERSON BUILDING,PHILADELPHIA, PA 19107 |
| HUNGARIAN-AMERICAN NEWSPAPER | 724 JEFFERSON BUILDING,PHIALDELPHIA, PA 19107 |
| HUNGER HYDRAULICS | P.O. BOX 37,ROSSFORD, OH 43460 |
| HUNT SUPPLY CO | PO BOX 30368,CLEVELAND, OH 44130 |
| HUNT VALVE CO. | 1913 E. STATE ST.,SALEM, OH 44460 |
| HUNT-WILDE | 2835 OVERPASS ROAD,TAMPA, FL 33619-1315 |
| HUNT-WILDE CORPORATION | 2835 OVERPASS ROAD,TAMPA, FL 33619-1396 |
| HUNTER BIRCHER, LLP | 727 POLLOCK ST.,PO  BOX 567,NEW BERN, NC 28563 |
| HUNTER BIRCHER, LLP | 727 POLLOCK ST.,NEW BERN, NC 28563 |
| HUNTER DOUGLAS | 2 PARK WAY,UPPER SADDLE RIVER, NJ 07458 |
| HUNTER DOUGLAS METALS, INC. | 915 W. 175TH STREET,HOMEWOOD, IL 60430 |
| HUNTER DOUGLAS METALS, INC. | 135 S. LASALLE STREET,DEPT. 1409,CHICAGO, IL 60674-1409 |
| HUNTER ENGINEERING CO., INC. | 6147 RIVER CREST DRIVE,RIVERSIDE, CA 92507 |
| HUNTER MORIN | 11901 BOWMAN DR, STE 101,FREDERICKSBURG, VA 22405 |
| HUNTER, VANESSA | 5629 WYALUSING AVE.,PHILADELPHIA, PA 19139 |
| HUNTINGDON VALLEY AUTO BODY | 612 HUNTINGDON PIKE,ROCKLEDGE, PA 19111 |
| HUNTINGTON ALLOYS INC. | C/O INCO ALLOYS,4317 MIDDLE SETTLEMENT ROAD,NEW HARTFORD, NY 13413 |
| HUNTINGTON ALLOYS INC. | C/O INCO ALLOYS,3200 RIVERSIDE DRIVE,HUNTINGTON, WV 25705 |
| HUNTSVILLE TIMES | 2317 S. MEMORIAL PKWY,HUNTSVILLE, AL 35801 |
| HURCO COMPANIES, INC. | P.O. BOX 77000,DEPT. # 771015,DETROIT, MI 48277-1015 |
| HURD, DARRYL L | 1801 WYCKWOOD CT,WILMINGTON, DE 19803 |
| HURLBURT, BRIAN J | 209 LINDSAY AVE.,RUNNEMEDE, NJ 08078 |
| HURWITZ BROS. IRON & METAL | 267 MARILLA ST,BUFFALO, NY 14220 |
| HUSSAIN, MUHAMMAD NAZIR | 1-RIVA RIDGE LN.,BEAR, DE 19701 |
| HUSTON INDUSTRIAL SALES CO. | 105 SHENOT ROAD,WEXFORD, PA 15090 |
| HUTCHINSON | 621 CHAPEL AVE,CHERRY HILL, NJ 08034 |
| HUYMAIER, JOHN A | 1524 LARDNER ST.,PHILADELPHIA, PA 19149 |
| HUYN, JOSEPH | 8947 HARVEY AVE.,PENNSAUKEN, NJ 08110-1114 |
| HUYNH, SON THANH | 154 GREAT RD.,MAPLE SHADE, NJ 08052-3024 |
| HWC TRANSPORTATION LLC | 400 ROCK RUN ROAD,FAIRLESS HILLS, PA 19030 |
| HY COMP | 17960 ENGLEWOOD DRIVE,CLEVELAND, OH 44130 |
| HYBRID CASES & ACCESSORIES | 1121-20 LINCOLN AVE.,HOLBROOK, NY 11741 |
| HYDRAIR  INC. | 615 UNION AVENUE,UNION BEACH, NJ 07735 |
| HYDRANAMICS, INC. | P.O. BOX 117,820 EDWARDS STREET,GALION, OH 44833 |
| HYDRAULIC FITTINGS | PO BOX  9580,5606 TULIP STREET,PHILADELPHIA, PA 19124-0580 |
| HYDRAULIC FITTINGS CO., INC. | P.O. BOX 9580,5606 TULIP STREET,PHILA., PA 19124-0580 |
| HYDRAULIC SOLUTIONS | DIVISION OF EASTERN LIFT TRUCK,549 E. LINWOOD AVENUE,MAPLE SHADE, NJ 08052 |
| HYDRAULICS INDUSTRIAL SUPPLIES | HOLLY AND MADISON AVENUES,BLDG# 1,CLIFTON HEIGHTS, PA 19018-9976 |

| Claim Name | Address Information |
|---|---|
| HYDRO AIR INDUSTRIES, INC. | 1317 WEST GROVE AVENUE,ORANGE, CA 92665 |
| HYDRO AIR OF PENN, INC. | 427 SARGON WAY,SUITE D,HORSHAM, PA 19044-1298 |
| HYDRO ALUMINUM HENDERSON | 5801 RIVERPORT ROAD,HENDERSON, KY 42420 |
| HYDRO ALUMINUM NORTH AMERICA | 801 INTERNATIONAL DRIVE,SUITE 200,LINTHICUM, MD 21090-2254 |
| HYDRO ALUMINUM, INC | P.O. BOX 2387,CAROL STREAM, IL 60132-2387 |
| HYDRO DESIGN SERVICE, INC. | PO BOX  967,MT JUIET, TN 37121-0967 |
| HYDRO-CRAFT INC | 1821 ROCHESTER INDUSTRIAL DR,ROCHESTER HILLS, MI 48309 |
| HYDRO-QUIP, INC. | 13345 ESTELLE STREET,CORONA, CA 91719 |
| HYDROPRO FIRE SPRINKLER, CO. | PO BOX 934,MORRISVILLE, PA 19067-0934 |
| HYGRADE | 30 WARSOFF PLACE,BROOKLYN, NY 11205 |
| HYGRADE METAL MOULDING MFG CORP | LOCKBOX #510582,P.O. BOX 7777,PHILADELPHIA, PA 19175-0582 |
| HYGRADE METAL MOULDING MFG CORP | LOCKBOX #510582,PHILADELPHIA, PA 19175-0582 |
| HYGRADE METAL MOULDING MFG CORP | LOCKBOX #510582,P.O. BOX 7777,PHILA., PA 19175-0582 |
| HYLAND, JOHN J | 3 DIXIE DR.,PENNS GROVE, NJ 08069 |
| HYLOFT USA | ATTN:  JIM SCHARMAN,5175 W DIABLO DR, SUITE 110,LAS VEGAS, NV 89118 |
| HYLOFT USA | ATTN:  JIM SCHARMAN,5175 W DIABLO DR, SYTE 110,LAS VEGAS, NV 89118 |
| HYMARK LTD. | 1517 E 18TH STREET,OWENSBORO, KY 42303 |
| HYSKO, KASTRIOT | 8311 LORETTO AVE.,PHILADELPHIA, PA 19152 |
| HYSKO, KRYENALT | 7218 BUSTLETON AVE.,PHILADELPHIA, PA 19149 |
| HYSTER CREDIT COMPANY | P.O. BOX 78155,PHOENIX, AZ 85062-8155 |
| HYSTER CREDIT CORPORATION | PO BOX 78155,PHOENIX, AZ 85062-8155 |
| HYTORC DIV. OF UNEX CORP. | 333 RT 17 NORTH,MAHWAH, NJ 07430 |
| I & I SLING INC. | 2626 MARKET STREET,P.O. BOX 2423,ASTON, PA 19014-0423 |
| I E SOLUTIONS GROUP | 700 B EVELYN AVE,LINTHICUM, MD 21090 |
| I R AIR CENTERS | INGERSOLL-RAND COMPANY,P.O. BOX 75817,CHARLOTTE, NC 28275 |
| I S A | P.O. BOX 3561,DURHAM, NC 27702 |
| I T W RANSBURG | ELECTROSTATIC SYSTEMS,P.O. BOX 75267,CHICAGO, IL 60675-5267 |
| I W INDUSTRIES INC | 35 MELVILLE PARK RD,MELVILLE LI, NY 11747 |
| I. ALPER COMPANY | P.O. BOX 1425,CAMDEN, NJ 08101 |
| I. GANZ SCRAP METAL | 96 WYTHE AVE,BROOKLYN, NY 11211 |
| I.A.T.L. | 16000 HORIZON WAY,UNIT 100,MT. LAUREL, NJ 08054 |
| I.B.M. INFORMATION NETWORK | P.O. BOX 620000,ORLANDO, FL 32891-8294 |
| I.C.D. GROUP INTERNATIONAL INC | 600 MADISON AVENUE,NEW YORK, NY 10022 |
| I.Q.S. INC. | 20526 CENTER RIDGE ROAD,SUITE 400,CLEVELAND, OH 44116 |
| I.R.S. | PO BOX 889,HOLTSVILLE, NY 11742 |
| I.R.S. | PHILADELPHIA SERVICE CENTER,PHILADELPHIA, PA 19255 |
| I.S.R.I. NEW ENGLAND CHAPTER | C/O COSTELLO DISMANTLING CO.,2 ROCKY GUTTER STREET,MIDDLEBORO, MA 02346 |
| I.T.W. FLUID PRODUCTS | P.O. BOX 75562,CHICAGO, IL 60675-5562 |
| I/D/E/A INC. | ONE IDEA WAY,CALDWELL, ID 83605 |
| IANNETTA, DONNA M | 78 SARATOGA RD.,STRATFORD, NJ 08084 |
| IBARRONDO, DANIEL | 555 PINE ST.,CAMDEN, NJ 08103-2146 |
| IBM CORPORATION | PO BOX 643600,PITTSBURGH, PA 15264-3600 |
| IBM CORPORATION | PARTS ORDER CENTER,6300 DIAGONAL HIGHWAY,BOULDER, CO 80301 |
| IBM HARDWARE | ONE ROGERS STREET,CAMBRIDGE, MA 02142 |
| IBM LIMITED SPECIAL BILLING | 12493 COLLECTIONS CENTER DR.,CHICAGO, IL 60693 |
| IBM OS SOFTWARE | ONE ROGERS STREET,CAMBRIDGE, MA 02142 |
| IBM THINKPAD EASY SERVICE | 3861 KNIGHT ROAD,MEMPHIS, TN 38118 |
| IBS SOFTWARE | 90 BLUE RAVIN ROAD,FOLSOM, CA 95630 |
| IBSA | PO BOX  2310,1360 WEST MARKET ST.,SMITHVILLE, NC 27577-2310 |

| Claim Name | Address Information |
|---|---|
| ICE SYSTEMS, INC. | 5 EVANSBURG ROAD,COLLEGEVILLE, PA 19426 |
| ICHIKAWA NORTH AMERICA CORP. | 11097 HOUZE ROAD, SUITE 200,ROSWELL, GA 30076 |
| ICOM, INC | P.O.BOX 351,MILWAUKEE, WI 53201 |
| ICPI | ATTN: CHUCK SIMANEK,HARDSCAPE NORTHAMERIC/EX.SRV,800 ROOSEVELT RD, BLDG C-312,GLENN ELLYN, IL 60137 |
| ICS LLC | 197 EIGHT STREET,BOSTON, MA 02129-2025 |
| IDEAL ALUMINUM PRODUCTS LLC | 2000 BRUNSWICK LANE,DELAND, FL 32724 |
| IDEAL ENGRAVING CO, INC. | 400 SOUTH JEFFERSON STREET,ORANGE, NJ 07050 |
| IDEAL EQUIPMENT CO | 4701 RIVARD ST,MONTREAL, QC H2J 2N5 CANADA |
| IDEAL TAPE CO | 1400 MIDDLESEX ST.,LOWELL, MA 01851 |
| IDEAL TILE CO. OF MT. LAUREL | 1316 ROUTE 73 SOUTH,MOUNT LAUREL, NJ 08054 |
| IDEAL TOOL | 456 N 8TH ST.,PHILA., PA 19123 |
| IDEAL TOOL | 456 N 8TH STREET,PHILADELPHIA, PA 19123 |
| IDEAL TOOL | 456 N 8TH STREET,PHIALDELPHIA, PA 19123 |
| IDENTICARD SYSTEMS INC. | P.O. BOX 5349,630 E. OREGON ROAD,LANCASTER, PA 17601 |
| IDSA | INDUSTRIAL DESIGNERS SOCIETY,OF AMERICA,1142 WALKER ROAD,GREAT FALLS, VA 22066 |
| IEEE | 445 HOES LANE,P.O. BOX 459,PISCATAWAY, NJ 08855-0459 |
| IES ENGINEERS | 1720 WALTON ROAD,BLUE BELL, PA 19422 |
| IFM EFECTOR, INC. | 805 SPRINGDALE DRIVE,EXTON, PA 19341 |
| IGUS | 50 N. BROADWAY,EAST PROVIDENCE, RI 02916 |
| IKEY/TEXAS IND. PERIPHERALS | P.O. BOX 49182,AUSTIN, TX 78765 |
| IKON DOCUMENT SERVICES | PO BOX  31306,HARTFORD, CT 06150-1306 |
| IKON DOCUMENT SERVICES | P.O. BOX 8538-156,PHILADELPHIA, PA 19171 |
| IKON FINANCAL SERVICES | 1738 BASS ROAD,MACON, GA 31210 |
| IKON FINANCIAL SERVICES | P.O. BOX 41564,PHILADELPHIA, PA 19101-1564 |
| IKON OFFICE SOLUTIONS | P.O. BOX 827468,PHILADELPHIA, PA 19182-7468 |
| IKON OFFICE SOLUTIONS | MID-ATLANTIC DISTRICT,P.O. BOX 827468,PHILADELPHIA, PA 19182-7468 |
| IKON OFFICE SOLUTIONS,MI D-ATLANTIC DIST | PO BOX  827468,PHILADELPHIA, PA 19182-7468 |
| ILLINOIS SALES AND USE TAX | ILLINOIS DEPARTMENT OF REVENUE,PO BOX 19041,SPRINGFIELD, IL 62794 |
| ILLINOIS STUDENT ASSISTANCE | COMMISSION,P.O. BOX 904,ATTN: RECOVERY SERVICES,DEERFIELD, IL 60015 |
| IMAGE CONSULTING SERVICES | 1771 DONWELL DR,SOUTH EUCLID, OH 44121 |
| IMAGE GALLERY | ,BURLINGTON, NJ |
| IMAGE SCAN, INC. | 865 WATERMAN AVE.,EAST PROVIDENCE, RI 02914 |
| IMAGE-CENTRE | 428 N. SYCAMORE ST.,LANSING, MI 48933 |
| IMAGERITE | 3280 WYNN ROAD,SUITE #2,LAS VEGAS, NV 89102 |
| IMCO RECYCLING INC. | ROANE CTY IND PARK,HWY 27-S,ROCKWOOD, TN 37854 |
| IMCO RECYCLING INC. | BOX 910078,717 NORTH HARWOOD 6TH FLOOR,DALLAS, TX 75201 |
| IMO INDUSTRIES | IMO PUMP DIVISION,515 STUMP RD.SUITE  222,NORTH WALES, PA 19454 |
| IMPACT SERVICES CORP. | ATTN: ED BLANEY, FINANCE DEPT.,1952 E. ALLEGHENY AVE.,PHILADELPHIA, PA 19134 |
| IMPACT SERVICES CORP. | ATTN: ED BLANEY, FINANCE DEPT.,PHILADELPHIA, PA 19134 |
| IMPACT SERVICES CORP. | ATTN: ED BLANEY, FINANCE DEPT.,1952 E. ALLEGHENY AVE.,PHILA., PA 19134 |
| IMPACT TRANS & LOGISTICS, INC | 4801 BLAKISTON STREET,PHILADELPHIA, PA 19136 |
| IMPAX TOOLING SOLUTIONS | DIV: OF WILSON TOOL,INTERNATIONAL,12912 FARNHAM AVENUE,WHITE BEAR LAKE, MN 55110 |
| IMPERIAL ADHESIVES, INC. | 6315-T WIEHE ROAD,CINCINNATI, OH 45237 |
| IMPERIAL ELECTRO PLATING | DIV OF F E R PLATING INC,52 PARK AVE,LYNDHURST, NJ 07071 |
| IMPERIAL METAL & CHEMICAL COMPANY | 2050 EAST BYBERRY ROAD,PHILADELPHIA, PA 19116 |
| IMPERIAL PLASTICS, INC. | PO BOX 375,80 INDUSTRIAL STREET,RITTMAN, OH 44270-0375 |
| IMPERIAL PLASTICS, INC. | PO BOX 375,RITTMAN, OH 44270-0375 |

| Claim Name | Address Information |
|---|---|
| IMPERIAL POOL COMPANY INC | 33 WADE ROAD, LATHAM, NY 12110 |
| IMPERIAL PRODUCTS, INC. | 33649 TREASURY CENTER, CHICAGO, IL 60694-3600 |
| IMPERIAL PRODUCTS, INC. | 33649 TREASUREY CENTER, CHICAGO, IL 60694-3600 |
| IMS CO. | PO BOX 75799, CLEVELAND, OH 44101-4755 |
| IMS DISTRIBUTION | 2905 HADDONFIELD RD., PENNSAUKEN, NJ 08110 |
| IN DEPT OF WORKFORCE DEVELOPMENYT | PO BOX 548661, INDIANAPOLIS, IN 46255-5486 |
| IN DEPT OF WORKFORCE DEVELOPMT | PO BOX 548661, INDIANAPOLIS, IN 46255-5486 |
| IN THE NEWS INC | 8517 SUNSET ST, TAMPA, FL 33634 |
| IN THE NEWS INC. | 4895-F WEST WATERS AVE, TAMPA, FL 33634 |
| IN THE NEWS, INC. | PO BOX 30176, TAMPA, FL 33630-3176 |
| INADEXA INDUSTRIA AUXILIAR DE | EXTRUSION, S.A., 50171 LA PUEBLA DE ALFINDEN, ZARAGOZA,    SPAIN |
| INADEXA INDUSTRIA AUXILIAR DE | EXTRUSION, S.A., 50171 LA PUEBLA DE ALFINDEN, ZARAGOZA |
| INC. | SUBSCRIPTION SERVICE DEPT., P.O. BOX 54106, BOULDER, CO 80321-4106 |
| INDALEX INC | 1507 INDUSTRY DRIVE, BURLINGTON, NC 27215 |
| INDALEX INC | 3488 COLLECTION CENTER DR., CHICAGO, IL 60693 |
| INDALEX, INC. | P.O. BOX 640918, PITTSBURGH, PA 15264-0918 |
| INDALEX, INC. | P.O. BOX 177, WINTON, NC 27986 |
| INDALEX, INC. | 925 CARLE STREET, NILES, OH 44446 |
| INDALLOY | 7 ALLOY COURT, NORTH YORK, ON M9M 3A2 CANADA |
| INDALLOY | P.O.BOX 640918, PITTSBURGH, PA 15264-0918 |
| INDEPENDENCE BLUE CROSS | PO BOX 8500 K-105, PHILADELPHIA, PA 19178 |
| INDEPENDENT BUILDERS SUPPLY | ATTN:  JOHNNY HICKS, PO BOX 2310, SMITHFIELD, NC 27577 |
| INDEPENDENT BUILDERS SUPPLY | ASSOCIATION INC, PO BOX 2310, SMITHFEILD, NC 27577-2310 |
| INDEPENDENT CONTAINER LINE | LTD., 4801 AUDUBON DRIVE, RICHMOND, VA 23231 |
| INDEPENDENT DISTRIBUTORS | PO BOX  8716, FORT WAYNE, IN 46898-8716 |
| INDEPENDENT HARDWARE INC | 14 S FRONT ST, PHILADELPHIA, PA 19106-3001 |
| INDEPENDENT MEDIA | 3392 HILLCROFT RD, HUNTINGDON VALLEY, PA 19006 |
| INDEPENDENT METAL & SALES INC | IMS PROCESSING INC, PO BOX 17, HAINSPORT, NJ 08036 |
| INDEPENDENT METALS | PO BOX  17, HAINESPORT INDUSTRIAL PARK, PARK & DELAWARE AVENUES, HAINESPORT, NJ 08036 |
| INDEPENDENT REP. AGREEMENTS-AQUA QUEST | 101 EAST MILL ST SUITE H, QUAKERTOWN, PA 18951 |
| INDEPENDENT STEEL | 615 LIVERPOOL DRIVE, P.O. BOX 472, VALLEY CITY, OH 44280 |
| INDIANA DEPARTMENT OF REVENUE | INDIANA GOVERNMENT CTR, 100 NORTH SENATE AVE, INDIANAPOLIS, IN 46204-2253 |
| INDIANA DEPARTMENT OF REVENUE | PO  BOX 7218, INDIANAPOLIS, IN 46207-7218 |
| INDIANA DIMENSIONAL PROD.LLC | 7224 NORTH STATE ROAD 13, PO BOX  271, NORTH WEBSTER, IN 46555 |
| INDIANAPOLIS NEWSPAPERS, INC. | 307 N. PENNSYLVANIA ST., P.O. BOX 145, INDIANAPOLIS, IN 46206-0145 |
| INDUMER SUPPLIES INC. | 13290 N.W. LE JEUNE ROAD, MIAMI, FL 33054 |
| INDUSTRIAL AUTOMATION | 18636 NORTHLINE DRIVE, CORNELIUS, NC 28031 |
| INDUSTRIAL BATTERY | 3244 FRIENDSHIP STREET, PHILDELPHIA, PA 19149 |
| INDUSTRIAL BATTERY & SERVICES | 535 ANDREWS ROAD, SUITE 200, TREVOSE, PA 19053 |
| INDUSTRIAL BATTERY SYSTEMS | 3224 FRIENDSHIP ST, PHILADELPHIA, PA 19149 |
| INDUSTRIAL CLUTCH CORPORATION | P.O. BOX 118, 515 FREDERICK ST., WAUKESHA, WI 53187-0118 |
| INDUSTRIAL COMPUTER SOURCE | P.O. BOX 910557, SAN DIEGO, CA 92191-0557 |
| INDUSTRIAL COMPUTERS & CONTROL | 43774 BEMIS ROAD, BELLEVILLE, MI 48111 |
| INDUSTRIAL CONST. & MAINT. | 53 GREEN LANE, ASTON, PA 19014 |
| INDUSTRIAL CONTROLS | GOVERNOR PRINTZ BLVD., LESTER, PA 19029 |
| INDUSTRIAL CONTROLS DIST INC | PO BOX  8500-41190, PHILADELPHIA, PA 19178 |
| INDUSTRIAL CONTROLS DIST INC | P.O. BOX  8500-41190, PHILA, PA 19178 |
| INDUSTRIAL DYNAMICS | 405 GORDON DRIVE, LIONVILLE, PA 19341 |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL ELECTRIC WIRE/CABLE | P.O. BOX 510908,16325 WEST RYERSON ROAD,NEW BERLIN, WI 53151-0908 |
| INDUSTRIAL FASTENERS CORP | PO BOX  285,ROSLYN, NY 11576 |
| INDUSTRIAL FLOOR CORPORATION | SUITE 612,FOX PAVILION,JENKINTOWN, PA 19046-3778 |
| INDUSTRIAL GUARANTEED PRODUCTS | P.O. BOX 17477,IRVIN, CA 92713 |
| INDUSTRIAL HEALTH CARE CENTER | 1854 NEW RODGERS RD,LEVITTOWN, PA 19056 |
| INDUSTRIAL HEALTH, INC. | PO BOX 1547,PALO ALTO, CA 94302-1547 |
| INDUSTRIAL HEATER CORP. | 30 KNOTTER DR,CHESHIRE, CT 06410 |
| INDUSTRIAL HYDRAULICS & RUBBER | 458 ATLANTIC AVENUE,CAMDEN, NJ 08104 |
| INDUSTRIAL LIFT | 1905 ROUTE 206,VINCENTOWN, NJ 08088 |
| INDUSTRIAL LIFT | 1905 ROUTE 206,P.O. BOX 2507,VINCENTOWN, NJ 08088-2507 |
| INDUSTRIAL METAL PLATING, INC | 153 WAGNER LANE,READING, PA 19601-1195 |
| INDUSTRIAL POWER SOLUTIONS | 411 BLACK HORSE PIKE,SUITE 2,HADDON HEIGHTS, NJ 08055 |
| INDUSTRIAL PROCESS SOLUTIONS | 1 IVYBROOK BLVD.,SUITE 130,IVYLAND, PA 18974 |
| INDUSTRIAL PRODUCTS | INTERNATIONAL INC.,1655 WEST YALE AVENUE,ENGLEWOOD, CO 80110 |
| INDUSTRIAL SALES CORP | 727 POST ROAD EAST,WESTPORT, CT 06880 |
| INDUSTRIAL SUPPLIES CO. | 405 ANDREWS ROAD,TREVOSE, PA 19053 |
| INDUSTRIAL SUPPLY CO | 1225 COTTMAN AVE,PHILADELPHIA, PA 19111 |
| INDUSTRIAL TRAINING, INC. | 5376 - 52ND STREET, S.E.,GRAND RAPIDS, MI 49512 |
| INDUSTRIAL WEIGHING SYSTEMS | 3477 HADDONFIELD ROAD,PENNSAUKEN, NJ 08109 |
| INDUSTRIES GUIDES INC. | 927 HICKORY ST.,P.O. BOX 160158,ALTAMONTE SPRINGS, FL 32716-0158 |
| INDUSTRONICS SERVICE CO. | 489 SULLIVAN AVENUE,SOUTH WINDSOR, CT 06074 |
| INDY TRANSLATIONS, LLC | MERIDIAN COMMUNICATIONS CTR,1800 N. MERIDIAN ST, STE.506,INDIANAPOLIS, IN 46202 |
| INFANTE, PEDRO | 1639 CRESTON ST.,PHILADELPHIA, PA 19149 |
| INFINITI OF WILLOW GROVE | 1510 EASTON ROAD,WILLOW GROVE, PA 19090 |
| INFINITY DIRECT MARKETING | 6730 WESTFIELD AVE,PENNSAUKEN, NJ 08110 |
| INFINITY FINANCIAL SERVICES | PO BOX  371447,PITTSBURGH, PA 15250-7447 |
| INFINITY FINANCIAL SERVICES | DIVISION OF NISSAN MOTOR ACCEPTANCE CO,PO  BOX 660360,DALLAS, TX 75266-0360 |
| INFINITY FINANCIAL SERVICES | DIVISION OF NISSAN MOTOR ACCEPTANCE CO,DALLAS, TX 75266-0360 |
| INFINITY FINANCIAL SERVICES | DIVISION OF NISSAN MOTOER ACCEPTANCE CO,P.O. BOX 660360,DALLAS, TX 75266-0360 |
| INFO AMERIQUEST | BOX 54306,ATLANTA, GA 30308 |
| INFO DIRECT PUBLICATIONS | P.O. BOX 3473,CHAMPLAIN, NY 12919 |
| INFOCHASE | 21 LAWRENCE PAQUETTE DRIVE,CHAMPLAIN, NY 12919 |
| INFOGRAPHIX INC. | 1380 SOLDIERS FIELD ROAD,BOSTON, MA 02135 |
| INFOGRAPHIX, INC. | 1230 SOLDIERS FIELD ROAD,BOSTON, MA 02135 |
| INFOPAK INTERNATIONAL,INC. | P.O.BOX 6808,BEND, OR 97708 |
| INFORM GRAPHICS INC. | 9905 SW ARCTIC DRIVE,BEAVERTON, OR 97005-9859 |
| INFORMATION DATA MANAGEMENT | 4894 DES SOURCES,P.O. BOX 43514, QC H8Y 3P4 CANADA |
| INFORMATION DATA MANAGEMENT | 4894 DES SOURCES,P.O. BOX 43514,D.D.O QUEBEC  H8Y 3P4,    CANADA |
| INFOTEL PUBLICATIONS | 5 COTTON LANE,CHAMPLAIN, NY 12919 |
| INGERSOL RAND | 200 CHESTNUT RIDGE,WOODCLIFFE, NJ 07047 |
| INGERSOL RAND | 942 MEMORIAL PARKWAY,PHILLIPSBURG, NJ 08865 |
| INGERSOLL-DRESSER PUMPS (UK) | P.O. BOX 17,LOWFIELD WORKS,NEWARK,NOTTINGHAMSHIRE, NG24 3EN,    ENGLAND |
| INGERSOLL-DRESSER PUMPS (UK) | P.O. BOX 17,LOWFIELD WORKS,NEWARK, NOTTS,  NG24 3EN UNITED KINGDOM |
| INGERSOLL-RAND AIR CENTER | 30 MACDONALD BLVD.,ASTON, PA 19014 |
| INGERSOLL-RAND AIR CENTER | 30 MCDONALD BLVD,ASTON, PA 19014-3203 |
| INGERSOLL-RAND COMPANY | 942 MEMORIAL PARKWAY,PHILLIPSBURG, NJ |
| INGERSOLL-RAND COMPANY | 942 MEMORIAL PARKWAY,PHILLIPSBURG, NJ 08865 |
| INGERSOLL-RAND/H.B. IVES | 75 REMITTANCE DR.,CHICAGO, IL 60675-1942 |

| Claim Name | Address Information |
|------------|---------------------|
| INGERSOLL-RAND/H.B.IVES | 75 REMITTANCE DR.,SUITE 1942,CHICAGO, IL 60675-1942 |
| INGRAM GLASS WORKS, INC. | 2130 NEWTON DRIVE,STATESVILLE, NC 28677 |
| INGRAM, JENNIFER | 5532 WHITMAN TERRACE,PENNSAUKEN, NJ 08109 |
| INLAND LEIDY, INC. | P.O. BOX 75192,BALTIMORE, MD 21275-5192 |
| INLAND WHOLESALE HARDWARE INC | PO BOX 1700,TURLOCK, CA 95381 |
| INNER MONGOLIA ACME | HARDWARE CO LTD,ROOM 1-4302, FANG TING GARDEN,NO 535 DONG FENG ROAD,HOHHOT, CHINA |
| INNER MONGOLIA ACME | HARDWARE CO LTD,ROOM 1-4302, FANG TING GARDEN,NO 535 DONG FEND RD |
| INNISS, TREVOR O | 109 SHERBROOK BLVD,UPPER DARBY, PA 19082 |
| INNOTEC | P.O. BOX 085546,RACINE, WI 53408-5546 |
| INNOVATION PRINTING | 2051 BYBERRY ROAD,PHILADELPHIA, PA 19116 |
| INNOVATION SPECIALTIES | 2625 ALCATRAZ, NUMBER 243,P.O. BOX 5899-243,BERKLEY, CA 94705 |
| INNOVATIVE LEADERSHIP OF THE | DELAWARE VALLEY, LLC,732 SOCIETY HILL BOULEVARD,CHERRY HILL, NJ 08003 |
| INNOVATIVE METAL INDUSTRIES | 741 S. LUGO AVE.,SUITE A,SAN BERNARDINO, CA 92408 |
| INNOVATIVE SOLUTIONS INTER. | P.O BOX 88132,CAROL STREAM, IL 60188 |
| INNOVATIVE SYSTEMS ASSOC LLC | 725 SHIPPACK PIKE, STE 370,BLUE BELL, PA 19422 |
| INNOVATIVE SYSTEMS ASSOCS LLC | 725 SHIPPACK PIKE, STE 370,BLUE BELL, PA 19422 |
| INOVIS INCORPORATED | 1277 LENOX PARK BLVD.,ATLANTA, GA 30319-5396 |
| INPEAKE PACKING, INC. | 3500 RICHMOND STREET,PHILADELPHIA, PA 19134 |
| INS INSURANCE INC. | P.O. BOX 2680,GREEN BAY, WI 54306-9963 |
| INSIDE NETWARE | THE COBB GROUP,P.O. BOX 35160,LOUISVILLE, KY 40232-9797 |
| INSIGHT | PO BOX 78269,PHOENIX, AZ 85062 |
| INSTANT COURIER SERVICE | PO BOX  331,PHILADELPHIA, PA 19105 |
| INSTITUTE OF RISK AND SAFETY | ANALYSES,5324 CONAGO AVENUE,WOODLAND HILLS, CA 91364 |
| INSTITUTE OF SCRAP RECYCLING | INDUSTRIES, INC.,1325 G STREET, N.W.,SUITE 1000,WASHINGTON, DC 20077-1800 |
| INSTRON SYSTEMS | 100 ROYALL STREET,CANTON, MA 02021-1089 |
| INSTRUCON INC. | 3415 PRECISION DRIVE,ROCKFORD, IL 61109 |
| INSTRUMENT SOCIETY OF AMERICA | MEMBER & CUSTOMER SERVICES,P.O. BOX 3561,DURHAM, NC 27702 |
| INT'L DIGIT SCIENTIFIC INC. | 28460 AVENUE STANFORD,SUITE 100,VALENSIA, CA 91355 |
| INTEGRA | 1320 MCKINLEY AVE,COLUMBUS, OH 43222 |
| INTEGRA J. FEGLEY DIVISION | 1021 SAVILLE AVE,EDDYSTONE, PA 19022 |
| INTEGRATED ENVIROMENTAL SERV. | 2001 JOSHUA ROAD,LAFAYETTE HILL, PA 19444 |
| INTEGRATED MFG. SOLUTIONS CORP | 1236 BRACE ROAD,UNIT B,CHERRY HILL, NJ 08034 |
| INTEGRATED POWER SOURCES INC. | 2537 WYANDOTTE ROAD,BLDG. C,WILLOW GROVE, PA 19090 |
| INTEGRATED QUALITY SYSTEMS | 20525 CENTER RIDGE RD.,SUITE 400,CLEVELAND, OH 44116 |
| INTEGRATION TECHNOLOGY SYS.INC | G & H INDUSTRIAL PARK,523 WOODWARD EXT. DR.,GREENSBURG, PA 15601 |
| INTEL VIDEO SURVEILLANCE CORP. | 3 GORDON AVE.,EAST BRUNSWICK, NJ 08871 |
| INTEPLAST GROUP, LTD. | 9 PEACH TREE HILL RD,LIVINGSTON, NJ 07039 |
| INTERALL SRL | VIA MARINUZZI, 38-41100,MODENA,    ITALY |
| INTERFAB INC | 3831 E. TECHNICAL DRIVE,TUCSON, AZ 85713 |
| INTERGLASSMETAL CORP | C/O DAME ASSOCIATES INC,100 LINCOLN ST,BOSTON, MA 02135 |
| INTERGRIS METALS | 700 PENCADER DRIVE,NEWARK, DE 19702 |
| INTERIM PERSONNEL | P.O. BOX 13546,DEPT. 106,NEWARK, NJ 07188-0546 |
| INTERLINE BRANDS | 200 E PARK DRIVE,MT LAUREL, NJ 08054 |
| INTERLOGIC TRACE INC. | ATT 3 093701,P.O. BOX 200181,DALLAS, TX 75320-0181 |
| INTERMEC CORPORATION | 501 OFFICE CENTER DRIVE,SUITE 302,FORT WASHINGTON, PA 19034 |
| INTERMEC OFFICE TECHNOLOGIES | 80 MAIN STREET,WEST ORANGE, NJ 07052 |
| INTERMEC TECHNOLOGIES | DEPT. CH 10696,PALATINE, IL 60055-0696 |
| INTERMEC TECHNOLOGIES CORP | DEPT CH 14099,PALATINE, IL 60055-4099 |

| Claim Name | Address Information |
|---|---|
| INTERMEC TECHNOLOGIES CORP. | 134 FLANDERS ROAD,WESTBOROUGH, MA 01581 |
| INTERMEC TECHNOLOGIES CORP. | 13509 S. POINT BLVD.,SUITE 100,CHARLOTTE, NC 28273 |
| INTERMEC TECHNOLOGIES CORP. | IDENTIFICATION SYS. DIV.,9290 LE SAINT DRIVE,FAIRFIELD, OH 45014-5454 |
| INTERMEC TECHNOLOGIES CORP. | MEDIA SUPPLIES UNIT,9290 LESAINT DRIVE,FAIRFIELD, OH 45014-5454 |
| INTERMODAL CARIBBEAN EXPRESS | NW 7130,P.O. BOX 1450,MINNEAPOLIS, MN 55485-7130 |
| INTERNAL REVENUE SERVICE | P.O. BOX 251,TRENTON, NJ 08602 |
| INTERNAL REVENUE SERVICE | P.O. BOX 889,HOLTSVILLE, NY 11742 |
| INTERNAL REVENUE SERVICE | 57 HADDONFIELD ROAD,BLDG 120,ATTENTION:  C. CASON,CHERRY HILL, NJ 08002 |
| INTERNAL REVENUE SERVICE | P.O. BOX 57,BENSALEM, PA 19020 |
| INTERNAL REVENUE SERVICE | DEPT OF THE TREASURY,P.O. BOX 21126,PHILADELPHIA, PA 19114-0326 |
| INTERNAL REVENUE SERVICE | DEPT OF THE TREASURY,PHILADELPHIA, PA 19255 |
| INTERNAL REVENUE SERVICE | ,PHILADELPIA, PA 19255-0039 |
| INTERNAL REVENUE SERVICE | ,ATLANTA, GA 39901-0029 |
| INTERNAT SERVICE | 5225 RUE RIDEAU,QUEBEC, QC  CANADA |
| INTERNAT SERVICE | 5225 RUE RIDEAU, QC G2E 5H5 CANADA |
| INTERNAT SERVICE | 5225 RUE RIDEAU,QUEBEC, QC G2E5H5 CANADA |
| INTERNATIONAL ALLOYS | 171 RIDGEDALE AVENUE,P.O. BOX 509,FLORHAM PARK, NJ 07932 |
| INTERNATIONAL AQUATICS | 4496 CHESSWOOD DRIVE,T, ON M3J 2B9 CANADA |
| INTERNATIONAL AQUATICS | 4496 CHESSWOOD DRIVE,TORONTO, ON M3J2B9 CANADA |
| INTERNATIONAL BUS. DIRECTORIES | 10200 N.W. 25TH STREET,SUITE A-113,MIAMI, FL 33172 |
| INTERNATIONAL BUSINESS DAILY | BUILDING 14, PART 3,FANG XING YUAN,FANG ZHUANG, BEIJING,  100078 CHINA |
| INTERNATIONAL BUSINESS SYSTEMS | W 510276,PO BOX 7777,PHILADELPHIA, PA 19175-0217 |
| INTERNATIONAL BUSINESS SYSTEMS | W 510276,PO BOX 7777,PHILADELPHIA, PA 19175-2176 |
| INTERNATIONAL BUSINESS SYSTEMS | PO BOX 8500-51570,PHILADELPHIA, PA 19178-8500 |
| INTERNATIONAL CHEMICAL CO. | 2628-48 N. MASCHER STREET,PHILADELPHIA, PA 19133 |
| INTERNATIONAL COMMERCIAL | COLLECTORS, INC.,1016 EAST PIKE STREET,SEATTLE, WA 98122 |
| INTERNATIONAL DOOR CLOSERS INC | 1920 AIR LANE DR,NASHVILLE, TN 37210 |
| INTERNATIONAL EXHIBITS TRANS | 444 MADISON AVE,37TH FLOOR,NEW YORK, NY 10022-6903 |
| INTERNATIONAL EXTRUDERS | 2377 HOFFMAN STREET,BRONX, NY 10458 |
| INTERNATIONAL EXTRUSION | 2377 HOFFMAN STREET,BRONX, NY 10458 |
| INTERNATIONAL FENESTRATION | COMPONENTS LLC,917 POND ISLAND CT,NORTHVILLE, MI 48167 |
| INTERNATIONAL FOUNDATION | 18700 W. BLUEMOUND RD.,BROOKFIELD, WI 53045 |
| INTERNATIONAL GATE | 101 SYCAMORE AVENUE,FOLSOM, PA 19033 |
| INTERNATIONAL HYDRONICS CORP. | P.O. BOX 243,ROCKY HILL, NJ 08553 |
| INTERNATIONAL LEASE CONSULTANTS, INC. | 506 ARTHUR DRIVE,CHERRY HILL, NJ 08003 |
| INTERNATIONAL LEISURE | PRODUCTS, INCORPORATED,191 RODEO DRIVE,EDGEWOOD, NY 11717 |
| INTERNATIONAL METAL CORP | 150 OLD PAGE STREET,STOUGHTON, MA 02072 |
| INTERNATIONAL PAPER COMPANY | 820 BEAR TAVERN ROAD,WEST TRENTON, NJ 08628 |
| INTERNATIONAL PETROLEUM CORP | 505 S. MARKET STREET,WILMINGTON, DE 19801 |
| INTERNATIONAL PLASTIC | COMPONENTS INC,PO BOX 603, CAMPBELL, OH 44405 |
| INTERNATIONAL PLASTIC | COMPONENTS INC,CAMPBELL, OH 44405 |
| INTERNATIONAL POOL & SPA | EXPO 2007,PO BOX  612128,DALLAS, TX 75261-2128 |
| INTERNATIONAL PUBLISHING | SERVICES,42 EAST STREET,CHAMPLAIN, NY 12919 |
| INTERNATIONAL RIBBONS | 1806 WEST STASSNEY LANE,SUITE 106,AUSTIN, TX 78745 |
| INTERNATIONAL TRADE | PUBLISHING WEST INC.,1128 DEEP COVE ROAD,NORTH VANCOVER,  V7G1S3 CANADA |
| INTERNET COMMERCE CORPORATION | LOCKBOX W510473,PO BOX 7777,PHILADELPHIA, PA 19175-0473 |
| INTERSOL | 6 CENTURY DRIVE,PARSIPPANY, NJ 07054 |
| INTERSOLV INC. | P.O. BOX 630413,BALITMORE, MD 21263-0413 |
| INTERSOURCE USA INC. | 17 EDGEBORO ROAD,SUITE D,EAST BRUNSWICK, NJ 08816 |

| Claim Name | Address Information |
|---|---|
| INTERSTATE CONTAINER CORP | PO BOX  777-W5890,PHILADELPHIA, PA 19175-5890 |
| INTERSTATE DISTRIBUTORS | ATTN:  AMBER BLACKMAN,PO BOX 1145,DUNN, NC 28335 |
| INTERSTATE EXPRESS, INC | PO BOX  26485,OKLAHOMA CITY, OK 73126-0485 |
| INTERSTATE FIRE AND CASUALTY CO. | 55 EAST MONROE STREET,CHICAGO, IL 60603 |
| INTERSTATE LOCKSMITH INC. | 3518 STREET ROAD,BENSALEM, PA 19020 |
| INTERSTATE PALLET | 14 CAPTAINS CT.,CAPE MAY, NJ 08204 |
| INTERSTATE PLASTICS | 330 COMMERCE CIRCLE,SACRAMENTO, CA 95815 |
| INTERSTATE PLASTICS INC. | 2708 47TH AVENUE,SACRAMENTO, CA 95822 |
| INTERSTATE STEEL | PO BOX  905038,CHAROLETTE, NC 28290-5038 |
| INTERSTATE WELDING | 8407 RIVER ROAD,DELAIR, NJ 08110 |
| INTERSTATE WINDOW CO. | 345 CROOKED HILL ROAD,BRENTWOOD, NY 11717 |
| INTERTAPE POLYMER GROUP | 248 INDUSTRIAL DRIVE,P.O. BOX 148,RAYNE, LA 70578 |
| INTERTEC PUBLISHING | 6151 POWERS FERRY ROAD NW,ATLANTA, GA 30339 |
| INTEX ENVIRONMENTAL GROUP INC. | 6205 EASTON ROAD,PIPERSVILLE, PA 18947 |
| INTROCASCO CONSTRUCTION, INC. | 632 HADDON AVENUE,COLLINGSWOOD, NJ 08108 |
| INTROCASO | 412 LARCH CT.,WILLIAMSTOWN, NJ 08094 |
| INTRONIN, WIWATT | 115 E KINGS HIGHWAY,UNIT # 134,MAPLE SHADE, NJ 08052-1960 |
| INVADER LUBRICANTS | P. O. BOX 284,HAINSPORT, NJ 08036 |
| INVENTORY SALES CO. | 9777 REAVIS ROAD,ST. LOUIS, MO 63123 |
| INVESTMENT DEALERS' DIGEST | CIRCULATION DEPT.,TWO WORLD TRADE CENTER 18TH FL,NEW YORK, NY 10277-0516 |
| INVETECH | 124 E. 9TH AVENUE,RUNNEMEDE, NJ 08078 |
| INWAY TRANSPORTATION SERV. | P.O. BOX 75492,CHICAGO, IL 60675-5492 |
| INWOOD GREETING CARDS | 9689-D GERWIG LANE,COLUMBIA, MD 21046-1571 |
| IOBP/ INSTITUTE OF BUSINESS | PUBLICATIONS,748 SPRINGDALE DRIVE,SUITE 150,EXTON, PA 19341 |
| IOS CAPITAL | P.O.BOX 41564,PHILADELPHIA, PA 19101-1564 |
| IOS/SAMPLES | PO BOX 127,RIVERTON, NJ 08077 |
| IQ SERVICES GROUP, INC. | 23925 FOREST PLACE,LAND O'LAKES, FL 34639 |
| IQUS | 50 N. BROADWAY,EAST PROVIDENCE, RI 02916 |
| IR/DATALINK CORPORATION | 56 NEWTOWN-RICHBORO ROAD,RICHBORO, PA 18954 |
| IRAEL ROMAN | 2352 BAIRD BLVD,CAMDEN, NJ 08105 |
| IRIS ALVAREZ | 6 BUCKINGHAM DR.,EASTHAMPTON, NJ 08060 |
| IRON AGE CORP. | P.O. BOX 730,WESTBOROUGH, MA 01581 |
| IRONCLAD PERFORMANCE WEAR CORP | 12506 BEATRICE ST,LOS ANGELES, CA 90066 |
| IRS | PO BOX 21126,PHILADELPHIA, PA 19114 |
| IRS/ACS | PO BOX 889,HOLTSVILLE, NY, NY 11742 |
| IRS/ACS | PO BOX 8669,PHILADELPHIA, PA 19162 |
| IRS/ACS | MEMPHIS SERVICE CENTER,MEMPHIS, TN 37501 |
| IRVING RUBBER & METAL | 9525 DITMAS AVENUE,BROOKLYN, NY 11236 |
| IRWIN & LEIGHTON, INC. | 460 NORTH GULPH ROAD,KING OF PRUSSIA, PA 19406 |
| IRWIN CAR AND EQUIPMENT | P.O. BOX 409,IRWIN, PA 15642 |
| ISABEL BALBOA, TRUSTEE | P.O. BOX 3820,CHERRY HILL, NJ 08034-0588 |
| ISB DIVISION 3517110 | 2300 VICTORIA AVENUE,LACHINE, QC H8S 1Z3 CANADA |
| ISB PRODUCTS | 43 FALLS AVE.,WATERBURY, CT 06708 |
| ISCO, INC. | P.O. BOX 82565,LINCOL, NE 68501-2565 |
| ISENDIT BUSINESS | COMMUNICATIONS SERVICES,SUITE 101,1111 STREET RD,SOUTHAMPTON, PA 18966-4250 |
| ISG TRANSPORTATION INC. | 7965 GOREWAY DRIVE, UNIT NO 2,BRAMPTON, ON L5T 5T5 CANADA |
| ISG TRANSPORTATION INC. | 7965 GOREWAY DRIVE, UNIT NO 2, ON L5T 5T5 CANADA |
| ISLA SUPPLY CORPORATION | PO BOX 29066,RIO PIEDRAS, PR 00929-0066 |
| ISLAM, JAHIRUL | 3300 STREET RD.,APT I-I0,BENSALEM, PA 19020 |

| Claim Name | Address Information |
|---|---|
| ISLAND TRADING INC | 4413 BLUEBONNET DR, STE 101,STAFFORD, TX 77477 |
| ISMAEL RUBERT | 941 N 33RD STREET,CAMDEN, NJ 08105-4303 |
| ISMAEL RUBERT | 941 N 33RD STREET,CAMDEN, NJ 081054 |
| ITA NET SERVICES | 19 RIESLING COURT,MARLTON, NJ 08053 |
| ITB TRANSPORTATION, INC. | PO BOX 605,BRAMPTON, ON L6V 2L6 CANADA |
| ITB TRANSPORTATION, INC. | PO BOX 605, ON L6V 2L6 CANADA |
| ITB TRANSPORTATION, INC. | PO BOX 605,ONTARIO, ON L6V 2L6 CANADA |
| ITC-FORMOSA, L.L.C. | FILE #7062,PO BOX 1067,CHARLOTTE, NC 28201-1067 |
| ITL | 558-2 PLATE DRIVE,EAST DUNDEE, IL 60118 |
| ITL ( DO NOT USE ) | 561 PLATE DRIVE,BLDG 5 A,EAST DUNDEE, IL 60118 |
| ITNET SERVICES | 19 RIESLING COURT,MARLTON, NJ 08053 |
| ITNET SERVICES LLC | 19 RIESLING CT,MARLTON, NJ 08053 |
| ITT FLYGT CORPORATION | 2330 YELLOW SPRING RD.,MALVERN, PA 19355 |
| ITT INDUSTRIES | FLUID TECHNOLOGIES HQS,10 MOUNTAINVIEW ROAD,UPPER SADDLE RIVER, NJ 07458 |
| ITT STANDARD | P.O. BOX 98582,CHICAGO, IL 60693-8582 |
| ITW ANGLEBOARD | 10 INDUSTRIAL RD,ELIZABETHTOWN, PA 17022 |
| ITW BUILDEX | 1349 W BRYNMAWR AVE,ITASCA, IL 60143 |
| ITW DEVCON FUTURA COATINGS | 75 REMITTANCE DR.,SUITE #1669,CHICAGO, IL 60675-1669 |
| ITW DEVCON FUTURA COATINGS | 75 REMITTANCE DR.,CHICAGO, IL 60675-1669 |
| ITW RANSBURG | 320 PHILLIPS AVE.,TOLEDO, OH 43612 |
| ITW TACC - FOAMSEAL | 75 REMITTANCE DR.,SUITE 1601,CHICAGO, IL 60675-1601 |
| ITW TACC - FOAMSEAL | 75 REMITTANCE DR.,CHICAGO, IL 60675-1601 |
| IVAN FOSTER | 927 LIBERTY STREET,CAMDEN, NJ 08104 |
| IVES EQUIPMENT CORP. | P.O. BOX 13700,PHILADELPHIA, PA 19191-1117 |
| IVES EQUIPMENT CORPORATION | 601 CROTON ROAD,KING OF PRUSSIA, PA 19406 |
| IVUG INC. | P.O. BOX 908,WILMINGTON, MA 01887 |
| IZENBERG'S GOURMET DELI | PO BOX  15,LAFAYETTE HILL, PA 19444 |
| J & B EASTERN | 1613 MCKEAN ST.,PHILADELPHIA, PA 19145 |
| J & E MANUFACTURING COMPANY | 36 NORTH PINE STREET,MAPLE SHAPE, NJ 08052 |
| J & J CARBIDE TOOL CO. | P.O. BOX 54,WATSONTOWN, PA 17777 |
| J & J DISTRIBUTORS INC | 728 NW 29TH ST,MIAMI, FL 33127 |
| J & J HOME IMPROVEMENTS | 7940 E BALTIMORE STREET,BALTIMORE, MD 21224 |
| J & J KELLER & ASSOCIATES, INC | P.O. BOX 548,NEENAH, WI 54957-0548 |
| J & J LOCK | 236 TYLER ST,PITTSFIELD, MA 01201-4224 |
| J & J TEMPORARIES | P.O. BOX 1620,CHERRY HILL, NJ 08034-0079 |
| J & L INDUSTRIAL SUPPLY | 31800 INDUSTRIAL ROAD,LIVONIA, MI 48151-3359 |
| J & L MICROSCOPE SERVICES | 106 COMMONWEALTH AVE.,CLAYMONT, DE 19703 |
| J & L SERVICES | 658 FARLEY ROAD,BENSALEM, PA 19020 |
| J & N  INCORPORATED | YELLOW CAB,P.O. BOX 288,PENNSUAKEN, NJ 08110 |
| J & P  CLEANING SERVICES | PEDRO INFANTE,1639 CRESTON STREET,PHILADELPHIA, PA 19149 |
| J & R GARAGE DOOR CO., INC. | 1683B WINCHESTER ROAD,BENSALEM, PA 19020 |
| J & S MARKETING INC | 2028 DOUBLE SPRINGS PLACE,MONROE, GA 30656 |
| J AND J MONOGRAMMING | AND PROMOTIONS,380 EGG HARBOR RD, STE C-1,SEWELL, NJ 08080 |
| J B & ASSOCIATES | 67245 TAMARACK ROAD,NORTH LIBERTY, IN 46554 |
| J B W SYSTEMS | P.O. BOX 1530,WESTERVILLE, OH 43086 |
| J C TRANSPORT SERVICES INC. | 2615 MAITLAND CROSSING WAY,SUITE 9-208,ORLANDO, FL 32810 |
| J E H COMMUNICATIONS INC | 23 NASTURTIUM LN,LEVITTOWN, PA 19054-3801 |
| J F GRILLI ASSOCS INC | 2544 KILPATRICK ST,SAN RAMONE, CA 94583 |
| J L LAWSON | 301 N BLACK HORSE PIKE,WILLIAMSTOWN, NJ 08094 |

| Claim Name | Address Information |
| --- | --- |
| J M OFFICE FURNITURE | 8400A REMINGTON AVENUE,PENNSAUKEN, NJ 08110 |
| J M SIMPSON ENTERPRISES | T/A C & C INTERIOR SYSTEMS,12188 LIVINGSTON RD,MANASSAS, VA 20109 |
| J N MARIANNI SERV. CO. INC. | 2910 BURGUNDY DRIVE,CINNAMINSON, NJ 08077 |
| J P BOYLE TRUCKING | 754 CORNELL AVE,DREXEL HILL, PA 19026 |
| J P S EXPRESS INC | 4101-51 BATH ST,PHILADELPHIA, PA 19137-1921 |
| J R GOSLEE COMPANY | 1154 WEST SMITH ROAD,MEDINA, OH 44256 |
| J W SCOTT SERV. STATION EQUIP. | P.O. BOX 1160,WHITTLESEY ROAD,TRENTON, NJ 08606-1160 |
| J W WINDOW COMPONENTS, INC. | 386 HIGHWAY 91,ELIZABETHON, TN 37643 |
| J&E TRUCKING | 4991 HAMILTON BLVD,WESCOSVILLE, PA 18106 |
| J&L INDUSTRIAL SUPPLY | PO  BOX 382070,PITTSBURGH, PA 15250-8070 |
| J&P MILLWORK, INC. | 171 EAST HUNTING PARK AVENUE,PHILADELPHIA, PA 19124 |
| J&P RENTAL | 20-B ROLAND AVE.,MT. LAUREL, NJ 08054 |
| J-B SUPPLY CO., INC. | 8433 SOUTH AVEENUE,BLDG. 1, SUITE 3,YOUNGSTOWN, OH 44514 |
| J. BRIAN VOSS | 1636 E. BALTIMORE STREET,BALTIMORE, MD 21231 |
| J. LORBER CO. | PO BOX  966,2659 BRISTOL PIKE,BENSALEM, PA 19020 |
| J. LORBER COMPANY | P.O. BOX 966,BENSALEM, PA 19020 |
| J. LUTZ METALWORKING MACH.INC | 810 STATE ROUTE #12,FRENCHTOWN, NJ 08825 |
| J. MICHAEL KAPLAN | 165 NORTH MAIN STREET,PO  BOX 11569,ATLANTA, GA 30355 |
| J. MICHAEL KAPLAN | 165 NORTH MAIN STREET,ATLANTA, GA 30355 |
| J. MITCHELL MARKETING | 4295 PRICELESS VIEW DR,GOLD CANYON, AZ 85218 |
| J. PINZ METALS CO. | 208 FROST STREET,BROOKLYN, NY 11211 |
| J. W. ALUMINUM CORPORATION | P.O. BOX 29419,435 OLD MOUNT HOLLY ROAD,MOUNT HOLLY, SC 29445 |
| J.A. CUNNINGHAM | 2025 TRENTON AVE,PHILADELPHIA, PA 19125 |
| J.A. CUNNINGHAM | 2025 TRENTON AVE,PHILA, PA 19125 |
| J.A. CUNNINGHAM EQUIPMENT INC. | 2025 TRENTON AVENUE,PHILADELPHIA, PA 19125 |
| J.B. CURRELL ASSOC., INC. | 1501 SHERMAN AVENUE,PENNSAUKEN, NJ 08110 |
| J.B. HUNT | 615 J.B. HUNT CORPORATE DRIVE,ATTENTION:  TANYA HULL,LOWELL, AR 72745 |
| J.B. HUNT TRANSPORT, INC. | PO BOX  98545,CHIAGAO, IL 60693-8545 |
| J.C. BENNINGTON COMPANY | PO BOX  10450,WILMINGTON, DE 19850 |
| J.C. GROMLEY | JCG CONSULTING,4120 DEVONSHIRE ROAD,PLYMOUTH MEETING, PA 19462 |
| J.C.G. INC. | 1200 PERE DANIEL,TROIS-RIVIERES, QC G9A 5R6 CANADA |
| J.E. KODISH & SONS INC. | PO BOX 354,E. UNION & WORTHINGTON STS,WEST CHESTER, PA 19381 |
| J.E.H. COMMUNICATIONS INC. | 23 NASTURTIUM LANE,LEVITTOWN, PA 19054 |
| J.F.R. SALVAGE INC. | 6500 SULLIVAN TR,WIND GAP, PA 18091 |
| J.G. WELLS SALES CO. INC. | 32 SOUTH MALL,PLAINVIEW, NY 11803 |
| J.G.NASILE PAINTING CO. | 64 OAKLAND STREET,TRENTON, NJ 08618 |
| J.H. COHN LLP | ACCOUNTANTS & CONSULTANTS,997 LENOX DRIVE,LAWRENCEVILLE, NJ 08648-2317 |
| J.H. FISCHER & SON, INC. | 523-5 FERRY STREET,NEWARK, NJ 07105 |
| J.H. FISHER & SONS | 523-531 FERRY ST,NEWARK, NJ 07105 |
| J.H. MIXNER CONSULTANTS INC | 924 BENT ROAD,BENSALEM, PA 19020 |
| J.H. TEMPLETON | 3602 KENNEDY ROAD,SOUTH PLAINFIELD, NJ 07080 |
| J.J. KELLER & ASSOCIATES INC. | 3003 W. BREEZEWOOD LANE,P.O. BOX 368,NEENAH, WI 54957-0368 |
| J.J. KELLER & ASSOCIATES, INC. | 3003 W. BREEZEWOOD LANE,PO  BOX 548,NEENAH, WI 54957-0548 |
| J.J. KELLER & ASSOCIATES, INC. | 3003 W. BREEZEWOOD LANE,NEENAH, WI 54957-0548 |
| J.J. MALONEY | 7235 BOULEVARD AVE,PENNSAUKEN, NJ 08110 |
| J.J. MALONEY CO. | 7235 BOULEVARD AVENUE,PENNSAUKEN, NJ 08110 |
| J.J.L. TRADING CORP. | 10660 GUILFORD ROAD,JESSUP, MD 20794 |
| J.L. SMITH & ASSOCIATES | 3035 NEW BUTLER ROAD,NEW CASTLE, PA 16107 |
| J.L.S. SYSTEMS | P.O. BOX 654,YORK, PA 17405 |

| Claim Name | Address Information |
| --- | --- |
| J.M. SALES & MARKETING | 6233 SYLVANIA DRIVE,TOLEDO, OH 43623 |
| J.M.J. WAREHOUSE ASSOCIATES | 905 NORTH LENOK ROAD,MOORESTOWN, NJ 08057 |
| J.N. MARIANNI SERVICE CO INC | 2910 BURGUNDY DRIVE,CINNAMINSON, NJ 08077 |
| J.P. NISSEN COMPANY | P.O. BOX 339,GLENSIDE, PA 19038 |
| J.P.A. MACHINE SHOP | P.O. BOX 102,FEASTERVILLE, PA 19053 |
| J.R. CHRISTONI, INC. | PO BOX  947,WALLINGFORD, CT 08492 |
| J.R. CLENDENNING CO. | P.O. BOX 50,ROYERSFORD, PA 19468-0050 |
| J.S. COMPUTER INC. | 1514 7TH AVENUE WEST,FIRST FLOOR,BRADENTON, FL 34205 |
| J.S. CORNELL & SON, INC. | 1528 CHERRY STREET,PHILADELPHIA, PA 19134 |
| J.T. REDDY & CO. INC. | 787 PASSAIC AVE.,W. CALDWELL, NJ 07006 |
| J.T. REDDY & CO., INC. | 195 PHILMONT AVE,PO BOX 546,FEASTERVILLE, PA 19053-0546 |
| J.T. SEELEY & COMPANY | P.O. BOX 702,VALLEY FORGE, PA 19482 |
| J.W. FERRELL CONCRETE CO., INC | P.O. BOX 2566,VINCENTOWN, NJ 08088 |
| J.W. KENNEDY INC. | 536 PERRY STREET,TRENTON, NJ 08618 |
| J.W. KENNEDY INC. | 536 PERRY STREET,TRENTON, NJ 08618-3943 |
| JACK ENGLE & CO. | 8440 SOUTH ALAMEDA STREET,LOS ANGELES, CA 90001 |
| JACK YOUNG COMPANY INC. | 334-362 CAMBRIDGE STREET,ALSTONE, MA 02134 |
| JACK YOUNG GLASS CO | 122 E LEE AVE,SAPULPA, OK 74066 |
| JACK YOUNG GLASS CO | 122 E LEE AVE,SAPULPA, OK 74066 4216 |
| JACKS COLD CUTS | 1951 STREET RD,BENSALEM, PA 19020 |
| JACKS PAPERSTOCK & SCRAP | 3615 EMERALD ST,PHILADELPHIA, PA 19134 |
| JACKS PAPERSTOCK & SCRAP | 3615 EMERALD ST,PHILA, PA 19134 |
| JACKSON STORM WINDOW & GLASS | 112 HARTS BRIDGE RD W,JACKSON, TN 38301-7516 |
| JACKSON, BILLY D | 21 MIDDLEBURY LN.,WILLINGBORO, NJ 08046 |
| JACKSON, LANCE | 610 WARE ST.,CAMDEN, NJ 08104-2264 |
| JACKSON, PETER J | 32 RONALD DR.,BURLINGTON, NJ 08016 |
| JACOB BROTHERS & GREEN | ATTN:  AL GREEN,12930 DUNKIRK DR,UPPER MARLBORO, MD 20772 |
| JACOB GOLDBERG & SON | 430 SEAMAN STREET,PERTH AMBOY, NJ 08861 |
| JACOB HOLTZ COMPANY | 2424 E YORK ST,PO BOX 3654,PHILADELPHIA, PA 19125 |
| JACOB HOLTZ COMPANY CORP. | 319 MARKET STREET,HARRISBURG, PA 17101 |
| JACOBS, JAMES E | 5914 COTTAGE ST.,PHILADELPHIA, PA 19135 |
| JACOBSON METAL COMPANY | P O BOX 7596,PORTLOCK BRANCH,CHESAPEAKE, VA 23324 |
| JACQUELINE CAMPBELL | 15044 ENDICOTT ST,PHILADELPHIA, PA 19116 |
| JACQUELINE LAMBIASO | 202 LINDEN STREET,ROCKVILLE CENTER, NY 11570 |
| JAGUAR CREDIT | DEPT 193901,P.O. BOX 55000,DETROIT, MI 48255-1939 |
| JAM SERVICE, INC. | COLES ROAD. SUITE 2,P.O. BOX 308,BLACKWOOD, NJ 08012 |
| JAMES A. SCOTT | 16 WEST ELMWOOD DRIVE,MONROE, LA 71203 |
| JAMES A. TURNER INC. | 3469 BETHLEHEM PIKE,SOUDERTON, PA 18964 |
| JAMES B. JACKMAN | 2 PILGRIM COURT,PEKIN, IL 61554 |
| JAMES BARTIE, SGT. AT ARMS | 5TH STREET & MICKLE BLVD.,CAMDEN, NJ 08105 |
| JAMES BAYES | 3763 KY RT 1750,EAST POINT, KY 41216 |
| JAMES BROWN | 2871 HARRISON AVENUE,CAMDEN, NJ 08105 |
| JAMES C TUBBS | 442 W MAIN ST,GREENEVILLE, TN 37743 |
| JAMES D MCCLEERY | 222 ALBERTSON AVE,BARRINGTON, NJ 08007 |
| JAMES D. MORRISSEY, INC. | 9119 FRANKFORD AVENUE,PHILADELPHIA, PA 19114 |
| JAMES DOOR CO. | ETS CORPORATION OF DETROIT,120 STATE RD 312 WEST SUITE 1,ST AUGUSTINE, FL 32086 |
| JAMES DOOR CO. | ETS CORPORATION OF DETROIT,120 STATE RD 312 WEST SIUTR 1,ST AUGUSTINE, FL 32086 |

| Claim Name | Address Information |
|---|---|
| JAMES DOORCHECK, INC. | 9027 TORRESDALE AVE,PHILADELPHIA, PA 19136 |
| JAMES E. DOOLEY CO. | 838 SUSSEX BLVD.,BROOMALL, PA 19008-4309 |
| JAMES E. LUNDSTEDT | 14 GLADIOLA LANE,MOUNT HOLLY, NJ 08060-4872 |
| JAMES G. DICKEY | 1831 HIRAM STREET,LOUISVILLE, OH 44641 |
| JAMES H BENNETT | 5327 SAPPHIRE DR,PRESCOT, AZ 86301 |
| JAMES HARRINGTON | 1147 N. 33RD STREET APT# 4,CAMDEN, NJ 08105-4350 |
| JAMES KONCHAN | 1276 W. 3RD. STREET,ROUTE 313,CLEVELAND, OH 44113 |
| JAMES KONCHAN | 1276 W. 3RD. STREET,CLEVELAND, OH 44113 |
| JAMES LIMOUSINE SVC | 2050 SPRINGDALE ROAD,UNIT #800,CHERRY HILL, NJ 08003-4005 |
| JAMES M MCCORMICK | 19 RIESLING CT,MARLTON, NJ 08053 |
| JAMES M. ARNETT | 27517 DUPRE DRIVE,BROWNSTOWN, MI 48174 |
| JAMES M. HUNT SERVICES | 121 ANN STREET,CEDAR SPRINGS, MI |
| JAMES M. HUNT SERVICES | 121 ANN STREET,CEDAR SPRINGS, MI 49319-8576 |
| JAMES M. KELLY | 333 RETTOP PLACE,WARMINSTER, PA 18974 |
| JAMES M. MCCORMICK | DESKTOP PUBLISHING CONSULT.,19 REISLING COURT,MARLTON, NJ 08053 |
| JAMES M. STEWART INC. | 9622 EVANS STREET,PHILADELPHIA, PA 19115-3917 |
| JAMES MATTEO & SONS INC | 1708 US HIGHWAY 130,THOROFARE, NJ 08086 |
| JAMES MURPHY | C/O ULTRA HARDWARE PRODUCTS LLC,1777 HYLTON RD,PENNSAUKEN, NJ 08110 |
| JAMES NORTH | 968 KINGS HWY,APT. W-21,THOROFARE, NJ 08086 |
| JAMES P. EAGLE | 7415 CLUBHOUSE DRIVE,FT. WAYNE, IN 46835 |
| JAMES R. MCQUAIDE LLC | C/O TRISTATE HVAC EQUIPMENT,UNION HILL INDUSTRIAL PARK,WEST CONSHOHOCKEN, PA 19428 |
| JAMES R. MCQUAIDE, INC. | C/O BALTIMORE AIRCOIL CO., INC.,P.O. BOX 306,MAPLE SHADE, NJ 08052 |
| JAMES R. ODELL, P.S.C. | 429 NORTH BROADWAY,PO  BOX 2258,LEXINGTON, KY 40588-2258 |
| JAMES R. ODELL, P.S.C. | 429 NORTH BROADWAY,LEXINGTON, KY 40588-2258 |
| JAMES S. PERRY, SR. | 2073 DAWSON CABIN ROAD,JACKSONVILLE, NC 28540 |
| JAMES SILBERMAN DDS | 603 WHITE HORSE PIKE,HADDON HEIGHTS, NJ 08035 |
| JAMES SPRING & WIRE CO. | P.O. BOX 878,6 BACTON HILL ROAD,FRAXER, PA 19355 |
| JAMES T. SAPIO, P.L.S. & P.P. | 19 STRATFORD AVENUE,P.O. BOX 207,STRATFORD, NJ 08084 |
| JAMES V. TILLONA | MEMORIAL SCHOLARSHIP FUND,PO BOX  394,MARLBOROUGH, CT 06447 |
| JAMES WALKER MFG. CO. | P.O. BOX 216,CHARLTON CITY, MA 01508 |
| JAMES WEBER | 150 PINE TREE ROAD,ORRTANNA, PA 17353 |
| JAMES, SCOTT N | 1609 MASON DR.,PINE HILL, NJ 08021-7035 |
| JAMESBURY, INC. | 640 LINCOLN STREET,WORCESTER, MA 010605 |
| JAMESBURY, INC. | 640 LINCOLN STREET,WORCESTER, MA 01605 |
| JAMESTOWN PAINT | 108 MAIN STREET,PO  BOX 157,JAMESTOWN, PA 16134 |
| JAMESTOWN PAINT | 108 MAIN STREET,JAMESTOWN, PA 16134 |
| JAMIE CAUDELL | PREMIER WDS. OF ELKIN,1919 N. BRIDGE STREET,ELKIN, NC 28621 |
| JAMIE CAUDELL | PREMIER WDS. OF ELKIN,ELKIN, NC 28621 |
| JAMIESON FENCE SUPPLY | 2345 FRISCO,MEMPHIS, TN 38114 |
| JAMS | ATTN: MEGAN ALTMAN,2 GRAND CENTRAL TOWER,140 EAST 45TH ST/25TH FLOOR,NEW YORK, NY 10017 |
| JAN C. STOY | 319 WASHINGTON AVENUE,MAGNOLIA, NJ 08049 |
| JAN COMMUNICATIONS CO., INC. | 6630 SOUTH CRESCENT BOULEVARD,PENNSAUKEN, NJ 08109-1403 |
| JAN K. SONSTEBY, P.E. | 30 MEADOWBROOK LANE,CHALFONT, PA 18914 |
| JAN-PRO CLEANING SYSTEMS | 1873 ROUTE 70 EAST,SUITE 100,CHERRY HILL, NJ 08003 |
| JANET WHITE | 207 ALLENDALE DR,MORRISVILLE, PA 19067 |
| JANI-KING OF PHILADELPHIA INC | 2500 EISENHOWER AVE,NORRISTOWNEN, PA 19403 |
| JANI-KING OF PHILADELPHIA, INC | 2500 EISENHOWER AVE,NORRISTOWN, PA 19403 |

| Claim Name | Address Information |
|---|---|
| JANUSZ NOWAK | 56 KEMI LANE,SAYVILLE, NY 11782 |
| JANY | C/O CIT BUSINESS CAPITAL,ATTN:  JULIANNE LOW,11 WEST 4RND ST, 13TH FLOOR,NEW YORK, NY 10036 |
| JAROZYNSKI, JAMES D | 625 BETTLEWOOD AVE.,COLLINGSWOOD, NJ 08108-3004 |
| JASON DABROW | C/O ULTRA HARDWARE PRODUCTS LLC,1777 HYLTON RD,PENNSAUKEN, NJ 08110 |
| JASON HARDWARE CO LTD | LI-DE INDUSTRIAL ESTATE,LIANXIA, CHENGHAI DISTRICT,SHANTAU CITY,GUANGDONG PROVINCE,  515834 CHINA |
| JASON HARDWARE MFG CO LTD | JINDU TOWN, GAO-YAU CITY,GUANG-DONG,    CHINA |
| JASON HARDWARE MFG CO LTD | JINDU TOWN, GAO-YAU CITY,GUANG-D0NG,    CHINA |
| JASON SELLER | PO 1165,BRIGANTINE, NJ |
| JASON SELLER | PO 1165,BRIGANTINE, NJ 08203 |
| JASON STEEL | 1701 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| JAY & JAY TRANSPORTATION | PO BOX  237,SAVANNAH, NY 13146 |
| JAY & JAY TRANSPORTATION, INC. | P.O. BOX 237,SAVANNAH, NY 13146 |
| JAY A. PRESS P.C. | 100 CROSSWAYS PARK WEST,SUITE 106,WOODBURY, NY 11797 |
| JAY J. GREENBERG, P.E. | 335 QUARRY LANE,HAVERFORD, PA 19041 |
| JAY M CANTOR | 9 OVERPOND CT,POTOMAC, MD 20854 |
| JAY M. CANTOR, P.C. | SUITE 300 EAST,1100 NEW YORK AVENUE N.W.,WASHINGTON, DC 20005-3955 |
| JAY'S TIRE SERVICE | 7015 WESTFIELD AVENUE,PENNSAUKEN, NJ O8110 |
| JAY'S TIRE SERVICE | 7015 WESTFIELD AVENUE,PENNSAUKEN, NJ 08110 |
| JAY, DERRICK L | 1738 STATTERGOOD ST.,PHILADELPHIA, PA 19124 |
| JAY-CEE SALES & RIVET INC. | P.O. BOX 419,32861 CHESLEY DRIVE,FARMINGTON, MI 48336 |
| JAYS TIRE | 7015 WESTFIELD AVENUE,PENNSAUKEN, NJ 08110 |
| JC BENNINGTON | 2940 TURNPIKE DRIVE,HATBORO, PA 19040 |
| JC TRANSPORT SERVICES, INC. | 2615 MAITLAND CROSSING,SUITE 9-208,ORLANDO, FL 32810 |
| JCC | MR. BRIAN ADLER,BETTY & MILTON KATZ JCC,1301 SPRINGDALE ROAD,CHERRY HILL, NJ 08003 |
| JDM INFRASTRUCTURE, LLC | DEPT#4240,PO  BOX 87618,CHICAGO, IL 60680 |
| JDM INFRASTRUCTURE, LLC | DEPT#4240,CHICAGO, IL 60680 |
| JDM INFRASTRUCTURE, LLC | DEPT#4240,P.O. BOX 87618,CHICAGO, IL 60680-061 |
| JDRF | U.I.U. 1166 SOUTH 11TH ST,PHILADELPHIA, PA 19147 |
| JE BERKOWITZ | ONE GATEWAY BLVD.,PEDRICKTOWN, NJ 08067 |
| JEAN PAGONE | C/O JOSEPH T. RYERSON CENTRAL,2621 WEST 15TH PLACE,BOX 8000,CHICAGO, IL 60680 |
| JEANCO SERVICES INC. | P.O. BOX 44,FRANKLIN LAKES, NJ 07417-0044 |
| JEANES HOSPITAL | 7600 CENTRAL AVE.,PHILADELPHIA, PA 19111 |
| JED INC | 1449 FIRST AVE,NEW YORK, NY 10021-3002 |
| JEF PRODUCTS, INC. | 408 W INDIANA AVE,SOUTH BEND, IN 46613 |
| JEFF DESNOYERS | 3316 HILL TOP,BRISTOL, PA 19007 |
| JEFF ISAIA | 36 EAST SECOND STREET,MOORESTOWN, NJ 08057 |
| JEFF LISTER | 4 NANCIA COURT,FALLINGSTON, PA 19054 |
| JEFFERSON SMURFIT | 820 BEAR TAVERN ROAD,TRENTON, NJ 08628 |
| JEFFERSON, AKHI | 8810 TORRESDALE AVE.,PHILADELPHIA, PA 19136-3229 |
| JEFFERY W. SCHIPANI | 124 STONEBRIDGE DRIVE,OAKDALE, PA 15071 |
| JEFFREY B. TENER | 256 EDGERSTOUNE ROAD,PRINCETON, NJ 08540 |
| JEFFREY D HART | 7 DEARBORNE COVE,JACKSON, TN 38305 |
| JEFFREY SIMONS | 15867 POWELL ST,CLINTON TOWNSHIP, MI 48038 |
| JEFFRIES & MANZ, INC. | 2415 EAST YORK STREET,PHILADELPHIA, PA 19125 |
| JENKEN LLC | ATTN:  MARTA LEWIS,20 STIRRUP LN,FLEMINGTON, NJ 08822 |
| JENKINS, LORETTO M | 103 THORNWOOD DR.,MARLTON, NJ 08053-1410 |
| JENKINS, VINCENT M | 1727 BROWNING RD.,PENNSAUKEN, NJ 08110 |

SHAPES/Arch Holdings LLC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JENKINTOWN BUILDING SVCS INC | 827 GLENSIDE AVE,WYNCOTE, PA 19095 |
| JENNIFER SHEEHAN | C/O WILENTZ, GOLDMAN & SPITZER,90 WOODBRIDGE CENTER DRIVE,WOODBRIDGE, NJ 07095 |
| JENNINGS, DAVID | 3310 HANCOCK WALK,CAMDEN, NJ 08104 |
| JENOFSKY, DAVID | 8716 HARGRAVE ST.,PHILADELPHIA, PA 19152 |
| JENSEN DISTRIBUTION SERVICE | ATTN:  KALITA BENWAY,PO BOX 3708,SPOKANE, WA 99220 |
| JENSEN INDUSTRIES INC | 1946 E 46TH ST,LOS ANGELES, CA 90058-2096 |
| JEREMY MILLER | 8716 HARGROVE ST,PHILADELPHIA, PA 19152 |
| JEREMY MILLER | 8716 HARGROVE ST,PHILA, PA 19152 |
| JEROME KURTZ | 17 EAST 16TH STREET,NEW YORK, NY 10003 |
| JEROME L. HOLUB & ASSOC. | 159 SOUTH MAIN ST.,AKRON, OH 44308 |
| JEROME LIGHTMAN | 1250 LIBERTY BELL DRIVE,CHERRY HILL, NJ 08003 |
| JEROME LIGHTMAN | 139 ROUTE 73 NORTH,WINSLOW TOWNSHIP, NJ 08018 |
| JEROME M ALBERT | 185 WEST END AVE, APT 10C,NEW YORK, NY 10023 |
| JEROME MCKIE | 2655 HAZY HOLLOW RUN,ROSWELL, GA 30076 |
| JEROME, MARCO E | 104 CHELSEA CIR,CLEMENTON, NJ 08021-4236 |
| JERROLD DISTRIBUTORS INC. | 3617-19 NORTH EIGHTH STREET,PHILA., PA 19140 |
| JERRY BALDIER | 310 MAYFIELD ST.,WANATAH, IN 46390 |
| JERRY COLEMAN | 54981 SUNRAY DRIVE EAST,OSCEOLA, IN 46561 |
| JERRY L SMITH | DBA J L SMITH & ASSOCIATES,206 CYPRESS KNOLL DR,SEWICKLEY, PA 15143 |
| JERRY L SMITH | DBA J L SMITH & ASSOCIATES,206 CYPRESS KNOLL DR,SWEICKLEY, PA 15143 |
| JERRY MALFAIT | C/O WRIGHT & WILHELMY CO,11005 "E" ST,OMAHA, NE 68137 |
| JERRY THOMAS | PO BOX 16003,HIGH POINT, NC 27261 |
| JERRY'S | P O BOX 2611,EUGENE, OR 97402 |
| JERSEY DRIVES & BEARINGS CO. | P.O. 558,409 WHITE HORSE PIKE,WATERFORD, NJ 08089 |
| JERSEY TEMPERED GLASS, INC. | 2035 BRIGGS RD,PO BOX 205,MT LAUREL, NJ 08054 |
| JERVIS & ASSOCIATES | 14255 US HIGHWAY ONE,SUITE 200,JUNO BEACH, FL 33408 |
| JERVIS & ASSOCIATES | 14255 US HIGHWAY ONE,JUNO BEACH, FL 33408 |
| JES ADVERTISING | 3430 E. JEFFERSON AVE. #435,DETROIT, MI 48207 |
| JESCO | 2610 SOUTH BLACK HORSE PIKE,WILLIAMSTOW, NJ 08094 |
| JESSE | 449 DRUMMERS LN.,WAYNE, PA 19087 |
| JESSOP STEEL COMPANY | 50 GREEN STREET,WASHINGTON, PA 15301 |
| JET HARDWARE MANUFACTURING CO | 800 HINSDALE STREET,BROOKLYN, NY 11207 |
| JET LINE SERVICES | PO BOX 1566,BLACKWOOD, NJ 08012 |
| JET MESSENGER SERVICE INC | PO BOX 99,METUCHEN, NJ 08840 |
| JET SET TRAVELS | 501 WASHINGTON LANE,JENKINTOWN, PA 19046 |
| JET SET TRAVELS | WASHINGTON LANE & OLD YORK RD.,BLDG 501,JENKINTOWN, PA 19046 |
| JET STREAM MOBILE WASH | 5419 BEACON AVENUE,PENNSAUKEN, NJ 08109 |
| JETSTAR CO LTD | 16F, NO401, SEC 1, CHUNG SHAN ROAD,CHANG HUA CITY,   CHINA |
| JETSTAR CO LTD | 16F, NO401, SEC 1, CHUNG SHAN ROAD,CHANG HUA CITY,TAIWAN,   CHINA |
| JETSTAR CO LTD | 16F, NO401, SEC 1, CHUNG SHAN ROAD,CHANG HUA CITY,   TAIWAN |
| JEVIC TRANSPORT | PO BOX 13031,NEWARK, NJ 07188 |
| JEVIC TRANSPORTATION INC | P.O. BOX 13031,NEWARK, NJ 07188 |
| JEVIC TRANSPORTATION INC. | P.O. BOX 23194,NEWARK, NJ 07189 |
| JEWISH FAMILY SERVICE | 3 S. WEYMOUTH AVENUE,VENTNOR, NJ 08406 |
| JEWISH FEDERATION OF GREATER | DAYTON, OHIO,4501 DENLINGER ROAD,DAYTON, OH 45406 |
| JEWISH FEDERATION OF SOUTHERN | NEW JERSEY,1301 SPRINGDALE ROAD SUITE 200,CHERRY HILL, NJ 08003 |
| JEWISH NATIONAL FUND | 1528 WALNUT ST,SUITE 1210,PHILADELPHIA, PA 19102 |
| JEWISH NATIONAL FUND | 1528 WALNUT ST,SUITE 1210,PHIALDELPHIA, PA 19102 |
| JFK HOSPITAL | 65 JAMES STREET,EDISON, NJ 08820 |

| Claim Name | Address Information |
|---|---|
| JIAXIN FENG JIAN HDW CO LTD | NO 8 HAISHENG ROAD,WU YUAN TOWN,HAIYAN ZHEJIANG,   CHINA |
| JIAXIN YINMAO INTL TRADING CO | NO 562 HONGXING ROAD,314001  JIAXING,    CHINA |
| JIAXIN YINMAO INTL TRADING CO | NO. 562 HONGXING ROAD,JIAXING,  314001 CHINA |
| JIAXIN YINMAO INTL TRADING CO | NO. 562 HONGXING ROAD,JIAXING,  314001 |
| JIFFY LUBE/AFMS | PO BOX  1610,ELLICOT, MD 21041 |
| JILL DONALDSON | 37 ALBANY RD,MARLTON, NJ 08053 |
| JILL WARM | 4598 NW  26 PL,BOCA RATON, FL 33434 |
| JIM HAYES | 828 8TH AVENUE,FULTON, IL 61252 |
| JIM HINZMAN | PO BOX 3223,CONCORD, NC 28025 |
| JIM JAROZYNSKI | 625 BETTLEWOOD AVENUE,COLLINGSWOOD, NJ 08108 |
| JIM WHITMOYER | 11 MAILMAN LANE,BLOOMSBURGH, PA 17815 |
| JIMENEZ, ALBERT | 4818 GRISCOM ST.,PHILADELPHIA, PA 19124 |
| JIMENEZ, EDUARDO | 2747 CLEVELAND AVE.,CAMDEN, NJ 08105-3903 |
| JIMENEZ, IRIS MILAGROS | 6021 VANDIKE ST.,PHILADELPHIA, PA 19135 |
| JIMENEZ, JOSE | 1302 HANCOCK DR.,APT 201,BARRINGTON, NJ 08007 |
| JIMENEZ, JOSE A | 967 N 36TH ST.,CAMDEN, NJ 08105 |
| JIMENEZ, JULIAN A | 940 BERGEN AVE.,CAMDEN, NJ 08105-4204 |
| JIMENEZ, MYRIAM | 4239 N 8TH ST.,PHILADELPHIA, PA 19140 |
| JIMMIE L SELLARS | 12871 ENCANTO DR,VICTORVILLE, CA 92392 |
| JM LEASING CO. | 295 GRAND AVENUE,P.O. BOX 27,CLARION, PA 16214 |
| JM OFFICE FURNITURE | DISTRIBUTORS INC,8550-E REMINGTON AVE,PENNSAUKEN, NJ 08110 |
| JM OFFICE FURNITURE DISTRIB. | 8400 A REMINGTON AVENUE,PENNSAUKEN, NJ 08110 |
| JM THOMAS CO. | 227 HIGHLAND AVE.,WESTMONT, NJ 08108 |
| JMS CO, INC | 1666 RT206,VINCENTOWN, NJ 08088 |
| JNO S SOLENBERGER | 832 BERRYVILLE AVE,WINCHESTER, VA 22601 |
| JO ANDERSON MODELS & TALENT | 1 EVES DRIVE, SUITE 111,MARLTON, NJ 08053 |
| JO-MAR TEXTILES, INC. | 3525 I STREET,PHILADELPHIA, PA 19134 |
| JOAN SCULLION | 208 WHITEHALL COURT,VOORHEES, NJ 08043 |
| JOB BOSS SOFTWARE, INC. | 7701 YORK AVENUE SOUTH,MINNEAPOLIS, MN 55435-5832 |
| JOB SHOP TECHNOLOGY | EDWARDS PUBLISHING, LLC,P.O. BOX 7193,PROSPCT, CT 06712 |
| JOBNET.COMM INC. | 1700 PAOLI PIKE,MALVERN, PA 19355 |
| JOBTRAK | 1964 WESTWOOD BLVD,THIRD FLOOR,LOS ANGELES, CA 90025 |
| JODY CUTCHER | C/O VISCOUNT POOLS,36568 GROESBECK HIGHWAY,CLINTON TOWNSHIP, MI 48035 |
| JODY STEIN | 11 MARNI CT,MARLTON, NJ 08053 |
| JOE BRUCATO | RR 2 BOX 131 BF,UNIONDALE, PA 18470 |
| JOE FIORILLI | 1714 N. MASCHER STREET,PHILADELPHIA, PA 19122 |
| JOE HARRIS, JR. | PO BOX 877,WILLIAMSTOWN, NJ 08094 |
| JOE KERINS | 10 OAK LEAF DR.,NEW EGYPT, NJ 08533 |
| JOE KERINS | 10 OAKLEAF DRIVE,NEW EGYPT, NJ 08533-1818 |
| JOE SANCHEZ | 1211 FORD ROAD,BENSALEM, PA 19020 |
| JOE TEX XPRESS, INC. | P.O. BOX 1638,MT. VERNON, TX 75457 |
| JOE TEX, INC. | P.O. BOX 1287,MOUNT VERNON, TX 75457 |
| JOE TORSELLA FOR CONGRESS | 7601 CASTOR AVE,PHILADELPHIA, PA 19152 |
| JOE, LACY | 5543 BEAUMONT ST.,PHILADELPHIA, PA 19143 |
| JOEFIELD, MICHAEL A | 23 TEAK CT,CHERRY HILL, NJ 08003 |
| JOEL SHAPIRO, ESQ. | BLANK ROME,ONE LOGAN SQUARE,130 NORTH 18TH STREET,PHILADELPHIA, PA 19103-6998 |
| JOFFE LUMBER | PO BOX 2309,VINELAND, NJ 08362-2309 |
| JOHANN, DAVID W | 63 S 29TH ST.,CAMDEN, NJ 08105 |
| JOHN A STEER CO | 28 S 2ND ST,PHILADELPHIA, PA 19106 |

| Claim Name | Address Information |
| --- | --- |
| JOHN A. CRANE | 113 RIVERVIEW AVE.,YARDLEY, PA 19067 |
| JOHN A. MICHAEL | 19 COLDSPRING ROAD,MERCERVILLE, NJ 08619 |
| JOHN A. WEINBERGER | 16 AVENUE DUMAS,GENEVA,    SWITZERLAND |
| JOHN A. WEINBERGER | 16 AVENUE DUMAS,GENEVA |
| JOHN A. WENSTROM AND SON, INC. | KINGS HIGHWAY COMMERCE CENTER,120 EAST KINGS HIGHWAY,MAPLE SHADE, NJ 08052 |
| JOHN ANNAS | 140 MCCOY RD,SALISBURY, NC 28144 |
| JOHN AZZARI | 109 MARNE AVE.,BROOKLAWN, NJ 08030 |
| JOHN BRIDGE AND SONS | 9TH AND PENNEL STREETS,CHESTER, PA 19013 |
| JOHN BRIDGE SONS, INC. | P.O. BOX 819,1201 W. 9TH STREET,CHESTER, PA 19016 |
| JOHN C. ERNST CO. INC. | 21 GAIL CT.,SPARTA, NJ 07871 |
| JOHN COATES | 1000 LAWNDALE RD,WILMINGTON, DE 19810 |
| JOHN COLLINS | 6410 RIVERFRONT DRIVE,PALMYRA, NJ 08065 |
| JOHN DE GORTER INC, S.C. | 5623 CANNON DRIVE,MONROE, NC 28110 |
| JOHN DELGIORNO | 105 STRATTON LANE,MT. LAUREL, NJ 08054 |
| JOHN E. SCHADE ASSOC., INC. | 1150 OLD YORK ROAD,ABINGTON, PA 19001 |
| JOHN EVAN'S SONS, INC. | 1 SPRING AVENUE,P.O. BOX 885,LANSDALE, PA 19446 |
| JOHN EVANS INSTALLATIONS | 901 S. BELLEVUE AVENUE,LANGHORNE, PA 19047 |
| JOHN F DEPAOLIS | ,SHOREWOOD, MN |
| JOHN F. CHANDLER | 2215 43RD STREET,PENNSAUKEN, NJ 08110 |
| JOHN HACK COMPANY INC. | P.O. BOX 309,THOROFARE, NJ 08086-0309 |
| JOHN J CARREIRO | 58 WESTVIEW TERRACE,SHELTON, CT 06484 |
| JOHN J MCINTYRE SONS INC | 514-16 KNOOR ST,PHILADELPHIA, PA 19111-4699 |
| JOHN J. MCINTYRE SONS SCALE | 514-16 KNORR STREET,PHILADELPHIA, PA 19111-4699 |
| JOHN J. WHITE, CPA | 104 PAISLEY PLACE,HAINESPORT, NJ 08036 |
| JOHN KENNEDY FORD | 620 BOSTLETON AVE.,FEASTERVILLE, PA 19053 |
| JOHN L. LUTZ WELDING | 810 STATE ROUTE 12,FRENCHTOWN, NJ 08825 |
| JOHN LOBE | 1500 REISTEICTOWN ROAD,BALTIMORE, MD 21208 |
| JOHN LUCAS | #2 WALNUT,PO BOX 1149,CLENDENIN, WV 25045 |
| JOHN M FREY COMPANY | DRAWER #338,MILWAUKEE, WI 53278-0338 |
| JOHN M. ROWE INC. | ROUTE 419 SOUTH,P.O. BOX 362,SCHAEFFERSTOWN, PA 17088 |
| JOHN M. SKONIER | 2417 OAKLAND AVE,NORRISTOWN, PA 19403 |
| JOHN M. SKONIER | ARBITRATOR,2417 OAKLAND DRIVE,NORRISTOWN, PA 19403 |
| JOHN MCCLEERY | 129 8TH AVE,HADDON HEIGHTS, NJ 08035 |
| JOHN MITCHELL | 4295 S PRICELESS VIEW DR,GOLD CANYON, AZ 85218-5870 |
| JOHN P. COSTELLO | 328 DOGWOOD LANE,ELKINS PARK, PA 19027-1609 |
| JOHN P. MOORE | 94 FISHER STREET,WALPOLE, MA 02081 |
| JOHN R. NAPLES | 4059 MADISON ROAD,YOUNGSTOWN, OH 44505 |
| JOHN ROMANO CONSTRUCTION | 511 GARDEN ROAD,PITTSGROVE, NJ 08318 |
| JOHN ROSS & SONS | 5 CANTERBURY CLOSE,HALIFAX, NS   CANADA |
| JOHN ROSS & SONS | 5 CANTERBURY CLOSE,HALIFAX, NS |
| JOHN ROYER WINDOWS | 6766 RPOTE 66,FAIRMOUNT CITY, PA 16224 |
| JOHN ROYER WINDOWS | 6766 ROUTE 66,FAIRMOUNT CITY, PA 16224 |
| JOHN S COATES | 1000 LAWNDALE RD,WILMINGTON, DE 19810 |
| JOHN SCHLUETER | 3243 PINEWOOD DRIVE,NEW WATERFORD, OH 44445 |
| JOHN STEER COMPANY | 28 S. 2ND ST,PHILADELPHIA, PA 19106 |
| JOHN STERLING CORPORATION | 6295 RELIABLE PARKWAY,CHICAGO, IL 60686 |
| JOHN STOJANOV | 396 MOUNT LAUREL ROAD,MOUNT LAUREL, NJ 08054 |
| JOHN T BUHR | C/O J T B & ASSOCIATES,318 NE 2ND ST, BOX 172,COLMAN, SD 57017 |
| JOHN W. COCHRANE, INC. | PO BOX 625,FRANKLINVILLE, NJ 08322-0625 |

| Claim Name | Address Information |
|---|---|
| JOHN WALMSLEY:INFRA-METALS | 5208 24TH AVE. S.,TAMPA, FL 33619 |
| JOHN WILEY & SONS, INC. | PO BOX 7247-8402,PHILA., PA 19170-8402 |
| JOHN WITLIN | 13 WEST INDIAN LANE,NORRISTOWN, PA 19403 |
| JOHN ZAMER | APCO INDUSTRIES,777 MICHIGAN AVE.,COLUMBUS, OH 43215 |
| JOHN ZAMER | APCO INDUSTRIES,COLUMBUS, OH 43215 |
| JOHN'S LANDSCAPING & LAWN SERV | 428 DEROUSSE AVENUE,PENNSAUKEN, NJ 08110 |
| JOHN'S LOCK SHOP INC | DBA HOUDINI LOCK & SAFE CO,932 OLD YORK RD,ABINGTON, PA 19001 |
| JOHN'S LOCKSMITH SERVICE | 8505 DARYL DR,LUSBY, MD 20657-2067 |
| JOHN, MICHAEL A | 19 COLDSPRING RD.,MERCERVILLE, NJ 08619-2213 |
| JOHNS, SHIRLEY A | 257 S 30TH ST.,APT D,CAMDEN, NJ 08105-2343 |
| JOHNSON  KEVIN | 104 NORTH 34TH STREET APT.,CAMDEN, NJ 08105 |
| JOHNSON MADISON LUMBER | 815 10TH ST N,GREAT FALLS, MT 59403 |
| JOHNSON SALES, INC. | ATTN: LARRY FRENCH-PRESIDENT,P.O. BOX 20906,ST. PETERSBURG, FL 33742 |
| JOHNSON, CARL M | 1 GOODWIN LN.,WILLINGBORO, NJ 08046-3221 |
| JOHNSON, DANIEL J | 401 GIBBSBORO RD.,APT U10,LINDENWOLD, NJ 08021-1997 |
| JOHNSON, EDWARD L | 3 HEWITT STREET,TRENTON, NJ 08611 |
| JOHNSON, MARCUS A | 10 E CRESTWOOD AVE.,SOMERDALE, NJ 08083-1412 |
| JOHNSON, ROBERT B | 1250 LANGHAM AVE.,CAMDEN, NJ 08103-2820 |
| JOHNSON, STEPHEN T | 48 BAYBERRY LN.,WILLINGBORO, NJ 08046 |
| JOHNSON, STEVEN T | 7185 WALDORF AVE.,PENNSAUKEN, NJ 08105-3130 |
| JOHNSON, TIMOTHY | 10 S 33RD ST.,CAMDEN, NJ 08105-2604 |
| JOHNSON, VERNON L | PO  BOX 662,WEAVERVILLE, NC 28787-0662 |
| JOHNSTIN, MARLA A | 15 MEYNER DR.,BELLMAWR, NJ 08031-2058 |
| JOHNSTON SUPPLY | 12 N WILDWOOD BLVD,CAPEMAY COURTHOUSE, NJ 08210 |
| JOHNSTONE SUPPLY OF PHILA | PO BOX  43144,PHILADELPHIA, PA 19129 |
| JOHNSTONE SUPPLY OF PHILA | PO BOX 43144,PHILA, PA 19129 |
| JOHNSTOWN AMERICA CORP. | ATTN: JERRY BUNDA,17 JOHN STREET,JOHNSTOWN, PA 15901 |
| JOLYNN TRANSPORT CO., INC. | 17 TOLLES STREET,HUDSON, NH 03051 |
| JOMAR TECHNOLOGIES, INC. | ATTN: ACCOUNTS RECEIVABLE,2 CHRISTY DR. SUITE 301 PO  BOX 2000,CHADDS FORD, PA 19317 |
| JOMAR TECHNOLOGIES, INC. | ATTN: ACCOUNTS RECEIVABLE,CHADDS FORD, PA 19317 |
| JON-MAR TRUCKING CO., INC. | P.O. BOX 3205,SOUTH AMBOY, NJ 08879-3205 |
| JONAS BROWNE & HUBBARD LTD | PO BOX 25,ST GEORGES,    GRENADA |
| JONAS BROWNE & HUBBARD LTD | PO BOX 25,GRENADA, ST GEORGES,    WEST INDIES |
| JONATHAN ESHENOUR | 1920 KAYLOR ROAD,HUMMELSTOWN, PA 17036 |
| JONATHAN SANCHEZ | 509 LINE ST,CAMDEN, NJ 08103 |
| JONES MACHINERY CO. | 465 3RD AVE S.E.,BRITT, IA 50423 |
| JONES, DERRICK | 2645 ROBERTS AVE.,PHILADELPHIA, PA 19129 |
| JONES, DOUGLAS C | 126 LAPIERRE AVE.,MAGNOLIA, NJ 08049-1411 |
| JONES, GLENN N | 12 LENAPE LN.,BURLINGTON, NJ 08016 |
| JONES, SHERRI D | 7 FOMALHAUT CT,TURNERSVILLE, NJ 08012 |
| JONES, WALLACE | 3118 N 16TH ST.,PHILADELPHIA, PA 19122 |
| JONES/KINDEN CO. | 1517 MCDANIEL DRIVE,WEST CHESTER, PA 19380 |
| JOPLIN VENETIAN BLIND INC | 1525 S MAIN ST,JOPLIN, MO 64804 |
| JORDAN CONTROLS | 5607 W. DOUGLAS AVE.,MILLWAUKEE, WI 53218 |
| JORDAN HARDWARE MFG CO LTD | NO. 1, SHIN HWA RD.,HENGLI TOWN, DONGGUAN CITY,GUANGDONG PROVINCE,    CHINA |
| JORDAN INTERNATIONAL CO | PO BOX  A,NEW HAVEN, CT 06515 |
| JORDAN, ELTON R | 504 JAEGER CT,SICKLERVILLE, NJ 08081 |
| JORGE, ANGEL L | 31 PETERS LN.,APT M18,BLACKWOOD, NJ 08012 |

| Claim Name | Address Information |
| --- | --- |
| JORIC INC. | 807 CHERRY STREET, GLOUCESTER CITY, NJ 08030 |
| JOSE A MARTINEZ | 256 MORSE ST., CAMDEN, NJ 08105-2028 |
| JOSEPH A MOORE-MUDRY | 3175 JOHN F KENNEDY BLVD, APT 1105, PHILADELPHIA, PA 19104 |
| JOSEPH ABBATELLI | 1875 PITMAN-DOWNER DRIVE, WILLIAMSTOWN, NJ 08094 |
| JOSEPH B. BLOOM | 611 WADSWORTH AVE, PHILADELPHIA, PA 19119 |
| JOSEPH BANCROFT & SONS CO. | P.O. BOX 471, WILMINGTON, DE 19899 |
| JOSEPH BANKS | PO BOX 544, STATE COLLEGE, PA 16804 |
| JOSEPH DINOTO | 217 S PINE ST, MAPLE SHADE, NJ 08052 |
| JOSEPH DONNELLY | 1431 OCEAN DRIVE, AVALON, NJ 08202 |
| JOSEPH FAZZIO, INC. | 2760 GLASSBORO-CROSS KEY ROAD, GLASSBORO, NJ 08028 |
| JOSEPH FAZZIO, INC. | 2760 GLASSBORO CROSS KEY, GLASSBORO, NJ 08028 |
| JOSEPH FINKLE & SON, INC. | 7 CORYELL STREET, ATTN: RACHEL, LAMBERTVILLE, NJ 08530 |
| JOSEPH FINKLE & SON, INC. | 7 CORYELL STREET, LAMBERTVILLE, NJ 08530 |
| JOSEPH FREEDMAN | 40 ALBANY ST, P.O. BOX 3555, SPRINGFIELD, MA 01101 |
| JOSEPH GARTLAND, INC. | 80 W. BROWNING RD., BELLMAWR, NJ 08031-2243 |
| JOSEPH GIGLIO | 7 EDEN RD., TURNERSVILLE, NJ 08012 |
| JOSEPH HUNT COMPANY | BALTIMORE PIKE & MARPLE AVE., CLIFTON HEIGHTS, PA 19018 |
| JOSEPH J. DOYLE MACHINE TOOL | SALES, INC., P.O. BOX 427, HUNTINGDON VALY, PA 19006 |
| JOSEPH J. MCLAUGHLIN JR. | THREE RADNOR CORPORATE CENTER, SUITE 450, RADNOR, PA 19087-4546 |
| JOSEPH KUPPLER | 986 SHERBROOK WAY, SOMERDALE, NJ 08083 |
| JOSEPH LEE | 1701 DUPWE DR, JONESBORO, AR 72401-4640 |
| JOSEPH MACHINE COMPANY, INC. | PO BOX 121, DILLSBURG, PA 17019 |
| JOSEPH R. WOLF, P.E. | 116 PELHAM ROAD SO., VOORHEES, NJ 08043 |
| JOSEPH SMITH & SONS, INC. | P.O. BOX 62800, WASHINGTON, DC 20029 |
| JOSEPH STEINROEDER | 509 TRADITIONS CT. SOUTH, OXFORD, CT 06478 |
| JOSEPH STONG, INC | 742 WEST FRONT STREET, CHESTER, PA 19013 |
| JOSEPH STRONG, INC. | 742 W. FRONT ST, CHESTER, PA 19013-3899 |
| JOSEPH T. RYERSON & SON | 33959 TREASURY CENTER, CHICAGO, IL 60694-3900 |
| JOSEPH WEKERLE | 116 SMITH LANE, RUNNEMEDE, NJ 08078 |
| JOSLYN HI-VOLTAGE CORP. | P.O. BOX 91758, CHICAGO, IL 60693 |
| JOTTAN INC. | P.O. BOX 166, FLORENCE, NJ 08518 |
| JOULE INDUSTRIAL CONTRACTING | 429 E. BROAD STREET, GIBBSTOWN, NJ 08027-1515 |
| JOWITT & RODGERS CO | 9400 STATE ROAD, PHILADELPHIA, PA 19114 |
| JOWITT & ROGERS | 9400 STATE ROAD, PHILADELPHIA, PA 19114 |
| JOYCE/DAYTON CORP | P.O. BOX 635789, CINCINNATI, OH 45263-5789 |
| JOYNES, ROGER | 439 MOORE BLVD, CLAYTON, NJ 08312-1963 |
| JP MORGAN CHASE BANK | 10420 HIGHLAND MANOR DRIVE, TAMPA, FL 33610 |
| JP MORGAN CHASE BANK, N.A. | 100 E. BROAD STREET, COLUMBUS, OH 43215 |
| JR RAPTORS ICE HOCKEY | C/O SKATE ZONE, 6725 RIVER RD, PENNSAUKEN, NJ 08110 |
| JT'S VACUUM & SEW INC. | 3 W. BROAD ST., PALMYRA, NJ 08065 |
| JTS | PO BOX 13424, NEWARK, NJ 07188 |
| JUAN BURKETTE | 4 PINE STREET, OLD BRIDGE, NJ 08857 |
| JUAN TORRES | 463 KNIGHT ISLAND RD., EARLEVILLE, MD 21919 |
| JUBANYIK, VARBALOW, ET AL | 1701 ROUTE 70 EAST, P.O. BOX 2570, CHERRY HILL, NJ 08034 |
| JUDI GLOVER | 4405 YORKTOWN PLACE, MAYS LANDING, NJ 08330 |
| JUDITH A. KARR, ESQ. | P.O. BOX 346, 123 SOUTH BROADWAY, PENNSVILLE, NJ 08070 |
| JUDY VENN & ASSOCIATES | 3186 AIRWAY AVE., SUITE H, COSTA MESA, CA 92626 |
| JUIUS PASQUARIELLO/BERG LABORATORIES | 345 DOLAN DRIVE, SHENECTADY, NY 12306 |
| JULES KRAMER | 2403 CHESTNUT DR, CINNAMINSON, NJ 08077 |

| Claim Name | Address Information |
| --- | --- |
| JULIE ASSOCIATES, INC. | PO BOX  141,BILLERICA, MA 01821 |
| JULIETTE BROGLIN | 311 EDGEWATER AVE,WESTVILLE, NJ 08093 |
| JULIUS PASQUARIELLO/BERG LABORATORIES | 130 C HARDING AVENUE,BELMAR, NJ 08301 |
| JURMAN GLASS & MIRROR INC. | P.O. BOX 1277,MERCHANTVILLE, NJ 08109 |
| JUST AUTO GLASS INC. | 4200 STRAND AVENUE,PENNSAUKEN, NJ 08109 |
| JUST TIRES | 408 HADDONFIELD ROAD,CHERRY HILL, NJ 08034 |
| JUSTIN FARRELL | HARROWS,831 SUNRISE HIGHWAY,LYNBROOK, NY 11563 |
| K & D ASSOCIATES | 90 NORTH KINGS HIGHWAY,CHERRY HILL, NJ 08034 |
| K & E MOBILE PAINTING | 118 KENNEDY BLVD.,BELLMAWR, NJ 08031 |
| K & K EXPRESS, LLC | SDS 12-2079,P.O. BOX 86,MINNEAPOLIS, MN 55486 |
| K & M PRINTING CO | 1410 NORTH MEACHAM RD,SCHAUMBURG, IL 60173 |
| K & M TRANSPORT LLC | 526 RAILROAD BLVD.,BUENA, NJ 08310 |
| K & S SERVICES | 15677 NOECKER WAY,SOUTHGATE, MI 48195 |
| K B ACRYLICS INC | I-295 INDUSTRIAL CENTER, BLDG B,DELSEA DRIVE & FRONTAGE RD,PO BOX 47,WESTVILLE, NJ 08093-0047 |
| K B E INC | 945 BEN FRANKLIN DR #2,SARASOTA, FL 34236-2118 |
| K B M COMPANY LLC | 876 N LENOLA RD, STE 6D,MOORESTOWN, NJ 08057 |
| K BROTHERS FENCE | 17101 S. WOLF ROAD,ORLAND PARK, IL 60462 |
| K C S ENERGY MARKETING, INC. | 1800 WEST LOOP SOUTH,SUITE 1400,HOUSTON, TX 77027-3210 |
| K D I AMERICAN PRODUCTS | DEPARTMETN NO. 4505,SCF PASADENA, CA 91050-4505 |
| K R G ENTERPRISES INC | 8701 TORRESDALE AVE,PHILADELPHIA, PA 19136-1509 |
| K&S INTERNATIONAL | 600 SOUTH WHEELING ROAD,WHEELING, IL 60090 |
| K-BIN | PO BOX 200820,HOUSTON, TX 77216-0820 |
| K-MART | STREET ROAD,BENSALEM, PA 19020 |
| K-PRODUCTS | PO BOX 414951,KANSAS CITY, MO 64141-4951 |
| K-TEC CORP. | 7224 WINTERWOOD LA.,DALLAS, TX 75248 |
| K-TRON AMERICA | PO  BOX 512377,PHILADELPHIA, PA 19175-2377 |
| K-TRON AMERICA | PO BOX 512377,PHILA, PA 19175-2377 |
| K.C. BULK METALS, LLC | 34 LLOYD STREET,NEW HAVEN, CT 06513 |
| K.J.S. POOL CENTER | C/O DOHENY ENT,6950 51ST,KENOSHA, WI 53144 |
| K2BW | 700 B. EASTERN ROAD,HORSHAM, PA 10944 |
| KA CEE ENTERPRISES, LTD | 22 HUMMEL ROAD, (QUINTON TOWNSHIP),BRIDGETON, NJ 08302 |
| KABELSCHLEPP | 7100 W. MARCIA ROAD,MILWAUKEE, WI 53223-3363 |
| KAISER ALUM. & CHEM. CORP. | P.O. BOX 360345M,PITTSBURGH, PA 15251 |
| KAISER ALUMINUM | 3021 GORE ROAD,LONDON, ON N5V 5A9 CANADA |
| KAISER ALUMINUM &CHEMICAL CORP | 1459 HEBRON ROAD,HEATH, OH 43056 |
| KALE TRANSPORT | P.O. BOX 725,MT. LAUREL, NJ 08054 |
| KALEIDOSCOPE GRAPHICS | N60 W25884 WALNUT RD,SUSSEX, WI 53089 |
| KALUHIOKALANI, BARBARA A | 1015 S CHESTER AVE.,DELRAN, NJ 08075-1228 |
| KAM WAH METALWARE MFG FTY | B5, 11/F., HONG KONG INDUSTRIAL,489-491 CASTLE PEAK ROAD,KOWLOON,    CHINA |
| KAM WAH METALWARE MFG FTY | B5, 11/F, HONG KONG INDUSTRIAL,489-491 CASTLE PEAK ROAD,KOWLOON,    HONG KONG |
| KAMAL, MOHAMMED S | 3300 STREET RD.,APT D-5,BENSALEM, PA 19020 |
| KAMAN BEARING | 1001 LOWER LANDING ROAD,SUITE 102,BLACKWOOD, NJ 08012 |
| KAMAN INDUSTRIAL TECH. CORP. | PO BOX 74566,CHICAGO, IL 60690 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 1001 LOWER LANDING ROAD,RD 1,  SUITE 102,BLACKWOOD, NJ 08012 |
| KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 8644,FT. WAYNE, IN 46898 |
| KAMARA, MOHAMED A | 130 N 33RD ST.,CAMDEN, NJ 08105-2502 |
| KAMBO SECURITY PRODUCTS | UNIT 01-02, 5-FL.,KWAI FUNG STREET,KWAI CHUNG, N.T.,    CHINA |
| KAMBO SECURITY PRODUCTS | UNIT 01-02, 5-FL.,KWAI FUNG STREET,KWAI CHUNG, N.T., HK  CHINA |

| Claim Name | Address Information |
| --- | --- |
| KAMBO SECURITY PRODUCTS | UNIT 01-02, 5TH FL,KWAI FUNG STREET,KWAI CHUNG NT,    CHINA |
| KAMBO SECURITY PRODUCTS | UNIT 01-02, 5-FL.,KWAI FUNG STREET,KWAI CHUNG, N.T.,    HONG KONG |
| KAMCO FLOW SOLUTIONS | ACCESS CAPITAL, INC.,405 PARK AVE. 16TH FLOOR,NEW YORK, NY 10022 |
| KAMDEN INTERNATIONAL SHIP | PO BOX  300123,JFK AIRPORT STATION,JAMAICA, NY 11430 |
| KAMITIAN, KEITH A | 768 S 16TH ST.,PHILADELPHIA, PA 19146 |
| KANAPI, ANTONIO A | 35 ROCKINGHAM DR.,MARLTON, NJ 08053 |
| KANE STEEL | SOUTH 12TH,MILLVILLE, NJ 08332 |
| KANE STEEL COMPANY | SOUTH TWELFTH STREET,P.O. BOX 829,MILLVILLE, NJ 08332 |
| KANNEY, NICHOLAS F | 8181 WYNDAM RD.,PENNSAUKEN, NJ 08109 |
| KANO LABORATORIES INC. | 1000 E THOMPSON LANE,NASHVILLE, TN 37211-2627 |
| KANSAS CITY STAR | PO BOX 27-766,KANSAS CITY, MO 64180-0766 |
| KANSAS DEPARTMENT OF REVENUE | P.O. BOX 12007,TOPEKA, KS 66612-2007 |
| KANSAS DEPARTMENT OF REVENUE | SALES AND EXCISE TAX,915 SW HARRISON ST,TOPEKA, KS 66625-5000 |
| KANSAS DEPARTMENT OF REVENUE | SALES AND EXCISE TAX,TOPEKA, KS 66625-5000 |
| KANSAS SALES AND USE TAX | KANSAS DEPARTMENT OF REVENUE,915 SW HARRISON STREET,TOPEKA, KS 66625-5000 |
| KAPS, INCORPORATED | CENTENNIAL CENTER SUITE,105-106 CROSS KEYS ROAD,BERLIN, NJ 08009 |
| KARLYE NOVY | 2966 SHAMROCK DR,ELGIN, IL 60124 |
| KAROSSERIE | 378 CROOKED LANE,KING OF PRUSSIA, PA 19406 |
| KASEY KADREY | 631 JAEGER DRIVE,DELRAY BEACH, FL 33444 |
| KASOWITZ & SONS, INC. | 149 FRONT AVENUE,WEST HAVEN, CT 06516 |
| KASPER BROTHERS, INC | 362 MAIN STREET,MEDFORD, NJ 08055 |
| KASPER\CHAMBERS WASTE SYS. | 3101 E. HEDLEY ST.,PHILADELPHIA, PA 19137-1993 |
| KATE HAGARTY INC | FOUR GREENTREE CENTRE, STE 102,MARLTON, NJ 08053 |
| KATE HAGERTY INC. | FOUR GREENTREE CENTER,SUITE 102,MARLTON, NJ 08053 |
| KATHERINE RUSH | 6 KELLY DR,WOODBURY, NJ 08096 |
| KATHLEEN HEINTZELMAN | 24 E. 5TH AVE.,RUNNEMEADE, NJ 08078-1115 |
| KATHRINE B. HOGAN | P.O. BOX 4671,WILMINGTON, DE 19807 |
| KATIE WESTFALL | VISCOUNT POOLS,28302 JOR ROAD,LIVONIA, MI 48150 |
| KATZ & SONS, INC. | P.O. BOX 510,DREHER AVENUE AT ERIE,STROUDSBURG, PA 18360 |
| KAUFFMAN TRUCKING, INC | 744 WALNUT AVE 1A,BENSALEM, PA 19020 |
| KAVANAGH & ASSOCIATES, INC. | LOGISTICS MANAGEMENT,1465 ROUTE 31 SOUTH,ANNANDALE, NJ 08801-3130 |
| KAWNEER CO. | 555 GUTHRIDGE COURT,NORCROSS, GA 30092 |
| KAWNEER COMPANY INC. | 500E. 12TH STREET,BLOOMSBURG, PA 17815 |
| KAY MCGOVERN & ASSOCIATES | CERTIFIED COURT REPORTERS,POST OFFICE BOX 20044,RALEIGH, NC 27619 |
| KAY ROOFING, INC. | P.O. BOX 245,MONTGOMERYVILLE, PA 18936 |
| KAYE PERSONNEL INC | 1868 ROUTE 70 EAST,CHERRY HILL, NJ 08003-2078 |
| KAYE STAFFING | 1868 RTE 70 E,CHERRY HILL, NJ 08003-2078 |
| KAZARIAN, DR LEON | 674 MCBEE ROAD  BOX 306,BELLBROOK, OH 45305 |
| KB LEISURE LTD, DBA VISCOUNT | POOLS, SPAS AND BILLIARDS,32439 INDUSTRIAL DRIVE,MADISON HEIGHTS, MI 48071 |
| KBALLOYS, INC. | DEPT. 77-3069,CHICAGO, IL 60678-3069 |
| KBC TOOLS AND MACHINERY | 6300 18 MILE ROAD,STERLING HEIGHTS, MI 48314 |
| KCI KONECRANES | 1314 E. PHILADELPHIA AVE.,GILBERTSVILLE, PA 19525 |
| KCI KONECRANES INTERNATIONAL | PO BOX 641807,PITTSBURGH, PA 15264-1807 |
| KD TOOL, INC. | 46 DUNHAM LOOP,BERLIN, NJ 08009 |
| KDI PARAGON INCORPORATED | 341 ROUTE 55,WEST WING,LAGRANGEVILLE, NY 12540-5105 |
| KEARNS, KATHLEEN | 319 SUSAN DR,CINNAMINSON, NJ 08077 |
| KEARNS, KATHLEEN M | 319 SUSAN DR.,CINNAMINSON, NJ 08077-4257 |
| KECZELY, WESLEY J | 405 QUEEN ANNE RD.,CHERRY HILL, NJ 08003 |
| KEEBLER COMPANY | 820 BEAR TAVERN ROAD,TRENTON, NJ 08628 |

| Claim Name | Address Information |
| --- | --- |
| KEENEY RIGGING & TRUCK CO. | 180 OAKWOOD DRIVE,GLASTONBURY, CT 06033 |
| KEITH R. WATERS, LLC | 302 NELSON AVENUE,CHESILHURST, NJ 08089-1145 |
| KEITH TITUS CORP. | PO BOX 920,WEEDSPORT, NY 13166 |
| KEITH, EDWARD T | 305 NORTH MAIN ST.,GLASSBORO, NJ 08028 |
| KEITHLEY INSTRUMENTS, INC. | 28775 AURORA ROAD,CLEVELAND, OH 44139-1891 |
| KELLAWAY INTERMODAL & | DISTRIBUTION SYSTEMS INC,PO BOX 750,RANDOLPH, MA 02368 |
| KELLER GLASCO, INC. | 2711 EAST OAKLAND AVE.,JOHNSON CITY, TN 37602-4109 |
| KELLEY TRANSPORTAION | P.O. BOX 340,VANDALIA, OH 45377 |
| KELLEY, JOHN W | 35 AVON CIR,MAPLE SHADE, NJ 08052-2200 |
| KELLY CONTROL SYSTEMS | UNIT 5 CAPITOL PARK,PEARCE WAY,GLOUCESTER,  GL2 5YD ENGLAND |
| KELLY INDUSTRIAL FLOOR, INC. | 1008 INDUSTRIAL DRIVE,UNIT-J,WEST BERLIN, NJ 08091 |
| KELLY INDUSTRIAL FLOOR, INC. | 1008 INDUSTRIAL DRIVE,WEST BERLIN, NJ 08091 |
| KELLY INDUSTRIAL FLOORS, INC. | 265 MOUNT VERNON AVENUE,WEST BERLIN, NJ 08091 |
| KELLY SERVICES, INC. | P.O. BOX 7777 C9995,PHILADELPHIA, PA 19175-9995 |
| KELLY SERVICES, INC. | P.O. BOX 7777 C9995,PHILA, PA 19175-9995 |
| KELLY SMITH | 125 COLONIAL SQUARE DR,LINDENWOLD, NJ 08021 |
| KELLY TRUCK LINE, INC. | P.O. BOX 1142,20TH & BYPASS,PITTSBURG, KS 66762 |
| KEMBLE, LESTER W | 521 KOSSUTH ST.,RIVERSIDE, NJ 08075-3322 |
| KEN DETMAYER | 14531 POLO CLUB DR.,STRONGSVILLE, OH 44136 |
| KEN MCGANN | PO  BOX 130,EAST DOVER, VT 05341 |
| KEN MORGAN | 419 S LYNNHAVEN ROAD,VIRGINIA BEACH, VA 23452 |
| KEN'S FORKLIFT SERVICE | RR I BOX 349A,LAKE ROAD,MEWFIELD, NJ 08344 |
| KEN-MAC METALS | PO BOX  30250,17901 ENGLEWOOD DR.,CLEVELAND, OH 44130-3492 |
| KENCO | 6201 78TH AVE N STE D,PINELLAS PARK, FL 33781 |
| KENDALL, SCOTT A | 1310 WRENFIELD WAY,VILLANOVA, PA 19085 |
| KENDALL, TODD | 1113 TOWER LANE EAST,PENN VALLEY, PA 19072 |
| KENDRIOSKI, STEVEN | 8 RIDGE TRAIL,KINNELON, NJ 07405 |
| KENNAMETAL INC. | P.O. BOX 800,WINDSOR, CT 06095-0800 |
| KENNECO TRANSPORTATION, INC. | 122 RACEHORSE DRIVE,JONESTOWN, PA 17038 |
| KENNEDY CENTER AT VOORHEES | ATT: LORETTA BAUM,P.O. BOX 1916,1099 WHITE HORSE RD.,VOORHEES, NJ 08043 |
| KENNEDY CULVERT & SUPPLY CO. | P.O. BOX 706,CLEMENTON, NJ 08021 |
| KENNEDY PUMP | PO BOX  345,KULPSVILLE, PA 19443 |
| KENNETH CLARK CO. INC. | 10264 BALTIMORE NATIONAL PIKE,ELLICOTT CITY, MD 21042 |
| KENNETH S BLAZICK | 675 RAYMOND DR,LEWISTON, NY 14092 |
| KENNEY, HOWARD | 4028 N FRANKLIN ST.,PHILADELPHIA, PA 19140 |
| KENNEY, RHODA | 402 E HIGH ST.,PHILADELPHIA, PA 19144 |
| KENNY DANIELS | C/0 ATLANTIC ROOFING,573 RAILROAD ST.,FAIR BLUFF, NC 28439 |
| KENNY DANIELS | C/0 ATLANTIC ROOFING,FAIR BLUFF, NC 28439 |
| KENRIC R. BULLINS | 1407 DILLARD ROAD,MADISON, NC 27025 |
| KENSINGTON HOSPITAL | 136 WEST DIAMOND STREET,PHILADELPHIA, PA 19121 |
| KENT WASSMANN | 16128 MARTIN,ROSEVILLE, MI 48066 |
| KENTUCKY BUILDERS | 1008 FOREST AVE,MAYSVILLE, KY 41056 |
| KENTUCKY DEPT. OF REVENUE | ,FRANKFORT, KY 40620 |
| KENTUCKY DEPT. OF REVENUE | ,FRANKFORT, KY 40620-0003 |
| KENTUCKY SALES AND USE TAX | KENTUCKY DEPARTMENT OF REVENUE,FRANKFORT, KY 40602 |
| KERINS, JOSEPH F | 10 OAK LEAF DRIVE,NEW EGYPT, NJ 08533-1818 |
| KERN SPECIAL TOOLS CO., INC. | 411 JOHN DOWNEY DRIVE,NEW BRITAIN, CT 06051 |
| KERRY PACIFICO'S | ARDMORE FORD,211 S. LANCASTER AVENUE,ARDMORE, PA 19003 |
| KESSLER, FRANK | 333 ROSEMARY LN.,NARBETH, PA 19072 |

| Claim Name | Address Information |
|---|---|
| KESTER, THOMAS | 631 A ST.,KING OF PRUSSIA, PA 19406-2734 |
| KEVIN ARBOGAST | C/O ABC SUPPLY,441 ABC DRIVE,MYRTLE BEACH, SC 29577 |
| KEVIN ARBOGAST | C/O ABC SUPPLY,MYRTLE BEACH, SC 29577 |
| KEVIN E. ROBERTS | 826 LIONSHEAD LANE,GREENWOOD, IN 46143 |
| KEVIN JOHNSON | 104 NORTH 34TH STREET APT. A,CAMDEN, NJ 08105 |
| KEVIN SULLIVAN | 107 GENTRY DR,PERKASIE, PA 18944 |
| KEVIN T WARNER | 2791 PETTIT LN,PENNSAUKEN, NJ 08109 |
| KEVIN WATSON AND LOVITZ | AND GOLD JOINTLY,1704 W. JUNIATA AT,PHILADELPHIA, PA 19140 |
| KEVON OFFICE CENTER | 2500 MCCLELLAN AVENUE,PENNSAUKEN, NJ 08110 |
| KEY BELLEVILLES | 100 KEY LANE,LEECHBURG, PA 15656 |
| KEY COMMUNICATIONS INC | PO BOX 569,GARRISONVILLE, VA 22463 |
| KEY EQUIPMENT FINANCE | 600 TRAVIS SUITE 1300,HOUSTON, TX 77002 |
| KEY EQUIPMENT FINANCE | 600 TRAVIS STREET,SUITE 1400, HOUSTON, TX 77002 |
| KEY FASTENERS | PO BOX 2131,CHERRY HILL, NJ 08034-0157 |
| KEY TECH CORPORATION | 20508 56TH AVE W. SUITE A,LYNNWOOD, WA 98036-7650 |
| KEYE PRODUCTIVITY CENTER | P.O.BOX 169,SARANAC LAKE, NY 12983-0169 |
| KEYE PRODUCTIVITY CENTER | P.O. BOX 4725,BUFFALO, NY 14240-4725 |
| KEYMARK CORPORATION | 1188 CAYADUTTA STREET,FONDA, NY 12068 |
| KEYSTONE AERIAL SURVEY, INC. | NORTHEAST PHILADELPHIA AIRPORT,P.O. BOX 21059,PHILADELPHIA, PA 19114 |
| KEYSTONE AIR GAS | 3625 SYCAMORE ST,PO BOX 4946,HARRISBURG, PA 17111-0946 |
| KEYSTONE BUILDING PRODUCTS, INC | PO BOX 423,SELINSGROVE, PA 17870-0423 |
| KEYSTONE CRANE & HOIST CO. | 396 MORGANZA ROAD,CANNONSBURG, PA 15317 |
| KEYSTONE DEDICATED LOGISTICS | 15 27TH STREET,PITTSBURG, PA 15222 |
| KEYSTONE DEDICATED LOGISTICS | 15 27TH STREET,PITTSBURGH, PA 15222 |
| KEYSTONE FIRE PROTECTION CO. | 108 PARK DRIVE,SUITE 3,MONTGOMERYVILLE, PA 18936 |
| KEYSTONE FLASHING | 5119 N. SECOND ST.,PHILADELPHIA, PA 19120 |
| KEYSTONE HEALTH PLAN EAST | PO BOX 41507,PHILADELPHIA, PA 19101-1507 |
| KEYSTONE MANUFACTURING INC. | 668 CLEVELAND STREET,ROCHESTER, PA 15074-0270 |
| KEYSTONE PRODUCTS | 2880 MT. PLEASANT STREET,BURLINGTON, IA 52601 |
| KEYSTONE PROTECTION CORP. | 108 PARK DRIVE SUITE 3,MONTGOMERYVILLE, PA 18936 |
| KEYSTONE PROTECTION INDUSTRIES | 108 PARK DRIVE,SUITE 3,MONTGOMERYVILLE, PA 18936 |
| KEYSTONE PROTECTION INDUSTRIES | 108 PARK DRIVE,MONTGOMERYVILLE, PA 18936 |
| KEYSTONE WINDOW MACHINERY | 1650 SISMET DRIVE, ON L4W 2K8 CANADA |
| KEYSTONE WINDOW MACHINERY | 1650 SISMET DRIVE,ONTARIO, ON L4W2K8 CANADA |
| KFC Y064-045 | 7550 S. CRESCENT ROAD,PENNSAUKEN, NJ 08109 |
| KFC YO64-024 | 1170 HADDON AVENUE,COLLINGSWOOD, NJ 08108 |
| KGK INTERNATIONAL CORP. | LOCK BOX 94031,CHICAGO, IL 60690 |
| KGM PRECISION CORPORATION | 1875 ROUTE 206,SOUTHAMPTON, NJ 08088 |
| KHA HOME IMPROVEMENT | 2517 PATTERSON ROAD,KETTERING, OH 45420 |
| KHA, HUNG THANH | 2117 HILLCREST AVE.,PENNSAUKEN, NJ 08110-1708 |
| KHATUN, OZIFA | 2860 BELLVIEW DR.,BENSALEM, PA 19020 |
| KIBER ENVIRONMENTAL SERVICES | 3145 MEDLOCK BRIDGE ROAD,NORCROSS, GA 30071 |
| KICKPLATE/SHOWCASE BRASS | PO BOX 75628,CHARLOTTE, NC 28275-0628 |
| KIDS R IT | 811 CHURCH ROAD,SUITE 114,CHERRY HILL, NJ 08002 |
| KIK | 425 E. ARROW HWY,STE #721,GLENDORA, CA 9170-5684 |
| KIK | 425 E. ARROW HWY,STE #721,GLENDORA CA 91740-5607 |
| KILNTEK, INC. | P.O. BOX 5883,ASHEVILLE, NC 28813 |
| KILSBY-ROBERTS | P.O. BOX 8500-4000,PHILA., PA 19178-4000 |
| KIM BENDER | 287 MESSER ROAD,WAYNESVILLE, NC 28786 |

| Claim Name | Address Information |
|---|---|
| KIM JORDAN | 2605 LITTLE BARTONS CREEK RD.,CUMBERLAND FURNACE, TN |
| KIM JORDAN | 2605 LITTLE BARTONS CREEK RD.,CUMBERLAND FURNACE, TN 37051 |
| KIM JORDAN | 2605 LITTLE BARTONS CREEK RD.,CUMBERLAND FURNACE, TN 37051-4767 |
| KIM, HON RANDY | 4428 LAUREL AVE.,PENNSAUKEN, NJ 08109-1622 |
| KIND & CO. EDELSTAHLWERK | 2882 FOREST VIEW WAY,CARLSBAD, CA 92008 |
| KINDER FOUNDATION | 4496 CHESSWOOD DRIVE,TORONTO, ON M3J 2B9 CANADA |
| KINDT-COLLIN CO | 12651 ELMWOOD AVE,CLEVELAND, OH 44111 |
| KINETIC TECHNOLOGIES ENG.CORP. | 1309 POPLAR AVENUE,KIRKWOOD, NJ 08043 |
| KING ARCHITECTURAL METALS | PO BOX  271169,DALLAS, TX 75227 |
| KING ARTHUR, INC. | 965 BETHAL AVE.,PENNSAUKEN, NJ 08110 |
| KING BROS. INDUSTRIES | 27781 AVENUE HOPKINS,VALENCIA, CA 91355 |
| KING FINISHING CO. | 141 LANZA AVENUE BLDG. 32,GARFIELD, NJ 07026 |
| KING STEEL INC. | 1329 FORD ROAD,BENSALEM, PA 19020 |
| KINGMAKER STEEL CO. INC. | 133 BELMONT DRIVE,SOMERSET, NJ 08873-1203 |
| KINGS HARDWARE | 531 SMITH ST,PROVIDENCE, RI 02908 |
| KINGSWAY | 6600 CHEMIN ST, QC H4S 1B7 CANADA |
| KINGSWAY | 6600 CHEMIN ST,QUEBEC, QC H4S1B7 CANADA |
| KINKO'S | 1211 ROUTE 73,MT. LAUREL, NJ 08054 |
| KINSUN INTERNATIONAL | TRADE CO LTD,A-1203, NO 129, XINHUA RD,WUHAN,    CHINA |
| KINSUN INTERNATIONAL | TRADE CO INC,A-1203, NO 129, XINHUA RD,WUHAN,    CHINA |
| KIRK BRIMHALL | 15962 WICKLOW LN,HUNTINGTON BEACH, CA 92647-3151 |
| KIRK G KREDELL CO | 2636 EAST YORK ST,PHILADELPHIA, PA 19125 |
| KIRSTEN BJORK | 114 COOPER AVENUE,COLLINGSWOOD, NJ 08108 |
| KISSLER & CO INC | 770 CENTRAL BLVD,CARLSTADT, NJ 07072 |
| KITCHEN/BATH INDUSTRY SHOW | 13760 NOEL RD, STE 500,DALLAS, TX 75240 |
| KITS | 4712 NORTH HESPERIDES STREET,TAMPA, FL 33614 |
| KIWI BRANDS C/O SARA LEE HOUSEHOLD | AND BODY CARE USA,THREE FIRST NATIONAL PLAZA,CHICAGO, IL 60602 |
| KIWI POLISH COMPANY | 447 OLD SWEDE ROAD,DOUGLASSVILLE, PA 19518 |
| KLAMATH ENVIRONMENTAL LAW CTR | 424 FIRST STREET,EUREKA, CA 95501 |
| KLAUS CONSTRUCTION CO., INC. | 218 ELM AVENUE,MAPLE SHADE, NJ 08052 |
| KLEAN SANITARY EQUIP CO LTD | SHANGTIAN DEVELOPMENT ZONE,FENGHUA CITY,ZHEJIANG PROVINCE PRC,    CHINA |
| KLEAR IMPRESSIONS | 2433 W. WESTMORELAND STREET,PHILADELPHIA, PA 19129 |
| KLEAR IMPRESSIONS INC | 11500 ROOSEVELT BLVD,BLDG 3A,PHILADELPHIA, PA 19116 |
| KLEIN, WALTER J. CO LTD | BOX 472087,CHARLOTTE, NC 28247 |
| KLEINBARD, BELL & BRECKER | 1900 MARKET STREET,SUITE 700,PHILA., PA 19103 |
| KLEINBARD, BELL & BRECKER | 1900 MARKET STREET,SUITE 700,PHIALDELPHIA, PA 19103 |
| KLIENBARD, BELL & BRECKER | 1900 MARKET STREET,SUTIE 700,PHILADELPHIA, PA 19103 |
| KLINGELHOFER CORPORATION | 165 MILL LANE,P.O. BOX 1098,MOUNTAINSIDE, NJ 07092 |
| KLT SALES & SERVICE, INC | 3269 NORTH DELSEA DRIVE,VINELAND, NJ 08360 |
| KMJ'S MARKETING INC | DBA MCM MARKETING INC,2170 S 31ST CT,RIDGEFIELD, WA 98842 |
| KNAPP ASSOCIATES | 264 CHEESESPRING ROAD,WILTON, CT 06897 |
| KNAZEK, ANDREW | 4592 CAMPENILLE CT,SUWANEE, GA 30024-3094 |
| KNIGHT CORPORATION | P.O. BOX 332,ARDMORE, PA 19003 |
| KNIGHT TRANSPORTATION | P.O. BOX 29897,PHOENIX, AZ 85038-9897 |
| KNIGHT, WILLIAM | 268 S CECIL ST.,PHILADELPHIA, PA 19139 |
| KNIPP, NANCY L | 14 PURNELL AVE.,CINNAMINSON, NJ 08077-2747 |
| KNOPF DODGE INC. | 717 N. BETHLEHEM PIKE,AMBLER, PA 19002 |
| KNOX COUNTY TREASURER | 111 N. 7TH STREET,VINCENNES, IN 47591 |
| KNOXVILLE NEWS SENTINAL CO. | P.O. BOX 2357,MEMPHIS, TN 38101-2357 |

| Claim Name | Address Information |
|---|---|
| KNUPP KODIAK & IMBLUM, PC | PO  BOX 11848,HARRISBURH, PA 07108-1848 |
| KNUTH HINGE COMPANY INC. | 561 SCOBIE STREET,MONTAGUE, CA 96064 |
| KOBOLD INSTRUMENTS INC. | 1801 PARKWAY VIEW DRIVE,PITTSBURGH, PA 15205 |
| KOCH GAS SERVICES COMPANY | P.O. BOX 951219,DALLAS, TX 75395-1219 |
| KOCH METALS DIVISION | 600 TRAVIS STREET,HOUSTON, TX 77002 |
| KOERNER FORD OF SYRACUSE | 805 W GENESEE ST,SYRACUSE, NY 13204 |
| KOESTER, JOHN N | 306 E FRANKLIN AVE.,EDGEWATER PARK, NJ 08010 |
| KOGER | P.O. BOX 2098,MARTINSVILLE, VA 24113 |
| KOGER, PERCY | 1649 N REDFIELD ST.,PHILADELPHIA, PA 19151 |
| KOKIDO MFY LIMITED | UNIT 1319 SUNBEAM CENTER,27 SHING YIP STREET,KWUN TONG,KOWLOON,    CHINA |
| KOKIDO MFY LIMITED | UNIT 1319 SUNBEAM CENTER,27 SHING YIP STREET,KWUN TONG,KOWLOON,    HONG KONG |
| KOKOMO HARTH & POOLS | 2411 NORTH REED ROAD,KOKOMO, IN 46901 |
| KOKOMO HEARTH & POOLS | 2411 NORTH REED ROAD,KOKOMO, IN 46901 |
| KOLA, KRISTAQ | 7217 LEONARD ST.,PHILADELPHIA, PA 19149 |
| KOLLER CRAFT PLASTIC PRODUCTS | PO BOX 795122,ST LOUIS, MO 63179-0795 |
| KOLOSKI, WANDA J | 2408 BRANCH PK.,CINNAMINSON, NJ 08077 |
| KONECRANES INC. | POBOX 641807,PITTSBURGH, PA 15264-1807 |
| KONICA | 345 PHOENIXVILLE PIKE,MALVERN, PA 19355 |
| KONSTANCE PNEUMATICS, INC. | 882 S. MATLACK STREET,UNIT B,WEST CHESTER, PA 19382 |
| KOOHKAN, JOHN M | 54 VERSAILLES BLVD,CHERRY HILL, NJ 08003 |
| KOOL INDUSTRIES INC. | 960 S. HERMITAGE RD.,HERMITAGE, PA 16148 |
| KOOLTRONIC INC. | P.O. BOX 240,30 PENNINGTON-HOPEWELL ROAD,PENNINGTON, NJ 08534-0240 |
| KOOLTRONICS | P.O. BOX 240,PENNINGTON, NJ 08534-0240 |
| KOONS STEEL INC. | PO BOX 476,36 ANDERSON ROAD,PARKER FORD, PA 19457 |
| KOONS STEEL, INCORPORATED | 36 ANDERSON ROAD,PARKER FORD, PA 19457-0476 |
| KORAB, MCCONNELL & DOUGHERTY | 90 NORTH KINGS HIGHWAY,CHERRY HILL, NJ 08034 |
| KOREAN ASSOCIATION | C/O BOB'S HARDWARE,ATTN:  CHRIS KO,2546 W LEHIGH AVE,PHILADELPHIA, PA 19132 |
| KORMAN SUITES APARTMENTS | COUNTRY LIGHTS VILLAS,1002 NESHAMINY VALLEY DR,BENSALEM, PA 19020 |
| KORMAN SUITES AT WILLOW SHORES | 4067 HARBOR DRIVE,PALMYRA, NJ 08065 |
| KOSAKURA & ASSOCIATES | 2215 SOUTH STANDARD AVE,SANTA ANA, CA 92707-3036 |
| KOSMIN | 49 SEASIDE CT,MARGATE, NJ 08042 |
| KOUTSOURADIS, LINDA R | 500 PARK BLVD,APT 140B,CHERRY HILL, NJ 08002 |
| KOVAL WILLIAMSON | 11208 47TH AVE W,MULILTEO, WA 98275 |
| KOVE CATERING | 519 GARFIELD AVE,PALMYRA, NJ 08065 |
| KPMG LLP | LOCKBOX # 890566,DEPT. 0566,P.O. BOX 120001,DALLAS, TX 75312-0566 |
| KRAEMER & CO., INC. | P.O. BOX 486,SEWELL, NJ 08080 |
| KRAFTBILT | PO BOX 800,TULSA, OK 74101-0800 |
| KRAMER CHEMICALS INC. | 266 HARRISTOWN ROAD,PO BOX 1118,GLEN ROCK, NJ 07452-1118 |
| KRAMER INDUSTRIAL SALES | 2134 WISCONSIN AVE,PO BOX 475,GRAFTON, WI 53024 |
| KRAMER SCRAP | P.O. BOX 588,GREENFIELD, MA |
| KRAMER SCRAP | P.O. BOX 588,GREENFIELD, MA 01302-0588 |
| KRAMER, JULES | 2403 CHESTNUT HILL  DR.,CINNAMINSON, NJ 08077-3622 |
| KRAUS CHILDREN'S EDUCATION | FUND,6902 RISING SUN AVENUE,PHILADELPHIA, PA 19111 |
| KRAVITZ INDUSTRIES | P.O. BOX 711,FORT WASHINGTON, PA 19034 |
| KRAWCZYK, RAYMOND W | 1940 NARBERTH AVE.,HADDON HEIGHTS, NJ 08035 |
| KRAYDEN INC. | 491 EAST 124TH AVE,DENVER, CO 80241 |
| KREEPY KRAULY USA INC. | 13801 N.W. 4TH STREET,SUNRISE, FL 33325 |
| KREG KEHOE | 54 GLORIA DRIVE,JACOBUS, PA 17407 |
| KREINER, ANDREW D | 5 LACY CT,CLAYTON, NJ 08312-1540 |

| Claim Name | Address Information |
|---|---|
| KRENZ & COMPANY INC. | W190 N 11333 CARNEGIE DRIVE,GERMANTOWN, WI 53022 |
| KRG LOGISTICS INC | 170 TRADERS BLVD. EAST,MISSISSAUGA, ON L4Z 1W7 CANADA |
| KRIEBEL ENGINEERED EQUIPT. LTD | 9 HUMPHREYS DRIVE,WARMINSTER, PA 18974 |
| KRISCOMM SOUND COMPANY | 3402 BETHEL AVENUE,PENNSAUKEN, NJ 08109-2810 |
| KRISKA TRANSPORTATION LTD | 300 CHURCHILL ROAD,PO BOX  879,PRESCOTT, ON KOE 1TO CANADA |
| KROFF CHEMICAL CO., INC. | PO  BOX 76710,CLEVELAND, OH 44101-6500 |
| KROMSCHRODER INC. | 1595-H GEORGETOWN ROAD,HUDSON, OH 44236 |
| KRONOS | P.O. BOX 4295,BOSTON, MA 02211 |
| KRONOS | PO  BOX 845748,BOSTON, MA 02284-5748 |
| KRUSCH, ROBERT | 3 WEST ANNAPOLIS DE,ERIAL, NJ 08081 |
| KSG INDUSTRIAL SUPPLIES, INC | 805 W. FIFTH STREET, SUITE 6,PO BOX  787,LANSDALE, PA 19446 |
| KT-GRANT, INC. | 3073 ROUTE 66,EXPORT, PA 15632 |
| KTA TATOR | 115 TECHNOLOGY DRIVE,PITTSBURGH, PA 15275 |
| KTR CORPORATION | P.O. BOX 9065,MICHIGAN CITY, IN 46361 |
| KUEHL, DANIEL E | 7 WOODCREST DR.,EASTAMPTON, NJ 08060 |
| KUEHNE & NAGEL, INC | 10 EXCHANGE PLACE,CHB#4455,JERSEY CITY, NJ 07302 |
| KUEHNE & NAGEL, INC. | 10 EXCHANGE PLACE,JERSEY CITY, NJ 07302 |
| KUMAR  PLAKKAT | 3 STONEY HILL LANE,MT. LAUREL, NJ 08054 |
| KUNG'S TRADING COMPANY INC | 1339 FOLSOM ST,SAN FRANCISCO, CA 94103 |
| KUNSHAN JIURUN PLASTICS-STEEL | MULTIUNIT TUBE FACTORY,NONGCHANG ROAD, ZHENGYI TOWN,KUNSHAN,JIANGSU PROVINCE, CHINA |
| KUO, PI-CHU | 1661 BLUE JAY LN.,CHERRY HILL, NJ 08003-3101 |
| KUPPLER, JOSEPH W | 986 SHERBROOK WAY,SOMERDALE, NJ 08083 |
| KUZMANICH, KATHY E | 344 MAPLE AVE.,AUDUBON, NJ 08106 |
| KVINC | 1458 COUNTY LINE ROAD,HUNTINGTON VALLEY, PA 19006 |
| KW EXPRESS | 6100 EAST BELDING ROAD,BELDING, MI 48809 |
| KW HOLDING | P.O. BOX 232,STROUD, ON LOL 2MO CANADA |
| KWIKSET | 516 E SANTA ANA STREET,ANAHEIM, CA 92803-4250 |
| KWOKA, EDWINA A | 748 CARTER AVE.,BELLMAWR, NJ 08031 |
| L & E SPECIALTIES | 24460 SPERRY CIRCLE,WESTLAKE, OH 44145 |
| L & L INDUSTRIAL FURNACE CO | 803 KENT ROAD,ASTON, PA 19014 |
| L & R ASSOCIATES | 533 NORTH DEXTER ROAD,DEXTER, ME 04930 |
| L & R SHIPPING SUPPLY | 2554 STATE ROAD,BENSALEM, PA 19020 |
| L & R SHIPPING SUPPLY CO. | 2554 STATE STREET,BENSALEM, PA 19202 |
| L & R SHIPPING SUPPLY INC. | 2554 STATE ROAD,BENSALEM, PA 19020 |
| L & R TRAFFIC SERVICE, INC. | P.O. BOX 725,MT. LAUREL, NJ 08054 |
| L - L HEATING & EQUIPMENT CO. | P.O. BOX 2,ABINGTON, PA 19001 |
| L C D EXPOSITION SERVICES | 20 E AUGUSTA,PO BOX 4487,SPOKANE, WA 99220-0487 |
| L C INDUSTRIAL (HONG KONG) LTD | ROOM 1209 KWONG SANG HONG CTR,12/F 151 HOI BUN RD KWUM TONG,KOWLOON,   CHINA |
| L C INDUSTRIAL (HONG KONG) LTD | ROOM 1209 KWONG SANG HONG CTR,12/F 151 HOI BUN RD KWUM TONG,KOWLOON,   HONG KONG |
| L J CAPPA & ASSOCIATES | 6015 NE 1ST CT,RENTON, WA 98059 |
| L J CAPPA AND ASSOCIATES | DBA LAWRENCE NORTHWEST CO,PO BOX  86219,PORTLAND, OR 97206 |
| L L RAMDHANNY & CO LTD | PO BOX 922,ST ANDREW'S,   GRENADA |
| L L RAMDHANNY & CO LTD | PO BOX 922,ST ANDREW'S,GRENADA, WI |
| L&L REDI-MIX, INC. | 1939 ROUTE 206,SOUTHAMPTON, NJ 08088 |
| L. ROBERTO LOMAS P.E. | 1432 WOODFORD RD.,CLEMMONS, NC 27012 |
| L. STEPHEN CHAMPION | C/O AMERICAN WINDOW CO.,4986-3 EUCLID ROAD,VIRGINIA BEACH, VA 23462-5806 |
| L. STEPHEN CHAMPION | C/O AMERICAN WINDOW CO.,VIRGINIA BEACH, VA 23462-5806 |

| Claim Name | Address Information |
|---|---|
| L.A. CALIFORNIA | 2301 FEDERAL AVENUE,LA, CA 90064 |
| L.A. POOLS AND SPAS | POOL AND SPA WORLD LLC,7194 RT.415 NORTH,BATH, NY 14810 |
| L.B. CHEMICAL COMPANY, INC | 321 NORTH 10TH STREET,GADSDEN, AL 35901 |
| L.D.M. TRANSPORT INC. | 332A, ST-FRANCOIS-XAVIER,DELSON, QC J0L 1G0 CANADA |
| L.G.I. TRANSPORTATION | SOLUTIONS LTD.,SUITE 205,9131-39 AVE.,EDMONTON, AB T6E 5Y2 CANADA |
| L.J. & M. LAPLACE | P.O. BOX 443,ELMWOOD PARK, NJ 07407 |
| L.M. ROBBINS CO. | P.O. BOX 217,NEFFS, PA 18065-0217 |
| L3 COMMUNICATIONS NARDA | 435 MORELAND ROAD,HAUPPAUGE, NY 11788 |
| LA COLLINA, INC. | 37-41 ASHLAND AVENUE,BALA CYNWYD, PA 19004 |
| LA DEAU | 637 COLORADO ST,GLENDALE, CA 91204 |
| LA GRANGE LOCK | 5546 S BRAINARD AVE,LA GRANGE, IL 60525-3590 |
| LA MOTTE COMPANY | 502 WASHINGTON AVENUE,P.O BOX 329,CHESTERTOWN, MD 21620-0329 |
| LA'MAR PROFESSIONAL CLEANING | PO BOX 1436,BENSALEM, PA 19020-3689 |
| LAB SAFETY SUPPLY INC | PO BOX 1368,JANESVILLE, WI 53547-1368 |
| LAB SAFETY SUPPLY INC | 401 S WRIGHT RD,PO BOX 1368,JANESVILLE, WI 53547-1368 |
| LAB SAFETY SUPPLY INC | PO BOX 5004,JANESVILLE, WI 53547-5004 |
| LAB SAFETY SUPPLY, INC. | P.O. BOX 5004,401 S. WRIGHT RD,JANESVILLE, WI 53547-5004 |
| LAB SECURITY SYSTEMS INC | 700 EMMETT ST,BRISTOL, CT 06010 |
| LABEL GROUP | P.O. BOX 1326,HOLYOKE, MA 01041-1326 |
| LABOR & LOGISTICS MGT., INC. | 58 WEST BRIDGE STREET,NEW HOPE, PA 18938 |
| LABORATORY TESTING INC. | PO BOX  249,DUBLIN, PA 18917 |
| LABOZ, ERIC S | 1283 CLUB HOUSE RD.,GLADWYNE, PA 19035 |
| LABRATORY TESTING INC. | 120 MILL ST.,DUBLIN, PA 18974 |
| LACAYO, JOSE E | 930 N 3RD ST.,CAMDEN, NJ 08102-2629 |
| LACKETT & ASSOCIATES, INC. | 7 KELLY DRIVER RD,PO BOX 1518,LAUREL, NJ 08021 |
| LAFAYETTE CRANE & HOIST | 182 VANDERPOLL ST,PO BOX  2189,NEWARK, NJ 07114 |
| LAFAYETTE TECHNOLOGY LLC | 178A PULASKI ST.,NEWARK, NJ 07105 |
| LAIRD PLASTICS | 211 SINCLAIR STREET,BRISTOL, PA 19007 |
| LAIRD PLASTICS, INC. | P.O. BOX 751298,CHARLOTTE, NC 28275-1298 |
| LAIRD'S AUTO SERVICE | 800 MONTGOMERY AVENUE,NARBERTH, PA 19072 |
| LAJOIE'S AUTO WRECKING CO.,INC | 40 MEADOW STREET,SOUTH NORWALK, CT 06854 |
| LAKE ERIE SMELTING CO, INC. | P.O. BOX 6601,127 FILLMORE AVENUE,BUFFALO, NY 14240-6601 |
| LAKE PARK TOOL & MACHINE, INC. | 1221 VELMA COURT,YOUNGSTOWN, OH 44512 |
| LAKE, DAVID M | 2221 S 24TH ST.,PHILADELPHIA, PA 19145-3205 |
| LAKES APPLIANCE & TV, INC. | 513 STOKES ROAD,MEDFORD, NJ 08055 |
| LAKEVIEW CUSTOM COACH | 100 WHITE HORSE PIKE,OAKLYN, NJ 08107 |
| LAKEWAY BUILDING SUPPLY | 265 BUREM RD,ROGERSVILLE, TN 37857 |
| LAKEWOOD ENGINEERING & MFG | 501 N. SACRAMENTO BLVD,CHICAGO, IL 60612 |
| LAM, BEEPER | 5424 WESTFORD RD.,PHILADELPHIA, PA 19120 |
| LAMAN-LOESCHE SUPPLY CO., INC. | 302 MOORE ST.,PHILA., PA 19148-1897 |
| LAMATEK, INC | 1226 FOREST PARKWAY,WEST DEPTFORD, NJ 08066 |
| LAMB, SHERRON M | 1919 BROADWAY,WINSLOW ST APT I,CAMDEN, NJ 08104 |
| LAMBERT ELECTRIC MOTOR SERVICE | 710 BROADWAY,MCCOMB, MS 39648 |
| LAMBERT, ANSLEM A | 345 MARLTON AVE.,APT A,CAMDEN, NJ 08105 |
| LAMCO SAFETY PRODUCTS | 360 CHURCH ST PO BOX 159,HANOVER, PA 17331-0159 |
| LAMCOR INCORPORATED | PO BOX  25209,2025 EAST ORANGEWOOD AVENUE,ANAHEIM, CA 92806-6194 |
| LAMI PRODUCTS INC | 543 DAVISVILLE ROAD,WILLOW GROVE, PA 19090 |
| LANARD & AXILBUND, INC. | 399 MARKET STREET,PHILA., PA 19106 |
| LANCASTER ALUMINUM, LLC. | 24 KEYSTONE DRIVE,LEBANON, PA 17042 |

| Claim Name | Address Information |
| --- | --- |
| LANCE CO/MTS | P.O. BOX 17435,BALTIMORE, MD 21203-7435 |
| LANCE COMPANY | P.O. BOX 8538-721,PHILADELPHIA, PA 19171-0721 |
| LANCER PACKAGING CORP | 151 REMINGTON BLVD,RONKONKOMA, NY 11779 |
| LAND AIR EXPRESS | P.O.BOX 503,WILLISTON, VT 05495-0503 |
| LAND INSTRUMENTS INTERNATIONAL | 10 FRIENDS LANE,NEWTOWN, PA 18940 |
| LAND ROVER CHERRY HILL | 1100 HADDONFIELD ROAD,CHERRY HILL, NJ 08002 |
| LAND ROVER FINANCIAL SERVICES | P.O. BOX 9001065,LOUISVILLE, KY 40290-1065 |
| LANDEN STRAPPING CORP. | 3810 CORPORATE ROAD,PETERSBURG, VA 23805 |
| LANDIS EXPRESS, INC. | PO BOX  14807,READING, PA 19612-4807 |
| LANDSCAPE ARCHITECT | LANDSCAPE ARCHITECT PRODUCT,368 DUFFERIN AVENUE,LONDON, ON N6B 1Z4 CANADA |
| LANDSCAPE ARCHITECTURE | 115 E. SPRING STREET,SUITE 405,NEW ALBANY, IN 47150 |
| LANDSCAPE CREATIONS | PO BOX 432,FAIRLESS HILLS, PA 19030 |
| LANDSTAR EXPRESS AMERICA | PO BOX  651434,CHARLOTTE, NC 28265-1434 |
| LANDSTAR EXPRESS AMERICA | WORLD HEADQUARTERS,P.O. BOX 651434,CHARLOTTE, NC 28265-1434 |
| LANDSTAR INWAY, INC. | 135 S. LASALLE DEPT. 1272,CHICAGO, IL 60674-1272 |
| LANDSTAR LIGON, INC. | DRAWER CS 100733,ATLANTA, GA 30384-0733 |
| LANDSTAR POOLE | DRAWER 0292,PO BOX  11407,BIRMINGHAM, AL 35246-0292 |
| LANDSTAR RANGER, INC. | P.O. BOX 11407,BIRMINGHAM, AL 35246-0360 |
| LANE PUNCH CORPORATION | 281 LANE PARKWAY,SALISBURY, NC 28146 |
| LANGDALE, JULIE | 111 KINSLEY RD.,PEMBERTON, NJ 08068 |
| LANGHORNE EMERGENCY PHYSICIANS | PO BOX A,SPRINGFIELD, PA 19064-0131 |
| LANGSTON CORP | PO BOX  8500 (S-4170),PHILADELPHIA, PA 19178-4170 |
| LANSDALE FINISHERS, INC. | 21 WILLIAMS PLACE,LANSDALE, PA 19446 |
| LANSDALE MACHINE WORKS INC. | 8TH & MAPLE STREET,LANSDALE, PA 19446 |
| LANTZ FENCING SUPPLIES | 13708 AVENUE 5E,YUMA, AZ 85365 |
| LARC SCHOOL | 1089 CREEK ROAD,BELLMAWR, NJ 08031 |
| LARRY ALBERT | 5161 COLLINS AVE #1110,MIAMI, FL 33140 |
| LARRY JOHNSON TRUCKING, INC. | P.O. BOX 1350,CHADRON, NE 69337 |
| LARRY LAWHUN & CHARLIE HESS | ESQ. |
| LARRY'S A-1 AUTO REPAIR | 399 WEST KATHERINE AVE.,WEST BERLIN, NJ 08091 |
| LARSEN & SHAW LIMITED | 575 DURHAM ST W,PO BOX 1420,WALKERTON, ON N0G 2V0 CANADA |
| LARSEN & SHAW LIMITED | 575 DURHAM ST W,PO BOX 1420,WALKERTON, ON N0G 2Y0 CANADA |
| LARSEN & SHAW LIMITED | 575 DURHAM ST W,PO BOX 1420,WALKERTON, ON NOG 2V0 CANADA |
| LARSON ALLEN | CERTIFIED PUBLIC ACCOUNTANTS,18 SENTRY PARK W, SUITE 300,BLUE BELL, PA 19422-2348 |
| LARSON ALLEN | CERTIFIED PUBLIC ACCOUNTANTS,BLDG 18, STE 300,BLUE BELL, PA 19422-2348 |
| LARSON HARDWARE MFG CO | PO BOX E,STERLING, IL 61081 |
| LARSON-METERCRAFT | 9328-A WHEATLANDS,SANTEE, CA 92071 |
| LARSONALLEN | 18 SENTRY PARK W STE 300,BLUE BELL, PA 19422 |
| LASCO FLUID DIST. PRODUCTS | 540 LASCO ST,PO BOX 116,BROWNSVILLE, TN 38012 |
| LASER LINK, INC. | 146  S READING AVE,BOYERTOWN, PA 19512 |
| LASERSENSE INC. | 230 NORTH MONROE STREET,MEDIA, PA 19063 |
| LASKAVY, DALIAN | 309 TANNER AVE.,HATBORO, PA 19040 |
| LASSITER, LOUIS | 4104 APT 5  PARKSIDE,PHILADELPHIA, PA 19104 |
| LASTIQUE, GODFREY V | 511 BURLINGTON AVE.,DELANCO, NJ 08075-4413 |
| LATHAM PLASTICS/COOKSON | 787 WATERVLIET-SHAKER ROAD,LATHAM, NY 12110 |
| LATINOS BAKERY AND RESTAURANT | 3200 WESTFIELD AVE,CAMDEN, NJ 08105 |
| LATISHA L WILSON | 2127 MCKINLEY ST,PHILADELPHIA, PA 19149 |
| LATORRES, BERNARD D | 123 WEBSTER ST.,RIVERSIDE, NJ 08075 |

| Claim Name | Address Information |
|---|---|
| LATROBE STEEL COMPANY | P.O. BOX 360434,PITTSBURGH, PA 15251-6434 |
| LATSHA DAVIS YOHE & MCKENNA PC | 1700 BENT CREEK BLVD,SUITE 140,MECHANICSBURG, PA 17050 |
| LATSHA DAVIS YOHE & MCKENNA, P.C. | 1700 BENT CREEK BLVD.,MECHANICSBURG, PA 17050 |
| LAURA HAMBY | ULTRA HARDWARE PRODUCTS LLC,1777 HYLTON RD,PENNSAUKEN, NJ 08110 |
| LAURA SANDERS | 88 FELTON ST.,MARLBORO, MA 01752 |
| LAURA SWEET | 836 UPTON WAY,SOMERDALE, NJ 08083 |
| LAURAND ASSOCIATES, INC. | 11 GRACE AVENUE,SUITE 405,GREAT NECK, NY 11021 |
| LAURDAN ASSOCIATES, INC. | 10220 RIVER ROAD,SUITE 201,POTOMAC, MD 20854 |
| LAUREL VALLEY, INC. | 1601 LAUREL ROAD,LINDENWOLD, NJ 08021 |
| LAUREN E DAILYDA | 583 STARLIGHT LN,WILLIAMSTOWN, NJ 08094 |
| LAURI KURKI | 1253 STREET ROAD,SOUTH HAMPTON, PA 18966 |
| LAVINSKY, IRV S | 12 PARTRIDGE CT,MARLTON, NJ 08053-2851 |
| LAW ENFORCEMENT TORCH RUN | FOR SPECIAL OLYMPICS,C/O CAMDEN PD,PO BOX 2988, CAMDEN, NJ 08101 |
| LAWNMOWERS UNLIMITED INC. | 491 ROUTE 38 WEST,MAPLE SHADE, NJ 08052 |
| LAWRENCE BROTHERS, INC. | DEPT 1428,135 S LASALLE,CHICAGO, IL 60674-1428 |
| LAWRENCE HOUSING AUTHORITY | PO BOX 1259,LAWRENCE, MA 01842-2359 |
| LAWRENCE MCFADDEN | 7430 STATE ROAD,HOLMESBURG STATION,PHILADELPHIA, PA 19136 |
| LAWRENCE METALS CORP. | 21 HYATT AVENUE,NEWARK, NJ 07105 |
| LAWRENCE MILES, SR., | 222 NORTH 6TH STREET,CAMDEN, NJ 08102 |
| LAWRENCE NORTHWEST COMPANY | PO BOX 1230,WASHOUGAL, WA 98671 |
| LAWRENCE TODD | 6861 GREENLEAF DR,N RICHLAND HILLS, TX 76180 |
| LAWSON PRODUCTS INC. | 295 PRINCETON HEIGHTSTOWN RD,SUITE 11-226,WEST WINDSOR, NJ 08512-2907 |
| LAWYER ASSESSMENT | ADMINISTRATIVE OFFICE OF PA,P.O. BOX 46,CAMP HILL, PA 17001-0046 |
| LAWYERS DIARY AND MANUAL | P.O. BOX 1227,NEWARK, NJ 07101-1227 |
| LAYTON, LISA M | 818 PRICE AVE.,GLENDORA, NJ 08029 |
| LCD EXPRESS SYSTEMS | 1047 DANBURY ROAD,WILTON, CT 06897 |
| LCS PRECISION MOLDING | 119 S. 2ND STREET,WATERVILLE, MN 56096 |
| LDG HARDWARE MFG CO LTD, | FLOOR 3-4, NO 1 LEHUA RD,JIANGMEN,GUANGDONG,    CHINA |
| LDM TRANSPORT | 332A ST-FRANCOIS-XAVIER,DELSON, QC J0L 1G0 CANADA |
| LDPI LIGHTING | 800 WISCONSIN STREET,MAILBOX 80,EAU CLAIRE, WI 54703-3607 |
| LE, AN VAN | 420 TEAROSE LANE,CHERRY HILL, NJ 08003 |
| LE, NGAN VAN | 2512 42ND ST.,PENNSAUKEN, NJ 08110-2120 |
| LE, TAN VAN | 1857 W RIVER DR.,PENNSAUKEN, NJ 08110-2925 |
| LE-BLOND | P.O. BOX 960621,CINCINNATTI, OH 45296-0621 |
| LEADER PUBLICATIONS | 345 PARK AVENUE SOUTH,NEW YORK, NY 10010 |
| LEADING EDGE DISTRIBUTION | P.O. BOX 75602,CLEVELAND, OH 44101-4755 |
| LEAN MANUFACTURING GROUP LLC | 240 GILLETTE DRIVE,FRANKLIN, TN 37069 |
| LEANNE HAYES | 506 IVYSTONE LN,CINNAMINSON, NJ 08077 |
| LEBHAR-FRIEDMAN INC | PO BOX 533093,ATLANTA, GA 30353-3093 |
| LEBLOND LTD. | 3976 BACH BUXTON ROAD,AMELIA, OH 45102 |
| LECHLER, INC. | DEPT. 77-3276,CHICAGO, IL 60678-3276 |
| LECO CORPORATION | 3000 LAKEVIEW AVENUE,ST. JOSEPH, MI 49085-2396 |
| LEE AUTO SUPPLY | 6300 WESTFIELD AVE,PENNSAUKEN, NJ 08110 |
| LEE ELECTRIC, INC. | P.O. BOX 238,309 51ST STREET,WEST NEW YORK, NJ 07093 |
| LEE ELECTRIC, INC. | PO BOX 238,WEST NEW YORK, NJ 07093 |
| LEE MOVING & STORAGE | 9731 EXPRESS LANE,RICHMOND, VA 23237 |
| LEE SHIVERS | 5134 SYCAMORE SPRINGS DR,HOUSE SPRINGS, MO 63051 |
| LEE SPRING COMPANY | 1462 62ND. STREET,BROOKLYN, NY 11219 |
| LEE WAPNER | 169 SHERWOOD DRIVE,CHURCHVILLE, PA 18966 |

| Claim Name | Address Information |
|---|---|
| LEE'S GROUP HOLDINGS CO. LTD. | BLK A, 6/F,KWAI FUNG IND BLDG,9-15, KWAI CHEONG ROAD,KWAI CHUNG, N.T.,    CHINA |
| LEE'S GROUP HOLDINGS CO. LTD. | BLK A, 6/F,KWAI FUNG IND BLDG,9-15, KWAI CHEONG ROAD,KWAI CHUNG, N.T,    HONG KONG |
| LEE, ROBERT WAYNE | 2552 N 18TH ST.,PHILADELPHIA, PA 19132 |
| LEEMAN ARCHITECTURAL WOODWORK | 4975 POWDER SPRINGS DALLAS RD S.W.,POWDER SPRINGS, GA 30127 |
| LEGGETT, DARNELL | 3221 N 15TH ST.,PHILADELPHIA, PA 19140 |
| LEGGETT, REGINALD L | 109 WENTZ AVE.,WOODBURY HEIGHTS, NJ 08097-1636 |
| LEHIGH UNIVERSITY | MATERIALS RESEARCH CENTER,5 EAST PACKER AVENUE,BETHLEHEM, PA 18015-3194 |
| LEHIGH VALLEY SAFETY SUPPLY | 1105 E SUSQUEHANNA STREET,ALLENTOWN, PA 18103-4203 |
| LEHIGH VALLEY SAFETY SUPPLY CO | 1105 E. SUSQUEHANNA STREET,ALLENTOWN, PA 18103-4203 |
| LEIB, THERESA M | 912 CHESTNUT AVE.,LAUREL SPRINGS, NJ 08021-2021 |
| LEIGHT SALES CO INC | 1051 E ARTESIA BLVD,CARSON, CA 90746 |
| LEISURE BAY MANUFACTURING | 3033 MERCY DRIVE,ORLANDO, FL 32808 |
| LEIVA  SONIA M | 1111 NORTH NORTH 34TH STREET,CAMDEN, NJ 08105 |
| LEIVA, SONIA M | 1111 N 34TH ST.,CAMDEN, NJ 08105-4317 |
| LEJEUNE LITHO & GRAPHIC SERV. | 139 CONNIE DRIVE,PITTSBURG, PA 15214 |
| LELAND GIFFORD INC. | 1497 EXETER ROAD,AKRON, OH 44306 |
| LELAND INDUSTRIES INC. | 95 COMMANDER BLVD.,TORONTO, ON M1S 3S9 CANADA |
| LEN DOR SPECIALTIES, INC. | 1298 S. 28TH STREET,HARRISBURG, PA 17111 |
| LEN GORDON, CO. | 640 GLENOAKS BLVD,SAN FERNANDO, CA 91340-1489 |
| LENNY'S TOWING & RECOVERY | BRANCH PIKE & CHURCH ROAD,CINNAMINSON, NJ 08077 |
| LENSER FILTER MEDIA INC. | 1000 AIRPORT ROAD,BUILDING 205,LAKEWOOD, NJ 08701 |
| LEON BICKOFF & CO. | 199 ORATON STREET,NEWARK, NJ 07104 |
| LEON KOZEIROCK | 625 AVENUE RD#504,TORONTO, ON M4V 2K7 CANADA |
| LEON MCRAE & VIVIAN MCRAE | 2424 SOUTH 12TH STREET,CAMDEN, NJ 08104 |
| LEON SPECIALTY INC | 11TH FLOOR,555 KUANG FU S ROAD,TAIPEI,    TAIWAN |
| LEONARD BUSCH ASSOCIATES PC | CONSULTING ENGINEERS,1239 PARKWAY AVENUE,TRENTON, NJ 08628-3013 |
| LEONARD'S EXPRESS, INC. | P.O. BOX 847055,BOSTON, MA 02284-7055 |
| LEONARD, MARK E | 131 GREENLYNNE DR.,LEVITTOWN, PA 19057 |
| LEPOW, NORMAN | 15 BUCKNELL DRIVE,CHERRY HILL, NJ 08034 |
| LES DEWEY | C/O WRIGHT & WILHELMY COMAPNY,11005 "E" ST,OMAHA, NE 68138 1252 |
| LES INDUSTRIES RADISSON | 132, BOUL. LEON-VACHON,(PARC INDUSTRIEL),ST-LAMBERT, QC G0S 2W0 CANADA |
| LESCO PAPER & BOX CO | PO BOX 46826,PHILADELPHIA, PA 19160-6826 |
| LESLIE'S POOLMART INC. | 20630 PLUMMER ST,CHATSWORTH, CA 91311 |
| LESLIE'S SWIMMING POOL | SUPPLIES |
| LESTER ELECTRIACAL INC. | 625 WEST A ST.,LINCOLN, NE 68522 |
| LET'S THINK WIRELESS | 30 CHAPIN ROAD,P.O. BOX 628,PINE BROOK, NJ 07058 |
| LETCHWORTH VILLAGE | WELFARE LEAGUE,9525 DITMAS AVENUE,ATTN: STEPHEN GREENBERG,BROOKLYN, NY 11236 |
| LETTS, DAVID C | 2319 MEMORIAL CT,ATCO, NJ 08004 |
| LEVESQUE POOLS & SPAS, INC. | 20 BENTON NECK ROAD,BENTON, ME 04901 |
| LEVOW & COSTELLO, P.A. | 1415 ROUTE 70 E. SUITE 200,CHERRY HILL, NJ 08034 |
| LEWCO, INC. | 706 LANE ST,SANDUSKY, OH 44870 |
| LEWIS LUMBER LTD. | P.O. BOX 8,HIGH FALLS, NY 12440 |
| LEWIS PAINT & WALLCOVERING | 44 SOUTH YORK ROAD,HATBORO, PA 19040 |
| LEWIS, DAVID B | 4454 HOMESTEAD AVE.,PENNSAUKEN, NJ 08109 |
| LEWIS, HERMAN G | 345 MARLTON AVE.,CAMDEN, NJ 08105 |
| LEWIS, JOSEPH | 250 PLAZA BLVD APT. H-14,MORRISVILLE, PA 19067 |
| LEWIS-GOETZ & COMPANY INC | 751 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| LEWIS-SALLEY, DENA IRIS | 712 N FRANKLIN ST.,PHILADELPHIA, PA 19123 |

| Claim Name | Address Information |
|---|---|
| LEXINGTON INSURANCE | 100 SUMMER STREET,BOSTON, MA 02110 |
| LEXINGTON INSURANCE COMPANY | 100 SUMMER STREET,BOSTON, MA 02110-2103 |
| LEXISNEXIS | P.O. BOX 7247-7090,PHILADELPHIA, PA 19170-7090 |
| LEXUS FINANCIAL SERVICES | P.O. BOX 17187,BALTIMORE, MD 21297-0511 |
| LEXUS OF WILMINGTON | 2100 PENNSYLVANIA AVE,WILMINGTON, DE 19805 |
| LG&E NATURAL MARKETING I | P.O. BOX 651529,CHARLOTTE, NC 28265-1529 |
| LIBERATORE, MICHAEL | 4 BRIDLE PATH CT,SICKLERVILLE, NJ 08081 |
| LIBERTY ELECTRIC INC. | 16 PROSPECT STREET,COLUMBIANA, OH 44408 |
| LIBERTY HARDWARE MGF CORP | PO BOX 75628,CHARLOTTE, NC 28275-0628 |
| LIBERTY MUTUAL | 5050 W. TIGHMAN ST.,SUITE 200,ALLENTOWN, PA 18104 |
| LIBERTY MUTUAL | P.O. BOX 0569,CAROL STREAM, IL 60132-0569 |
| LIBERTY MUTUAL INS. CO. | 100 LIBERTY WAY,DOVER, NH 03820 |
| LIBERTY ORNAMENTAL PRODUCTS | 872 EAST TREVITT,BRYAN, OH 43506 |
| LIBERTY POWER TOOL REPAIR | 101-D NEWTON AVENUE,OAKLYN, NJ 08107 |
| LIBERTY STEEL PRODUCTIONS, INC. | 11650 MAHONING AVE.,NORTH JACKSON, OH 44450 |
| LIBERTY SYSTEMS, INC. | 3080 CENTERVILLE RD,ST PAUL, MN 55117 |
| LIBERTY TECHNOLOGIES | 840 MCCLURG ROAD,YOUNGSTOWN, OH 44512 |
| LIBERTY TOOL CO., INC. | 319K WESTTOWN ROAD,WEST CHESTER, PA 19382 |
| LIBERTY TOOL CO., INC. | 319T WESTTOWN ROAD,WEST CHESTER, PA 19382 |
| LIEDTKA TRUCKING, INC. | 110 PATTERSON,P.O. BOX 8607,TRENTON, NJ 08650 |
| LIFE-LIKE PRODUCTS, INC. | 711 CHESAPEAKE AVENUE,BALTIMORE, MD 21225 |
| LIFT EQUIPMENT | 2029 LEGAT LANE,CEDARS, PA 19423 |
| LIFTING SERVICES, INC. | P.O. BOX 153,EAGLEVILLE, PA 19408 |
| LIGHT METAL AGE | 170 SOUTH SPRUCE AVENUE,SUITE 120,S. SAN FRANCISCO, CA 94080 |
| LIGHT WORLD | 4625 STREET RD,TREVOSE, PA 19053 |
| LIGHTFOOT, TIMOTHY P | 300 HEULING AVE.,RIVERSIDE, NJ 08075-4011 |
| LIGHTHOUSE DATA SYSTEMS | P.O. BOX 862,MT. PLEASENT, SC 29465-0862 |
| LIGHTING DIMENSIONS | 40 TITAN ROAD, ON M8Z 5Y2 CANADA |
| LIGHTING DIMENSIONS | 40 TITAN ROAD,ONTARIO, ON M8Z5Y2 CANADA |
| LIGHTLINE ENGINEERING | 6 FAWN DR,SEWELL, NJ 08080-9736 |
| LIGHTMAN BROTHERS, INC. | 1445 ANDERSON AVE.,ORELAND, PA 19075 |
| LIGHTMAN DRUM COMPANY | P.O. BOX 22 ROUTE 73,BERLIN, NJ 08009 |
| LIGHTMAN DRUM COMPANY, INC., | 139 ROUTE 73 NORTH,WINSLOW TOWNSHIP, NJ 08018 |
| LIGHTNING | 531 FOXGLOVE LANE,WYNNEWOOD, PA 19096 |
| LIGOUSSOU, AUGUSTIN P | 3001 RTE 130 S,APT 86Q,DELRAN, NJ 08075 |
| LILLIAN LEITHEAD | 9927 S CANTERBURY RD,PHILADELPHIA, PA 19114 |
| LILLIAN VERNON | 100 LILLIAN VERNON BLVD.,VIRGINIA BEACH, VA 23479 |
| LIMBERMEN ASSOCIATES, INC. | PO BOX  720,BRISTOL, PA 19007-0720 |
| LIMCO TECHNOLOGIES INC. | P.O. BOX 32127,ECUCLID, OH 44132 |
| LINCOLN MACHINE | 326 WEST SECOND ST.,SALEM, OH 44460 |
| LINCOLN TECHNICAL INSTITUTE, INC. | HADDONFIELD ROAD &,US HIGHWAY ROUTE 130,PENNSAUKEN, NJ 08110 |
| LIND-CARO, SEAN | 200 MILL DR.,LEVITTOWN, PA 19056 |
| LINDA CREED | BREAST CANCER FOUNDATION,MEDICAL TOWER BLDG. STE. 905,255 SOUTH 17TH ST.,PHILADELPHIA, PA 19103 |
| LINDA DEMPSEY | DBA L D INTERNATIONAL,8624 WAKEFIELD DR,PALM BEACH GARDENS, FL 33410-2031 |
| LINDA QUAGLIO | HARROWS,610 ROUTE #110,MELVILLE, NY 11747 |
| LINDABURY, MCCORMICK, ET AL | P.O. BOX 2369,WESTFIELD, NJ 07091 |
| LINDBERG | P.O. BOX 502848,ST. LOUIS, MO 63150-2848 |
| LINDENMEYER MUNROE PAPER CO. | 3300 HORIZON DRIVE,KING OF PRUSSIA, PA 19406 |

| Claim Name | Address Information |
|---|---|
| LINDLEY ELECTRIC SUPPLY | 4910 NORTH FAIRHILL ST.,PENNSYLVANIA, PA 19120 |
| LINDSAY LIGHTING INC | 240 ROCKHILL RD,BALA CYNWYD, PA 19004 |
| LINDSTROM & COMPANY, INC | P.O. BOX 2500,CINNAMINSON, NJ 08077 |
| LINE SOURCE INC. | 111 LYMAN STREET,SPRINGFIELD, MA 01103 |
| LINE SYSTEMS INC | 1645 WEST CHESTER PIKE, STE 200,WEST CHESTER, PA 19382 |
| LINE SYSTEMS, INC. | PO BOX 7215,ACCOUNT #19109,PHILADELPHIA, PA 19175-7215 |
| LINE SYSTEMS, INC. | PO BOX 7215,PHILADELPHIA, PA 19175-7215 |
| LINE SYSTEMS, INC. | P.O. BOX 7215,ACCOUNT #19109,PHILA., PA 19175-7215 |
| LINERO, JORGE | 320 E ROOSEVELT BLVD,PHILADELPHIA, PA 19120 |
| LINERO, RICARDO | 240 S FAIRVIEW AVE.,UPPER DARBY, PA 19082 |
| LINETEC, INC. | 725 SOUTH 75TH AVENUE,WAUSAU, WI 54401-9052 |
| LINETEC, INC. | 725 SOUTH 75 TH AVENUE,WAUSAU, WI 547402 |
| LINKAMERICA ATLANTA | P.O.BOX 26485,OKLAHOMA CITY, OK 73126-0485 |
| LINZER PRODUCTS CORP | 248 WYANDANCH AVE,PO BOX 9002,WYANDANCH, NY 11798 |
| LION TECHNOLOGY | P.O. BOX 700,LAFAYETTE, NJ 07848-9947 |
| LIPFORD, VIRGINIA A | 114 ELKINS RD.,CHERRY HILL, NJ 08034 |
| LIPPINCOTT, JACOBS & GOUDA | P.O. BOX 354,ONE PAVILION AVENUE,RIVERSIDE, NJ 08075-0354 |
| LIQUID CARBONIC | P.O. BOX 8309,FILE # 99551,PHILA., PA 19101-8309 |
| LISA DORN | 3441 CHESTERFIELD CT.,SNELLVILLE, GA 30039 |
| LISA FORE | 4002 SHILOH AVE,HAMPSTEAD, MD 21074 |
| LISA JACKSON | 343 GARDNER AVE,TRENTON, NJ 08618 |
| LISBOA, JORGE L | 3821 ROYAL AVE.,PENNSAUKEN, NJ 08110-6322 |
| LITTLE, JON I | 3752 GARFIELD ST.,APT B,PENNSAUKEN, NJ 08110 |
| LITTLESTOWN HARDWARE | 150 CHARLES STREET,LITTLESTOWN, PA 17340 |
| LIVELY & CO. | 10 MERRY LANE,EAST HANOVER, NJ 07936 |
| LIVINGSTON INTERNATIONAL, INC. | P.O. BOX 490,BUFFALO, NY 14225 |
| LIZ KLEIN | 119 W MIAMI AVE,CHERRY HILL, NJ 08002 |
| LIZELL'S OFFICE FURNITURE | ROUTES 309 & 463,MONTGOMERY, PA 18936 |
| LLOYD & MCDANEIL | 11405 PARK ROAD SUITE 200,PO BOX 23200,LOUISVILLE, KY 40223-0200 |
| LLOYD & MCDANEIL | 11405 PARK ROAD SUITE 200,LOUISVILLE, KY 40223-0200 |
| LLOYD & MCDANIEL | PO BOX 23200,11405 PARK RD., SUITE 200,LOUISVILLE, KY 40223-0200 |
| LLOYD SCOTT & COMPANY | 1820 CHAPEL AVE W, #192,CHERRY HILL, NJ 08002-4611 |
| LLOYD WHEELER | 1884 INDIAN CREEK RD,AMHERST, VA 24521 |
| LLOYD'S QUALITY ASSURANCE LTD. | 33-41 NEWARK STREET,HOBOKEN, NJ 07030 |
| LLOYD'S WINDOW SERVICE, INC. | 6190 SEMINOLE BLVD.,SEMINOLE, FL 33772 |
| LLOYD, LAMONT D | 3102 COVE RD.,PENNSAUKEN, NJ 08109-2536 |
| LMC | 137 W WAYNE AVE,WAYNE, PA 19087 |
| LMC ANNUAL MEETING | 137 W WAYNE AVE,WAYNE, PA 19087 |
| LNC ASSOCIATES, INC. | 1812 UNDERWOOD BLVD,UNIT 5,DELRAN, NJ 08075-1245 |
| LOBEL, MARK A | 4281 E SHERMAN AVE.,MILLVILLE, NJ 08332-1005 |
| LOC PUMP | P.O. BOX 225,S. HACKENSACK, NJ 07606 |
| LOCAL 837 | 12275 TOWNSEND ROAD,PHILADELPHIA, PA 19154 |
| LOCAL 837 G C SCHOLARSHIP FUND | C/O LOCAL 837 HEALTH & WELFARE FUND,12275 TOWNSEND RD,PHILADELPHIA, PA 19154 |
| LOCAL 837 HEALTH & WELFARE | 12275 TOWNSEND ROAD,PHILADELPHIA, PA 19154 |
| LOCAL 837 HEALTH AND WELFARE & | LOCAL 837 PENSION FUNDS,12275 TOWNSEND RD,PHILADELPHIA, PA 19154 |
| LOCAL 837 PENSION FUND | 12275 TOWNSEND ROAD,PHILADELPHIA, PA 19154 |
| LOCINOX USA | PO BOX 1105,DANIA BEACH, FL 33004 |
| LOCKFORMER COMPANY | 711 OGDEN AVE,LISLE, IL 60532-1399 |
| LOCKHART GLASS CO | 1204 S COMMERCE ST,LOCKHART, TX 78644-3451 |

| Claim Name | Address Information |
|---|---|
| LOCKHEED MARTIN SYSTEMS | INTEGRATION,1801 STATE ROUTE 17C,OWEGO, NY 13827-3998 |
| LOCKSMITH SERVICE | 609 WEST AVE D,ELK CITY, OK 73644 |
| LOCKWOOD'S ELEC. MOTOR SERVICE | 2239 NOTTINGHAM WAY,TRENTON, NJ 08619 |
| LOD AMERICA | 216 LITTLE FALLS ROAD,UNIT 7,CEDAR GROVE, NJ 07009 |
| LOEWY MACHINERY SUPPLIES CO. | 115 NORTH RTE. 9W,CONGERS, NY 10920-1722 |
| LOFTWARE | BOX 1090,YORK BEACH, ME 03910 |
| LOGAN & ASSOC | 6114 CLEAR CREEK DRIVE,GARLAND, TX 75044 |
| LOGES, STEVEN E | 187 BILLOWS DR.,MOUNT ROYAL, NJ 08061-1073 |
| LOGISTICS MANAGEMENT SOLUTIONS | ONE CITY PLACE, STE 415,ST LOUIS, MO 63141 |
| LOGISTICS SOLUTIONS | 1757-58,VETERANS MEMORIAL HIGHWAY,ISLANDIA, NY 11749-1535 |
| LOI, MAN CHI | 532 W CHEW AVE.,PHILADELPHIA, PA 19120 |
| LOMA MACHINE | A DIVISON OF MAGNUM INTEGRATED,TECHNOLOGY,4 THOMAS DRIVE, SUITE 5,WESTBROOK, ME 04092 |
| LOMBARD INDUSTRIES, INC. | 29 MAIN STREET,P.O. BOX 50,HUBBARD, OH 44425 |
| LONDON & SCANDANAVIAN METALLUR | LOCK BOX # 4036,PHILADELPHIA, PA 19178-4036 |
| LONG ENGINEERING AND SURVEYING | P.O. BOX 8209,TURNERSVILLE, NJ 08012 |
| LONG ISLAND SWIM-POOL | SERVICE,3595 LAWSON BLVD.,OCEANSIDE, NY 11572 |
| LONG ISLAND SWIM-POOL SERV. | PO BOX  24,EAST ROCKAWAY, NY 11518 |
| LONG MAY INDUSTRIAL CO LTD | 3F NO. 26 SEC. 3 JEN AI ROAD,TAIPEI,    TAIWAN |
| LONG POOLS | 1065 WEST HIGH STREET,PO BOX  521,NEW PHILADELPHIA, OH 44663 |
| LONG RUN PRESS | 1002 INDUSTRIAL DRIVE,WEST BERLIN, NJ 08091 |
| LONG-LOK FASTENERS CORP. | 10630 CHESTER RD.,CINCINNATI, OH 45215 |
| LONI LISS | C/O WEO FORUM GROUP,PHILADELPHIA, PA |
| LONI-JO SCRAP METAL | 70 KINKEL ST,WESTBURY, NY |
| LONI-JO SCRAP METAL | 70 KINKEL ST,WESTBURY, NY 11590-4915 |
| LOPERFIDO, SAMUEL M | 4739 POPLAR AVE.,PENNSAUKEN, NJ 08109 |
| LOPEZ, CARMELO | 3514 N 6TH ST.,PHILADELPHIA, PA 19120 |
| LOPEZ, DANIEL A | 6208 ROOSEVELT AVE.,PENNSAUKEN, NJ 08109-1541 |
| LOPEZ, HERIBERTO | 431 GILHAM ST.,PHILADELPHIA, PA 19111 |
| LOPEZ, JORGE L | 517 PINE ST.,CAMDEN, NJ 08103-2103 |
| LOPEZ, NELSON | 918 N 25TH ST.,CAMDEN, NJ 08105-3824 |
| LOPEZ, NEMESIO A | 944 N 31ST ST.,APT 2,CAMDEN, NJ 08105-4114 |
| LOPEZ, OSVALDO | 211 S 2ND ST.,COLWYN, PA 19023 |
| LOPEZ, PETER J | 5325 HARDING RD.,PENNSAUKEN, NJ 08109-1834 |
| LOPEZ, ROBERTO J | 6816 HIGHLAND AVE.,PENNSAUKEN, NJ 08110 |
| LOPEZ, YADIRA S | 6208 ROOSEVELT AVE.,PENNSAUKEN, NJ 08109-1541 |
| LOPSHANSKY, RACHEL | 118 BEECH CT,BENSALEM, PA 19020 |
| LORBEC METALS | 5055 RAMSAY ST.,ST. HUBERT,MONTREAL, QC J3Y 2S3 CANADA |
| LORBEC METALS | 5055 RAMSAY ST.,ST. HUBERT, PQ J3Y 2S3 CANADA |
| LORBEC METALS USA | 3415 WESTERN ROAD,FLINT, MI 48506 |
| LORBEC METALS USA, LTD | 3415 WESTERN ROAD,FLINT, MI 48506 |
| LORBER PLUMBING | PO BOX 966,2659 BRISTOL PK,BENSALEM, PA 19020 |
| LORBER PLUMBING | PO BOX 966,BENSALEM, PA 19020 |
| LORENZ INDUSTRIES INC | 233 NEEDHAM ST,NEWTON, MA 02464 |
| LORIGENE, INC | 4113 AQUARIUM PLACE,BALTIMORE, MD 21215 |
| LORMAN EDUCATIONAL SERVICES | P.O. BOX 509,EAU CLAIRE, WI 54702 |
| LOU E. SCHIMPF INC. | 25TH ST. AND RIVER ROAD,CAMDEN, NJ 08105 |
| LOUIS COHEN & SON | FELLOWS AVE.,P.O. BOX 1004,WILKES BARRE, PA 18703 |
| LOUIS COHEN & SONS INC | PO BOX 1004,WILKES BARRE, PA 18703 |

| Claim Name | Address Information |
|---|---|
| LOUIS DREYFUS ENERGY CORP. | 10 WESTPORT ROAD,ATTENTION: EVELYN MCELVEEN,WILTON, CT 06897 |
| LOUIS J. KENNEDY TRUCKING CO. | P.O. BOX 506,342 SCHUYLER AVENUE,KEARNY, NJ 07032 |
| LOUIS MARTINO | SGT AT ARMS,1ST FLOOR,HALL OF JUSTICE,CAMDEN, NJ 08101 |
| LOUIS MARTINO, SGT. AT ARMS | HALL OF JUSTICE,1ST FLOOR,CAMDEN, NJ 08101 |
| LOUIS P. CANUSO, INC. | 101 CROWN POINT RD,THOROFARE, NJ 08086 |
| LOUIS P. CANUSO, INC. | P.O. BOX 501,101 CROWN POINT RD.,THOROFARE, NJ 08086-0501 |
| LOUIS ROSS ASSOCIATES | 1960 RT. 70,CHERRY HILL, NJ 08003 |
| LOUIS RUKEYSER'S MUTUAL FUNDS | P.O. BOX 9625,MCLEAN, VA 22102-9672 |
| LOUIS RUKEYSER'S MUTUTAL FUNDS | P.O. BOX 9625,MCLEAN, VA 22102-9672 |
| LOUIS SHERMAN & COMPANY | 2012 WHARTON ST,PO BOX 54635,PHILADELPHIA, PA 19148 |
| LOUISIANA DEPT. OF REVENUE | SALES TAX DIVISION,PO  BOX 3138,BATON ROUGE, LA 70821-3138 |
| LOUISIANA DEPT. OF REVENUE | SALES TAX DIVISION,BATON ROUGE, LA 70821-3138 |
| LOUISIANA SALES AND USE TAX | P.O. BOX 201,BATON ROUGE, LA 70821 |
| LOURDES FOUNDATION | 900 HADDON AVENUE,SUITE 100,COLLINGSWOOD, NJ 08108 |
| LOUTEY MACHINERY CO. | 13 POULSON AVE,ESSINGTON, PA 19029 |
| LOVE, AMANDA | 2302 CORBETT RD.,PENNSAUKEN, NJ 08110 |
| LOVEJOY TOOL CO. | P.O. BOX 949,SPRINGFIELD, VT 05156 |
| LOWE'S MOTOR SPEEDWAY, INC. | SPEEDWAY CLUB,PO  BOX 600,CONCORD, NC 28026-0600 |
| LOWE'S MOTOR SPEEDWAY, INC. | SPEEDWAY CLUB,CONCORD, NC 28026-0600 |
| LOWE, ANDREW M | 529 S 6TH ST.,CAMDEN, NJ 08103-1339 |
| LOWE, BARBARA LYNN | 529 S 6TH ST.,CAMDEN, NJ 08103-1339 |
| LOWER MERION CHEERLEADING | BOOSTER CLUB,532 FOXGLOVE LN,WYNNEWOOD, PA 19096 |
| LOWER MERION TWP POLICE DEPT | ATTN:  CITATION CLERK,71 LANCASTER AVE,ARDMORE, PA 19003 |
| LOXON LOCK CO | 6F,NO.76 SEC.1, ROOSEVELT RD,TAIPEI, TAIWAN,    CHINA 10074 |
| LOXON LOCK CO | 6F,NO.76 SEC.1, ROOSEVELT RD,TAIPEI,   10074 TAIWAN |
| LRP PUBLICATIONS | DEPT. 480,747 DRESHER ROAD,HORSHAM, PA 19044-0980 |
| LTI DBA CITTONE TEMPORARIES | 1697 OAK TREE ROAD,EDISON, NJ 08820 |
| LUCKEY, ANTHONY | 2215 HAROLD ST.,PHILADELPHIA, PA 19132 |
| LUFASCO INC | 208 PHILLIPS RD,LIONVILLE, PA 19353 |
| LUFRAN INCORPORATED | 9085 FREEWAY DRIVE,MACEDONIA, OH 44056 |
| LUIS CRUZ | 3000 MICKLE STREET,CAMDEN, NJ 08105 |
| LUMBERJACK CO | 1405 W BROADWAY RD,PHOENIX, AZ 85041 |
| LUMBERMEN ASSOCIATES, INC. | 2101 HUNTER ROAD,BRISTOL, PA 19007-0720 |
| LUMBERMEN ASSOCIATES, INC. | PO BOX  72,2101 HUNTER RD.,BRISTOL, PA 19007-0720 |
| LUMBERMENS MERCHANDISING CORP | ATTN:  MARY ELLEN BLANKLEY,137 W WAYNE AVE,WAYNE, PA 19087-4095 |
| LUNABRITE LIGHT TECHNOLOGY | 215 MORRIS AVE,MT. LAKES, NJ 07046 |
| LUNDSTEDT, JAMES E. | 14 GLADIOLA LANE,LUMBERTON, NJ 08048 |
| LUNETTA, PHILIP R | 26 DUNKIN DRIVE,PO BOX 522,WASHINGTON CROSSING, PA 18977 |
| LVR INC. | P.O. BOX 187,75 WEST 21ST STREET,NORTHAMPTON, PA 18067 |
| LYDIA COLBERT | 1 LEONARD AVENUE,EAST PROVIDENCE, RI 02914 |
| LYLE BECKNER | C/O NORTHERN MARKETING INC,ATTN:  JOHN COATES,14-16 BROWN ST,SALEM, MA 01970 |
| LYNCH EXHIBITS | 7 CAMPUS DRIVE,BURLINGTON, NJ 08016 |
| LYNCOR | PO  BOX 711967,CINCINNATI, OH 45271-1967 |
| LYNDEN AIR FREIGHT | P.O. BOX 84167,SEATTLE, WA 98124 |
| LYNDEN INTERNATIONAL | PO BOX  84167,SEATTLE, WA 98124 |
| LYON, WILLIAM DAVID | 126 N HADDON AVE.,FL 2,HADDONFIELD, NJ 08033-2306 |
| LYONS,DOUGHTY & VELDHUIS, P.C. | 1288 ROUTE 73 SUITE 310,PO BOX 1269,MT. LAUREL, NJ 08054 |
| LYONS,DOUGHTY & VELDHUIS, P.C. | 1288 ROUTE 73 SUITE 310,MT. LAUREL, NJ 08054 |
| M & A LANDSCAPING | 8529 TOLBUT STREET,PHILADELPHIA, PA 19152 |

| Claim Name | Address Information |
|---|---|
| M & A LANDSCAPING | 8529 TOLBUT STREET,PHILA., PA 19152 |
| M & A RECYCLING | 352 MARKET ST.,KENILWORTH, NJ 07033 |
| M & D CONTROLS | 9 NORTH BACTON HILL ROAD,FRAZER, PA 19355 |
| M & D CONTROLS COMPANY | NINE N. BACTON HILL RD.,FRAZER, PA 19355-0955 |
| M & G TOOL | 936 HARRISON AVENUE,KEARNY, NJ 07029 |
| M & I DOOR SYSTEM, INC. | C/O JOHNSON BLDG. SYS, INC.,3176 ABBOTT ROAD,ORCHARD PARK, NY 14127 |
| M & M CONTROLS INC. | 9(E) WEST AYLESBURY ROAD,TIMONIUM, MD 21093 |
| M & M PROCESSORS | 153 PECONIC AVE,MEDFORD, NY 11763 |
| M & M RECYCLING | 551 NEW POINT RD,P.O.BOX 227,ELIZABETH, NJ 07206 |
| M & M TRANSPORT SERVICES, INC | 21 MCGRATH HWY, SUITE 203,QUINCY, MA 02169 |
| M B JEWELERS | 674 STONYHILL ROAD,YARDLEY, PA 19067 |
| M BURSTEIN & CO INC | 12 MEAR ROAD,HOLBROOK, MA 02343 |
| M C I | PO BOX 600670,JACKSONVILLE, FL 32260-0670 |
| M D C INDUSTRIES, INC. | COLLINS & WILLARD STS.,PHILADELPHIA, PA 19134-3299 |
| M D C INDUSTRIES, INC. | COLLINS & WILLARD STS.,PHILA, PA 19134-3299 |
| M E B LOGISTICS | PO BOX 1644,DOYLESTOWN, PA 18901 |
| M J METAL, INC. | 201 HANCOCK AVENUE,BRIDGEPORT, CT 06605 |
| M S C INDUSTRIAL SUPPLY CO INC | 75 MAXESS RD,MELVILLE, NY 11747 |
| M W I, INC. | 1269 BRIGHTON-HENRIETTA TOWN,LINE ROAD,ROCHESTER, NY 14623 |
| M W P SUPPLY | 322 WASHINGTON ST,MADISON, VA 22727 |
| M-LINE | 300 OLD READING PIKE,BLDG. 8A,STOWE, PA 19464 |
| M. ANTONIK CO., INC. | 8280 LAKE PINE DRIVE,COMMERCE TWSP., MI 48382 |
| M. C. CANFIELD SONS, INC. | P.O. BOX 17512,NEWARK, NJ 07194 |
| M. DAVIS & SONS INC. | 200 HADCO ROAD,WILMINGATON, DE 19804-1000 |
| M. DAVIS & SONS INC. | 200 HADCO ROAD,WILMINGTON, DE 19804-1000 |
| M. FARRIS & ASSOCIATES | 4032 DELREY AVE.,MARINA DEL REY, CA 90292 |
| M. FERRARA & SONS | 304 AIRLINE AVENUE,P.O. BOX 41,PORTLAND, CT 06480 |
| M. LEE SMITH PUBLISHERS LLC | P.O. BOX 5094,BRENTWOOD, TN 37024-9711 |
| M. ROBERT QUELER | 865 PROVIDENCE HIGHWAY,DEDHAM, MA 02026 |
| M. WEINGOLD & CO. | 3915 E. 91ST STREET,CLEVELAND, OH 44105 |
| M.A. DOOLING | 4001 TORRESDALE AVENUE,PHILADELPHIA, PA 19124 |
| M.A. DOOLING | 4001 TORRESDALE AVENUE,PHILA, PA 19124 |
| M.A. DOOLING & SONS INC. | 833 BUSTLETON PIKE,FEASTERVILLE, PA 19053 |
| M.B.I.A. MUNISERVICES | PO  BOX 215,51 NORTH THIRD STREET,PHILADELPHIA, PA 19106-4597 |
| M.B.I.A. MUNISERVICES | PO BOX 215,PHILADELPHIA, PA 19106-4597 |
| M.G.P. LLC | DIVISION OF SGL CARBON CORP,P.O. BOX 2193,SINKING SPRING, PA 19608-2193 |
| M.H. EBY INC. | ATTN: KELLY MILLER,P.O. BOX 127,BLUE BALL, PA 17506 |
| M.I. PLASTICS, INC. | RD 1 BOX 148A,MILLERSBURG, PA 17061 |
| M.I.T. GRINDING CO. | 5826 NEW TERRITORY BLVD.,SUGAR LAND, TX 77479 |
| M.J. BRADLEY CO., INC. | 6 CROZERVILLE ROAD,ASTON, PA |
| M.J. BRADLEY CO., INC. | 6 CROZERVILLE ROAD,ASTON, PA 19014-1432 |
| M.J. EGY & ASSOCIATES | 1000 SO 14TH STREET,TERRE HAUTE, IN 47807 |
| M.J. VAIL COMPANY, INC. | 14 ILENE COURT,BLDG. 7,BELLE MEAD, NJ 08502 |
| M.P. INDUSTRIES | 102 N. COOL SPRINGS ROAD,O'FALLON, MO 63366 |
| M.R. WEISER & CO. LLP | CERTIFIED PUBLIC ACCOUNTANTS,399 THRONALL STREET,EDISON, NJ 08837-2246 |
| M.R.K. INDUSTRIES, INC. | 8234 WEST CHESTER PIKE,UPPER DARBY, PA 19082 |
| M.T. SALES | 15520 CORNET AVENUE,SANTA FE SPRING, CA 90670 |
| M.W. BUD PERRINE PH.D. | PO BOX  8300,ESSEX, VT 05451 |
| M/H GROUP | 300 WEST ADAMS,CHICAGO, IL 60606 |

| Claim Name | Address Information |
|------------|---------------------|
| M/M TALLMAN | 734 ISAAC TAYLOR DR,WEST CHESTER, PA 19382 |
| MAACO AUTO PAINTING | 531 ROUTE 168,TURNERSVILLE, NJ 08012 |
| MABCO SYSTEMS INC. | 4500 N. TALBOT ROAD,OLDCASTLE, ON N0R 1L0 CANADA |
| MABCO SYSTEMS INC. | 4500 N. TALBOT ROAD,OLDCASTLE, ON NOR 1LO CANADA |
| MAC MILLAN PUBLISHING | 201 W 103 ST.,INDIANAPOLIS, IN 46290 |
| MAC MILLAN PUBLISHING | 201 W 103 ST.,INDIANAPOLLIS, IN 46290 |
| MAC TRAILER MANUFACTURING INC | 14599 COMMERCE STREET,ALLIANCE, OH 44601 |
| MAC'S BUILDERS HARDWARE INC | 5982 STATE ST,SAGINAW, MI 48603-3488 |
| MAC-RAN ENTERPRISES INC. | 629 AIRPORT RD.,SUITE B,LAWRENCEVILLE, GA 30045 |
| MACARO'S CATERING | 6225 WESTFIELD AVENUE,PENNSAUKEN, NJ 08110 |
| MACARO'S DELI-CATERER | 6225 WESTFIELD AVE,PENNSAUKEN, NJ 08110 |
| MACHADO, ANGEL L | 3732 'M' ST.,PHILADELPHIA, PA 19124 |
| MACHINE DESIGN CONCEPTS, INC. | 691 WEST HOOPOCAN AVE.,BARBERTON, OH 44203 |
| MACHINE SHOP SUPPLY | PO BOX  5142,JANESVILLE, WI 53547-5142 |
| MACHINE TECHNOLOGIES | ,HATFIELD, PA 19440 |
| MACHINE TOOL SERVICE | 813 HARTLEY PLACE,LANSDALE, PA 19446 |
| MACHINERY VALUES OF NJ INC. | 401 SUPOR BLVD.,HARRISON, NJ 07029 |
| MACK CAMERA & VIDEO SERVICE | 200 MORRIS AVENUE,SPRINGFIELD, NJ 07081 |
| MACK/CORR INDUSTRIES | 123 HILL STREET,ORANGE, NJ 07051-0270 |
| MACKENZIE | 609 BLUEBERRY DR.,ATCO, NJ 08004 |
| MACKENZIE, WILLIAM SCOTT | 609 BLUEBERRY DR.,ATCO, NJ 08004-1121 |
| MACOLA INC. | 333 E. CENTER ST.,MARION, OH 43302-4148 |
| MACOWARE COMPANY LIMITED | ROOM 1410, 14/F.,WORLD WIDE INDUSTRIAL CENTRE,43-47 SHAN MEI STREET, FO TAN,SHATIN, NT,   CHINA |
| MACOWARE COMPANY LIMITED | ROOM 1410, 14/F.,WORLD WIDE INDUSTRIAL CENTRE,43-47 SHAN MEI STREET, FO TAN,SHATIN,   CHINA |
| MACOWARE COMPANY LIMITED | ROOM 1410, 14/F.,WORLD WIDE INDUSTRIAL CENTRE,43-47 SHAN MEI STREET, FO TAN,SHATIN, NEW TERRITORIES,   CHINA |
| MACOWARE COMPANY LIMITED | ROOM 1410, 14/F.,WORLD WIDE INDUSTRIAL CENTRE,43-47 SHAN MEI STREET, FO TAN,SHATIN, NEW TERRITORIES,   HONG KONG |
| MACROAIR TECHNOLOGIES LLC | PO  BOX 70,SHERBORN, MA 01770 |
| MACSTEEL SERVICE CENTERS USA | P. O. BOX 6055,PHILADELPHIA, PA 19114 |
| MADDOX ENTERPRISES | 633 SOUTH COLLEGE DRIVE,SANTA MARIA, CA 93452 |
| MAGEE, ALFRED | 1709 S TAYLOR ST.,PHILADELPHIA, PA 19147 |
| MAGIC OF ALOE | 7300 N. CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| MAGIC TRANSPORT INC | PO BOX 360729,SAN JUAN, PR 00936-0729 |
| MAGISTERIAL DISTRICT | NUMBER 07-1-01,2404 BYBERRY ROAD,BENSALEM, PA 19020 |
| MAGISTERIAL DISTRICT #38-1-23 | 4002 CENTER AVE,LAFAYETTE HILL, PA 19444 |
| MAGISTERIAL DISTRICT NUMBER 07-01-01 | 2404 BYBERRY RD,BENSALEM, PA 19020 |
| MAGLA PRODUCTS INC | PO BOX 1934,MORRISTOWN, NJ 07962-1934 |
| MAGNAFLUX CORPORATION | 7300 LAWRENCE AVENUE,CHICAGO, IL 60656 |
| MAGNATAG | 2031 O'NEILL ROAD,MACEDON, NY 14502 |
| MAGNATROL VALVE CORP. | P.O. BOX 17,HAWTHORNE, NJ 07507 |
| MAGNE-FLO INC | 34854 AVENUE ROCKEFELLER,VALENCIA, CA 91355 |
| MAGNETOOL, INC. | 505 ELMWOOD,TROY, MI 48083-2755 |
| MAGNETROL INTERNATIONAL INC. | DEPT 77-5612,CHICAGO, IL 60678-5612 |
| MAGNOLIA METAL & PLASTIC PRODUCTS INC. | PO  DRAWER 820289,VICKSBURG, MS 39182 |
| MAGNUS COMPUTERS | 2101 WEST MARLTON PYKE,CHERRY HILL, NJ 08002 |
| MAGRETECH INC | 301 COUNTY ROAD  #177,BELLEVUE, OH 44811 |
| MAGRETECH INC. | P.O. BOX 901859,CLEVELAND, OH 44190 |

| Claim Name | Address Information |
|---|---|
| MAHONING COUNTY CHILD SUPPORT | ENFORCEMENT AGENCY,P.O. BOX 119,YOUNGSTOWN, OH 44501-0119 |
| MAIELLANO, ROCCO J | 608 SIGNERS CIR,MARLTON, NJ 08053-5339 |
| MAIN ACCESS ENTRY SYSTEMS | 1004 JAYCOX ROAD,AVON, OH 44011 |
| MAIN LINE | 325 EAST LANCASTER AVENUE,WAYNE, PA 19087 |
| MAIN LINE PERSONNEL | 100 PRESIDENTIAL BLVD,P.O. DRAWER 448,BALA CYNWYD, PA 19004 |
| MAIN LINE SAAB | 219 E LANCASTER AVE,PO BOX 887,ARDMORE, PA 19003-0887 |
| MAIN LINE TODAY | 201 NORTH WALNUT STREET, SUITE 1205,WILMINGTON, DE 19801 |
| MAIN MANUFACTURING PRODUCTS | 3181 TRI-PARK DRIVE,GRAND BLANC, MI 48439 |
| MAIN STREET FURNITURE | 3901 MAIN STREET,PHILADELPHIA, PA 19127 |
| MAINETIRE NE | 6730 WESTFIELD AVE.,PENNSAUKEN, NJ 08110 |
| MAINLINE PARTY RENTAL, INC. | CREATING MEMORABLE OCCASIONS,298 HANSEN ACCESS RD.,KING OF PRUSSIA, PA 19406-2424 |
| MAINTENANCE SUPPLY | 12315 PARC CREST DR #100,STAFFORD, TX 77477 |
| MAISON JACQUES CORPORATE SALES | 1422 WALNUT STREET,PHILADELPHIA, PA 19102-4016 |
| MAISON JACQUES CORPORATE SALES | 1422 WALNUT STREET,PHILA, PA 19102-4016 |
| MAJESTIC BUILDING MAINTENANCE | 439 GOOD INTENT ROAD,BLENHEIM, NJ 08012 |
| MAJESTIC OIL COMPANY, INC. | 2104 FAIRFAX AVENUE,CHERRY HILL, NJ 08003 |
| MAJOR PETROLEUM INDUSTRIES | P.O. BOX 377,ROSENHAYN, NJ 08352 |
| MAK METAL CORPORATION | PO BOX 604407,BAYSIDE, NY 11360 |
| MAKARIOS CONSULTING LLC | 2837 WESTERHAM RD,DOWNINGTOWN, PA 19335 |
| MAKINS, ROBBER L | 6514 HIGHLAND AVE.,PENNSAUKEN, NJ 08110-5808 |
| MAL MACHINERY SALES, INC. | PO BOX  1822,BRISTOL, CT 06011-1822 |
| MAL-BER MANUFACTURING CO. | 830 PENNSYLVANIA BLVD.,FEASTERVILLE, PA 19053 |
| MALBER | 2115 BYBERRY RD,HUNTINGDON VALLEY, PA 19006 |
| MALBER (USE 00050397) | 2115 BYBERRY ROAD,HUNTINGDON VALLEY, PA 19006 |
| MALBER TOOL | 2115 BYBERRY ROAD,HUNTINGDON VALLEY, PA 19006 |
| MALCHAK SALVAGE CO., INC. | 360 CASTLE CREEK ROAD,BINGHAMTON, NY 13901 |
| MALDONADO  EVANS J | 3126 NORTH 7TH STREET,PHILADELPHIA, PA 19133 |
| MALDONADO, LUIS A | 5502 RIVER RD.,PENNSAUKEN, NJ 08110-2845 |
| MALO & WESTE CORP. | D/B/A PLASTICS PLUS,809 THIRD  AVENUE,ASBURY PARK, NJ 07712 |
| MALONE FREIGHT LINE, INC | PO BOX  71573,CHICAGO, IL 60694-1573 |
| MALONE FREIGHT LINES | P.O. BOX 71573,CHICAGO, IL 60694-1573 |
| MALONE GRAPHICS | 386 COOPER RD,PO BOX 28,BERLIN, NJ 08009 |
| MALZ BROTHERS | 500 SHARON AVE,SHARON HILL, PA 19079-2215 |
| MAN CEL ASSOC. INC. | 291 RT. 22 EAST, SUITE #5,SALEM INDUSTRIAL PARK,LEBANON, NJ 08833 |
| MAN-GILL | 2300 ST. CLAIR AVE,CLEVELAND, OH 44117 |
| MANAKIN AUTO CENTER, INC | PO BOX,MANAKIN SABOT, VA 23103 |
| MANANA, JOSE J | 434 STATE ST.,CAMDEN, NJ 08102-1924 |
| MANCHESTER ENTERPRISES | 2398 NORTH PENN ROAD,HATFIELD, PA 19440 |
| MANCHIN, KYLE A | 9 CHESTNUT PKWY,WALLINGFORD, PA 19086 |
| MANCINE OPTICAL | 2910 ROUTE 130 NORTH,DELRAN, NJ 08075 |
| MANCO STEEL PRODUCTS INC. | 471 SOUTHARD STREET,P.O. BOX 1145,TRENTON, NJ 08606 |
| MANER BUILDERS SUPPLY CO | PO BOX 204598,AUGUSTA, GA 30917 |
| MANGINI, ROCCO S | 215 RUDDEROW AVE.,MAPLE SHADE, NJ 08052 |
| MANHATTAN PAINT FAIR | 17 W 125TH ST,NEW YORK, NY 10027-4512 |
| MANIFEST GROUP | 100 EAST SARATOGA,MARSHALL, MN 56258-1714 |
| MANKO, GOLD & KATCHER, LLP | 401 CITY AVENUE,SUITE 500,BALA CYNWYD, PA 19004 |
| MANLY-REGAN CHEMICALS | DIV OF E&E (US), INC.,P.O. BOX 280,MIDDLETOWN, PA 17057 |
| MANN, EILEEN K | 6703 GRANT AVE.,PENNSAUKEN, NJ 08109-2457 |

| Claim Name | Address Information |
|---|---|
| MANNING, PATRICK | 3017 W YORK ST.,PHILADELPHIA, PA 19132 |
| MANNION STEEL CO., INC. | 35TH & GRAY'S FERRY AVE,PHILADELPHIA, PA 19146-0184 |
| MANNION STEEL CO., INC. | 35TH & GRAY'S FERRY AVE,PHIALDELPHIA, PA 19146-0184 |
| MANNKRAFT CORRUGATED PACKAGING | 100 MAIN STREET,TULLYTOWN, PA 19007 |
| MANPOWER INC. | P.O. BOX 7247-0208,PHILADELPHIA, PA 19170-0208 |
| MANUFACTURER AND DEALER | SERVICES LLC,P.O. BOX 828,DEERFIELD, IL 60015-0828 |
| MANUFACTURERS' NEWS, INC. | 1633 CENTRAL ST,EVANSTON, IL 60201-1569 |
| MAOXOMPHU, BOUNTRY | 1931 S BOUVIER ST.,PHILADELPHIA, PA 19145-2907 |
| MAPLE SHADE FUEL CO. | P.O. BOX 507,110 STILES AVE.,MAPLE SHADE, NJ 08052 |
| MAPLE SHADE YOUTH FOOTBALL | P.O. BOX 445,MAPLE SHADE, NJ 08052 |
| MAR-TEE CONTRACTORS, INC. | SCOTT AVE.,P.O. BOX 602,WOODBINE, NJ 08270-0602 |
| MARABLE, MICHAEL | 1935 N WARNOCK ST.,PHILADELPHIA, PA 19122 |
| MARANO NATIONAL TRUCK LEASE | 2215 E. WESTMORELAND STREET,PHILADELPHIA, PA 19134 |
| MARC TURCO | 11801 GLEN MILL ROAD,POTOMAC, MD 20854 |
| MARCADIS & ASSOCIATES | 4062 HENDERSON BOULEVARD,TAMPA, FL 33629 |
| MARCHETTY MACHINERY, INC. | 130 STRATFORD AVE,WESTMONT, NJ 08108 |
| MARCIA D'ANDREA | HARROWS,610 ROUTE #110,MELVILLE, NY 11747 |
| MARCO PAPER | 4640 LARGE STREET,PHILADELPHIA, PA 19124 |
| MARCO TRADING CORP | 350 5TH AVE, EMPIRE STATE BLD,NEW YORK, NY 10118 |
| MARCO TRADING CORPORATION | EMPIRE STATE BUILDING,350 5TH AVENUE, SUITE 4301,NEW YORK, NY 10118-4394 |
| MARCON ENGRAVING INC | 8021, RT 130, UNIT # 7,PENNSAUKEN, NJ 08110 |
| MARGARET R. BROGAN, ESQUIRE | P.O. BOX 103,NARBERTH, PA., PA 19072 |
| MARIA WEISSMULLER | 9903 SANTA MONICA BLVD.,SUITE 497,BEVERLY HILLS, CA 90212 |
| MARIANIST MISSION | MOUNT SAINT JOHN,4435 E. PATTERSON RD.,DAYTON, OH 45481-0001 |
| MARIANIST MISSION | MOUNT SAINT JOHN,DAYTON, OH 45481-0001 |
| MARILYN P. KADREY | 812 GLOUCHESTER STREET,BOCA RATON, FL 33487 |
| MARIN, MICHELE | 4508 N PALETHORP ST.,PHILADELPHIA, PA 19140 |
| MARINE DEVELOPEMENT USA INC. | PO BOX 175,MANASQUAN, NJ 08736 |
| MARINE FASTENERS | 120 MARITIME DRIVE,SANFORD, FL 32771 |
| MARINE FASTENERS INC | 120 MARITIME DR,SANFORD, FL 32771 |
| MARINE FASTNERS | 120 MARITIME DR,SANFORD, FL 32771 |
| MARINESAT COMMUNICATIONS | P.O. BOX 32288,HARTFORD, CT 06150-2288 |
| MARJAM SUPPLY COMPANY | 885 CONKLIN STREET,FARMINGTON, NY 11735 |
| MARJORIE CAMPANELLA | C/O 976 OLD DARLINGTON RD.,NEWTOWN, PA 18940 |
| MARJORIE CAMPANELLA | 9076 OLD DARLINGTON RD.,NEWTOWN, PA 18940 |
| MARJORIE VAGNOZZI | 603 E PINE ST,TREVOSE, PA 19053 |
| MARK A LOBEL | 4281 E SHERMAN AVE,MILLVILLE, NJ 08332-1005 |
| MARK A. DANO | 909 ARBOR FOREST LANDING,MARIETTA, GA 30064 |
| MARK BACIK | COYTE SMOLIN SALES,8111 182ND ST SW,EDMONDS, WA 98026 |
| MARK BAER TRUCKING | RD # 7 BOX 596,BEDFORD, PA 15522 |
| MARK BATTEL | C/O HOLSTON, MACDONALD ET AL.,66 EUCLID ST.,WOODBURY, NJ 08096 |
| MARK HABERBOSCH | 21 CHENEY ROAD,POMFRET CENTER, CT 06259 |
| MARK MARTINEZ | 15672 COVENTRY LN,FONTANA, CA 92337 |
| MARK POWELL | 3003 REVERE COURT,HILLSBOROUGH, NJ 08876 |
| MARK RAFFERTY | 2821 BURGANDY DRIVE,CINNAMINSON, NJ 08077 |
| MARK S SANDLER | 985 WILKWEED LN,HUNTINGDON VALLEY, PA 19006 |
| MARK TAGLIAFERRI | 184 IVY LANE, ZIEGLERVILLE, PA 19492 |
| MARK VII TRANSPORTATION | P.O. BOX 844711,DALLAS, TX 75284-4711 |
| MARK VII TRANSPORTATION CO. | 350 PHELPS COURT,SUITE 320,IRVING, TX 75062 |

| Claim Name | Address Information |
| --- | --- |
| MARK'S METALS | 25 MORRIS LANE,EAST PROVIDENCE, RI 02914 |
| MARKEL AMERICAN INS CO. | INS BILLING OFFICE,P.O. BOX 906,PEWAUKEE, WI 53072-0906 |
| MARKET RESOURCE ASSOCIATES | 15 SOUTH FIFTH ST,8TH FLOOR,MINNEAPOLIS, MN 55402 |
| MARKETPLACE ADVERTISING | PO BOX  1321,MERCHANTVILLE, NJ 08109 |
| MARKETRANS | P.O. BOX 66041,CHATEAUGUAY, QC J6K 5B7 CANADA |
| MARKOFF, MICHAEL | 908 FRANCINE DRIVE,CHERRY HILL, NJ 08003 |
| MARKOWITZ METAL CORP | 45 BROOK AVE,DEER PARK, NY 11729 |
| MARLAC ELECTRONICS | 311 NEW ALBANY ROAD,MOORESTOWN, NJ 08057 |
| MARLEY COOLING TOWER | P.O. BOX 99038,CHICAGO, IL 60693 |
| MARLO MANUFACTURING CO. INC. | 140 FIFTH AVENUE,HAWTHORNE, NJ 07506 |
| MARMETAL INDUSTRIES | 903-F SHEEHY DRIVE,HORSHAM, PA 19044 |
| MARMETAL INDUSTRIES,INC. | 903 SHEEHY DRIVE,HORSHAM, PA 19044 |
| MARO EXPRESS INC. | C.P.ORMSTOWN,QUEBEC,   CANADA |
| MARQUIS COMPUTING INC. | P.O. BOX 387,POMFRET CENTER, CT 06259 |
| MARRCO PAPER COMPANY | P.O. BOX 23065,PHILA, PA 19124 |
| MARRCO PAPER COMPANY INC | PO BOX 23065,PHILADELPHIA, PA 19124 |
| MARRERO, TOMAS R | 653 STATE ST.,APT B,CAMDEN, NJ 08102-1825 |
| MARRERO, VICTOR | 715 N 9TH ST.,CAMDEN, NJ 08102-1701 |
| MARSAL ASSOC., INC. | 4011-A CREEK ROAD,DELANCE, NJ 08075 |
| MARSAL ASSOCIATES, INC. | 401-A CREEK ROAD,DELANCO, NJ 08075 |
| MARSH LABORATORIES | 2437 WAVERLY AVENUE,PITTSBURGH, PA 15218 |
| MARSH USA INC. | P.O. BOX 371237,PITTSBURGH, PA 15251-7237 |
| MARSHALL & STEVENS, INC. | ATTN:  ACCOUNTS RECEIVABLE,707 WILSHIRE BLVD.,SUITE 5200,LOS ANGELES, CA 90017 |
| MARSHALL INDUSTRIAL | TECHNOLOGIES,529 SOUTH CLINTON AVENUE,TRENTON, NJ 08611-1893 |
| MARSHALL INDUSTRIES LLC | AKA/FORMED STEEL, INC.,2231 E. ONTARIO STREET,PHILADELPHIA, PA 19134-2695 |
| MARSHALL INDUSTRIES LLC | AKA/FORMED STEEL, INC.,PHILADELPHIA, PA 19134-2695 |
| MARSHALL INSTITUTE, INC. | 1800-I TILLERY PLACE,RALEIGH, NC 27604 |
| MARSHALL MACHINERY, INC. | 51 EADS STREET,WEST BABYLON, NY 11704 |
| MARSHALL W. NELSON | ASSOCIATES INC.,4300 NORTH PORT WASHINGTON RD.,MILLWAUKEE, WI 53212 |
| MARSHALLS CLEVELAND WRECKING | 702 CHESTER PIKE,SHARON HILL, PA 19079 |
| MARTECH SYSTEMS | 35 VIBURNUM COURT,LAWRENCEVILLE, NJ 08648-4809 |
| MARTEK ASSOCIATES INC | 5147 VIA MADRID,OCEANSIDE, CA 92057 |
| MARTEK, INC. | ,  08648-4809 |
| MARTELLI'S INC. | 4 LOUISE DR.,IVYLAND, PA 18974 |
| MARTIER'S FLORIST INC. | 5820 BENSALEM BLVD,PO  BOX 1525,BENSALEM, PA 19020 |
| MARTIER'S FLORIST INC. | 5820 BENSALEM BLVD,BENSALEM, PA 19020 |
| MARTIN BULLEN | 125 SOUTH VALLEY RD,PAOLI, PA 19301 |
| MARTIN GARCIA | 2800 FEDERAL ST,CAMDEN, NJ 08105 |
| MARTIN MERKEL INC. | 5375 NAIMAN PARKWAY,CLEVELAND, OH 44139 |
| MARTIN STERN | 1448 DEWEY AVE,NORTH BELLMORE, NY 11710 |
| MARTIN'S FREIGHT SYSTEMS | 6949 SHERMAN AVENUE,PENNSAUKEN, NJ 08110 |
| MARTIN, DAVID | 5623 W GIRARD AVE.,PHILADELPHIA, PA 19131 |
| MARTIN, LATANYA | PO BOX  2011,WILLINGBORO, NJ 08046 |
| MARTINEZ AUTO REPAIR | 3409  HAYES ROAD,CAMDEN, NJ 08105 |
| MARTINEZ, ARMANDO J | 1907 LEXINGTON AVE.,PENNSAUKEN, NJ 08110-2807 |
| MARTINEZ, DAVIT J | 2757 CARMEN ST.,CAMDEN, NJ 08105 |
| MARTINEZ, JOSE J | 110 ELM ST.,CAMDEN, NJ 08102 |
| MARTINEZ, LUIS A | 1409 CENTENNIAL,VILLAGE,CAMDEN, NJ 08105 |
| MARTINEZ, PABLO E | 1411 UNRUH AVE.,PHILADELPHIA, PA 19111-4909 |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ, RUBEN | 828 N 30TH ST.,CAMDEN, NJ 08105-4106 |
| MARTINEZ, RUBEN | 3339 N PHILIP ST.,PHILADELPHIA, PA 19140 |
| MARTUCCI, KIMBERLY A | 651 W 3RD AVE.,RUNNEMEDE, NJ 08078 |
| MARTY WILHELM | 2840 POWHATTAN PARKWAY,TOLEDO, OH 43606 |
| MARTY WILHELM | 2840 POWHATTAN APRKWAY,TOLEDO, OH 43606 |
| MARUBENI AMERICA CORPORATION | 450 LEXINGTON AVENUE,NEW YORK, NY 10017-3984 |
| MARVEL MARKING PRODUCTS | 3000 JANE STREET,PITTSBURGH, PA 15203 |
| MARVIC SUPPLY CO., INC. | 626 BYBERRY ROAD,PHIALDELPHIA, PA 19116 |
| MARVIC SUPPLY COMPANY, INC. | 626 BYBERRY ROAD,PHILADELPHIA, PA 19116 |
| MARVIN GREGORY | 914 N 9TH ST,CAMDEN, NJ 08102 |
| MARX GMBH & CO. KG | 58638 ISERLOHN,LILIENTHALSTR 6-13,    GERMANY |
| MARX GMBH & CO. KG | LILIENTHALSTR 6-13,ISERLOHN,  58638 GERMANY |
| MARX GMBH & CO. KG | 58638 ISERLOHN,LILIENTHALSTR 6-13 |
| MARY COOLURES | 117 HARMON STREET,PANAMA CITY, FL 32401 |
| MARY KAY NEVILLE | 463 LYDLL STREET,MANCHESTER, CT 06040 |
| MARYLAND CHILD SUPPORT ACCOUNT | PO  BOX 17396,BALTIMORE, MD 21297-1396 |
| MARYLAND IMPROVEMENT CONTRACT | 720 LIGHT ST,BALTIMORE, MD 21230 |
| MARYLAND METALS | 449 ANTIETAM DR,HAGERSTOWN, MD 21741 |
| MARYLAND RECYCLING CO. | 200  8TH AVENUE,GLEN BURNIE, MD 21061 |
| MARYLAND SALES AND USE TAX | REVENUE ADMINISTRATION DIVISION,TAXPAYER SERVICE SECTION,301 WEST PRESTON STREET, ROOM 206,BALTIMORE, MD 21201-2383 |
| MASON | 50 PEPPERMINT LANE,WILLINGBORO, NJ 08046 |
| MASON AND DIXON LINES INC. | P.O. BOX 33298,DETROIT, MI 48232 |
| MASON, ROGER C | 147 HALL RD.,LINCOLN UNIV, PA 19352-1708 |
| MASONRY ARTS INC. | 2105 3RD AVE. N.,P.O. BOX 1350,BESSEMER, AL 305020 |
| MASONRY ARTS INC. | 2105 3RD AVE. N.,P.O. BOX 1350,BESSEMER, AL 35020-4915 |
| MASS-AWMA | C/O ROBIN MULHULL, REGISTRAR,160 PITMAN AVENUE,PITMAN, NJ 08071 |
| MASS. DEPT. OF REVENUE | SALES & USE TAX,PO BOX 7039,BOSTON, MA 02204 |
| MASSACHUSETTS SALES AND USE TAX | DEPARTMENT OF REVENUE,PO BOX 7010,BOSTON, MA 02204 |
| MASSARI SERVICE COMPANY | 972 S. BROADWAY,PENNSVILLE, NJ 08070 |
| MASSFLOW SOLUTIONS, INC. | PO  BOX 426,ALBURTUS, PA 18011 |
| MASSOUD & BROS CO LTD | 7TH FLOOR,#60 ZHOU ZI STREET,NEIHU DISTRICT,TAIPEI, TAIWAN,    CHINA |
| MASSOUD & BROS CO LTD | 7TH FLOOR,#60 ZHOU ZI STREET,NEIHU DISTRICT,TAIPEI,    TAIWAN |
| MASSOUD & BROS CO LTD | 7 FL., #60 ZHOU ZI STREET,NEIHU DISTRICT,TAIPEI, TAIWAN ROC,    TAIWAN |
| MASTER BOND | 154 HOBART STREET,HACKENSACK, NJ 07601 |
| MASTER METROLOGY INC. | 1041 CROMWELL BRIDGE RD.,TOWSON, MD 21286 |
| MASTERMAN'S | PO BOX 411,AUBURN, MA 01501-0411 |
| MASTERMAN'S | ,AUBURN, MA 01501-0411 |
| MATALCO INC. | 850 INTERMODAL DRIVE,BRAMPTON, ON L6T 0B5 CANADA |
| MATCO ASSOCIATES INC | PO BOX 15580,PITTSBURGH, PA 15244-0580 |
| MATERIAL CONTROL INC. | 338 E SULLIVAN ROAD,AURORA, IL 60504 |
| MATERIAL HANDLING | OLD SALEM ROAD, NORTH CREEK,ROAD,BROOKLAWN, NJ 08030 |
| MATERIAL HANDLING SUPPLY INC | PO BOX 827043,PHILADELPHIA, PA 19182-7043 |
| MATERIAL HANDLING SUPPLY INC. | CREEK AND OLD SALEM ROADS,BROOKLAWN, NJ 08030 |
| MATHEW, THOMAS K | 1538 HELLERMAN ST.,PHILADELPHIA, PA 19149 |
| MATHEWS CONVEYOR DIVISION | P.O. BOX 60720,CHARLOTTE, NC 28260 |
| MATHEWS HOME DESIGN | 220 N CHICKASAW ST,PAULS VALLEY, OK 73105 |
| MATI SALES | P.O. BOX 816,GLENSIDE, PA 19038-0816 |
| MATI SALES LLC | PO BOX 816,GLENSIDE, PA 19038-0816 |

SHAPES/ARCH HOLDINGS LLC
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| MATIAS, JAIME | 7325 ROMEO AVE.,PENNSAUKEN, NJ 08110 |
| MATLACK ELECTRONICS | 1035 SOUTH CHURCH STREET,MT. LAUREL, NJ 08054-2539 |
| MATRIX DATA INDEX | 100 WALNUT STREET,SUITE 900,CHAMPLAIN, NY 12919 |
| MATRIX SERVICE INDUSTRIAL | CONTRACTORS, INC.,1500 CHESTER PIKE,EDDYSTONE, PA 19022 |
| MATT BOLAND | 355 WATERWORKS ROAD,RADFORD, VA 24141 |
| MATT LAUGHLIN | 1473 MERCER-WEST, MIDDLESEX RD.,MERCER, PA 16137 |
| MATTATUCK INDUSTRIAL SCRAP | 28 TOWN LINE RD,WOLCOTT, CT |
| MATTATUCK INDUSTRIAL SCRAP | 28 TOWN LINE RD,WOLCOTT, CT 06716-2624 |
| MATTHEW BOLAND | 355 WATERWORKS RD.,RADFORD, VA 24141 |
| MATTHEW COLTER CO | 1255 IONIA SW,GRAND RAPIDS, MI 49507 |
| MATTHEW GALEONE | 1336 PARK AVE,BENSALEM, PA 19020 |
| MATTHEW GORCZYNSKI | 1400 CRESCENT BLVD,B-BEECHWOOD AVE,GLOUCESTER, NJ 08030 |
| MATTHEW O'BRIEN | C/O PELICAN SPORT CENTER,2980 RT 10  WEST,MORRIS PLAINS, NJ 07950 |
| MATTHEWS INTERNATIONAL CORP. | TWO NORTH SHORE CENTER,PITTSBURGH, PA 15212-5851 |
| MATTHEWS, JAMES T | 221 VINE ST.,CAMDEN, NJ 08102 |
| MATTHEWS, LAMAR S | 1213 EVERETT ST.,CAMDEN, NJ 08104 |
| MATTHEWS, STEVEN | 410-758-4697,116 JARMENS BRANCH,CENTREVILLE, MD 21617 |
| MATTYE M. GANDEL | 520 MELROSE PLACE,SOUTH ORANGE, NJ 07079 |
| MAUREEN MCCLOSKEY, | INDIVIDUALLY AND AS PARENT,AND GUARDIAN OF MEGAN,MCCLOSKEY-STEINER, AND,PHILLIP RUSH, ESQ |
| MAUTE, CHRISTOPHER M | 611 8TH ST.,RIVERSIDE, NJ 08075 |
| MAWSON & MAWSON | PO BOX  248,LANGHORNE, PA 19047 |
| MAWSON & MAWSON, INC. | P.O. BOX 248,LANGHORNE, PA 19047 |
| MAX COHEN & SONS | 25 SANDQUIST ST,P.O. BOX 2410,CONCORD, NH 03302 |
| MAX ELLENBERG | 19 N IROQUOIS AVENUE,MARGATE, NJ 08402 |
| MAX WEINSTEIN & SONS, INC. | 2426 MORRIS AVENUE,UNION, NJ 07083-5705 |
| MAXCRAFT SIGNS, INC. | 419 COMMERCE LANE SUITE 2,WEST BERLIN, NJ 08091 |
| MAXHEALTH CORPORATION | 15F-6, NO. 81, HSIN TAI WU RD.,SEC. 1, HSI CHIH,TAIPEI,    TAIWAN |
| MAXISOFT INC. | 5301 LONGLEY LANE,BUILDING D #154,RENO, NV 89511 |
| MAXON CORPORATION | P.O. BOX 2068,MUNCIE, IN 47307-0068 |
| MAXPRO TECHNOLOGIES INC. | 7728 KLIER DRIVE SOUTH,FAIRVIEW, PA 16415 |
| MAXWELL PRODUCTS CORP. | P.O. BOX 1573,402 INDUSTRIAL DRIVE,NORTH WALES, PA 19454 |
| MAY NATIONAL ASSOCIATES INC | 1700 ROUTE 3 WEST,CLIFTON, NJ 07013 |
| MAYA, PABLO | 2821 N 6TH ST.,PHILADELPHIA, PA 19133 |
| MAYBERRY RIGGER | 876 N. LENOLA ROAD,MOORESTOWN, NJ 08057 |
| MAYBERRY RIGGER INC. | 876 N. LENOLA ROAD,MOORESTOWN, NJ 08057 |
| MAYER POLLOCK STEEL CORP. | P.O. BOX 759,POTTSTOWN, PA 19464-4422 |
| MAYER, PAUL ROBERT | 329 N READ AVE.,RUNNEMEDE, NJ 08078 |
| MAYERFELD SUPPLY CO | PO BOX 249,NORMA, NJ 08347-0249 |
| MAYRAND PUBLISHERS | 100 WALNUT STREET,SUITE 6,CHAMPLAIN, NY 12919 |
| MAYTAG/CLARENCE | P.O. BOX 130,CLARENCE, MO 63437-0130 |
| MAZEALL, KARL E | 3619 WEYMOUTH RD.,BROWNS MILLS, NJ 08015-3792 |
| MAZER LUMBER & SUPPLY | 2 SOUTH 41ST ST,BIRMINGHAM, AL 35222 1979 |
| MAZIUK WHOLESALE DISTRIBUTORS | 1251 W GENESEE ST,SYRACUSE, NY 13204 |
| MAZZENGA, THERESA H | 5203 ABERDEEN LN.,BLACKWOOD, NJ 08012 |
| MB MATERIAL HANDLINGN SYSTEMS | MIDLAND ROAD,HUNSLET LEEDS, LS10 2BH,    ENGLAND |
| MB MATERIAL HANDLINGN SYSTEMS | MIDLAND ROAD,HUNSLET LEEDS,  LS10 2BH UNITED KINGDOM |
| MBA PLANS, INC. | 415 HARMON COVE TOWERS,SECAUCUS, NJ 07094 |
| MBE ASSOCIATES INC | PO BOX 862,MONSEY, NY 10952 |

| Claim Name | Address Information |
|------------|---------------------|
| MBNA AMERICA | P.O. BOX 15288,WILMINGTON, DE 19886-5288 |
| MC CAFFERY METAL CORP. | 120 FRANCIS STREET,KEYPORT, NJ 07735 |
| MC CARTER ALLOYS | 128 RED LION ROAD.,VINCENTOWN, NJ 08088 |
| MC CLYMONT & RAK GEOTECHNICAL | ENGINEERS,1059 BUSH HIGHWAY,PENNSAUKEN, NJ 08110 |
| MC CONNELL, BARBARA | 1122 MAGEE AVE.,PHILADELPHIA, PA 19111 |
| MC DANIEL WINDOW & DOOR CO INC | 300 E TENNESSEE ST,FLORENCE, AL 35630-5716 |
| MC ELHANEY'S POOL SERVICE | 1228 WADE STREET,ALIQUIPPA, PA 15001 |
| MC KNIGHT STEEL & TUBE CO. | P.O. BOX 2847,IVYLAND, PA 18974-0085 |
| MC MACHINERY SYSTEMS | 1500 MICHAEL DRIVE,WOOD DALE, IL 60191 |
| MC MASTER-CARR SUPPLY CO | ,PO BOX 7690,CHICAGO, IL 60680 |
| MC MASTER-CARR SUPPLY CO | ,CHICAGO, IL 60680 |
| MCALLISTER TRANSPORTATION | PO  BOX 183,OXFORD, ME 04270 |
| MCCARGO, WILLIAM | 3726 DREXEL AVE.,PENNSAUKEN, NJ 08110-3407 |
| MCCARROLL, MICHAEL J | 7 LLOYD CT,MARLTON, NJ 08053-1932 |
| MCCARTHY'S GEOGRAPHICS | 404 BLOOMFIELD AVE,MONTCLAIR, NJ 07042 |
| MCCARTHY, NYDIA | 65 PEACOCK LN.,WILLINGBORO, NJ 08046-2725 |
| MCCARTNEY MULTIMEDIA/MUSIK K | 322 CULVER BLVD.,#124,PLAYA DEL RAY, CA 90295 |
| MCCAULEY | 117 JENNINGS ROAD,BRISTON, CT 06010 |
| MCCORMICK, ROBERT C | 2609 MEMPHIS ST.,PHILADELPHIA, PA 19125 |
| MCCORRY MECHANICAL SERVICES | 4 TERRY DRIVE SUITE 3,NEWTOWN, PA 18940 |
| MCDOWELL INSULATION CO. | 2305 GARRY ROAD,CINNAMINSON INDUSTRIAL CENTER,CINNAMINSON, NJ 08077 |
| MCFC NATIONAL BANK | PO BOX 15609,WILMINGTON, DE 19886-5609 |
| MCGEE, PETER H | 44 WEST BROAD ST.,APT 32,PALMYRA, NJ 08065-1922 |
| MCGILL & WILSON, INC. | 4432 BRISTOL RD,SUITE 4B,TREVOSE, PA 19053 |
| MCGINNIS AND ASSOCIATES | SALES AND SERVICE INC,3022 COLONEL SPRINGS WAY,FORT MILL, SC 29708 |
| MCGINTY, WILLIAM B | 635 ALLISON RD.,HUNTINGDON VALLEY, PA 19006 |
| MCGIVNEY & KLUGER, P.C. | 23 VREELAND ROAD,SUITE 220,FLORHAM PARK, NJ 07932 |
| MCGOWAN CONSTRUCTION | 12 A HEALY WAY,LANGHORNE, PA 19047 |
| MCGRANE, JOSEPH J | 11W SPRING GARDEN ST.,PALMYRA, NJ 08065-2548 |
| MCGRAW ELEMENTARY SCHOOL | FREMONT AND DUDLEY STREETS,ATTN: KINDERGARTEN TRIP STAFF,CAMDEN, NJ 08105 |
| MCGRAW HILL PUBLISHING | 1221 AVENUE OF THE AMERICAS,NEW YORK, NY 10020 |
| MCGREEVEY FOR GOVERNOR '97 | SUITE 160,90 WOODBRIDGE CENTER DRIVE,WOODBRIDGE, NJ 07095 |
| MCI | PO BOX  600607,JACKSONVILLE, FL 32260-0607 |
| MCI RESIDENTIAL SERVICE | P.O. BOX 52252,PHOENIX, AZ 85072-2252 |
| MCINTYRE SCALE, INC. | 514-16 KNORR STREET,PHIALADELPHIA, PA 19111 |
| MCINTYRE SCALE, INC. | 514-16 KNORR STREET,PHILADELPHIA, PA 19111 |
| MCINTYRE, NORMAN E | 47 AVE.NUE RD.,TABERNACLE, NJ 08088-9756 |
| MCKAY HOCHMAN CO., INC. | 10 PARK PLACE,P.O. BOX 196,BUTLER, NJ 07405-0196 |
| MCKEEGAN EQUIPMENT & SUPPLY CO | 8411 RONDA DRIVE,CANTON, MI 48187-2001 |
| MCKENNA & MCCORMICK | SUITE 330 SHAKESPEARE HALL,128 DORRANCE STREET,PROVIDENCE, RI 02903 |
| MCKENZIE,BECKER,& STEVENS | PO BOX  1967,8 HOLLEY STREET,LAKEVILLE, CT 06039 |
| MCLEAN PACKAGING | 3450 SALMON STREET,PHILADELPHIA, PA 19134-6025 |
| MCLEAN THERMAL | 11611 BUSINESS PARK BLVD. N.,CHAMPLIN, MN 55316 |
| MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690,CHICAGO, IL 60680-7690 |
| MCMASTER-CARR | 473 RIDGE ROAD,DAYTON, NJ 08810-0317 |
| MCMILLAN, RAYSHAN | 5907 LAWNDALE ST.,PHILADELPHIA, PA 19120 |
| MCNAIR, DANIEL R | 1208 BROOKVIEW CIR,MARLTON, NJ 08053-1655 |
| MCNAMARA TILE & MARBLE | 110 SHIRE LANE,SWEDESBORO, NJ 08085 |
| MCNEIL CONSTRUCTION CO. | 15 MARLEN DRIVE,ROBBINSVILLE, NJ 08691 |

| Claim Name | Address Information |
| --- | --- |
| MCNEIL SALES & SERVICE CO., INC | 15 MARLEN DRIVE,ROBBINSVILLE, NJ 08691-1604 |
| MCNICHOLS CO. | 2 HOME NEWS ROW,NEW BRUNSWICK, NJ 08901 |
| MCWILLIAMS SALES SERVICE, INC. | 6600-A NORTH PARK BLVD.,CHARLOTTE, NC 28216 |
| MDC INDUSTRIES, INC. | COLLINS AND WILLARD STREETS,PHILADELPHIA, PA 19134 |
| MDM OF AMERICA INC. | 2451 E. SUNRISE BLVD.,SUITE ST4,FORT LAUDERDALE, FL 33304 |
| MEADE TRUCKING COMPANY, INC. | P.O. BOX 314,VERONA, VA 24482-0314 |
| MEADOWBROOK FOOD CENTER | 3012 UNION AVE,PENNSAUKEN, NJ 08109 |
| MEADOWBROOK FOOD CENTER | 3012 UNION AVE.,PENNSAUKEN, NJ 08110 |
| MEARS TOOL & DIE INC. | 24668 U.S. HIGHWAY 322,COCHRANTON, PA 16314 |
| MECHA-DRAULIC SERVICE, INC | 152 BERKLEY ROAD,CLARKSBORO, NJ 08020 |
| MECHA-DRAULIC SERVICE, INC. | 152 BERKLEY ROAD,CLARKBORO, NJ 08020 |
| MECHANICS CHOICE | DEPT CH 14049,PALATINE, IL 60055-4079 |
| MEDALCO METALS INC. FOR ALUMINUM COIL | 281 HIGHWAY 79,MORGANVILLE, NJ 07751 |
| MEDALCO METALS, INC | 281 HIGHWAY 79,MORGANVILLE, NJ 07751 |
| MEDFORD CONCRETE COMPANY | P.O. BOX 273,10 TIDSWELL STREET,MEDFORD, NJ 08055 |
| MEDIA MASTR COMPUTER PROD INC | 1053 THOMAS BUSCH MEMORIAL HWY,PENNSAUKEN, NJ 08110 |
| MEDICAL CENTER RADIOLOGISTS | P.O. BOX 1928,VOORHEES, NJ 08043 |
| MEDINA, AWILDA | 1042 N 22ND ST.,CAMDEN, NJ 08105-3628 |
| MEDINA, EDWIN | 2774 MICKLE ST.,APT 1,CAMDEN, NJ 08105-2201 |
| MEDINA, RAUL | 30 KENWOOD DR SOUTH,LEVITTOWN, PA 19055 |
| MEDLEY, BRIAN C | 806 A POINT ST.,CAMDEN, NJ 08102 |
| MEDTOX LABORATORIES, INC. | 402 WEST COUNTRY ROAD,ST. PAUL, MN 55112 |
| MEECH USA | 2662 BRECKSVILLE ROAD,RICHFIELD, OH 44286-9772 |
| MEEHAN & NOLAN ASSOCIATES | 200 WALNUT ST,SAUGUS, MA 01906 |
| MEGA MARINE YACHT SERVICE INC. | ATTENTION:  TAZ,11831 ROYAL PALM,BUILDING # 102,CORAL SPRINGS, FL 33065 |
| MEGAHERTZ | 605 N 5600W,SALT LAKE CITY, UT 84116 |
| MEINEL, CHARLES A | 200 NATHAN PLACE,WEST GROVE, PA 19390 |
| MEL MOLITOR | 8907 E. SALIX CIRCLE,GOLD CANYON, AZ 85219 |
| MELILLO CONSULTING INC. | 285 DAVIDSON AVE.,SUITE 202,SOMERSET, NJ 08873 |
| MELILLO CONSULTING, INC. | 285 DAVIDSON AVENUE,SOMERSET, NJ 08873 |
| MELISSA MILLER, SGT.@ ARMS | SPECIAL CIVIL PART,SUITE 110,101 S. FIFTH ST.,CAMDEN, NJ 08103 |
| MELLON BANK (CREDIT CARD DEPT) | P.O. BOX 15396,WILMINGTON, DE 19886-0814 |
| MELLON BANK, N.A. | 610 W. GERMANTOWN PIKE,SUITE 200,PLYMOUTH MEETING, PA 19462 |
| MELLON BANK, N.A. | P.O. BOX 7777-W7715,PHILADELPHIA, PA 19175 |
| MELLON BANK, N.A. | P.O. BOX 360528,PITTSBURGH, PA 15251-6528 |
| MELRATH GASKET CO. | 2901 HUNTING PARK AVE.,P.O. BOX 9830,PHILADELPHIA, PA 19140 |
| MELRATH GASKET, INC. | P.O. BOX 43099,2901 W. HUNTING PARK AVE.,PHILADELPHIA, PA 19129-3099 |
| MELROSE NAMEPLATE | & LABEL CO INC,26575 CORPORATE AVE,HAYWARD, CA 94545 |
| MELTON INTERNATIONAL | LOGISTICS, INC.,ACCOUNTING,P.O. BOX 678030,DALLAS, TX 75267-8030 |
| MELTON TRUCK LINES, INC. | 808 N. 161ST E AVENUE,TULSA, OK 74116 |
| MELTON TRUCK LINES, INC. | DEPARTMENT 1974,TULSA, OK 74182 |
| MELVIN BLOUNT | 1211 FORD ROAD,BENSALEM, PA 19020 |
| MEMORIAL HOSP OF BURL CO | 175 MADISON AVE.,MOUNT HOLLY, NJ 08060 |
| MEMPHIS TRI-STATE | VOLUNTEER FENCE CO.,PO BOX  2284,JACKSON, TN 38302 |
| MEMPHIS TRI-STATE FENCE ASSO | ATTN:  PHILLIP DOYLE,5458 CRESTVIEW,MEMPHIS, TN 38134 |
| MENARDS AGREEMENT | 4777 MENARD DRIVE,EAU CLAIRE, WI 54701 |
| MENASHA CORP. | ROUTE 70,YUKON, PA 15698 |
| MENDEZ, RUBEN | PO BOX 46401,PHILADELPHIA, PA 19160 |
| MENDEZ, VICTOR | 187 W GLENWOOD AVE.,PHILADELPHIA, PA 19140 |

| Claim Name | Address Information |
|---|---|
| MENDOZA, DANIEL | 35 WINDMILL DR.,CLEMENTON, NJ 08021-5841 |
| MENLO WORLDWIDE FORWARDING | BOX 371232,PITTSBURGH, PA 15250-7232 |
| MENLO WORLDWIDE FORWARDING INC | P.O. BOX 1994,SCRANTON, PA 18501 |
| MENLO WORLDWIDE TRADE SERVICES | P.O. BOX 1067,SCRANTON, PA 18577-0067 |
| MENSAH, JOSEPH S | 615 WOODHOLLOW DR.,MARLTON, NJ 08053 |
| MERANTO TECHNOLOGY INC | 45 CROCKFORD BLVD,SCARBOROUGH, ON M1R 3B7 CANADA |
| MERCADO, JOSE A | 210 ELM ST.,CAMDEN, NJ 08102-2038 |
| MERCANTILE BUYERS SERVICE INC | PO BOX 090528,MILWAUKEE, WI 53209-0528 |
| MERCEDES BENZ | PO BOX 9001921,LOUISVILLE, KY 40290-1921 |
| MERCEDES-BENZ FINANCIAL | PO  BOX 9001921,LOUISVILLE, KY 40290-1921 |
| MERCER | 1205 WAYNE RD.,HADDONFIELD, NJ 08033 |
| MERCER COUNTY HEAD START CHILD | DEVELOPMENT PROGRAM, INC.,2238 HAMILTON AVENUE,HAMILTON, NJ 08619 |
| MERCER COUNTY PROBATION DEPT | 175 S. BROAD STREET,PO BOX  8068,TRENTON, NJ 08650 |
| MERCER GROUP INTERNATIONAL | PO BOX 5626,4 BEAKES STREET,TRENTON, NJ 08638 |
| MERCER RUBBER COMPANY | INTERSTATE BUSINESS PARK,110 BENIGNO BOULEVARD,BELLMAWT, NJ 08031 |
| MERCER TRANSPORTATION | P.O. BOX 644011,PITTSBURGH, PA 15264-4011 |
| MERCHANTS FASTENER CORP. | 45-18 COURT SQUARE,SUITE 501,LONG ISLAND, NY 11101 |
| MERCHANTS FASTENER CORP. | 45-18 COURT SQUARE,LONG ISLAND, NY 11101 |
| MERCHANTVILLE - PENNSAUKEN | WATER COMMISSION,PO BOX  1205,MERCHANTVILLE, NJ 08109 |
| MERCHANTVILLE OVERHEAD DOOR CO | 234 N. ROUTE 130,COLLINGSWOOD, NJ 08108 |
| MERCHANTVILLE, TOWNSHIP OF | 1 W. MAPLE AVE.,MERCHANTVILLE, NJ 08109 |
| MERCHANTVILLE-PENNSAUKEN WATER | P.O. BOX 1205,20 W. MAPLE AVENUE,MERCHANTVILLE, NJ 08109 |
| MERCHANTVILLE-PENNSAUKEN WATER | PO BOX 1205,MERCHANTVILLE, NJ 08109 |
| MERCURY DISTRIBUTION CARRIERS | 5495 LEVERING AVENUE,ELKRIDGE, MD 21227 |
| MERCURY PLASTIC BAG CO INC | 7TH & SOUTH STS,PASSAIC, NJ 07055 |
| MERCY CATHOLIC MEDICAL CENTER- | 5301 CEDAR AVE.,PHILADELPHIA, PA 19143 |
| MERIDIAN DISPLAY | 162 YORK AVE EAST,ST PAUL, MN 55117 |
| MERIDIAN FREIGHT SERVICES INC. | 2650 SLOUGH STREET,MISSISSAUGA, ON L4T 3T2 CANADA |
| MERIDIAN INTERNATIONAL CO LTD | 8893, ZHONG CHUN ROAD,QI BAO, MI  N HANG,SHANGHAI,  201101 CHINA |
| MERIDIAN PRECISION INC | PO BOX  206,80 ROBERTS ROAD,PINE GROVE, PA 17963 |
| MERIDIAN/IQ | 10990 ROE AVENUE, MS-E105,OVERLAND PARK, KS 66211 |
| MERION CATERERS | U.S. ROUTE 130 AND WYNWOOD DR.,CINNAMINSON, NJ 08077 |
| MERIT CORDAGE COMPANY | 353 CRIDER AVENUE,MOORESTOWN, NJ 08057 |
| MERKH, DAVID H | 35 S WHITE HORSE PK,APT 416,AUDUBON, NJ 08106-1344 |
| MERLIN INDUSTRIES | 720-B MONMOUTH STREET,TRENTON, NJ 08064 |
| MERRILL COMMUNICATIONS LLC | CM-9638,ST. PAUL, MN 55170-9638 |
| MERRILL LUMBER CO., INC. | 7700 STATE ROAD,PHILADELPHIA, PA 19136 |
| MERRILL, LEWIS J | 19 FIRST ST.,APT B,PEMBERTON, NJ 08068 |
| MERRYMAN TRK., INC. | 501 ALDER STREET,P.O. BOX 629,PHILIPSBURG, PA 16866-0629 |
| MERRYMAN, MICHELLE A | 1230 GREENHILL RD.,YARDLEY, PA 19067 |
| MERSHON CONCRETE | P.O. BOX 254,BORDENTOWN, NJ 08505 |
| MESSER GAS TECHNOLOGY & | SERVICE GROUP,5275 TILGHMAN STREET,ALLENTOWN, PA 18104 |
| MESSINGER BEARINGS CORPORATION | 3931 D STREET,PHILADELPHIA, PA 19134 |
| MESTEX | 4830 TRANSPORT DRIVE,DALLAS, TX 75247 |
| MET LIFE | DEPT CH 10579,PALATINE, IL 60055-0579 |
| MET-CYCLE INC. | 730 LINCOLN BLVD,MIDDLESEX, NJ 08846 |
| METAL AMORE | 1630 W MISSION RD,ESCONDIDO, CA 92029 |
| METAL BANK OF AMERICA | 6801 STATE ROAD,PHILADELPHIA, PA 19135 |
| METAL CRAFT | 149 FOURTH STREET S.W.,P.O. BOX 1468,MASON CITY, IA 50402-1468 |

| Claim Name | Address Information |
| --- | --- |
| METAL EDGE INTERNATIONAL, INC. | P.O. BOX 1488,NORTH WALES, PA 19454 |
| METAL EXCHANGE CORPORATION | 111 WEST PORT PLAZA,SUITE 704,ST. LOUIS, MO 63146 |
| METAL FINISHING SUPPLY INC | 320 WEST SECOND ST,PO BOX  37,EAST SYRACUSE, NY 13057 |
| METAL INDUSTRIES INC | 1517 ROUTE 209,MILLERSBURG, PA 17061 |
| METAL KOTING | 1430 MARTIN GROVE RD,REXDALE, ON M9W4Y1 CANADA |
| METAL MANAGEMENT NASHVILLE LLC | DEPARTMENT 8269,CAROL STREAM, IL 60122-8269 |
| METAL MANAGEMENT, INC. | P.O. BOX 5158,NEWARK, NJ 07105 |
| METAL MANAGEMENT, INC. | FOOT HAWKINS STREET,NEWARK, NJ 07105 |
| METAL MARK INC. | 100 FIRST NATIONAL PLAZA,#500,CHICAGO HEIGHTS, IL 60411 |
| METAL STOCK, INC. | 4901 COTTMAN ST.,PHILADELPHIA, PA 19136 |
| METAL STOCK, INC. | 4901 COTTMAN ST.,PHILA., PA 19136 |
| METAL STRUCTURES INC. | 1603 TAYLORS LANE,CINNAMINSON, NJ 08077 |
| METAL SUPPLY COMPANY | 40001 G STREET,PHILA., PA 19124 |
| METAL-MATION INC. | 2391 WEST 38TH STREET,CLEVELAND, OH 44113 |
| METALALL CO LTD | 6F-4, NO. 186, SEC. 2,MEI-TSUN ROAD,TAICHUNG,    CHINA |
| METALALL CO LTD | 6F-4, NO. 186, SEC. 2,MEI-TSUN ROAD,TAICHUNG,    TAIWAN |
| METALICO LYELL ACQUISITIONS | 1515 SCOTTSVILLE ROAD,ROCHESTER, NY 14623 |
| METALICO-LYELL ACQUISITION, INC | NW 7780,P.O. BOX 1450,MINNEAPOLIS, MN 55485-7780 |
| METALLURG ALUMINUM | 12 WEST BOULEVARD,NEWFIELD, NJ 08344-7068 |
| METALLURG ALUMINUM | LOCK BOX #4036,P.O. BOX 8500,PHILADELPHIA, PA 19178-4036 |
| METALLURGICAL CONSULTING | 2521 CHERRY VALLEY TURNPIKE,MARCELLUS, NY 13108 |
| METALLURGICAL PROCESSING, INC. | 68 ARTHUR STREET,NEW BRITTAIN, CT 06050 |
| METALPRICES.COM | P.O. BOX  3050,BASALT, CO 81621 |
| METALS USA | SPECIALTY METALS NORTHCENTRAL,PLATES & SHAPES-NEWARK,50 WHEELER POINT RD.,NEWARK, NJ 07105 |
| METALS USA | 50 CABOT BOULEVARD,LANGHORNE, PA 19047 |
| METALS USA | 50 CABOT BOULEVARD,LANGHORN, PA 19047 |
| METALSTAND COMPANY | 11200 ROOSEVELT BLVD.,PHILADELPHIA, PA 19116 |
| METAUX MAX INC | 1213,AVENUE INDUSTRIELLE,C.P. 1002,TERMINUS, QC G1K 7B5 CANADA |
| METHODS ENGINEERING | 10-21 COUNTY LINE ROAD,BRANCHBURG, NJ 08876 |
| METL-SPAN CORPORATION | 1497 N. KEALY,LEWISVILLE, TX 75067 |
| METLFAX | P.O. BOX 3202,NORTHBROOK, IL 60065-3202 |
| METLSAW SYSTEMS, INC. | 2950A BAY VISTA CT.,BENICIA, CA 94510 |
| METRIC & MULTISTANDARDS | 120 OLD SAW MILL RIVER RD.,HAWTHORNE, NY 10532 |
| METRO CHEM-DRY | 35 ROCKWOOD ROAD,NEWTOWN SQUARE, PA 19073 |
| METRO HYDRAULIC JACK CO. | 1271,MCMARTER HIGHWAY,NEWARK, NJ 07104 |
| METRO METALS, INC. | 3908 COOLIDGE AVENUE,SUITE B,BALTIMORE, MD 21229 |
| METROCALL | 523 FELLOWSHIP ROAD,SUITE 290,MT. LAUREL, NJ 08054 |
| METROLOGY LAB | @ OFFICE OF WEIGHTS & MEASURES,1261 ROUTE 1 AND 9 SOUTH,AVENEL, NJ 07001 |
| METROMEDIA PAGING | PO BOX  23580-051,NEWARK, NJ 07189 |
| METROPOLIS CUSTOMS BROKERS INC | 156-15 146TH AVENUE,SUITE 110,JAMAICA, NY 11434 |
| METROPOLITAN CONTRACT CARPET | 625 E CHAPEL AVE,CHERRY HILL, NJ 08034 |
| METROPOLITAN FLAG & BANNER CO | 3237 AMBER ST, STE 1,PHILADELPHIA, PA 19134 |
| METROPOLITAN SOFTWARE | 11 PRINCE STREET SUITE 1B,NEW YORK, NY 10012 |
| METROPOLITAN SOFTWARE, INC. | 11 PRINCE STREET,SUITE 1B,NEW YORK, NY 10012 |
| METSCO AUTOMATION, USA | FORMERLY KNOWN AS JAMESBURY CORP.,44 BOWDITCH DRIVE,SHREWSBURY, MA 01545 |
| MEVOLI, GINO F | 8 SLATE CT,SICKLERVILLE, NJ 08081-1339 |
| MFG/PRO MID ATLANTIC USERS | GROUP C/O BDM LARGOTIM,10000 MIDLANTIC DRIVE,SUITE 300 WEST,MT. LAUREL, NJ 08054 |

| Claim Name | Address Information |
|---|---|
| MG INDUSTRIAL PRODUCTS, INC | PO 2566 US. WEST  50,CLARKSBURG, WV 26302-2650 |
| MG INDUSTRIES/MESSER | USE MESSER GAS TECH.,PHILADELPHIA, PA 19178-4385 |
| MGE UPS SYSTEMS | 30 CHAPIN ROAD,UNIT1204,PINE BROOK, NJ 07058 |
| MGE UPS SYSTEMS | 3598 CADILLAC,COSTA MESA, CA 92626 |
| MGS PUBLISHING LTD. | 172 LONDON ROAD,GUILDFORD,SURREY, GUI 1XR,   ENGLAND |
| MGS PUBLISHING LTD. | 172 LONDON ROAD,GUILDFORD SURREY,  GUI 1XR UNITED KINGDOM |
| MHS LIFT | OLD SALEM ROAD,NORTH OF CREEK ROAD,BROOKLAWN, NJ 08030 |
| MI HOME PRODUCTS INC | ATTN:  MICHAEL OHLIN,PO BOX 370,650 W MARKET ST,GRATZ, PA 17030 |
| MI METALS, INC. | P.O. BOX 100378,ATLANTA, GA 30384-0378 |
| MICHAEL ANGELO MIRANDA | 19 ELMHURST AVENUE,CHERRY HILL, NJ 08034 |
| MICHAEL B. KAPLAN, TRUSTEE | P.O. BOX 933,MEMPHIS, TN 38101-0933 |
| MICHAEL BEATTIE | 13907 KELLEN DR,HAGERSTOWN, MD 21740 |
| MICHAEL BROWN | 161 WEST GODFREY AVENUE 3RD FL,PHILADELPHIA, PA 19120 |
| MICHAEL CONLEY | 1600 MARKET ST, 25TH FL,PHILADELPHIA, PA |
| MICHAEL CONLEY | 1600 MARKET ST, 25TH FL,PHILADELPHIA, PA 19103 |
| MICHAEL DOPKIN | 31 GORDON RD,ERDENHEIM, PA 19038 |
| MICHAEL FINE MACHINERY CO. | 44 MELROSE DRIVE,LIVINGSTON, NJ 07039 |
| MICHAEL HAGAN | 700 SOUTH BRYNWOOD DRIVE,BROWNS MILLS, NJ 08015 |
| MICHAEL J GARLAND | 32 EAST LANCE LEAF RD,THE WOODLANDS, TX 77381-2826 |
| MICHAEL J PERILLI | 52 MAPLE AVE,BLACKWOOD, NJ 08012-5023 |
| MICHAEL J. KANE CARPENTRY, LLC | 116 PINETOWN ROAD,AUDUBON, PA 19403-2021 |
| MICHAEL JOHN | 19 COLDSPRING ROAD,MERCERVILLE, NJ 08619 |
| MICHAEL KUNTUSH | 6620 TORRESDALE AVE.,PHILADELPHIA, PA 19135 |
| MICHAEL KUNTUSH | 6620 TORRESDALE AVE.,PHILA., PA 19135 |
| MICHAEL OWENS | 2916 CRAMER STREET,CAMDEN, NJ 08105 |
| MICHAEL PERRY | 1991 DRY RUN RD,JACKSON, OH 45640 |
| MICHAEL PILLA PHOTOGRAPHY | 825 NORTH SECOND STREET,PHILADELPHIA, PA 19123 |
| MICHAEL R. JEFFCOAT | ATTORNEY AT LAW LLC,407 W MAIN ST POB 1860,LEXINGTON, SC 29071-1860 |
| MICHAEL R. JEFFCOAT | ATTORNEY AT LAW LLC,LEXINGTON, SC 29071-1860 |
| MICHAEL SINGER REAL ESTATE | (PALMYRA),1117 SPRUCE STREET,PHILADELPHIA, PA 19107 |
| MICHAEL SUCHODOLSKI | 225 KENT ROAD,WARMINSTER, PA 18974 |
| MICHAEL SUCHODOLSKI, JR. | 225 KENT ROAD,WARMINSTER, PA 18974 |
| MICHAEL SURRATT | 716 FIFTH ST.,AURORA, IL 60505 |
| MICHAEL'S GLASS | 46-25 KNORR STREET,PHILADELPHIA, PA 19135 |
| MICHAEL'S GLASS | 46-25 KNORR STREET,PHIALDELPHIA, PA 19135 |
| MICHEL?S BAKERY | 6635 CASTOR AVE.,PHILADELPHIA, PA 19149 |
| MICHELE CRISPIN | 10 COLUMBINE DR,PITTSGROVE, NJ 08318 |
| MICHELE SCHWARTZ | 3404 KNIGHTS ROAD, APT 63,PHILADELPHIA, PA 19020 |
| MICHIGAN CHAPTER N.A.A.D. | ATTN: MS. CLAIRE SCHMITZ,COPPER AND BRASS SALES, INC.,17200 TEN MILE RD SUITE 250,EASTPOINTE, MI 48021 |
| MICHIGAN DEPT. OF TREASURY | DEPT. 77003,DETROIT, MI 48277-0003 |
| MICHIGAN SALES AND USE TAX | MICHIGAN DEPARTMENT OF TREASURY,LANSING, MI 48922 |
| MICHOT, WALTER | 61 NORTHEAST  96TH STREET,MIAMI SHORES, FL 33138 |
| MICRO CONTROL | 301 OXFORD VALLEY RD,BLDG 1000,YARDLEY, PA 19067 |
| MICRO FIRM | 330 WEST GRAY STREET,SUITE 120,NORMAN, OK 73069 |
| MICRO FOCUS | P.O. BOX 45611,SAN FRANSISCO, CA 94145-0611 |
| MICRO LAMBDA NORTH | 1 HYTEK CORPORATE CENTER,ROUTE 526,CLARKSBURG, NJ 08510 |
| MICRO PLASTICS INC | HWY 178 N,PO BOX 149,FLIPPIN, AR 72634-0149 |
| MICRO PLASTICS, INC. | HIGHWAY 178N,FLIPPIN, AR 72634 |

| Claim Name | Address Information |
|---|---|
| MICRO WAREHOUSE | 7077 COLLECTION CENTER DR.,CHICAGO, IL 60693-0072 |
| MICROACCOUNTING SYSTEMS, INC. | 15050 SW KOLL PKWY,SUITE C,BEAVERTON, OR 97006 |
| MICROAGE | 7250 WESTFIELD AVENUE,PENNSAUKEN, NJ 08110 |
| MICROCUT INC | 1758 S QUEEN ST,YORK, PA 17403 |
| MICRON ELECTRONICS INC. | 900 EAST KARCHER ROAD,NAMPA, ID 83687 |
| MICRONICS INC. | 200 WEST ROAD,PORTSMOUTH, NH 03801 |
| MICROSOFT TECHNICAL SUPPORT | P.O. BOX 844510,DALLAS, TX 75284-4510 |
| MICROWAREHOUSE | 1690 OAK STREET,LAKEWOOD, NJ 08701 |
| MID ATLANTIC INSTRUMENTATION | 650 N. STATE STREET,YORK, PA 17403 |
| MID ATLANTIC LOGISTICS CO | P.O. BOX 308,PENNSAUKEN, NJ 08110 |
| MID ATLANTIC LOGISTICS CO INC | PO BOX 308,PENNSAUKEN, NJ 08110 |
| MID ATLANTIC MANAGEMENT | ASSOCIATION,90 SO. NEWTOWN STATE RD.,SUITE 7,NEWTOWN SQUARE, PA 19073 |
| MID ATLANTIC PUMP  & EQUIP.CO | 228 NO. ROUTE 73,BERLIN, NJ 08009 |
| MID ATLANTIC TANK INSPECTION | HOLLAND COMMERCE CENTER,464 S.INDEPENDENCE BLVD.,SUITE C-108,VIRGINIA BEACH, VA 23452 |
| MID CAROLINA POOLS | 6035 TWO NOTCH ROAD,COLUMBIA, SC 29223 |
| MID-AMERICA OVERSEAS, INC. | 1180 MCLESTER STREET # 7,ELIZABETH, NJ 07201 |
| MID-AMERICAN GLAZING | 426 W. SECOND STREET,DAVENPORT, IA 52801 |
| MID-ATLANTIC CHAPTER ISRI | P.O. BOX 217,DALLAS, PA 18612 |
| MID-ATLANTIC CNC, INC. | 260 EVANS WAY,BRANCHBURG, NJ 08876 |
| MID-ATLANTIC EQUIPMENT CO. | P.O. BOX 158,RT. 29,COLLEGEVILLE, PA 19426 |
| MID-ATLANTIC EQUIPMENT CORP. | P.O. BOX 5204,LIMERICK, PA 19468 |
| MID-ATLANTIC PACKAGING, INC. | 438 STUMP ROAD,PO BOX  445,MONTGOMERYVILLE, PA 18936-0445 |
| MID-ATLANTIC QUICK-FIT | P.O. BOX 1008,BUCKINGHAM, PA 18912 |
| MID-ATLANTIC TRADE EXPO, INC. | 2117 SMITH AVE,CHESAPEAKE, VA 23320 |
| MID-SOUTH EXTRUSION DIE | P.O. BOX 2369,334 WASHINGTON AVE,MUSCLE SHOALS, AL 35662 |
| MID-SOUTH METALS | P.O. BOX 96,GREENVILLE, NC 27835 |
| MID-STATES | 548 S SNELLING AVE,ST PAUL, MN 55116 |
| MIDATLANTIC EMPLOYERS' ASSOC. | P.O. BOX 770,VALLEY FORGE, PA 19482-0770 |
| MIDDLESEX COUNTY PROBATION | 10 CORPORATE PLACE SO.,THIRD FLOOR,PISCATAWAY, NJ 08854 |
| MIDLAND BUILDING MATERIALS INC | 2912 CAMERON ST,MONROE, LA 71211 |
| MIDLAND MORTGAGE CO. | BOX 99621,OKLAHOMA CITY, OK 73199-0621 |
| MIDLANTIC BANK | CHARITY TOURNAMENT,515 PENNSYLVANIA AVENUE #977,FORT WASHINGTON, PA 19034 |
| MIDLANTIC BANK     INT | COMMERCIAL LOAN OPERATIONS,P.O. BOX 7539,FORT WASHINGTON, PA 19034 |
| MIDLANTIC BANK  (MTG) | 710 TURNPIKE ROAD,P.O. BOX 1040,EAST BRUNSWICK, NJ 08816 |
| MIDLANTIC BANK, N.A. | 499 THORNALL STREET,EDISON, NJ 08837 |
| MIDLANTIC DATA FORMS, INC | 1301 METROPOLITAN AVENUE,WEST DEPTFORD, NJ 08066 |
| MIDSOUTH BUILDING SUPPLY | 5640 P SUNNYSIDE AVE,BELTSVILLE, MD 20705 |
| MIDSTATES DISTRIBUTION | P O BOX 64537,ST PAUL, MN 55164 |
| MIDWEST CANVAS CORPORATION | 4635 WEST LAKE STREET,CHICAGO, IL 60644 |
| MIDWEST GRAPHITE COMPANY, INC. | 6101 W. 31ST STREET,CICERO, IL 60804-3708 |
| MIDWEST POWER PROD & CONTROLS | 235 S. LINDBERG ST.,GRIFFITH, IN 46319 |
| MIERZEJEWSKI, WALTER J | 607 BRIDGEBORO ST.,RIVERSIDE, NJ 08075 |
| MIGUEL RIVERA | 635 WEST VENANAGO STREET,PHILADELPHIA, PA 19134 |
| MIKE FITGIBBONS | 2344 RIVER WOODS DRIVE,NAPERVILLE, IL 60565 |
| MIKE RAMACI | VISCOUNT POOLS,36568 GROESBECK HIGHWAY,CLINTON TOWNSHIP, MI 48035 |
| MIKRON INSTRUMENT CO. INC. | 16 THORNTON ROAD,OAKLAND, NJ 07436 |
| MILACRON MARKETING COMPANY | PLASTICS MACHINERY GROUP,PO BOX 740440,ATLANTA, GA 30374-0440 |
| MILACRON MARKETING COMPANY | PLASTICS MACHINERY GROUP,ATLANTA, GA 30374-0440 |

| Claim Name | Address Information |
| --- | --- |
| MILDRED COLLICA | HARROWS,831 SUNRISE HIGHWAY,LYNBROOK, NY 11563 |
| MILESTONE CORPORATION | PO BOX 371165,DENVER, CO 80237 |
| MILFORD ENTERPRISES, INC. | 200 COMMERCE BLVD,QUAKERTOWN, PA 18951 |
| MILFORD PRODUCT COMPANY, FORMERLY | KNOWN AS HENRY G. THOMPSON CO.,30 THOMPSON ROAD,BRANFORD, CT 06405 |
| MILLARD METAL | P.O. BOX #850880,116 LUNDQUIST DRIVE,BRAINTREE, MA 02185-0880 |
| MILLER ENERGY INC. | 3200 SOUTH CLINTON AVENUE,S. PLAINFIELD, NJ 07080-1424 |
| MILLER FLUID POWER CORP | 800 NORTH YORK RD,BENSENVILLE, IL 60106 |
| MILLER FLUID POWER CORPORATION | 500 SOUTH WOLF ROAD,DES PLAINES, IL 60016 |
| MILLER HEFELE PUMP SALES, INC. | P.O. BOX 60576,KING OF PRUSSIA, PA 19406 |
| MILLER LIGHTING & ENERGY INC | 12 PENNS TRAIL,NEWTOWN, PA 18940 |
| MILLER PACKAGING MATERIALS | PO BOX 939,BUCKINGHAM, PA 18912 |
| MILLER STUDIOS INC | 2 KEYSTONE AVENUE,CHERRY HILL, NJ |
| MILLER STUDIOS INC | 2 KEYSTONE AVENUE,CHERRY HILL, NJ 08003 |
| MILLER TRUCK LEASING | 7550 N. CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| MILLER WELDMASTER CORP. | 422 ALABAMA AVE. SW,NAVARRE, OH 44662 |
| MILLER WELDMASTER CORP. | 4220 ALABAMA AVE. SW,NAVARRE, OH 44662 |
| MILLER-STEPHENSON CHEMICAL CO. | P.O. BOX 950,DANBURY, CT 06813-0950 |
| MILLIGAN, BARBARA A | 149 WHIPPOORWILL WAY,MANTUA, NJ 08051-1382 |
| MILLS CONSTRUCTION PRODUCTS | 13904 HURONTARIO STREET,INGLEWOOD, ON LON 1KD CANADA |
| MILLSBORO LUMBER | BOX I,MILLSBORO, PA 15348 |
| MILLTRONICS | P.O. BOX 961013,FORT WORTH, TX 76161-0013 |
| MILLTRONICS MFG. CO. | 1400 MILL LANE,WACONIA, MN 55387 |
| MILLVILLE IRON WORKS | 117 SO. SIXTH STREET,MILLVILLE, NJ 08332 |
| MILTON J. FELDMAN ADVERTISING | 901-A CEDARBROOK HILL APTS,8460 LIMEKILN PIKE,WYNCOTE, PA 19095 |
| MILWAUKEE ELECTRIC TOOL CORP | 388 REED ROAD,BROOMALL, PA 19008 |
| MIMCO EQUIPMENT LLC | 1509 CHICHESTER AVENUE,LINWOOD, PA 19064-7256 |
| MINDSPRING ENTERPRISES, INC. | 1430 W PEACHTREE ST NW,SUITE 400,ATLANTA, GA 30309 |
| MINERAL SPRINGS BOTTLED WTR | RD 1,BOX 44,PETERSBURG, PA 16669 |
| MINLAND INTERNATIONAL CORP. | 320 ROLLING KNOLLS WAY,BRIDGEWATER, NJ 08807 |
| MINMETALS ZHONGSHAN | HINGES FACTORY,NO 61, DONGGANG RD, DONGSHEN TOWN,ZHONGSHAN CITY, ,GUANGDONG PROVINCE,   CHINA |
| MINOLTA FINANCIAL SVCS. | REF NO. 24431662,PO BOX  41601,PHILADELPHIA, PA 19101-1601 |
| MINOT LUMBER & HARDWARE | 204 20TH AVE SE,MINOT, ND 58702-1147 |
| MINTEQ INTERNATIONAL INC. | ZEDMARK DIVISION,P.O. BOX 8500 (S-5605),PHILADELPHIA, PA 19178-5605 |
| MIRACLE PAINT REJUVENATOR CO., INC. | 6160 CLAUDE WAY EAST,INVER GROVE HEIGHTS, MN 55076-4433 |
| MIRILLAS OPTICAS S L | CUARTEL DE LEVANTE, 7,08150 PASREST DEL VALLES,BARCELONA,   SPAIN |
| MIRILLAS OPTICAS S L | CUARTEL DE LEVANTE, 7,08150 PASREST DEL VALLES,BARCELONA |
| MISCO | ONE MISCO PLAZA,HOLMDEL, NJ 07733 |
| MISCO AMERICA/POWER UP | ONE MISCO PLAZA,HOLMDEL, NJ 07733 |
| MISCO INC. | PO BOX 677,HOLMDEL, NJ 07733 |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION BUREAU,PO  BOX 840,JEFFERSON CITY, MO 65105-0840 |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION BUREAU,JEFFERSON CITY, MO 65105-0840 |
| MISSOURI SALES AND USE TAX | P.O. BOX 840,JEFFERSON CITY, MO 65105-0840 |
| MISTER SOFTIE INC | 901 E CLEMENTS BRIDGE RD,RUNNEMEDE, NJ 08078 |
| MISUMI USA INC. | 1105 REMINGTON RD.,SUITE B,SCHAUMBURG, IL 60173 |
| MITCHAM, MATTHEW J | 125A N 3RD ST.,CAMDEN, NJ 08102 |
| MITCHELL ASSOCIATES INC | PO BOX 57,CANTON, MA 02021 |
| MITCHELL HARDWARE CO | 235 DELSEA DR,SEWELL, NJ 08080 |
| MITCHELL INC. | PO BOX  128,EMPORIA, VA 23847 |

| Claim Name | Address Information |
|---|---|
| MITCHELL INSTRUMENT | 1570 CHEROKEE ST.,SAN MARCOS, CA 92069 |
| MITCHELL MARKETING GROUP | 2 REDTAIL DR,BLUFFTON, SC 29909 |
| MITCHELL MARKETING GROUP INC | 7190 MAPLE LN,HARTFORD, WI 53027 |
| MITCHELL, MALENDA | 54 N 62ND ST.,PHILADELPHIA, PA 19139 |
| MITCHELL, WILLIE A | 2426 N GARNET ST.,PHILADELPHIA, PA 19132 |
| MITEL NETWORKS SOLUTIONS, INC. | 36560 TREASURY CENTER,CHICAGO, IL 60694-6500 |
| MITSUBISHI INT'L CORP | 2 WALNUT GROVE DRIVE,SUITE 190,HORSHAM, PA 19044 |
| MITSUI & CO USA | 200 PARK AVE,36TH FLOOR,NEW YORK, NY 10166 |
| MITSUI & CO.(U.S.A.), INC. | 200 PARK AVENUE,NEW YORK, NY 10166 |
| MITTELSTAEDT GALAVIZ MYLIN INC | 341 BROADWAY ST,SAN FRANCISCO, CA 94133 |
| MJ METALS | 201 HANCOCK AVENUE,BRIDGEPORT, CT 06605 |
| MJV QUALITY PRODUCTS | P.O. BOX 5041,LAFAYETTE, IN 47903-5041 |
| MLGBA | PO BOX 528,WYNNEWOOD, PA 19096 |
| MMA MODEL MANAGEMENT AGENCY | 106 SOUTH BELLEVUE AVENUE,SUITE 212,LANGHORNE, PA 19047 |
| MMC | MBIA MUNISERVICES,714 MARKET STREET 3RD FL,PHILADELPHIA, PA 19105 |
| MMC | MBIA MUNISERVICES,PHILADELPHIA, PA 19105 |
| MMC | MBIA MUNISERVICES,714 MARKET STREET 3RD FL,PHIALDELPHIA, PA 19105 |
| MO' MONEY ASSOCIATES INC | DEPT 4907,PO BOX 2153,BIRMINGHAM, AL 35287-4907 |
| MO'MONEY ASSOCIATES | ATTN: JANINE MC DONALD,3838 NORTH PALAFOX ST,PENSACOLA, FL 32505 |
| MOBIL OIL CREDIT CORPORATION | P.O. BOX 85100,LOUISVILLE, KY 40285-5100 |
| MOBILE COMM | P.O. BOX 4326,CAROL STREAM, IL 60197-4326 |
| MOBILE DREDGING & PUMPING CO. | 3100 BETHEL ROAD,CHESTER, PA 19013-1405 |
| MOBILE FIELD OFFICE COMPANY | D/B/A ATCO TRAILER RENTALS,1515 MARKET STREET,PHILADELPHIA, PA 19102 |
| MOBILE LIFTS, INC. | 3476 GERMANTOWN PIKE,COLLEGEVILLE, PA 19426-1554 |
| MOBILE LOCKSMITH | KINGS HILL,PO BOX 2059,ST CROIX, VI 00851 2059 |
| MOBILE MEDIA | 65 CHALLENGER RD,RIDGEFIELD, NJ 07660 |
| MOBILECOMM | P.O. BOX 23604-051,NEWARK, NJ 07189-0604 |
| MOBILECOMM | 3392 PROGRESS DRIVE,SUITE F,BENSALEM, PA 19020 |
| MOCAP PLASTIC PRODUCTS | 13100 MANCHESTER ROAD,ST LOUIS, MO 63131 |
| MOCTEZUMA, CARLOS C | 30 WYKAGYL RD.,SOMERDALE, NJ 08083-2815 |
| MOCZIK TOOL AND DIE WORKS | OF CANADA LIMITED,21 GREGORY DRIVE WEST,P.O. BOX 489,CHATHAM, ON N7M 5K6 CANADA |
| MODEL MANAGEMENT AGENCY INC. | 106 SOUTH BELLVUE AVENUE,SUITE 205,LANGHORN, PA 19047 |
| MODELSCOUT, INC. | 651 RUGBY STREET,ORLANDO, FL 32804 |
| MODERN ALUMINUM FINISHING CO. | P.O. BOX 490,ADEL, GA 31620 |
| MODERN EQUIPMENT CO. | 2590 UNIONVILLE PIKE,HATFIELD, PA 19440-1811 |
| MODERN EQUIPMENT SALES & RENT | 201 WEST CHURCH ROAD,SUITE 500,KING OF PRUSSIA, PA 19406 |
| MODERN GROUP LTD | 2501 DURHAM RD,PO BOX 710,BRISTOL, PA 19007-0710 |
| MODERN HANDLING EQUIP. CO. | PO BOX 8500 (S-1880),PHIALDELPHIA, PA 19178 |
| MODERN HANDLING EQUIP. CO. | PO BOX 8500 (S-1880),PHILADELPHIA, PA 19178 |
| MODERN HANDLING EQUIPMENT CO | PO BOX  710,2501 DURHAM ROAD,BRISTOL, PA 19007 |
| MODERN HANDLING EQUIPMENT CO. | 2501 DURHAM ROAD,BRISTOL, PA 19007 |
| MODERN HILIFT EQUIPMENT CO. | 1165 MATSON FORD RD,WEST CONSHOHOCKEN, PA 19428 |
| MODERN INDUSTRIAL SERVICES | 2050 COLLIER AVE, STE 104,FORT MYERS, FL 33901 |
| MODERN LIGHT METALS, INC. | 920 BOYER ROAD,COLOMA, MI 49038 |
| MODULAR INDUST. COMPUTERS, INC. | 6025 LEE HIGHWAY,SUITE 340,CHATTANOOGA, TN 37421 |
| MODULAR MACHINE | 460 CAREDEAN DRIVE,HORSHAM, PA 19044-1325 |
| MOFFITT CORPORATION | 6393-A POWERS AVE.,JACKSONVILLE, FL 32217 |
| MOJICA, RICARDO | 8249 EDEN LN.,PENNSAUKEN, NJ 08110-3309 |

| Claim Name | Address Information |
|---|---|
| MOLINA, LUIS A | 1122 N 18TH ST.,CAMDEN, NJ 08105-3606 |
| MOLLICA, FORREST D | 1321 MONMOUTH RD.,MOUNT HOLLY, NJ 08060 |
| MOLTEN METAL EQUIPMENT INC. | 16286 NAUVOO ROAD,MIDDLEFIELD, OH 44062 |
| MOMAR, INC. | DRAWER CS 100465,ATLANTA, GA 30384-0465 |
| MONAHAN FENCE | 2 GREENFIELD COURT,NEWARK, DE 19719 |
| MONARCH CORTLAND | 641 N.Y.S. ROUTE 13 SOUTH,CORTLAND, NY 13045 |
| MONARCH LIFE INSURANCE COMPANY | PO BOX 371340M,PITTSBURGH, PA 15250-7340 |
| MONDOR LUMBER INC. | 231 PLACE FRONTENAC,POINTE CLAIRE, ON H9R 4Z7 CANADA |
| MONDOR LUMBER INC. | 231 PLACE FRONTENAC,POINTE CLAIRE,QUEBEC, ON H9R 4Z7 CANADA |
| MONEY | P.O. BOX 61740,TAMPA, FL 33661-1740 |
| MONEYLINE TELERATE | 135 SOUTH LASALLE STREET,DEPT. 2096,CHICAGO, IL 60674-2096 |
| MONMOUTH COUNTY PROBATION | 20 GIBSON PLACE,PO BOX  1259,FREEHOLD, NJ 07728 |
| MONMOUTH RECYCLING | 492 R. JOLINE AVE,LONG BRANCH, NJ |
| MONMOUTH RECYCLING | 492 R. JOLINE AVE,LONG BRANCH, NJ 07740-6822 |
| MONROE CREATIVE PARTNERS | 1435 WALNUT ST, STE 600,PHILADELPHIA, PA 19102 |
| MONROE HARDWARE | PO BOX 5015,MONROE, NC 28110 |
| MONROE HARDWARE COMPANY | ATTN:  NANCY VANDER KAAY,PO BOX 5015,MONROE, NC 28111 |
| MONROE LOCK & SAFE | 221 N MONROE ST,MONROE, MI 48162 |
| MONROE TOOL & DIE INC. | 197 SHARPS ROAD,WILLAMSTOWN, NJ 08094 |
| MONROE TOOL & DIE INC. | 197 SHARPS ROAD,WILLIAMSTOWN, NJ 08094 |
| MONSANTO ENVIRO-CHEM SYS. | 14522 SOUTH OUTER FORTY,SUITE 100,ST. LOUIS, MO 63178 |
| MONSOON MICROSTUDIOS | 948 NORTH 8TH STREET,PHILADELPHIA, PA 19123 |
| MONSTER INC. | P.O. BOX 34649,NEWARK, NJ 07189-4649 |
| MONSTERTRAK.COM | 1964 WESTWOOD BLVD.,3RD FLOOR,LOS ANGELES, CA 90025 |
| MONTANEZ, CARMELO | 5307 DREXEL AVE.,PENNSAUKEN, NJ 08109-1009 |
| MONTARA, RODERICK | 1900 PARK AVE APT A4,BENSALEM, PA 19020 |
| MONTARA, RODERICK A | 1900 PARK AVE.,APT A-4,BENSALEM, PA 19020 |
| MONTGOMERY SCRAP CORP. | 15000 SOUTHLAWN LANE,ROCKVILLE, MD 20850 |
| MONTREAL EXTRUSION, INC. | 158 CH DE LA REINE, QC J0R 1N0 CANADA |
| MONTREAL EXTRUSION, INC. | 158 CH DE LA REINE,QUEBEC, QC J0R1N0 CANADA |
| MONTVILLE PLASTICS & RUBBER | 15567 MAIN MARKET ROAD,P.O. BOX 527,PARKMAN, OH 44080 |
| MOORE BUSINESS FORMS | 2000 MIDLANTIC DRIVE,SUITE 400,MOUNT LAUREL, NJ 08054-1512 |
| MOORE BUSINESS SOLUTIONS | DIRECT,30 HAZELWOOD DRIVE,SUITE 100,AMHERST, NY 14228-2295 |
| MOORE HANDLEY | P O BOX 2607,BIRMINGHAM, AL 35202 |
| MOORE INDUSTRIAL HARDWARE | 75 CIRCLE FREEWAY DRIVE,CINCINNATI, OH 45246 |
| MOORE MEDICAL CORP | 389 JOHN DOWNEY DRIVE,PO BOX  2620,NEW BRITAIN, CT 06050-2620 |
| MOORE MEDICAL CORPORATION | P.O. BOX 31773,HARTFORD, CT 06150-1773 |
| MOORE NORTH AMERICA, INC. | PO BOX 6147,CAROL STREAM, IL 60197-6147 |
| MOORE WALLACE | MOORE WALLACE,PO BOX 13663,NEWARK, NJ 07188-0663 |
| MOORE, ANTHONY | 969 MONITOR RD.,CAMDEN, NJ 08104 |
| MOORE, IVAN O | 14 N WARWICK RD.,SOMERDALE, NJ 08083 |
| MOORE, MICHAEL J | 636 BROAD ST.,APT A,WOODBURY, NJ 08096 |
| MOORE, SHIRLEY M | 113 EUTAW AVE.,CAMDEN, NJ 08105 |
| MOR-X PLASTICS | 4450 LAKE PARK ROAD,YOUNGSTOWN, OH 44512 |
| MORE DIRECT | DEPARTMENT 213380,MIAMI, FL 33121-3380 |
| MOREDIRECT | 7300 NORTH FEDERAL HIGHWAY,SUITE 200,BOCA RATON, FL 33487 |
| MOREIRA, FRANK G | 6 MAPLE LEAF CT,MULLICA HILL, NJ 08062 |
| MORETTI ASSOCIATES | 42 CEDAR ST,ONEONTA, NY 13820 |
| MORGAN DISTRIBUTION | PO  BOX 5041,DEPT. 300,WALLINGFORD, CT 06492-7541 |

| Claim Name | Address Information |
|---|---|
| MORGAN DISTRIBUTION | PO BOX 5041,WALLINGFORD, CT 06492-7541 |
| MORGAN PAPER | 33 EAST SOUTH STREET,SMYRNA, DE 19977 |
| MORGAN PAPER | PO BOX  5011,SEVERNA, MD 21146 |
| MORGAN PLUMBING SUPPLY | 1033 W DOMINICK ST,ROME, NY 13440-2925 |
| MORGAN WHOLESALE | PO  BOX 1347,KINGSTON, PA 18704 |
| MORGAN, LORNE | 5328 WILLOWS AVE.,PHILADELPHIA, PA 19143 |
| MORGAN,LEWIS & BOCKIUS LLP | 2000 ONE LOGAN SQUARE,PHILADELPHIA, PA 19103-6993 |
| MORRIS MATERIAL HANDLING | 1801 GALLAGHER ROAD,PLYMOUTH MEETING, PA 19462 |
| MORRIS MATERIAL HANDLING | , PA 16066 |
| MORRIS MATERIAL HANDLING SYS. | ,DO NOT USE!!!!! |
| MORRIS, ROBERT A | 104 COSTILL AVE.,CLAYTON, NJ 08312-1214 |
| MORRIS, WILLIAM B | 517 PENN ST.,CAMDEN, NJ 08102-1219 |
| MORRISON, EUGENE | 21 N SPRUCE ST.,MILLVILLE, NJ 08332-4131 |
| MORROW ORNAMENTAL IRON | ATTN:  MARTHA,12099 COUNTY ROAD 37,SELMA, AL 36701 |
| MORSE FLUID TECHNOLOGIES INC. | P.O. BOX 283,RAMSEY, NJ 07446 |
| MORSE MOVING & STORAGE INC. | 27800 WICK ROAD,ROMULUS, MI 48174 |
| MORSE WATCHMANS INC. | 2 MORSE ROAD,OXFORD, CT 06478 |
| MORTON COATINGS INC. NO BRUNS | P.O. BOX 73215,CHICAGO, IL 60673-7215 |
| MORTON'S PAINT CENTER | 107 W. MAIN ST,MAPLE SHADE, NJ 08052 |
| MORTON, CRAIG S | 125 S WHITE HORSE PK,APT 76,LINDENWOLD, NJ 08021 |
| MOSAIC TECHNOLOGY | 11B INDUSTRIAL WAY, UNIT 3,SALEM, NH 03079-2838 |
| MOSAKY, SOMNUK | 28 CHURCH ST.,CAMDEN, NJ 08105-2414 |
| MOST ELECTRIC INC. | 114 E. RANKIN STREET,JACKSON, MS 39201 |
| MOTION | 203 WITMER ROAD,HORSHAM, PA 19044 |
| MOTION INDUSTRIES INC | 28 INDUSTRIAL DR.,UNIT 8,TRENTON, NJ 08619 |
| MOTION INDUSTRIES INC. | 28 INDUSTRIAL DR.   UNIT B,TRENTON, NJ 08619 |
| MOTOR FUEL TAX ADMINISTRATION | P.O. DRAWER E,DEPARTMENT OF TRANSPORTATION,DOVER, DE 19903-1565 |
| MOTOR FUEL TAX ADMINISTRATION | P.O. DRAWER E,MOTOR FUEL TAX ADMINISTRATION,DEPARTMENT OF TRANSPORTATION,DOVER, DE 19903-1565 |
| MOTOR MACHINE | 1956 WOODBRIDGE AVENUE,EDISON, NJ 08817 |
| MOTOR SYSTEMS INC. | 501 TECHNECENTER DRIVE,MILFORD, OH 45150 |
| MOTOR SYSTEMS, INC. | 501 TECHNECENTER DRIVE,SUITE F,MILFORD, OH 451050 |
| MOTOR SYSTEMS, INC. | 501 TECHNECENTER DRIVE,SUITE F,MILFORD, OH 45150 |
| MOTORCAR COLORS | P.O. BOX 532,772 E. MAIN STREET,MOORESTOWN, NJ 08057 |
| MOTORCAR COLORS | 772 E. MAIN ST.,PO BOX  532,MOORESTOWN, NJ 08057 |
| MOTORCAR COLORS | PO BOX 532,MOORESTOWN, NJ 08057 |
| MOTOROLA CELLULAR SERV INC | P.O. BOX 75904,CHICAGO, IL 60675-5904 |
| MOTOROLA INC. | 1303 E. ALGONIQUIN ROAD,SCHAUMBURG, IL 60196 |
| MOULTRIE MANUFACTURING COMP. | PO BOX  2948,1403 HWY 133 S.,MOULTRIE, GA 31776-2948 |
| MOUNTAIN COUNTRY MARKETING | 890 DIANA HILLS WAY,SANDY, UT 84094 |
| MOUNTAIN COUNTRY MARKETING | 890 DIANA HILLS WAY,SANDY, UT 94094 |
| MOUNTAIN VALLEY RECREATIONAL | 410 MAIN STREET,GORHAM, NH 03581 |
| MOUREY, PAUL F | 508 WHEATLEY AVE.,BEVERLY, NJ 08010-1046 |
| MOXLEY SKAN-A-MATIC | 750 SPRINGTON ROAD,GLENMOORE, PA 19343-1208 |
| MOYE HANDLING SYSTEMS, INC. | P.O. BOX 785,SOMERVILLE, NJ 08876 |
| MPB HOIST & CRANE | P.O. BOX 7399,NORTH ARLINGTON, NJ 07031 |
| MPC INDUSTRIES | 9111 RIVER ROAD,DELAIR, NJ 08110 |
| MPHUSKY CORP. | 355 WOODRUFF RD.,SUITE 208,HIGHLAND PAR,GREENVILLE, SC 29607 |
| MR KEY | 2194 NW 18TH AVE,MIAMI, FL 33142 |

| Claim Name | Address Information |
|---|---|
| MR LOCK INC | 1820 RLANCE PKY, STE 500,BEDFORD, TX 76021-6126 |
| MR. & MRS. UNDERWOOD | 4209 DE HAVEN DRIVE,CHANTILLY, VA 22021 |
| MR. BOB | 151 BIG HILL ROAD,SOUTHAMPTON, NJ 08080 |
| MR. BRADEM | 1725 BIDEN LANE,GLOUCESTER, NJ 08094 |
| MR. HARRIS | 601 NEW STREET,WILLIAMSTOWN, NJ 08094 |
| MR. PAINT ALL | 44 N. 7TH AVENUE,BEECH GROVE, IN 46107 |
| MROZ, JOSEPH M | 3 LANGLEY DR.,SEWELL, NJ 08080 |
| MRP PLASTICS, INC. | PO BOX 458,RICHBORO, PA 18954 |
| MRS. ORTIZ | 121 GLEN HOLLOW DR.,PORT JEFFERSON STATION, NY 11776 |
| MS DECA | C/O MAPLE SHADE HIGH SCHOOL,CLINTON & FREDERICK AVENUES,MAPLE SHADE, NJ 08052-3299 |
| MSA INSTRUMENT DIVISION | 300 WALDEN ROAD,CRANBERRY TWP., PA 16006 |
| MSB ASSOCIATES | 115 SOUTH FAWN FOREST LANE,PITTSBORO, NC 27312 |
| MSB ASSOCIATES L.L.C. | 1117 RIVAGE PROMENADE,WILMINGTON, NC 28412 |
| MSC | 9 BONAIR DRIVE,WARMINSTER, PA 18974 |
| MSC | 120 ENTERPRISE AVE,MORRISVILLE, PA 19067 |
| MSC - PRE-FINISH METALS | ,120 ENTERPRISE AVE.,MORRISVILLE, PA 19067 |
| MSC INDUSTRIAL SUPPLY CO | DEPT CH 0075,PALATINE, IL 60055-0075 |
| MSC INDUSTRIAL SUPPLY COMPANY | P.O. BOX 9072,MELVILLE, NY 11747 |
| MSC PRE-FINISH METALS | NEW FORD MILL ROAD,MORRISVILLE, PA 19067 |
| MSCI MID-SOUTH CHAPTER | MIKE YOUNG TREASURER,C/O CHATHAM STEEL,401 AVENUE W,BIRMINGHAM, AL 35214 |
| MSCI PHILADELPHIA CHAPTER | RUSS EDBORG- GOLF COMMITTE,C/O OLYMPIC STEEL,10 INDUSTRIAL HIGHWAY MS#39,LESTER, PA 19113 |
| MSD INDUSTRIES, INC. | /INDUSTRIAL HOSE & BELTING,458 ATLANTIC AVENUE,CAMDEN, NJ 08104 |
| MSGI INC | 304 PARK AVE SOUTH,6TH FLOOR,NEW YORK, NY 10010 |
| MSI-VIKING GAUGE LLC | 321 TUCAPAU ROAD,P.O. BOX 537,DUNCAN, SC 29334 |
| MT. HOLLY CONCRETE | PO BOX  957,MARLTON, NJ 08053 |
| MT.LAUREL MUNICIPAL COURT | 100 MT.LAUREL ROAD,MT.LAUREL, NJ 08054 |
| MTLM - NAPORANO | 135 S. LASALLE STREET,DEPT 2180D,CHICAGO, IL 60674-2180 |
| MTLM NORTHEAST | 2430 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| MTLM NORTHEAST/NAPORANO | 2180 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| MUELLER CO., | 1401 MUELLER AVENUE,CHATTANOOGA, TN 37406 |
| MUELLER, JOSEPH T | 2207 SWEETBRIAR RD.,MORRISVILLE, PA 19067 |
| MULCH EXPRESS | 267 AMBERFIELD DRIVE,MT. LAUREL, NJ 08054 |
| MULCH EXPRESS LLC | 267 AMBERFIELD DR,MT LAUREL, NJ 08054 |
| MULLER, MULLER, RICHMOND, HARMS, | MEYER & SG,161 OTTAWA, NW,GRAND RAPIDS, MI 49503 |
| MULLER,MULLER,RICHMOND,HARMS,MEYER & SGR | 161 OTTAWA,NW,SUITE 205-E,GRAND RAPIDS, MI 49503 |
| MULTI-MEASUREMENTS INC. | 1 MADISON AVE.,SUITE 06,WARMINSTER, PA 18974 |
| MULTITECH INTERNATIONAL HK LTD | RM. 30, 5/F BLK. A, CAMBRIDGE PLAZA,188 SUN WAN ROAD, SHEUNG SHUI, N.T., HK CHINA |
| MULTITECH INTERNATIONAL HK LTD | RM. 30, 5/F BLK. A, CAMBRIDGE PLAZA,188 SUN WAN ROAD,SHEUNG SHUI, N.T.,   HONG KONG |
| MULTITECH, INC. | 1220 AMERICAN BLVD,WEST CHESTER, PA 19380-4268 |
| MUNDELL, ERIC G | 1273 SHERIDAN ST.,CAMDEN, NJ 08104 |
| MUNFORD, JOHN A | 514 EDWARD AVE.,CHESILHURST, NJ 08089-1136 |
| MUNICIPAL COURT | TOWNSHIP OF PENNSAUKEN,2400 BETHEL AVE.,PENNSAUKEN, NJ 08109 |
| MUNICIPAL COURT | CITY OF MARGATE,1 SOUTH WASHINGTON AVE.,MARGATE, NJ 08402 |
| MUNICIPAL MAINTENANCE CO, INC. | 1352 TAYLORS LANE,CINNAMINSON, NJ 08077 |
| MUNIN, ROB | 26 CEDAR MEADOW LANE,MEDIA, PA 19063 |

| Claim Name | Address Information |
|---|---|
| MUNIN, ROBERT S | 26 CEDAR MEADOW LN.,MEDIA, PA 19063 |
| MUNISERVICES, LLC | 51 NORTH THIRD ST.,PMB #215,PHILADELPHIA, PA 19106-4597 |
| MUNISERVICES, LLC | 51 NORTH THIRD ST.,PHILADELPHIA, PA 19106-4597 |
| MUNISERVICES, LLC | 51 NORTH THIRD ST.,PMB #215,PHILA., PA 19106-4597 |
| MUNOZ, PABLO E | 835 ENGARD AVE.,PENNSAUKEN, NJ 08110-3440 |
| MUNROE CREATIVE PARTNERS | 1435 WALNUT ST.,SUITE 600,PHILADELPHIA, PA 19102 |
| MUNS, MICHAEL V | 407 VINE ST.,CAMDEN, NJ 08102 |
| MURLIN CHEMICAL, INC. | 10 BALLIGOMINGO ROAD,W CONSHOHOCKEN, PA 19428 |
| MURPHY & READ SPRING MFG. CO | 617 W. SIXTH ST,PO BOX  211,PALMYRA, NJ 08065 |
| MURPHY & READ SPRING MFG. CO. | P.O. BOX 211,PALMYRA, NJ 08065 |
| MURPHY DEVELOPMENT | 780 PARKVIEW RD,GREEN BAY, WI 54304 5779 |
| MURPHY FORD LINCOLN-MERCURY | 3310 TOWNSHIP LINE,CHESTER, PA 19013 |
| MURPHY, IRENE | 12519 RAMER RD.,PHILADELPHIA, PA 19154 |
| MURPHY, JAMES F | 4200 WOODHAVEN RD.,APT  222,PHILADELPHIA, PA 19154 |
| MURRAY, KEVIN | 1123 N 32ND ST.,CAMDEN, NJ 08105 |
| MUSCULAR DYSTROPHY ASSOC. | C/O UNION PLANTERS BANK,1 COTTOMWOOD ROAD, BOX 520,GLEN CARBON, IL 62034-0520 |
| MUSIK KLIPS INC. | 7536 RINDGE AVE.,PLAYA DEL REY, CA 90293-8038 |
| MUSTANG EXPRESS TRUCKING INC | 306 TITUSVILLE ROAD,POUGHKEEPSIE, NY 12603 |
| MUTIMER COMPANY | 3138 BUTLER PIKE,P.O. BOX 630,PLYMOUTH MEETIG, PA 19462 |
| MUTUAL INDUSTRIES INC | 707 WEST GRANGE ST,PHILADELPHIA, PA 19120 |
| MW/PATRIOT MFG INC | 999A SOUTH GRAND ST,PO BOX 498,HAMMONTON, NJ 08037 |
| MWI INC. | P.O. BOX 8000,DEPT. 427,BUFFALO, NY 14267 |
| MX INDUSTRIAL | 35 STEAMWHISTLE DRIVE,IVYLAND, PA 18974 |
| MY POOL SUPPLY | 1325 PEACHTREE INDUSTRIAL BL,SUGAR HILL, GA 39518 |
| MYERS BROTHERS, INC. | BOX 7916,5101 MACKAY RD.,GREENSBORO, NC 27417 |
| MYERS MAINTENANCE CO. LLC | 900 NORTH DELSEA DRIVE,CLAYTON, NJ 08312 |
| MYERS TIRE SUPPLY CO. | 9210 COLLINS AVE.,PENNSAUKEN, NJ 08110 |
| MYRON BRISCOE | 826 NORTH 32ND STREET,CAMDEN, NJ 08105 |
| MYRON E. WASSERMAN | CHAPTER 13 TRUSTEE,P.O. BOX 92033E,CLEVELAND, OH 44101-4033 |
| MYUNG-DO CO LTD | UNIT NO. 201, #509-2,EUIJUNGBU-2 DONG, EUIJUNGBU CITY,KYUNGKEE-DO, KOREA,CPO BX 4344, SEOUL,   KOREA |
| MYUNG-DO CO LTD | UNIT NO. 201, #509-2,EUIJUNGBU-2 DONG, EUIJUNGBU CITY,KYUNGKEE-DO, CPO BX 4344,SEOUL,   SOUTH KOREA |
| N V R BUILDING PRODUCTS CO | 200 VETERANS DR,PORTLAND, TN 37148 |
| N.A.G.S. | GRANT & FRANKFORD AVE,PHIALDELPHIA, PA 19114 |
| N.A.R.I. | 1999 BOOTH PAYMENTS,2200 WILSON BLD SUITE 200,ARLINGTON, VA 22201-3324 |
| N.C. DEPARTMENT OF REVENUE | P.O. BOX 25000,RALEIGH, NC 27640-0001 |
| N.C. DEPARTMENT OF REVENUE | PO BOX 25000,RALEIGH, NC 27640-0700 |
| N.D.C. CORPORATION | 1548 FOARD ROAD,BENSALEM, PA 19020 |
| N.E.B.S. | PO BOX 88042,CHICAGO, IL 60680-1042 |
| N.F.R.C., INC. | 6305 IVY LANE,SUITE 140,GREENBELT, MD 20770 |
| N.F.R.C., INC. | 6305 IVY LANE,GREENBELT, MD 20770 |
| N.J. DEPARTMENT OF LABOR | P.O. BOX 951,TRENTON, NJ 08625-0951 |
| N.J. DIVISION OF MOTOR VEH. | CN 009,TRENTON, NJ 08666-0009 |
| N.J. DIVISION OF TAXATION | REVENUE PROCESSING CENTER,PO BOX 999,TRENTON, NJ 08646-0999 |
| N.J. SALES TAX | CN 999,TRENTON, NJ 08646-0999 |
| N.J. STATE BAR ASSOCIATION | NEW JERSEY LAW CENTER,ONE CONSTITUTION SQUARE,NEW BRUNSWICK, NJ 08901-1520 |
| N.J. STATE BAR ASSOCCIATION | NEW JERSEY LAW CENTER,ONE CONSTITUTION SQUARE,NEW BRUNSWICK, NJ 08901-1520 |
| N.J. STATE DISABILITY | BENEFITS FUND,P.O. BOX 0878,NEWARK, NJ 07101-0878 |

| Claim Name | Address Information |
|---|---|
| N.J.A.A.S. | 1 RIVERSIDE DRIVE,CAMDEN, NJ 08103 |
| N.J.P.D.F. | NEW JERSEY POLICE DEFENSE,FOUNDATION,927 ROUTE 33 SUITE 250,TRENTON, NJ 08690 |
| N.K. FREA'S SONS | 1028 POQUESSING AVE,AT RT. 13,ANDALUSIA, PA 19020 |
| N.S.I. | 102 GREAT HILL ROAD,NAUGATUCK, CT 06770 |
| N.Y. WORKERS' COMPENSATION | BOARD FINANCE OFFICE,100 BROADWAY,ALBANY, NY 12241 |
| N.Y.C. DEPT OF FINANCE | PARKING VIOLATIONS,NEW YORK, NY 10272-2127 |
| N.Y.C. DEPT OF FINANCE, | PARKING VIOLATIONS,PO  BOX 2127,NEW YORK, NY 10272-2127 |
| N.Y.S. DEPT OF LABOR UI DIVISION | GPO,PO  BOX 27435,NEW YORK, NY 10087-7435 |
| N.Y.S. DEPT OF LABOR UI DIVISION | GPO,NEW YORK, NY 10087-7435 |
| NAAD CENTRAL STATES CHAPTER | C/O PETERSON ALUMINUM,ATTN: MIKE PALESNY,1005 TONNE ROAD,ELKGROVE, IL 60007 |
| NAAD NORTHERN OHIO CHAPTER | GARY W. STAMM,COPPER AND BRASS SALES INC.,5755 GRANT AVE.,CLEVELAND, OH 44105 |
| NABISCO FOOD CORPORATION | ,WILMINGTON, DE 19805 |
| NACHSIN ENTERTAINMENT | PO  BOX 154,NEWTOWN, PA 18940 |
| NACOLAH | PO BOX 2419,BEDFORD PARK, IL 60499-2419 |
| NADA ASSOCIATES | 422 IRONWOOD DRIVE,CANONSBURG, PA 15317 |
| NALCO  COMPANY | 1222 FOREST PARKWAY,SUITE 100,PAULSBORO, NJ 08066 |
| NAMES GROUP | 693 JOLSON AVENUE,AKRON, OH 44319 |
| NAMI | 11870 MERCHANTS WALK,SUITE 202,NEWPORT NEWS, VA 23606 |
| NAMI | 11870 MERCHANTS WALK,NEWPORT NEWS, VA 23606 |
| NAMVISETH, KHAMMANH KENNY | 444 CANTRELL ST.,PHILADELPHIA, PA 19148 |
| NAN PI ZHAO ZHUANG SPRING HDWE | ZHAI ZHUNAG VILLAGE,NAN PI COUNTY,HE BEI PROVINCE,   061510 CHINA |
| NAN PI ZHAO ZHUANG SPRING HDWE | ZHAI ZHUNAG VILLAGE,NAN PI COUNTY,HE BEI PROVINCE,   061510 |
| NANCE SALES COMPANY | 9537 E HERCULES DR,CHANDLER, AZ 85248 |
| NANCY A EFFINGER | 504 JEFFERSON ST,RIVERSIDE, NJ 08075 |
| NANCY CARPEY | 532 FOXGLOVE LN,WYNNEWOOD, PA 19096 |
| NANCY EFFINGER | 9A FIRST MONTHGOMERY DR,MT HOLLY, NJ 08060 |
| NANCY L KNIPP | 14 PURNELL AVE,CINNAMINSON, NJ 08077 |
| NANHAI KAILI HDW PROD CO LTD | SHUNXING RD, HEGUI INDUSTRY CITY,HESHUN, NANHAI,GUANGDONG,   528241 CHINA |
| NANHAI KAILI HDW PROD CO LTD | SHUNXING RD, HEGUI INDUSTRY CITY,HESHUN, NANHAI,GUANGDONG,   CHINA 528241 |
| NANOV DISPLAY INC | 13621 DEERING BAY DRIVE # 60,CORAL GABLES, FL 33158 |
| NAP TOOLS LLC | NORTH AMERICAN PRODUCTS,120 SOUTH 16TH STREET,LEBANON, PA 17042 |
| NAPCO, INCORPORATED | PO  BOX 87-7475,KANSAS CITY, MO 64187-7475 |
| NAPLES SHUTTER | 2221 CORPORATION BLVD,NAPLES, FL 34109-2017 |
| NAPM | 2055 EAST CENTENNIAL CIRCLE,P.O. BOX 22160,TEMPE, AZ 85285 |
| NAPOLEON STAFFING SERVICES | PO  BOX 10,CHEKTENHAM, PA 19012 |
| NAPORANO IRON & METAL CO. | P.O. BOX 5158,NEWARK, NJ 07105 |
| NARVAEZ, EDUARDO G | 6601 OAKLAND ST.,PHILADELPHIA, PA 19149 |
| NARVAEZ, LILIANA | 514 N 31ST ST.,CAMDEN, NJ 08105-1422 |
| NASCO INDUSTRIES INC. | FORT LAUDERDALE  COMMERCE,CENTER 3541 N.W. 53 ST.,FORT LAUDERDALE, FL 33309 |
| NASDAQ STOCK MARKET, INC. | DEPARTMENT 0522,WASHINGTON, DC 20073-0522 |
| NASH ENGRAVING, INC. | 206-208 N. BROADWAY,GLOUCESTER CITY, NJ 08030 |
| NASHUA EXPRESS | PO BOX 5965,BOSTON, MA 02206-5965 |
| NASHVILLE DOOR CLOSER SERVICE | 1827B 12TH AVE S,NASHVILLE, TN 37203-5405 |
| NASON AND CULLEN, INC. | 500 NORTH GULF ROAD, SUITE 100,KING OF PRUSSIA, PA 19406-2816 |
| NASUA EXPRESS | 57 DANIAL WEBSTER HWY,MERRIMACK, NH 03054 |
| NAT ALEXANDER COMPANY, INC. | 121 WHITE HORSE PIKE,LAUREL SPRINGS, NJ 08021 |
| NAT'L ASSOC. OF HOME BUILDER | 1201 15TH ST. NW,WASHINGTON, DC 20005-2800 |
| NAT'L GUARDIAN SEC SVCS CORP | PO BOX  26,1816 WEST POINT PIKE,WEST POINT, PA 19486-0026 |
| NAT'L SPA & POOL INST - CAN | 7370 BRAMALEA ROAD,UNIT 5,MISSISSAUGA, ON L5S 1N6 CANADA |

| Claim Name | Address Information |
|---|---|
| NATALIE ABRAM | VISCOUNT POOLS,36568 GROESBECK HIGHWAY,CLINTON TOWNSHIP, MI 48035 |
| NATCO INC. | P.O. BOX 3342,OMAHA, NE 68103 |
| NATHANIEL FINNEL | 7900 YORK RD,APT 713B,ELKINS PARK, PA 19027 |
| NATHANIEL FINNEL | 7900 YORK RD,ELKINS PARK, PA 19027 |
| NATION WIDE MARKET SHARE INC. | 4535 W. SAHARA AVE. #217,LAS VEGAS, NV 89102 |
| NATIONAL ACCREDITATION AND | MANAGEMENT INSTITUTE, INC,NEWPORT NEWS, VA 23606 |
| NATIONAL ACCREDITATION AND | MANAGEMENT INSTITUTE,INC,11870 MERCHANTS WALK - SUITE 202,NEWPORT NEWS, VA 23606 |
| NATIONAL AIRVIEWS INC. | 11412 WILLIAMSPORT PIKE,GREENCASTLE, PA 17225 |
| NATIONAL AMMONIA | P.O. BOX 7777-W2170,PHILA, PA 19175 |
| NATIONAL AMMONIA | P.O. BOX 7777-W2170,PHILADELPHIA, PA 19175 |
| NATIONAL ASSOC OF CREDIT MAN | CREDIT MANAGEMENT,PO BOX  22827,TAMPA, FL 33622 |
| NATIONAL ASSOC. OF COLLEGES | AND EMPLOYERS,62 HIGHLAND AVENUE,BETHLEHEM, PA 18017 |
| NATIONAL ASSOCIATION OF | ALUMINUM DUSTRIBUTORS,MID-ATLANTIC CHAPTER,COLLINGDALE, PA 19023 |
| NATIONAL ASSOCIATION OF | ALUMINUM DISTRIBUTORS,1900 ARCH STREET,PHILADELPHIA, PA 19103-1498 |
| NATIONAL ASSOCIATION OF HOME | BUILDERS,1201 15TH STREET NW,WASHINGTON, DC 20005-2800 |
| NATIONAL ASSOCIATION SUPPLY | CO-OPERATIVE, INC.,P.O. BOX 1015,NEW PHILADELPHIA, OH 44663 |
| NATIONAL BAG | 2233 OLD MILL ROAD,HUDSON, OH 44236 |
| NATIONAL BASIC SENSOR | 4921 CARVER AVENUE,TREVOSE, PA 19053 |
| NATIONAL BUILDING FACILITY SERVICES, INC | 2516 E. ONTARIO STREET,PHILADELPHIA, PA 19134 |
| NATIONAL BULLET PROOF, INC. | 9855 S. 78TH AVENUE,HICKORY HILLS, IL 60457-2324 |
| NATIONAL BUSINESS FURNITURE IN | 735 N WATER STREET,PO BOX 92952,MILWAUKEE, WI 53202 |
| NATIONAL BUSINESS INSTITUTE | P.O. BOX 3067,EAU CLAIRE, WI 54702 |
| NATIONAL BUSINESS SUPPLY INC. | 5419 S DECATUR,SUITE A,LAS VEGAS, NV 89118 |
| NATIONAL CARBIDE SAW CO | 7353 STATE ROAD,PHILADELPHIA, PA 19136 |
| NATIONAL CARBIDE SAW COMPANY | 7353 STATE ROAD,PHILA, PA 19136 |
| NATIONAL CERTIFIED TESTING | 5 LEIGH  DRIVE,YORK, PA 17406 |
| NATIONAL CITY COMMERCIAL CAPITAL CORP. | PO  BOX 931034,CLEVELAND, OH 44193 |
| NATIONAL CITY CORPORATION | 1900 EAST NINTH STREET,CLEVELAND, OH 44193 |
| NATIONAL FIBERSTOCK CORP. | 2051 POTSHOP LANE,NORRISTOWN, PA 19403 |
| NATIONAL FILTER MEDIA CORP. | 9 FAIRFIELD BOULEVARD,WALLINGFORD, CT 06492 |
| NATIONAL FIRE PROTECTION ASSOC | P.O. BOX 9689,MANCHESTER, NH 03108-9806 |
| NATIONAL FLAG & BANNER CO. | 1214 ARCH STREET,PHILADELPHIA, PA 19107 |
| NATIONAL FREIGHT INC | P.O. BOX 8500-(S-4535),PHILADELPHIA, PA 19178-4535 |
| NATIONAL FREIGHT INC | P.O. BOX 8500-(S-4535),PHILA, PA 19178-4535 |
| NATIONAL FREIGHT, INC. | PO BOX  11679-DEP T591,NEWARK, NJ 07101 |
| NATIONAL GLASS ASSOCIATION | 8200 GREENSBORO DR, STE 302,MCLEAN, VA 22102 |
| NATIONAL GLASS ASSOCIATION | 8200 GREENSBORO DR,SUITE 302,MCLEAN, VA 22102-3881 |
| NATIONAL GUARDIAN SECURITY SER | P.O. BOX 85790,LOUISVILLE, KY 40285-5790 |
| NATIONAL HARDWARE SHOW | NGA EXHIBITS,8200 GREENSBORO DR,SUITE 302,MCLEAN, VA 22102 |
| NATIONAL INSTRUMENT REPR. STDS | DIV SPECK IND CONTROLS,1503 GLEN AVE BLDG 100,MOORESTOWN, NJ 08057 |
| NATIONAL MILLWRIGHTS | & INSTALLERS INC.,2166 QUARRY ROAD,SALFORDVILLE, PA 18958 |
| NATIONAL MILLWRIGHTS INC. | PO BOX 181,SALFORDVILLE, PA 18958-0181 |
| NATIONAL NORTHEAST CORP. | 33 BRIDGE ST.,P.O. BOX 1000,PELHAM, NH 03076 |
| NATIONAL NORTHEAST CORPORATION | C/O BANK BOSTON,P.O. BOX 5-0481,WOBURN, MA 01815-0481 |
| NATIONAL NOTARY ASSOCIATION | PO BOX 2402,CHATSWORTH, CA 91313-9965 |
| NATIONAL PACKAGING SPECIAL | PO BOX  1207,MOUNTAINSIDE, NJ 07092 |
| NATIONAL RAILROAD PASSENGER CORPORATION | 2600 MARKET STREET, 13TH FLOOR,PHILADELPHIA, PA 19103 |

| Claim Name | Address Information |
|---|---|
| NATIONAL RECYCLING CENTER, INC | 105 SKILLEN STREET, BUFFALO, NY 14207 |
| NATIONAL REVENUE CORPORATION | PO  BOX, 182, 964.00, COLUMBUS, OH 43218-2964 |
| NATIONAL REVENUE CORPORATION | PO BOX, COLUMBUS, OH 43218-2964 |
| NATIONAL REVENUE CORPORATION | P.O. BOX, 182964, COLUMBUS, OH 43218-2964 |
| NATIONAL SAFETY APPAREL | P.O. BOX 901189, CLEVELAND, OH 44190-0003 |
| NATIONAL SASH & DOOR JOBBERS | ASSOCIATION INC, 10047 ROBERT TRENT JONES PKWY, NEW PORT RICHEY, FL 34655-4649 |
| NATIONAL STAINLESS AND ALLOY | P.O. BOX 60340, KING OF PRUSSIA, PA 19406 |
| NATIONAL STAINLESS AND ALLOY | QUEENS DRIVE AND HENDERSON ROAD, KING OF PRUSSIA, PA 19406 |
| NATIONAL TOOL GRINDING, INC. | 1920 WEST 8TH STREET, ERIE, PA 16505-4935 |
| NATIONAL TRAFFIC SERVICE INC | 151 JOHN JAMES AUDUBON PKWY, AMHERST, NY 14228-1185 |
| NATIONAL TRUCK EQUIP. ASSOC. | 37400 HILLS TECH DRIVE, FARMINGTON HILL, MI 48331-3414 |
| NATIONAL VINYL PRODUCTS INC | ATTN:  SCOTT CHANNELL, 7 COBURN ST, CHICOPEE, MA 01013 |
| NATIONS WAY TRANSPORT | PO BOX  710, DENVER, CO 80201-0710 |
| NATIONWIDE ARCHITECTURAL | METALS, INC, 412 B TRIMMER ROAD, CALIFON, NJ 07830 |
| NATIONWIDE ARCHITECTURAL METAL | CALIFON BUSINESS PARK-BLDG.#1, 412 TRIMMER ROAD, CALIFON, NJ 07830 |
| NATIONWIDE CREDIT, INC | PO BOX  740617, ATLANTA, GA 30342 |
| NATIONWIDE INDUSTRIAL SUPPLY | 8414 SOUTH AVE, YOUNGSTOWN, OH 44514 |
| NATIONWIDE INDUSTRIES | 10333 WINDHORST ROAD, TAMPA, FL 33619 |
| NATIONWIDE INDUSTRIES-LICENSING | AGREEMENT FOR DELAIR HINGE PATENT, 10333 WINDHORST ROAD, TAMPA, FL 33619 |
| NATIONWIDE RECOVERY SYSTEMS | 2304 TARPLEY DRIVE, SUITE 134, CARROLLTON, TX 75006 |
| NATIONWIDE RECOVERY SYSTEMS | 2304 TARPLEY DRIVE, CARROLLTON, TX 75006 |
| NATIONWIDE RECOVERY SYSTEMS | 2550 MIDWAY RD., SUITE 200, CARROLLTON, TX 75370 |
| NAVARRO, BRENDA | 2345 N 6TH ST., PHILADELPHIA, PA 19133 |
| NAVISTAR INTERNATIONAL | 1635 MARKET STREET, PHILADELPHIA, PA 19103 |
| NAZARETH HOSPITAL | 2601 HOLMES AVE., PHILADELPHIA, PA 19152-2007 |
| NAZARIO, JOSE R | 3029 BENSON ST., APT A, CAMDEN, NJ 08105 |
| NCNEILL CONSTRUCTION CO. | 17 HERBERT PLACE, NEWARK, NJ 07104 |
| NCO FINANCIAL SYSTEMS, INC. | P.O. BOX 13579, PHILADELPHIA, PA 19101-3579 |
| NCO FINANCIAL SYSTEMS, INC. | PO  BOX 8708, METAIRIE, LA 70010 |
| NCS PUBLICATIONS GROUP | PO  BOX 24101, CLEVELAND, OH 44124 |
| NCS PUBLICATIONS GROUP | P.O. BOX 24101, CLEVLEAND, OH 44124 |
| NEAL SYSTEMS INCORPORATED | 122 TERRY DR., NEWTOWN, PA 18940 |
| NEBRASKA SALES AND USE TAX | NEBRASKA STATE OFFICE BUILDING, 301 CENTENNIAL MALL SOUTH, PO BOX 94818, LINCOLN, NE 68509-4818 |
| NEBS BUSINESS FORMS | 500 MAIN STREET, GROTON, MA 01471 |
| NEELEY, DAVID | 455 N EDGEWOOD ST., PHILADELPHIA, PA 19151 |
| NEEMAR INC. | 2 ANCO DRIVE, DEPTFORD, NJ 08096 |
| NEEMAR INC. | P.O. BOX 5539, 2 ANCO DRIVE, DEPTFORD, NJ 08096 |
| NEGRON, JUAN | 2200 SEWELL AVE., CAMDEN, NJ 08105-2012 |
| NEGRON, WILLIAM | 6508 N FAIRHILL ST., PHILADELPHIA, PA 19126 |
| NEI OF PA., INC. | 1850 GRAVERS ROAD, NORRISTOWN, PA 19406 |
| NEILING, JOHN R | 324 TIMBERLINE DR., MOUNT LAUREL, NJ 08054-2135 |
| NEILSON DOOR & WINDOW | PO BOX 840837, HILDALE, UT 84784 |
| NEILSON, ROBERT DAVID | 677 CORNWALLIS DR., MOUNT LAUREL, NJ 08054-3216 |
| NELCO HARDWARE & SUPPLY, INC. | 214 WEST DAVIS DR., MAGNOLIA, NJ 08049 |
| NELSON B. COONEY & SON INC. | P.O. BOX 53, MEDFORD, NJ 08055 |
| NELSON STUD WELDING, INC. | 260 BOOT ROAD, DOWNINGTOWN, PA 19335 |
| NELSON WIRE ROPE CORP. | 3051 PENN AVENUE, HATFIELD, PA 19440 |
| NELSON, DENNIS K | 1437 ORMOND AVE., CAMDEN, NJ 08103 |

| Claim Name | Address Information |
|---|---|
| NEMF | 1-71 NORTH AVENUE EAST,PO BOX  6031,ELIZABETH, NJ 07207-6031 |
| NEOPOST LEASING | PO  BOX 45822,SAN FRANCISCO, CA 94145-0822 |
| NEP/JED INDUSTRIES | 315 POPULAR STREET,SCRANTON, PA 18509 |
| NEPS HOLDING CO., INC. | 333 WEST 206TH STREET,NEW YORK, NY 10034 |
| NEPTUNE IRON & METAL | 101 MEMORIAL DRIVE,NEPTUNE, NJ 07753 |
| NERESTANT, JEAN T | 22 CLAYPOOLE AVE.,APT A,MOORESTOWN, NJ 08057 |
| NERIO RIVERA | 1207 CENTRAL AVE,MATAWAN, NJ 07747-1063 |
| NERIO RIVERA | 75 PINE CREEK ESTATES,E. STROUDSBURG, PA 18301 |
| NESMITH, MARK | 36 GRAND AVE.,BLACKWOOD, NJ 08012-2852 |
| NETDESIGN INC. | 181 GENESEE STREET,SUITE 500,UTICA, NY 13501 |
| NETDESIGN INC. | 181 GENESEE STREET,UTICA, NY 13501 |
| NETTS | 3715 E THOMPSON STREET,PHILADELPHIA, PA 19137 |
| NETTS | 3715 E THOMPSON STREET,PHIALDELPHIA, PA 19137 |
| NETWORK SOLUTIONS | PO BOX 17305,BALTIMORE, MD 21297-0525 |
| NETWORK SOLUTIONS | 13200 WOODLAND PARK RD,HERNDON, VA 20171 |
| NETWORK SOLUTIONS INC. | P.O. BOX 17305,BALTIMORE, MD 21297-0525 |
| NEVILLE, MARYKAY | 463 LYDALL ST.,MANCHESTER, CT 06040 |
| NEW AGE INDUSTRIES | 147 JAMES WAY,SOUTHAMPTON, PA 18966 |
| NEW AGE INDUSTRIES | PO BOX  8500-S5810,PHILADELPHIA, PA 19178-5810 |
| NEW ARMADILLO COVER CO. | PO BOX  691262,HOUSTON, TX 77269 |
| NEW CENTURY TRANSPORTATION | P.O. BOX 8500-53478,PHILADELPHIA, PA 19178-3478 |
| NEW CENTURY TRANSPORTATION INC | PO BOX 8500-53478,PHILADELPHIA, PA 19178-3478 |
| NEW ENGLAND BUSINESS SERVICE, INC. | 500 MAIN STREET,ATT: A/R,GROTON, MA 01471-0004 |
| NEW ENGLAND BUSINESS SERVICE, INC. | 500 MAIN STREET,GROTON, MA 01471-0004 |
| NEW ENGLAND CHAPTER - NSPI | PO BOX  997,LYNNFIELD, MA 01940 |
| NEW ENGLAND MOTOR FREIGHT INC | 1-71 NORTH AVE, EAST,PO BOX 6031,ELIZABETH, NJ 07207-6031 |
| NEW ENGLAND MOTOR FREIGHT INC. | P.O. BOX 6031,ELIZABETH, NJ 07207-6031 |
| NEW HAMPSHIRE MATERIALS LAB | 22 INTERSTATE DRIVE,SOMERSWORTH, NH 03878-1209 |
| NEW HARRY'S DISCOUNT | RT. 130,9417 N. CRESCENT BOULEVARD,PENNSAUKEN, NJ 08110 |
| NEW HOCHA ALUMINUM IND CO LTD | NANHAI FOSHAN,XING XIAN RD,M DALI TOWN,NANHAI CITY, 321 NATIONAL RD,GUANGDONG, 528231 CHINA |
| NEW HOCHA ALUMINUM IND CO LTD | NANHAI FOSHAN,XING XIAN RD,M DALI TOWN,NANHAI CITY, 321 NATIONAL RD,GUANGDONG, CHINA 528231 |
| NEW HOLLAND CREDIT COMPANY | P.O. BOX 7247-0170,PHILADELPHIA, PA 19170-0170 |
| NEW HORIZON | 1044 LAUREL OAK ROAD, SUITE 5,VOORHEES, NJ 08043 |
| NEW JERSEY ART SUPPLY INC | 926 HADDONFIELD RD,CHERRY HILL, NJ 08002 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL | PROTECTION ATTORNEY GENERAL,OF NEW JERSEY,25 MARKET STREET, P.O. BOX 093,TRENTON, NJ 08625 |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECT | ATTORNEY GENERAL OF NEW JERSEY,25 MARKET STREET,P.O. BOX 093,TRENTON, NJ 08625 |
| NEW JERSEY DEPT. OF ENVIRONMENTAL | PROTECTION, NJ DEPT. OF ENVIRONMENTAL,PROTECTION, AIR COMPLIANCE & ENFORCEMENT,2 RIVERSIDE DRIVE, SUTE 201,CAMDEN, NJ 08103 |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER,P.O. BOX 4880,TRENTON, NJ 08650 |
| NEW JERSEY HIGHER EDUCATION | ASSISTANCE AUTHORITY,4 QUAKERBRIDGE PLAZA,CN 548,TRENTON, NJ 08625 |
| NEW JERSEY LAW JOURNAL | POST OFFICE BOX 18229,NEWARK, NJ 07191-8229 |
| NEW JERSEY MANUFACTURING | EXTENSION PROGRAM, INC.,P.O. BOX 29004,NEWARK, NJ 07101-9004 |
| NEW JERSEY MOTOR VEHICLE SERVICES | REVENUE PROCESSING CENTER,TRENTON, NJ 08646 |
| NEW JERSEY MOTOR VEHICLE SERVICES | REVENUE PROCESSING CENTER,PO  BOX 008,TRENTON, NJ 08646-0008 |
| NEW JERSEY MOTOR VEHICLE SERVICES | REVENUE PROCESSING CENTER,P.O. BOX 008,TRENTON, NJ 08646-008 |
| NEW JERSEY NATIONAL BANK | PO BOX 13842, PA 19101-3842 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY PAINTING | AND SANDBLASTING CO.,P.O. BOX 461,CLAYTON, NJ 08312 |
| NEW JERSEY STATE ASSOCIATION | OF CHIEFS OF POLICE,777 ALEXANDER ROAD, SUITE 203,PRINCETON, NJ 08540 |
| NEW JERSEY STATE BLDG | TRADES COUNCIL,GARDEN STATE EXECUTIVE PLAZA,77 BRANT AVENUE,CLARK, NJ 07066 |
| NEW JERSEY STATE SAFETY | COUNCIL,6 COMMERCE DRIVE,CRANFORD, NJ 07016-3554 |
| NEW JERSEY STEEL CORP. | PO BOX  2506,CHERRY HILL, NJ 08034 |
| NEW JOBS | ATTN: SHERRY ESTEVES,102 WEST STATE STREET,TRENTON, NJ 08608-1199 |
| NEW LIFE CLINICS | 10971 JUANITA COURT,GRASS VALLEY, CA 95949 |
| NEW LONDON SYSTEMS INC | KELTON & PENNOCK BRIDGE RD,PO BOX  1001,NEW LONDON, PA 19360 |
| NEW METHOD STEEL STAMPS INC. | 31313 KENDALL AVE,P.O. BOX 338,FRASER, MI 48026 |
| NEW PENN MOTOR EXPRESS | 625 S FIFTH AVENUE,PO BOX 630,LEBANON, PA 17042 |
| NEW PENN MOTOR EXPRESS | 625 S FIFTH AVENUE,LEBANON, PA 17042 |
| NEW PENN MOTOR EXPRESS | P.O. BOX 630,LEBANON, PA 17042 |
| NEW PENN MOTOR EXPRESS | 625 S. FIFTH AVENUE,P.O. BOX 630,LEBANON, PA 17042-0630 |
| NEW PENN MOTOR EXPRESS INC | 625 S FIFTH AVE,PO BOX 630,LEBANON, PA 17042-0630 |
| NEW PIG CORPORATION | 1 PORK AVE.,TIPTON, PA 16684 |
| NEW PIG CORPORATION | ONE PORK AVE.,TIPTON, PA 16684-0304 |
| NEW VISION WINDOWS, INC. | PO  BOX 653,WALNUT GROVE, NC 27052 |
| NEW YORK CAROLINA EXPRESS | 1314 CONKLIN RD,BOX 317,CONKLIN, NY 13748-9522 |
| NEW YORK CITY SCU | P.O. BOX 15361,ALBANY, NY 12212-5361 |
| NEW YORK CREDIT GROUP SERV. | 49 WEST 45TH ST,NEW YORK, NY 10036 |
| NEW YORK INTERNATIONAL SALES | 233 EAST SHORE ROAD,SUITE 211,GREAT NECK, NY 11023 |
| NEW YORK KEY SERVICE | 1056 N WESTERN AVE,LOS ANGELES, CA 90029-2310 |
| NEW YORK PACKAGING CORP | PO BOX 1228,GREAT NECK, NY 11023 |
| NEW YORK REPRESENTATIVES INC | DBA O'GEARY BIRENBACH WERGELES,435 MAIN ST,FARMINGDALE, NY 11735 |
| NEW YORK SALES AND USE TAX | DEPARTMENT OF TAXATION AND FINANCE,ATT: OFFICE OF COUNSEL,BUILDING 9, W.A. HARRIMAN CAMPUS,ALBANY, NY 12227 |
| NEW YORK STATE | UNEMPLOYMENT INSURANCE,PO BOX 4301,BIRMINGHAM, NY 13902-4301 |
| NEW YORK STATE DEPARTMENT OF TRANS. | 50 WOLF RD. POD 53,ALBANY, NY 12232 |
| NEW YORK STATE SALES TAX | JAF BUILDING,PO BOX 1205,NEW YORK, NY 10116-1205 |
| NEW YORK STATE SALES TAX PROCESSING | JAF BUILDING,PO  BOX 1208,NEW YORK, NY 10116-1208 |
| NEW YORK STATE SALES TAX PROCESSING | JAF BUILDING,NEW YORK, NY 10116-1208 |
| NEW YORK STOCK EXCHANGE | GRAND CENTRAL STATION,POST OFFICE BOX 4695,NEW YORK, NY 10163 |
| NEW YORK UNIVERSITY | STERN FUND,P.O. BOX 837,PETER STUYVESANT STATION,NEW YORK, NY 10009-9984 |
| NEW YORK WIRE | PO  BOX 951644,CLEVELAND, OH 44193 |
| NEWAGE TESTING INSTRUMENTS INC | 147 JAMES WAY,SOUTHAMPTON, PA 18966 |
| NEWARK ELECTRONIC | PO BOX 94151,PALATINE, IL 60094-4151 |
| NEWARK ELECTRONICS | 4801 N RAVENSWOOD,CHICAGO, IL 60640 |
| NEWARK INONE | 4801 NORTH RAVENSWOOD AVENUE,CHICAGO, IL 60640-4496 |
| NEWARK PROSESSING | 1367 E. MAIN STREET,NEWARK, OH 43055 |
| NEWBERRY, GEORGE H | 517 LEXINGTON AVE.,PENNSAUKEN, NJ 08110-2830 |
| NEWBRIDGE BOOK CLUBS | POST OFFICE BOX 6040,RIVERSIDE, NJ 08370-6040 |
| NEWMAN  ARNOLD F | 173 WEXFORD HOUSE,MAPLE SHADE, NJ 08052 |
| NEWPORT ELECTRONICS INC. | 2229 SOUTH YALE STREET,SANTA ANA, CA 92704-4426 |
| NEWS JOURNAL CO. | PO BOX 15506,WILMINGTON, DE 19886-1155 |
| NEWS USA | 198 VAN BUREN STREET,SUITE 420,HERNDON, VA 20170 |
| NEWTON & ASSOCIATES | PO  BOX 8510,METAIRIE, LA 70011 |
| NEWTOWN & ASSOCIATES | PO BOX 8510,METAIRIE, LA 70011 |
| NEWTOWN CAMERA | RTE 413 & DOUBLEWOODS RD,SUMMIT SQUARE,LANGHORNE, PA 19047 |
| NEXT COMMUNICATIONS | 3070 BRISTOL PIKE,SUITE 101,BENSALEM, PA 19020 |

| Claim Name | Address Information |
|---|---|
| NEXTEL COMMUNICATIONS | PO BOX 17621,BALTIMORE, MD 21297-1621 |
| NEXTEL COMMUNICATIONS | P.O. BOX 660075,DALLAS, TX 75266-0075 |
| NFL FILMS | 330 FELLOWSHIP ROAD,MOUNT LAUREL, NJ 08054 |
| NFL FILMS INC. | ONE NFL PLAZA,MOUNT LAUREL, NJ 08054 |
| NFPA | PO BOX  9143,QUINCY, MA 02169 |
| NG, INC. | 501 LOCUST STREET,GASDEN, AL 35901 |
| NGA EXHIBITS | 8200 GREENSBORO DR, STE 302,MCLEAN, VA 22102 |
| NGO, DONG VAN | 35 WOODBURY CT,CHERRY HILL, NJ 08003 |
| NGUYEN, DUNG T | 4327 N 43RD ST.,PENNSAUKEN, NJ 08109 |
| NGUYEN, FRANK T | 3623 WESTFIELD AVE.,CAMDEN, NJ 08110 |
| NGUYEN, KHANH | 7137 LINDBERGH BLVD,PHILADELPHIA, PA 19153 |
| NGUYEN, KHIEM V | 313 N 27TH ST.,CAMDEN, NJ 08105-1139 |
| NGUYEN, KY VAN | 430 N 38TH ST.,PENNSAUKEN, NJ 08110-3112 |
| NGUYEN, LOC PHUOC | 6411 MANSION BLVD,PENNSAUKEN, NJ 08109-1025 |
| NGUYEN, LOT | 510 DWIGHT AVE.,COLLINGSWOOD, NJ 08107-1904 |
| NGUYEN, MINH CONG | 833 MC KEAN ST.,PHILADELPHIA, PA 19148-2341 |
| NGUYEN, MINH VAN | 5209 MAGNOLIA AVE.,PENNSAUKEN, NJ 08109-1203 |
| NGUYEN, ON VAN | 242 E ALLEGHENY AVE.,PHILADELPHIA, PA 19134-2237 |
| NGUYEN, QUYEN T | 410 N 40TH ST.,PENNSAUKEN, NJ 08110 |
| NGUYEN, TA VAN | 321 COOPER AVE.,WOODLYNNE, NJ 08107 |
| NGUYEN, THUAN DUC | 4720 CAMDEN AVE.,PENNSAUKEN, NJ 08110-3111 |
| NGUYEN, ZAK | 1607 HOLCAINE ST.,CAMDEN, NJ 08104-1315 |
| NHC INCORPORATED | 2137 RUST AVENUE,CAPE GIRARDEAU, MO 63703 |
| NHS 2008 | C/O REED EXHIBITIONS,PO BOX 7247-7585,PHILADELPHIA, PA 19170-7585 |
| NIAGARA | BLISS CLEARING NIAGARA,1004 E. STATE STREET,HASTINGS, MI 49058 |
| NIAGARA POLYMER PRODUCTS | DIVISION OF CURBELL,PLASTICS PO BOX 1850,BUFFALO, NY 14240 |
| NIAGRA FASTENERS INC. | 6095 PROGRESS STREET,NIAGRA FALLS, ON L2E 6X8 CANADA |
| NICHIMEN AMERICA INC | 1185 AVENUE OF THE AMERICAS,NEW YORK, NY 10036 |
| NICHOLAS BROTHERS, INC. | DUTCH ROAD,MARLTON, NJ 08053 |
| NICHOLS  MICHAEL | 424 NORTH 9TH STREET,CAMDEN, NJ 08105 |
| NICK MUSTACCHIO | MUSTACCHIO WINDOWS & SIDING,PO BOX 123,BARTO, PA 19504 |
| NICK MUSTACCHIO | MUSTACCHIO WINDOWS & SIDING,BARTO, PA 19504 |
| NICK TEMINSKY | 3148 SUNNYBROOK,YOUNGSTOWN, OH 44511 |
| NICK'S TOWING | 9625 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| NICOLOSI, ALEXIS L | 46 CRAWFORD DR.,SICKLERVILLE, NJ 08081 |
| NIELSEN PRODUCTS, INC. | P.O. BOX 1381,PERTH AMBOY, NJ 08862-1381 |
| NIEVES, FERNANDO L | 612 MANTUA AVE.,PAULSBORO, NJ 08066-2128 |
| NIEVES, JORGE L | 102 N 23RD ST.,CAMDEN, NJ 08105-1104 |
| NIEVES, LUIS A | 338 VELDE AVE.,PENNSAUKEN, NJ 08110-3829 |
| NIGHTINGALE CONANT CORP. | REMITTANCE PROCESSING CT,PO BOX 807,MORTON, IL 60053-0807 |
| NINGBO JINTIAN IMPORT | & EXPORT CO LTD,6F, GUANGFA MANSION,473 LINGQIAO RD,NINGBO,  315000 CHINA |
| NINGBO JINTIAN IMPORT | & EXPORT CO LTD,6F, GUANGFA MANSION,473 LINGQIAO RD,NINGBO,   CHINA 315000 |
| NINGBO MAJOR LOCKS CO., LTD | 518 WANGCHUN ROAD,NINGBO, PC 315016,   CHINA |
| NINGBO MAJOR LOCKS CO., LTD | 518 WANGCHUN ROAD,NINGBO,  315016 CHINA |
| NINGBO MICOTA LOCK CO.LTD. | ZHUANGQIAO,NINGBO CHINA,TAIPEI,  315032 CHINA |
| NINGBO MICOTA LOCK CO.LTD. | ZHUANGQIAO,NINGBO CHINA,P.C.315032,TAIPEI,   TAIWAN |
| NINGBO MICOTA LOCKS CO.LTD. | ZHUANGQIAO,NINGBO CHINA,TAIPEI,  315032 CHINA |
| NINGBO MICOTA LOCKS CO.LTD. | ZHUANGQIAO,NINGBO CHINA,P.C.315032,TAIPEI,   TAIWAN |
| NINGBO YONGXING PROFILED | ALLOY ALUMINUM FACTORY,WANGCHUN CHANGLE MFG DISTRICT,LINGFENG 66 |

| Claim Name | Address Information |
|---|---|
| NINGBO YONGXING PROFILED | NINGBO,ZHENJING,  315175 CHINA |
| NINGBO YONGXING PROFILED | ALLOY ALUMINUM FACTORY,WANGCHUN CHANGLE MFG DISTRICT,LINGFENG 66 NINGBO,ZHENJING,  CHINA 315175 |
| NINGHAI XINGDA | STATIONERY CO LTD,WANGJIA INDUSTRY ZONE,XIDIAN, NINGHAI,NINGBO,   CHINA |
| NIX BROTHERS HYDRAULICS, INC. | PO  BOX 442,MARIETTA, SC 29661 |
| NIXON UNIFORM SERVICE CO. | 2925 NORTHEAST BLVD,WILMINGTON, DE 19802 |
| NIXON UNIFORM SERVICE, INC. | 2925 NORTHEAST BOULEVARD,WILMINGTON, DE 19802 |
| NJ ATTORNEY GENERAL'S OFFICE-DIV OF LAW | RICHARD J. HUGHES JUSTICE COMPLEX,25 MARKET STREET,PO BOX 112,TRENTON, NJ 08625 |
| NJ DEPT OF WEIGHTS & MEASURES | 1261 ROUTES 1 AND 9 SOUTH,AVENEL, NJ 07001 |
| NJ DIV. OF FIRE SAFETY, NJ | DEPT OF COMMUNITY AFF,DIV. OF FIRE SAFETY,PO BOX 809,TRENTON, NJ 08625-0809 |
| NJ DIVISION OF FIRE SAFETY | NJ DEPT OF COMMUNITY AFFAIRS,DIVISION OF FIRE SAFETY,PO BOX 809,TRENTON, NJ 08625 0809 |
| NJ DIVISION OF FIRE SAFETY | PO BOX  809,TRENTON, NJ 08625-0809 |
| NJ E-PASS VIOLATION PRCESSING CTR | POBOX 52005,NEWARK, NJ 07101-8205 |
| NJ E-PASS VIOLATION PROCESSING CTR | PO BOX 52005,NEWARK, NJ 07101-8205 |
| NJ EMPLOYMENT SECURITY AGENCY | CN 079,TRENTON, NJ 08625-0079 |
| NJ FAMILY SUPPORT PAYMENT | PO BOX  4880,TRENTON, NJ 08650 |
| NJ LAWYERS' FUND | FOR CLIENT PROTECTION,5TH FLOOR, NORTH WING,25 MARKET STREET,TRENTON, NJ 08625 |
| NJ LAWYERS' FUND FOR CLIENT | PROTECTION,C/O LOCKBOX,P.O. BOX 500,NEWARK, NJ 07101-0500 |
| NJ MOTOR VEHICLE COMMISSION | REVENUE PROCESSING CENTER,PO BOX 008,TRENTON, NJ 08646-0008 |
| NJ MOTOR VEHICLE SERVICES | CN 009,TRENTON, NJ 08666-0009 |
| NJ P&L INSURANCE GUARANTY ASSOC. | 222 MT. AIRY RD,BASKING RIDGE, NJ 07920 |
| NJ P&L INURANCE GUARANTY ASSOC. | 222 MT. AIRY RD,BASKING RIDGE, NJ 07920 |
| NJ TURNPIKE AUTHORITY | ATTN: TOLL COLLECTION,P.O. BOX 1121,NEW BRUNSWICK, NJ 08903 |
| NJDEP | ONE PORT CENTER - 2 RIVERSIDE DRIVE,SUITE 201,CAMDEN, NJ 08103 |
| NJWEA REGISTRAR | 1776 SOUTH MILL RD.,VINELAND, NJ 08360 |
| NKC OF AMERICA, INC. | 158 EAST BROOKS ROAD,MEMPHIS, TN 38116 |
| NMFTA | 2200 MILL ROAD.,ALEXANDRIA, VA 22314 |
| NMHG FINANCIAL SERVICES | PO BOX 643749,PITTSBURGH, PA 15264-3749 |
| NMHG FINANCIAL SERVICES | PO BOX 643749,PITTSBURGH, PA 15264-3750 |
| NMHG FINANCIAL SERVICES | PO BOX 643749,PITTSBURGH, PA 15264-3751 |
| NNA INSURANCE SERVICES, INC | 9350 DE SOTO AVENUE,PO  BOX 2402,CHATSWORTH, CA 91313-2402 |
| NNA INSURANCE SERVICES, INC | 9350 DE SOTO AVENUE,CHATSWORTH, CA 91313-2402 |
| NO. OHIO CHAPTER OF AFA | 5285 COMMERCE PKWY W,PARMA, OH 44130 |
| NOBEL CORPORATION | 2F., NO. 126 HUAI AN STREET,KAOSHIUNG,  807 TAIWAN |
| NOBEL CORPORATION | 2F., NO. 126 HUAI AN STREET,KAOSHIUNG,  807 |
| NOBERT PLATING CO. | 1613 WEST CARROLL,CHICAGO, IL 60612 |
| NOBLE AMERICAS CORP | STAMFORD HARBOR PARK 33 LUDLOW ST.,SUITE 1230,STAMFORD, CT 06902 |
| NOBLE AMERICAS CORP. | STAMFORD HARBOR PARK,333 LUDLOW STREET,SUITE #1230,STAMFORD, CT 06902 |
| NORANDEL USA INC | 1762 GOOSEPOND DRIVE,PO BOX  465,RT 9,SCOTTSBORO, AL 35768 |
| NORANDEX-FORT WAYNE | 717 LEY ROAD,FORT WAYNE, IN 46825 |
| NORBERT BUTT | 31-49 47TH ST,ASTORIA, NY 11103 |
| NORBET TRUCKING, CORP. | 400 METUCHEN ROAD,SOUTH PLAINFIELD, NJ 07080 |
| NORCO COMPUTER SYSTEMS INC. | 2888 NATIONWIDE PARKWAY,BRUNSWICK, OH 44212-2362 |
| NOREL | 1 BOULDEN CIRCLE,NEW CASTLE, DE 19720 |
| NORFIELD INDUSTRIES | P.O. BOX 459,CHICO, CA 95927 |
| NORFIELD INDUSTRIES | 44 COMANCHE CT.,CHICO, CA 95928 |
| NORMAN LEPOW | , NJ |
| NORMAN LIBRETT | 64 MAIN ST,NEW ROCHELLE, NY 10801 |

| Claim Name | Address Information |
|---|---|
| NORMAN MACHINE AND TOOL LTD | 1311 SOUTH PONCA ST.,BALTIMORE, MD 21224 |
| NORRIS, IRA E | 2317 N CARLISLE ST.,PHILADELPHIA, PA 19132 |
| NORTH AMERICAN CIRCULATION | 848 N. RAINBOW AVE,SUITE 1412,LAS VEGAS, NV 89107 |
| NORTH AMERICAN EDM SUPPLIES | 34675 MELINZ PARKWAY,SUITE 104,EASTLAKE, OH 44095 |
| NORTH AMERICAN FENCE | 1005 FREEPORT ROAD,PO BOX  217,CHESWICK, PA 15024 |
| NORTH AMERICAN MFG. CO | P.O. BOX 71009,CLEVELAND, OH 44191 |
| NORTH AMERICAN PRODUCTS CORP | LOCK BOX 1396,1396 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| NORTH AMERICAN PRODUCTS CORP | LOCK BOX 1396,CHICAGO, IL 60674 |
| NORTH AMERICAN TOOL & DIE | 540 N. MERIDIAN ROAD,YOUNGSTOWN, OH 44509 |
| NORTH AMERICAN VAN LINES | 33901 TREASURY CENTER,CHICAGO, IL 60694-3900 |
| NORTH CAROLINA DEPT OF REV | PO BOX  25000,RALEIGH, NC 27640-0500 |
| NORTH CAROLINA SALES AND USE TAX | NORTH CAROLINA DEPT OF REVENUE,PO BOX 25000,RALEIGH, NC 27640 |
| NORTH EAST MEMORY CO. INC. | 445 VEIT ROAD,HUNTINGDON VALLEY, PA 19006 |
| NORTH INDUSTRIAL CHEMICAL | 609 EAST KING STREET,YORK, PA 17405 |
| NORTH JERSEY EXPRESS | 1080 SPRINGFIELD ROAD,UNION, NJ 07083 |
| NORTH LIGHT COMMUNITY CENTER | 4001 MAIN STREET,PHILADELPHIA, PA 19127 |
| NORTHEAST AUTO OUTLET | FLEET DIVISION,3301 GRANT AVE,PHILADELPHIA, PA 19114 |
| NORTHEAST BUILDING PRODUCTS | 4280 ARAMINGO AVE.,PHILADELPHIA, PA 19124 |
| NORTHEAST BUILDING PRODUCTS | 4280 ARAMINGO AVE,PHILADELPHIA, PA 19124-5007 |
| NORTHEAST DISPOSAL, INC. | 2771 U.S. ROUTE 1,BOX 86,TREVOSE, PA 19047 |
| NORTHEAST ELECTROSTATIC, INC. | 1000 AIRPORT ROAD,SUITE 104,LAKEWOOD, NJ 08701 |
| NORTHEAST EXTRUSION TOOLING | 3503 COOPER STREET,STONE RIDGE, NY 12484 |
| NORTHEAST FIREPROOFING INC. | I-295 BUSINESS CENTER,BLDG. R SUITE #2,P.O. BOX 168,WESTVILLE, NJ 08093 |
| NORTHEAST GREAT DANE | ATT: FRAN WARD,200 INDUSTRIAL HIGHWAY,RIDLEY PARK, PA 19078 |
| NORTHEAST LINCOLN MERCURY | TYSON AVE,PHILADELPHIA, PA 19149 |
| NORTHEAST LINCOLN MERCURY INC. | 7001 ROOSEVELT BLVD.,PHILADELPHIA, PA 19149 |
| NORTHEAST METAL TRADERS | 7345 MILNOR STREET,PHILADELPHIA, PA 19136 |
| NORTHEAST PLASTIC SUPPLY CO. | 3021 DARNELL ROAD,PHILADELPHIA, PA 19154 |
| NORTHEAST PLASTICS SUPPLY | 3019 DARNELL ROAD,PHILADELPHIA, PA 19154 |
| NORTHEAST POLY BAG CO INC | 2 NORTHEAST BLVD,PO BOX  1460,STERLING, MA 01564 |
| NORTHEAST PRECISION MACHINERY  INC. | 1635 LONGSHORE AVENUE,PHILADELPHIA, PA 19149 |
| NORTHEAST PUBLISHING GROUP | MARINE INDUSTRIAL PARK,P.O. BOX 1659,BOSTON, MA 02205-1659 |
| NORTHEAST SPA & POOL ASSN. | ATTN:  TRISH MCCORMICK,300J CAMPUS DRIVE,MORGANVILLE, NJ 07751-1281 |
| NORTHEAST TIMES | TIMES NEWSPAPERS INC,8001 ROOSEVELT BLVD 404,PHILADELPHIA, PA 19152 |
| NORTHEAST WINDOW & DOOR ASSOC | 191 CLARKSVILLE RD,PRINCETON JUNCTION, NJ 08550 |
| NORTHEAST WINDOW & DOOR ASSOC. | PO BOX 15822,PHILADELPHIA, PA 19103-5837 |
| NORTHEAST WINDOW & DOOR ASSOCN | 191 CLARKSVILLE RD,PRINCETON JUNCTION, NJ 08550 |
| NORTHERN HYDRAULICS | 1850 BUNKS ROAD,FORT HILL, SC 29715 |
| NORTHERN MARKETING INC | 14-16 BROWN ST,SALEM, MA 01970 |
| NORTHERN OHIO CHAPTER OF ISRI | M.S.C.I.,C/O BRIDGET VAUGHN,2603 CANTERBURY ROAD,CLEVELAND HEIGHTS, OH 44118-4334 |
| NORTHERN OHIO M.S.C.I. | C/O OLYMPIC STEEL INC.,ATTN: RHONDA CHALMERS,5080 RICHMOND ROAD,CLEVELAND, OH 44146 |
| NORTHERN PLASTIC LUMBER | 77 ST. DAVID STREET,LINDSAY, ON K9V 1N8 CANADA |
| NORTHERN SAFETY | PO BOX  4250,UTICA, NY 13504-4250 |
| NORTHERN TOOL & EQUIPMENT | 2800 SOUTHCROSS DR,PO BOX 1219,BURNSVILLE, MN 55337-0129 |
| NORTHERN VALLEY MACHINE INC. | 1124 15TH AVE NE EAST,GRAND FORKS, MN 56721 |
| NORTHERN WOOD PRODUCTS CO. | 515 JOHNSON AVENUE,BOHEMIA, NY 11716 |
| NORTHFIELD FOUNDRY & MACHINE | P.O. BOX 140,NORTHFIELD, MN 55057 |

| Claim Name | Address Information |
|---|---|
| NORTHFIELD FOUNDRY AND | MACHINE CO.,320 NORTH WATER STREET,P.O. BOX 140,NORTHFIELD, NJ 55057 |
| NORTHLAND MANUFACTURING INC. | 528 LITTLE DOVER CRES.,WATERLOO, ON N2K 4E4 CANADA |
| NORTHLAND MANUFACTURING INC. | 528 LITTLE DOVER CRES., ON N2K 4E4 CANADA |
| NORTHSTAR LOGISTICS | OF VIRGINIA,FEASTERVILLE BUSINESS CENTER,504 PENNSYLVANIA BLVD. EAST,FEASTERVILLE, PA 19053 |
| NORTHSTAR SERVICES LTD | PO BOX 23148,PHILADELPHIA, PA 19124 |
| NORTHWEST FLORIDA | HOUSING AUTHORITY,ATTN:  A/P DEPT,PO BOX 218,GRACEVILLE, FL 32440 |
| NORTON CORRECTIONAL FACILITY | ATTN:  BUSINESS OFFICE,PO BOX 546,NORTON, KS 67654-0546 |
| NORWOOD INDUSTRIES | PO BOX 2056,HADDONFIELD, NJ 08033-0816 |
| NORWOOD INDUSTRIES INC. | P.O. BOX 2056,HADDONFIELD, NJ 08033 |
| NOTARIES EQUIPMENT CO. | 2021 ARCH STREET,PHILADELPHIA, PA 19103-1491 |
| NOTIS PROFESSIONAL SERVICES | 1820 GARDEN AVE.,CHERRY HILL, NJ 08003 |
| NOTIS PROFFESSIONAL SERVICES | 1820 GARDEN AVE.,CHERRY HILL, NJ 08003 |
| NOTT RECYCLING | PO BOX 27225,RICHMOND, VA 23261 |
| NOVA CONSULTANTS LTD | PO BOX 10125,WILMINGTON, DE 19850 |
| NOVA GROUP SALES, INC. | 304 BELLAMY LANE,PLYMOUTH MEETING, PA 19462 |
| NOVA SUPPLY | 8 HILTON COURT,HEWITT, NJ 07421 |
| NOVA TOOL & DIE | 33877 DOREKA,P.O. BOX 130,FRASER, MI 48026 |
| NOVARCO LTD. | 711 WESTCHESTER AVE.,4TH FLOOR,WHITE PLAINS, NY 10614 |
| NOVARCO, LTD. | 711 WESTCHESTER AVENUE,FOURTH FLOOR,WHITE PLAINS, NY 10604 |
| NOVATOOL, INC. | 6100 BALTIMORE NATIONAL PIKE,BALTIMORE, MD 21228 |
| NOVELTY TECHNOLOGY DBA NTI | 390 SAPLING WAY,ATCO, NJ 08004 |
| NOVOTECHNIK U.S., INC. | 155 NORTHBORO ROAD,SOUTHBOROUGH, MA 01772 |
| NOVY | 2966 SHAMROCK DRIVE,ELGIN, IL 60124 |
| NOVY, KARLYE D | 2966 SHAMROCK DR.,ELGIN, IL 60124 |
| NOYOYE RUSSKOYE SLAVA | 111 FIFTH AVE,NEW YORK, NY 10003 |
| NRCA MARKETING SERVICES NRC | P.O. BOX 809261,CHICAGO, IL 60680-9261 |
| NRG INDUSTRIES, INC. | 305 W. BREVARD STREET,TALLAHASSEE, FL 32301 |
| NRI BUSINESS PRODUCTS | 1313 SOUTH PENN. AVE.,MORRISVILLE, PA 19067-1725 |
| NSA COMMERCIAL PRODUCTS | 4627 ARNOLD AVE,NAPLES, FL 33942 |
| NSPI NATIONAL PROM. PROGRAM | 2111 EISENHOWER AVE,ALEXANDRIA, VA 22314 |
| NSPI-FLORIDA | FLORIDA POOL AND SPA ASSOC.,1718 MAIN STREET, SUITE 303,SARASOTA, FL 34236 |
| NTI DATA PRODUCTS INC. | 30 LAMY DRIVE,GOFFSTOWN, NH 03045 |
| NTL ACCREDITATION AND MANAGE. INSTITUTE | 11870 MERCHANTS WALK SUITE 202,NEWPORT NEWS, VA 23606 |
| NTR NORTH AMERICA | 14881 QUORUM DRIVE,SUITE 850,DALLAS, TX 75254 |
| NUCOR SHEET MILL GROUP | P. O. BOX 907,CRAWFORDSVILLE, IN 47933 |
| NUCOR SHEET MILL GROUP FOR STEEL COIL | PO BOX 907,CRAWFORDSVILLE, IN 47933 |
| NUMAX INC. | 117 ROUTE 303 - SUITE C,TAPPAN, NY 10983 |
| NUMAX, INCORPORATED | 5035 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| NUMERICAL CONTROL SERVICE | 1124 COMMONS BLVD.,READING, PA 19605 |
| NUNEZ, JUAN C | 2347 49TH ST.,PENNSAUKEN, NJ 08110 |
| NUSS PRINTING | 2024 DARBY ROAD,HAVERTOWN, PA 19083 |
| NUTRITION ACTION | P.O. BOX 96611,WASHINGTON, DC 20077-7216 |
| NUVIEW WINDOWS PLUS MORE | 421 WILLIAMS ST,HAMBURG, PA 19526 |
| NUWAY TRUCKING CO., INC. | PO BOX  537,MIDDLESEX, NJ 08854 |
| NVR - ULTRA PORTLAND, TN WHSE | ULTRA HARDWARE PRODUCTS, LLC,200 VETERANS DRIVE,PORTLAND, TN 37148-2041 |
| NVR - ULTRA PORTLAND, TN WHSE | ULTRA HARDWARE PRODUCTS, LLC,200 VETERANS DRIVE,MUST DELIVER BEFORE 1:30 PM,PORTLAND, TN 37148-2041 |
| NVR BUILDING PRODUCTS CO | 21 BYTE CT,FREDERICK, MD 21702 |

| Claim Name | Address Information |
| --- | --- |
| NWDA | 191 CLARKSVILLE RD,PRINCETON JCT, NJ 08550 |
| NY CREDIT GROUP SERVICE INC | SERVICE INC.,49 WEST 45TH STREET,NEW YORK, NY 10036 |
| NY SKYLINE | 75 THOMPSON ST,STATEN ISLAND, NY 10304 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATION OPERATIONS,CHURCH STREET STATION,PO BOX 3600,NEW YORK, NY 10008-3600 |
| NYC DOT-NYC PARKING CARD | 34-02 QUEENS BOULEVARD,LONG ISLAND CITY, NY 11101 |
| NYI BUILDING PRODUCTS INC. | 2838 LONG BEACH ROAD,2ND FLOOR,OCEANSIDE, NY 11572 |
| NYI BUILDING PRODUCTS INC. | 2838 LONG BEACH ROAD,OCEANSIDE, NY 11572 |
| NYNEX | PO BOX  1100,ALBANY, NY 12250-0001 |
| NYNEX INFORMATION RESOURCES CO | P.O. BOX D-3794,BOSTON, MA 02241-3794 |
| NYNEX MOBILE COMMUNICATIONS | PO BOX  20568,ROCHESTER, NY 14602 |
| NYS DEPT OF TAXATION & FINANCE | TAX COMPLIANCE DIVISION,P.O. BOX 1912,ALBANY, NY 12201-1912 |
| NYS DEPT. OF MOTOR VEHICLES | TRAFFIC VIOLATIONS PLEA UNIT,P.O. BOX 2950-ESP,ALBANY, NY 12220-0950 |
| NYS INCOME TAX | PROCESSING UNIT,PO BOX 3961,NEW YORK, NY 10083-961 |
| NYS INCOME TAX | PROCESSING UNIT,PO BOX 3961,NEW YORK, NY 10163-3961 |
| NYS UNEMPLOYMENT INSURANCE | PO BOX 1589,ALBANY, NY 12201-1589 |
| NYS UNEMPLOYMENT INSURANCE, | NYS DEPT OF LABOR - UI DIV,GPO, PO BOX 27435,NEW YORK, NY 10087-7435 |
| O E M MFG LTD | 65 LELIARTS LN,ELMWOOD PARK, NJ 07407 |
| O S T TRUCKING CO INC | PO BOX 9589,BALTIMORE, MD 21237-0589 |
| O'BERRY CENTER | 400 OLD SMITHVILLE RD,GOLDSBORO, NC 27530 |
| O'BIREN & GEAR OF NORTH AMERIC | 555 EAST GENESEE STREET,FAYETTEVILLE, NY 13066 |
| O'BRIEN & TAYLOR | 175 FAIRFIELD AVE,PO BOX 505,WEST CALDWELL, NJ 07007 |
| O'CONNOR WINDOW & DOOR | 5534 MIRIAN STREET,PHILADELPHIA, PA 19134 |
| O'CONNOR WINDOW & DOOR | 5534 MIRIAN STREET,PHILA., PA 19134 |
| O'CONNOR-RAVELL ASSOCIATES, INC | ATTN: RACHEL, MADISON, NJ  18901,20 WAVERLY PLACE |
| O'CONNOR-RAVELL ASSOCIATES, INC | 20 WAVERLY PLACE,MADISON, NJ 18901 |
| O'CONNOR-RAVELL ASSOCIATES,INC | 20 WAVERLY PLACE,ATTEN: RACHEL,MADISON, NJ 18901 |
| O'DONNELL & NACCARATO | 111 SOUTH INDEPENDENCE MALL E.,SUITE 1060,PHILADELPHIA, PA 19106-2524 |
| O'HAUS | PO BOX 2033,ATTN: PARTS DEPT,PINE BROOK, NJ 07058 |
| O'LEARY, NANCY M | 101 WESTMINSTER DR.,MOUNT LAUREL, NJ 08054-1411 |
| O'MALLEY CARPENTRY & CONTRACTING | C/O BIL-RAY GROUP,113 CEDAR ST. SUITE 113,MILFORD, MA 01757 |
| O'MALLEY CARPENTRY & CONTRACTING | C/O BIL-RAY GROUP,MILFORD, MA 01757 |
| O'NEAL STEEL, INC. | 4530 MESSER-AIRPORT HWY,BIRMINGHAM, AL 35202 |
| O'NEIL LUMBER & MILLWORK | 104 ST CLAIR AVE,PO BOX 9,EAST ST LOUIS, IL 62202-0009 |
| O'NEILL, WILLIAM F | 1910 HAZEL AVE.,BRISTOL, PA 19007 |
| O'REILLEY AND ASSOCIATES | 462 PLAIN STREET,MARSHFIELD, MA 02050 |
| O.F. ZURN COMPANY | 2736-38 N. BROAD STREET,P.O. BOX 6779,PHILADELPHIA, PA 19132 |
| O.K. ELECTRIC SUPPLY CO. | 224 WASHINGTON STREET,PERTH AMBOY, NJ 08861 |
| OAG NORTH AMERICAN EDITION | P.O. BOX 56742,BOULDER, CO 80322-6742 |
| OAK HARBOR FREIGHT LINES INC | PO BOX 1469,AUBURN, WA 98071-1469 |
| OAK LANE PRINTING | 9999 GLOBAL ROAD,PHILADELPHIA, PA 19115 |
| OAK LANE PRINTING INC | 9999 GLOBAL RD,PHILADELPHIA, PA 19115 |
| OAKCREST HARDWARE | 2926 NE JACKSONVILLE RD,OCALA, FL 34479-3314 |
| OAKDALE PRINTING CO. | 1900 BANNARD,CINNAMINSON, NJ 08077 |
| OAKITE PRODUCTS INC. | 50 VALLEY ROAD,BERKELEY HEIGHTS, NJ 07922-2798 |
| OAKITE PRODUCTS, INC. | PO BOX 641935,PITTSBURGH, PA 15264-1935 |
| OAKWOOD UNIFORM & EQUIPMENT | 400 E. MAIN STREET,MAPLE SHADE, NJ |
| OAKWOOD UNIFORM & EQUIPMENT | 400 E. MAIN STREET,MAPLE SHADE, NJ 08052 |
| OBERG BROS. INDUSTRIAL | SUPPLY CORP.,312 E. MAIN STREET,MAPLE SHADE, NJ 08052 |

| Claim Name | Address Information |
|---|---|
| OBERG BROTHERS | 312 EAST MAIN STREET,MAPLE SHADE, NJ 08052 |
| OBREGON, EDUARDO A | 3001 RT 130 S,APT 90K,DELRAN, NJ 08075 |
| OBSOLETE | 1601 JOHN TIPPEN BOULEVARD,PENNSAUKEN, NJ 08110 |
| OCCIDENTAL CHEMICAL | 360 RAINBOW BOULEVARD,SOUTH NIAGARA FALLS, NY 14302 |
| OCCIDENTAL CHEMICAL CORPORATION | 360 RAINBOW BLVD. BOX 728,NIAGARA FALLS, NY 14302 |
| OCCIDENTAL CHEMICAL CORPORATION | P.O BOX 300,TULSA, OK 74102 |
| OCCUPATIONAL SAFETY AND | HEALTH ASSOCIATES, INC.,1091 COLE ROAD SUITE A,LILBURN, GA 80247 |
| OCEAN COMPUTER GROUP | 90 MATAWAN ROAD,SUITE 105,MATAWAN, NJ 07747 |
| OCEANGATE, INC. | 19401 S. MAIN STREET,GARDENA, CA 90248 |
| OCTAL PUBLISHING INC | 13 PARTRIDGE CIRCLE,SALEM, NH 03079 |
| ODC MANUFACTURING LIMITED | 11 MORROW ROAD,BARRIER, ON L4N 3V7 CANADA |
| ODEN, KEVIN D | 608 GARNET DR.,BURLINGTON, NJ 08016 |
| ODL INCORPORATED | 8392 RELIABLE PARKWAY,CHICAGO, IL 60686 |
| OEC ENVIRONMENTAL, INC. | P.O. BOX 28,MANVILLE, NJ 08835 |
| OEM CONTROLS INC. | 12 CONTROLS DRIVE,SHELTON, CT 06484 |
| OFCCP | OFFICE OF FEDERAL CONTRACT,COMPLIANCE PROGRAMS,200 SHEFFIELD STREET, ROOM102,MOUNTAINSIDE, NJ 07092-2314 |
| OFFICE BASICS INC | 22 CREEK CIRCLE,BOOTHWYN, PA 19061 |
| OFFICE DEPOT | 80 STEMMERS LANE,WESTAMPTON, NJ 08060 |
| OFFICE DEPOT | PO  BOX 88040,CHICAGO, IL 60680-1040 |
| OFFICE DEPOT, INC. | PO BOX 9027,DES MOINES, IA 50368-9027 |
| OFFICE ETC. INC. | 3660 NW 126TH AVE.,SUITE 11,CORAL SPRINGS, FL 33065 |
| OFFICE LIQUIDATORS INC. | 3485 HADDONFIELD ROAD,PENNSAUKEN, NJ 08109 |
| OFFICE MAX | A BOISE COMPANY,PO BOX  360755,PITTSBURGH, PA 15250-6755 |
| OFFICE MAX | 3605 WARRENSVILLE CENTER RD,SHAKER HEIGHTS, OH 44122-5203 |
| OFFICE MAX | P.O. BOX 228070,CLEVELAND, OH 44122-8070 |
| OFFICE OF CHIEF COUNSEL, IRS | SB/SE DIVISION COUNSEL,ONE NEWARK CENTER,NEWARK, NJ 17102-5224 |
| OFFICE TEAM | D-3759,BOSTON, MA 02241-3759 |
| OGANDO, JOSE A | 3720 KING AVE.,PENNSAUKEN, NJ 08110-6410 |
| OGDEN MANUFACTURING CO. | 64 WEST SEEGERS ROAD,ARLINGTON HEIGHTS, IL 60005 |
| OHIO CARBON | 705-T SOUTH U.S. ROUTE 224,NOVA, OH 44859 |
| OHIO DEPARTMENT OF TAXATION | PO  BOX 16560,COLUMBUS, OH 43216-6560 |
| OHIO KNIFE & GRINDING | 219 ANNADALE STREET,AKRON, OH 44304 |
| OHIO SALES AND USE TAX | BANKRUPTCY DIVISION,30 E. BROAD STREET, 23RD FLOOR,COLUMBUS, OH 43215 |
| OHIO TREASURE OF STATE | OHIO DEPARTMENT OF TAXATION,P.O. BOX 182101,COLUMBUS, OH 43218 |
| OHIO VALLEY CHEMICAL | 208 E. JEFFERSON ST,MARTINS FERRY, OH 43935 |
| OIL SKIMMERS, INC. | P.O. BOX 951009,CLEVELAND, OH 44193 |
| OILGEAR CO. | 3060 HICKORY GROVE CT.,FAIRFAX, VA 22031 |
| OILGEAR CO. MILWAUKEE REPAIR | 2300 S 51 STREET,MILWAUKEE, WI 53219 |
| OILGEAR CO. TEXAS REPAIR | 211 INDUSTRIAL BLVD.,LONGVIEW, TX 75602 |
| OLD DOMINION FREIGHT LINE | 1300 SUCKLE HWY,PENNSAUKEN, NJ 08110 |
| OLD DOMINION FREIGHT LINE | ATTN:  DIANE,1300 SUCKLE HWY,PENNSAUKEN, NJ 08110 |
| OLD DOMINION FREIGHT LINE | PO BOX 60908,CHARLETTE, NC 28260 |
| OLD DOMINION FREIGHT LINE | PO BOX 60908,CHARLOTTE, NC 28260 |
| OLD DOMINION FREIGHT LINE | P.O. BOX 60908,CHARLOTTE, NC 28260-0908 |
| OLD DOMINION FREIGHT LINE INC | 500 OLD DOMINION WAY,THOMASVILLE, NC 27360 |
| OLD YORK ROAD PRINTING CO. | IVYWOOD BUSINESS COMPLEX,359 IVYLAND ROAD,IVYLAND, PA 18974 |
| OLD YORK ROAD PUBLISHING CO. | 359 IVYLAND ROAD,IVYWOOD BUSINESS CTR,IVYLAND, PA 18974 |
| OLDFIELD, BRENDA H | 2441 SHELLEY LN.,PENNSAUKEN, NJ 08109-3210 |

| Claim Name | Address Information |
|---|---|
| OLIN CORPORATION | 501 MERRITT 7,NORWALK, CT 06856 |
| OLIN CORPORATION | 120 LONG RIDGE ROAD,STANFORD, CT 06902 |
| OLIVER WIGHT EAST INC. | P.O. BOX 2398,177 MAIN STREET,NEW LONDON, NH 03257 |
| OLIVERAS OTERO, MAGDALENA | 3016 ORMES ST.,PHILADELPHIA, PA 19134 |
| OLMEDA, ANA | 3322 N WATER ST.,PHILADELPHIA, PA 19140 |
| OLYMPIA FITNESS | 7534 FRANKFORD AVE,PHILADELPHIA, PA 19136 |
| OLYMPIA FITNESS | 7534 FRANKFORD AVE,PHILA, PA 19136 |
| OLYMPIC FREIGHT SERVICES, INC. | 23 ADAM COURT,RED BANK, NJ 07701 |
| OLYMPIC POOLS INC. | 30 TUNKHANNOCK DRIVE,EXETER, PA 18643 |
| OLYMPIC TOOL & DIE | 128 INDUSTRIAL DRIVE,IVYLAND, PA 18974 |
| OLYMPIC TOOL COMPANY | 805 SUMMERFIELD AVE.,ASBURY PARK, NJ 07712 |
| OLYMPIC WIRE & CABLE CORP. | 1 MADISON ROAD,FAIRFIELD, NJ 07004-2395 |
| OMAV S.P.A. | VIA STACCA, 2,25050 RODENGO SAIANO BS,   ITALY |
| OMAV S.P.A. | VIA STACCA, 2,25050 RODENGO SAIANO,BRESCIA,   ITALY |
| OMAV S.P.A. | VIA STACCA, 2,25050 RODENGO SAIANO,BS |
| OMEGA ENGINEERING, INC. | ONE OMEGA DRIVE,BOX 4047,STAMFORD, CT 06907-0047 |
| OMM SOCCER/BUDDY BALL SPORTS | REGIONAL SCAFFOLDING &,HOISTING CO. INC.,3900 WEBSTER AVENUE,BRONX, NY 10470 |
| OMNI FINISHING SYSTEMS, INC. | 163 RAILROAD DRIVE,IVYLAND, PA 18974 |
| OMNI GEAR & MACHINE CORP. | 90 BISSEL,JOLIET, IL 60432 |
| OMNI GRAPHICS | 134 W. KINGS  HIGHWAY,MT. EPHRAIM, NJ 08059 |
| OMNI GRAPHIX | 520 FELLOWSHIP RD D-406,MT LAUREL, NJ 08054-3406 |
| OMNI TRANSPORT INC. | 1501 SOUTH PENNSYLVANIA AVE,MORRISVILLE, PA 19067 |
| OMNIENT | 1600 UNION MEETING ROAD,BLUE BELL, PA 19422 |
| OMNISOURCE ATLANTA | DEPT 377822,DETROIT, MI 48277 |
| OMNISOURCE CORP. | 1610 CALHOUN ST,FORT WAYNE, IN 46808 |
| OMNITECH SALES COMPANY | 2370 YORK ROAD,UNIT A7 P.O. BOX 278,JAMISON, PA 18929-0278 |
| OMNITRANS INC. | 6299 AIRPORT ROAD, SUITE 301,MISSISSAUGA, ON L4V 1N3 CANADA |
| ON TIME STAFFING | 5239 ROUTE 70,PENNSAUKEN, NJ 08109-4701 |
| ON-TIME PROMOTIONS | 6280 WEST OAKTON MORTON GROV,MORTON GROVE, IL 60053 |
| ONLINE INFO SOLUTIONS | 177 MAIN STREET,SUITE 201,FORTLEE, NJ 07024 |
| ONSITE INNOVATIONS, INC | PO  BOX D,BATH, PA 18014-0166 |
| ONSTAR | PO BOX  33591,DETROIT, MI 48232-9616 |
| OPERATING & MAINENANCE | SPECIALTIES, INC.,P.O. BOX 11515,CHARLOTTE, NC 28220-1515 |
| OPTICA PHOTO | ROUTE 130 N. WILLOW DRIVE,MAIN LINE CENTER,CINNAMINSON, NJ 08077 |
| OPTIMAL HANDLING SOLUTIONS | 12247 W. FAIRVIEW AVE.,MILWAUKEE, WI 53211 |
| OPUS TECHNOLOGIES | 256 WEST 12TH STREET,BLOOMSBURG, PA 17815 |
| ORACLE CORPORATION | US SUPPORT SALES,12320 ORACLE BOULEVARD,COLORADO SPRINGS, CO 80921 |
| ORB INDUSTRIES | 2 RACE STREET,UPLAND, PA 19015 |
| ORBIS CORPORATION | 1055 CORPORATE CENTER DR,OCONOMOWOC, WI 53066 |
| ORBIT INDUSTRY CO LTD | PO BOX 44-93,TAICHUNG,   TAIWAN |
| ORCHARD SUPPLY HARDWARE AGREEMENT | P O BOX 49027,SAN JOSE, CA 95161 |
| ORGILL | P O BOX 140,MEMPHIS, TN 38101 |
| ORGILL INC | ATTN:  ALEX BURCHAM,3742 TYNDALE DR,MEMPHIS, TN 38125 |
| ORIENTAL INTERNATIONAL | TRADING CORPORATION,675 NEPONSET STREET,SUITE B,NORWOOD, MA 02062 |
| ORIOLE CHEMICAL CARRIERS, INC. | P.O. BOX 2096,BALTIMORE, MD 21203 |
| ORIS EXPRESS CANADA INC | 3325A ORLANDO DR,MISSISSAUGA, ON L4V 1C5 CANADA |
| ORIS EXPRESS CANADA INC | 3325A ORLANDO DR,MISSISSAUKA, ON L4V 1C5 CANADA |
| ORIVAL, INC. | 213 S. VAN BRUNT STREET,ENGLEWOOD, NJ 07631 |
| ORKIN EXTERMINATING | 7980 CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |

| Claim Name | Address Information |
|---|---|
| ORLANDO, LEONARDO | 440 47TH ST.,PENNSAUKEN, NJ 08110-3903 |
| ORLEANS TECHNICAL INSTITUTE | 2770 RED LION ROAD,PHILADELPHIA, PA 19114 |
| ORLOW AND ORLOW, P.C. | 600 CHESTNUT STREET,SUITE 1154,PHILADELPHIA, PA 19106 |
| ORMET ALUMINUM MILL PRODUCTS | PO BOX  99984,CHICAGO, IL 60696-7785 |
| ORMET PRIMARY ALUMINUM CORP. | P.O. BOX 176,STATE ROUTE 7,HANNIBAL, OH 43931-0176 |
| OROZCO-CONTRERA, RUTH G | 5248 PENNWAY ST.,PHILADELPHIA, PA 19124 |
| ORR ASSOCIATES | 905 CANTERBURY ROAD,CLEVELAND, OH 44145 |
| ORR SAFETY | P.O. BOX 631698,CINCINNATI, OH 45263-1698 |
| ORTHOPEDIC SURGERY | 8001 ROOSEVELT BLVD,SUITE 408,PHILADELPHIA, PA 19152 |
| ORTIZ, ANDRES | 1236 N 20TH ST.,CAMDEN, NJ 08105-3758 |
| ORTIZ, EDWARD | 211 BEIDEMAN AVE.,CAMDEN, NJ 08105 |
| ORTIZ, EVA | 136 W SPENCER AVE.,PHILADELPHIA, PA 19120 |
| ORTIZ, HECTOR | 3260 LEMUEL AVE.,CAMDEN, NJ 08105-1557 |
| ORTIZ, JAMAIZA | 520 BEIDEMAN AVE.,CAMDEN, NJ 08105-1409 |
| ORTIZ, LUIS | 1985 AMBASSADOR ST.,PHILADELPHIA, PA 19115 |
| ORTIZ, MIGUEL ANGEL | 4634 SHELBOURNE ST.,PHILADELPHIA, PA 19124 |
| ORTIZ, RAMON A | 3029 CLINTON ST.,CAMDEN, NJ 08105 |
| OSBORNE TRANSFORMER CORP. | 21481 CARLO DRIVE,CLINTON TOWNSHIP, MI 48038-1513 |
| OSBORNE, LINDA M | 236 W LINWOOD AVE.,MAPLE SHADE, NJ 08052-2324 |
| OSMOLA, THADDEUS J | 65 FAIRMOUNT AVE.,SICKLERVILLE, NJ 08081-1412 |
| OSORIO, ULISES A | 823 S 4TH ST.,CAMDEN, NJ 08103 |
| OSTROFF FAIR & COMPANY PC | MEETINGHOUSE BUSINESS CENTER,2260 BUTLER PIKE, STE 100,PLYMOUTH MEETING, PA 19462-1422 |
| OSTROFF, FAIR & COMPANY, P.C | MEETINGHOUSE BUSINESS CTR,2260 BUTLER PIKE,SUITE 100,PLYMOTH MEETING, PA 19462 |
| OSTROFF, FAIR & COMPANY, P.C. | MEETINGHOUSE BUSINESS CT,PLYMOUTH, PA 19462-1422 |
| OSTROFF, FAIR & COMPANY, P.C. | MEETINGHOUSE BUSINESS CT,2260 BUTLER PK SUITE100,PLYMOUTH, PA 19462-1422 |
| OSTROVYAK, YAKOV | 40 ZINNIA WAY,LANGHORNE, PA 19047-3401 |
| OTERO, MARIA | 632 E INDIANA AVE.,PHILADELPHIA, PA 19134 |
| OTTO JUNKER INC. | 391 WEGNER DRIVE,SUITE A,WEST CHICAGO, IL 60185 |
| OUR LADY OF FATIMA CHURCH | 3443 MORROW DRIVE,BENSALEM, PA 19020 |
| OUR LADY OF LOURDES MEDICAL CENTER | 1600 HADDON AVE,CAMDEN, NJ 08103 |
| OUR TOOL & CUTTER INC. | 353 WASHINGTON STREET,MOUNT HOLLY, NJ 08060 |
| OUTWATER PLASTICS | 4 PASSAIC STREET,WOOD RIDGE, NJ 07075 |
| OUTWATER PLASTICS IND., INC. | 4 PASSAIC STREET,PO DRAWER 403,WOODBRIDGE, NJ 07075 |
| OVERCASH, RANDY ALLEN | 102 RIDGE CT,NEW BRITAIN, PA 18914-2047 |
| OVERHEAD CRANE SERVICE, INC. | P.O. BOX  97,BOYERTOWN, PA 19512 |
| OVERNITE TRANSPORTATION CO | PO BOX 79755,BALTIMORE, MD 21279-0755 |
| OVERTON, WALTER | 1801 N WOODSTOCK ST.,PHILADELPHIA, PA 19121 |
| OWENS, MICHAEL | 2916 CRAMER STREET,CAMDEN, NJ 08105 |
| OXENDINE, RONALD C | 141 BRIAR CT,MARLTON, NJ 08053-2006 |
| OXENFORD, WILLIAM | 1195 DEER RUN COURT,SOUTHHAMPTON, PA 18966 |
| OXFORD CONTAINER CO. | P.O. BOX 449,HANOVER, PA 17331 |
| P & A GEAR AND MACHINE CO. | 2600 E. TIOGA STREET,BLDG #3,PHILADELPHIA, PA 19134 |
| P & A GEAR AND MACHINE CO. | 2600 E. TIOGA STREET,BLDG #3,PHILA, PA 19134 |
| P & P TRANSPORT | P.O. BOX 1710,DELRAN, NJ 08075 |
| P & P TRANSPORT INC | PO BOX 1710,DELRAN, NJ 08075 |
| P B C C | P.O. BOX 85460,LOUISVILLE, KY 40285-5460 |
| P D QUICK TEMPS, INC. | P.O. DRAWER 526,401 CITY LINE AVE., SUITE 221,BALA CYNWYD, PA 19004 |
| P G D ENTERPRISES | 164 RAILROAD DRIVE,NORTHAMPTON INDUSTRIAL PARK,IVYLAND, PA 18974 |

| Claim Name | Address Information |
|---|---|
| P H SALES COMPANY | P.O. BOX 73246A,BALTIMORE, MD 21273-0246 |
| P I D A | P.O. BOX 884,LECS LOAN ACCOUNTING,HARRISBURG, PA 17108-0884 |
| P J A X INC | PO BOX 951775,CLEVELAND, OH 44193 |
| P J CONSTRUCTION | WINDOW DIVISION,1136 OLD LINCOLN HWY,LANGHORNE, PA 19047 |
| P J CONSTRUCTION | WINDOW DIVISION,LANGHORNE, PA 19047 |
| P J W GRAPHICS | 2285 STANTON AVE,FRANKLINVILLE, NJ 08322 |
| P M FASTENERS | PO BOX  124,333 GODSHELL DRIVE,HARLLEYSVILLE, PA 19438-0124 |
| P M FASTENERS, INC. | P.O. BOX 124,333 GODSHALL DRIVE,HARLLEYSVILLE, PA 19438-0124 |
| P N C BANK | 1 GARRETT MTN PLAZA,W PATERSON, NJ 07424 |
| P S E & G | PO BOX 14101,NEW BRUNSWICK, NJ 08906-4101 |
| P S E & G | PO BOX 14106,NEW BRUNSWICK, NJ 08906-4106 |
| P. COOPER ROOFING, INC. | 1234 HAYES BLVD., UNIT #2,BRISTOL, PA 19007 |
| P.B.A. LOCAL #351 | P.O. BOX 1214,BELLMAWR, NJ 08099-5214 |
| P.D'ANDREA, INC. | 12270 TOWNSEND ROAD,PHILADELPHIA, PA 19154 |
| P.E.C.O. | P.O. BOX 37632,PHILADEPHIA, PA 19101 |
| P.E.C.O. | PO BOX 37632,PHILADELPHIA, PA 19101 |
| P.E.P. | 50 TANNERY ROAD,BLDG, 3,READINGTON INDUSTRIAL CENTER,BRANCHBURG, NJ 08876 |
| P.H.E.A.A. | NATIONAL PAYMENT CENTER,PO BOX 4169,GREENVILLE, TX 75403-4169 |
| P.J. FUND | PO BOX  238,EASTPORT, NY 11941-0238 |
| P.K. LINDSAY CO., INC. | 63 NOTTINGHAM ROAD,DEERFIELD, NH 03037 |
| P.M.A.P. | P.O. BOX 445,SOUTHEASTERN, PA 19399-0445 |
| P.P.G. INDUSTRIES | PO BOX 360175,PITTSBURGH, PA 15251-6175 |
| P.P.G. INDUSTRIES OHIO, INC. | ONE PPG PLACE 9 SOUTH,ATTN:FINANCIAL SERVICES,PITTSBURG, PA 15272 |
| P.P.G. INDUSTRIES OHIO, INC. | ONE PPG PLACE 9 SOUTH,PITTSBURG, PA 15272 |
| P.P.G. INDUSTRIES, INC. | 125 COLFAX STREET,SPRINGDALE, PA 15144 |
| P.S.E.& G | P.O. BOX 14105,NEW BRUNSWICK, NJ 08906-4105 |
| P.S.E.& G | 309 FELLOWSHIP ROAD,MT. LAUREL, NJ 08054 |
| P.S.I. REPAIR SERVICES, INC. | P.O. BOX 79001,DETROIT, MI 48279-0267 |
| P/A INDUSTRIES INC. | 522 COTTAGE GROVE ROAD,BLOOMFIELD, CT 06002 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATE TAXES,DEPT. 280404,HARRISBURG, PA 17128-0701 |
| PA DEPARTMENT OF REVENUE | DEPT 280405,HARRISBURG, PA 17172-0405 |
| PA DEPT. OF REVENUE | BUREAU OF CORPORATE TAX,DEPT. 280701,HARRISBURG, PA 17128-0701 |
| PA FOUNDATION INC. | 2986 NORTH SECOND STREET,HARRISBURG, PA 17110 |
| PA INDUSTRIAL DEVELOPEMENT | AUTHORITY LECS COMPT,PO BOX 884,HARRISBURG, PA 17108-0884 |
| PA INDUSTRIAL DEVELOPMENT | AUTHORITY LECS COMPT,PO BOX 884,HARRISBURG, PA 17108-0884 |
| PA INDUSTRIAL DEVELOPMENT | AUTHORITY LECS COMPT,HARRISBURG, PA 17108-0884 |
| PA INDUSTRIES | 522 COTTAGE GROVE RAOD,BLOOMFIELD, CT 06002 |
| PA SCDU | PO  BOX 69112,HARRISBURG, PA 17106-9112 |
| PA TURNPIKE COMMISSION | VIOLATION PROCESSING CENTER,8000C DERRY STREET,HARRISBURG, PA 17111 |
| PA-ISRI | ATTENTION: RICK ALLAN,20 GOODLEIGH ROAD,DALLAS, PA 18612 |
| PA. DEPT. OF LABOR & INDUSTRY | COMMONWEALTH OF PA,PO BOX 68572,HARRISBURGH, PA 17106-8572 |
| PA. DEPT. OF LABOR & INDUSTRY | COMMONWEALTH OF PA,HARRISBURG, PA 17106-8572 |
| PA. DEPT. OF STATE | CORPORATION BUREAU,PO  BOX 8722,HARRISBURG, PA 17105-8722 |
| PA. DEPT. OF STATE | CORPORATION BUREAU,HARRISBURG, PA 17105-8722 |
| PABON, FELIX | 102 PROVIDENCE RD.,APT 8,RUNNEMEDE, NJ 08078 |
| PAC STRAPPING PRODUCTS, INC | 307 NATIONAL ROAD,EXTON, PA 19341 |
| PAC-FAB INCORPORATED | 1620 HAWKINS AVENUE,SANFORD, NC 27330 |
| PACE | P.O. BOX 87,BRIDGEPORT, CT 06601-0087 |
| PACE ENVIRONMENTAL | 5240 WEST COPLAY ROAD,WHITEHALL, PA 18052 |

| Claim Name | Address Information |
|---|---|
| PACE ENVIRONMENTAL PROD., INC. | 5240 WEST COPLAY RD.,WHITEHALL, PA 18052 |
| PACESETTER STEEL | 3300 TOWN POINT DRIVE,KENNESAW, GA 30144-9207 |
| PACIFIC CARTAGE | & WAREHOUSING INC,1065 WHIPPLE RD,HAYWARD, CA 94544 |
| PACIFIC DIE CASTING CORP. | 6155 SOUTH EASTERN AVENUE,COMMERCE, CA 90040 |
| PACIFIC PACKAGING | 175 RUTH ROAD,HARLEYVILLE, PA 19438 |
| PACIFIC PACKAGING CORP | 175 RUTH ROAD,HURLEYSVILLE, PA 19438 |
| PACIFIC USA CORP | 375 SYLVAN AVENUE,ENGLEWOOD CLIFFS, NJ 07632 |
| PACKAGING COORDINATORS, INC. | 5691 RISING SUN AVE.,PHILADELPHIA, PA 19120 |
| PACKAGING SERVICES OF MD, | INC.,16461 ELLIOTT PARKWAY,WILLIAMSPORT, MD 21795 |
| PACKAGING SYSTEMS | SOUTH MAIN STREET,P.O. BOX 371,JERSEY SHORE, PA 17740 |
| PACLE | 5035 RITTER ROAD,SUITE 500,P.O. BOX 869,MECHANICSBURG, PA 17055 |
| PACMATIC CORPORATION | 8325 GREEN MEADOWS DRIVE NORTH,LEWIS CENTER, OH 43035 |
| PACOR INC. | 333 RISING SUN ROAD,BORDENTOWN, NJ 08505 |
| PACTEX INCORPORATED | 855 HOCQUART STREET,VILLE ST. LAURENT,  H4M-2W3 CANADA |
| PACTEX INCORPORATED | 855 HOCQUART STREET,VILLE ST. LAURENT, QC H4M-2W3 CANADA |
| PADGETT-THOMPSON | PO BOX 419107,KANSAS CITY, MO 64141-6107 |
| PADGETT-THOMPSON | P.O. BOX 8297,DIVISION OF AMERICAN,MANAGEMENT ASSOCIATION,OVERLAND PARK, KS 66208 |
| PADILLA, BENJAMIN | 3752 N 10TH ST.,PHILADELPHIA, PA 19140 |
| PAGE PRINT | 7 CHERRY LANE,PO BOX  97,GREENE, NY 13778 |
| PAGE TRANSPORTATION, INC. | P.O. BOX 920,WEEDSPORT, NY 13166 |
| PAGE-WILSON | 100 ROYALL STREET,CANTON, MA 02021 |
| PAGENET OF PHILADELPHIA | OFFICE 036 PO BOX  42957,SUITE 200,PHILADELPHIA, PA 19162-4295 |
| PAGENET OF PHILADELPHIA | OFFICE 036, DEPT. 0102,PALATINE, IL 60055-0102 |
| PAINTARAMA, INC. | 5223 TORRESDALE AVE.,PHILADELPHIA, PA 19124 |
| PAINTARAMA, INC. | 5223 TORRESDALE AVE.,PAILA., PA 19124 |
| PAINTECH INC | 1020 MATSONFORD RD,W CONSHOHOCKEN, PA 19428-2739 |
| PAIST, DEAN | 27 BYERS RD.,OTTSVILLE, PA 18942 |
| PAK-WIK CORPORATION | 128 TIVOLI STREET,ALBANY, NY 12207-1394 |
| PAL PUBLICATIONS GROUP | MEDIAK, INC.,P.O. BOX 3065,SHIREMANSTOWN, PA 17011 |
| PALERMO MASONRY INC. | 3040 IVINS AVENUE,EGG HARBOR TWP., NJ 08234 |
| PALISADES RESEARCH | 869 VIA DE LA PAZ,PACIFIC PALISADES, CA 90272 |
| PALL AEROPOWER CORP. | 5775 RIO VISTA DRIVE,CLEARWATER, FL 33760-3137 |
| PALL TRINCOR | 770 PENNSYLVANIA DR.,EXTON, PA 19431 |
| PALLMANN PULVERIZERS COMPANY, INC. | 820 BLOOMFIELD AVE.,CLIFTON, NJ 07012 |
| PALM RESTAURANT | 200 S. BROAD STREET @ WALNUT,PHILADELPHIA, PA 19102 |
| PALMER DISTRIBUTORS INC | DBA PALMER PROMOTIONAL PRODUCTS,ATTN:  TANIA SMOLINSKI,23001 W INDUSTRIAL DR,ST CLAIR SHORES, MI 48080 |
| PALMYRA BATTERY | 217 WEST BROAD ST.,PALMYRA, NJ 08065 |
| PALMYRA BATTERY CO. | 217 W. BROAD STREET,PALMYRA, NJ 08065 |
| PALMYRA BOROUGH | 20 WEST BROAD,PALMYRA, NJ 08065 |
| PALMYRA LIQUOR STORE | 107-109 W BROAD ST,PALMYRA, NJ 08065 |
| PAMIDA | 880 F STREET,OMAHA, NE 68127 |
| PAMIDA FOUNDATION | ATTN:  MARY LINDLEY,8800 F STREET,OMAHA, NE 68127 |
| PAMIDA INC | PO BOX 19045,GREEN BAY, WI 54307 |
| PAMIDA INC | PO BOX 3856,OMAHA, NE 68103-0856 |
| PAN U INDUSTRIES CO LTD | PO BOX 2174,NO. 135, SAN-MIN WEST ROAD,TAICHUNG,   TAIWAN |
| PANAS, RYAN C | 3117 CHATHAM ST.,PHILADELPHIA, PA 19134 |
| PANAS, WILLIAM RUSSELL | 3074 CEDAR ST.,PHILADELPHIA, PA 19134-4319 |

| Claim Name | Address Information |
| --- | --- |
| PANEI, WESLEY H | 220 HARTEL AVE.,PHILADELPHIA, PA 19111 |
| PANEL PROCESSING INC | 98 BOX 2066,SAGINAW, MI 48605-2066 |
| PANELGLIDE EXHIBIT SYSTEMS | 2023 WEST CARROLL AVE.,CHICAGO, IL 60612 |
| PANITCH SCHWARZE BALISARIO | & NADEL LLP,ONE COMMERCE SQUARE, STE 2200,2005 MARKET ST,PHILADELPHIA, PA 19103 |
| PANITCH SCHWARZE JACOBS | & NADEL, P.C.,ONE COMMERCE SQUARE,2005 MARKET STREET 22ND FLOOR,PHILADELPHIA, PA 19103 |
| PANITCH, SCHWARZE, JACOBS & NADE | 2005 MARKET STREET,22ND FLOOR,PHILADELPHIA, PA 19103 |
| PANORAMA CABANAN, INC | 3537 1/ BEACON ST.,KANSAS CITY, MO 64129 |
| PANTHER II TRANSPORTAION | P.O. BOX 713,1114N. COURT STREET,MEDINA, OH 44256 |
| PAPER MART INC | 151 RIDGEDALE AVE,EAST HANOVER, NJ 07936 |
| PAPERLOOP | PO BOX  16586,NORTH HOLLYWOOD, CA 91615-6586 |
| PARA-PLUS TRANSLATION | P.O. BOX 92,BARRINGTON, NJ 08007 |
| PARA-PLUS TRANSLATIONS INC. | PO BOX  92,BARRINGTON, NJ 08007 |
| PARADE WIRE PRODUCTS | 3161 STATE ROAD,P. O. BOX 360,BENSALEM, PA 19020 |
| PARADIGM PROMOTIONS | PO BOX  384,GREENWELL SPRINGS, LA 70739 |
| PARADISE DISTRIBUTING INC. | PO BOX 432,EFFORT, PA 18330 |
| PARAGON SUPPLY CO. | 7019 WEST CHESTER PIKE,UPPER DARBY, PA 19082 |
| PARAMOUNT INDUSTRIES, INC. | 2475 BIG OAK ROAD,LANGHORNE, PA 19047 |
| PARAMOUNT PACKAGING | 1027 STUYVESANT AVENUE,IRVINGTON, NJ 07111 |
| PARENT & KIRKBRIDE, INC. | P.O. BOX 377,3434 YORK ROAD,FURLONG, PA 18925 |
| PARFREY TRUCKING | P.O. BOX 11974,SPOKANE, WA 99211 |
| PARK   JOHN | 42 BAIRD AVENUE,MOUNT EPHRAIM, NJ 08059 |
| PARK AVENUE BUILDING | AND ROOFING SUPPLIES LLC,525 PARK AVE,BROOKLYN, NY 11205 |
| PARK BUILDING SUPPLIES | 706 KINGS ROAD,SCHENECTADY, NY 12304 |
| PARK STEIN INC | P.O. BOX 2399,613-639 ROUTE 46,CLIFTON, NJ 07015 |
| PARK, JOHN E | 711 HUNTER ST.,GLOUCESTER CITY, NJ 08030-2024 |
| PARK, JOHN R | 42 BAIRD AVE.,MOUNT EPHRAIM, NJ 08059 |
| PARKER HANNIFIN CORP. | P.O. BOX 75755,CYLINDER DIVISION,CHARLOTTE, NC 28275 |
| PARKER MOTOR FREIGHT, INC. | P.O. BOX 710,GRAND RAPIDS, MI 49501-0710 |
| PARKER STEEL CO. | P.O. BOX 2883,TOLEDO, OH 43606 |
| PARKER'S FLOWER SHOP | 602 PARRY AVENUE,PALMYRA, NJ 08065-0203 |
| PARKER, ANTHONY | 639 BRILL ST.,PHILADELPHIA, PA 19120 |
| PARKER, JOSEPH A | 6340 MORTON ST.,PHILADELPHIA, PA 19144 |
| PARKER,LAWRENCE,CANTRELL,DEAN | FIFTH FLOOR,200 FOURTH AVENUE NORTH,NASHVILLE, TN 37210 |
| PARKING AUTHORITY | CITY OF CAMDEN,10 DELAWARE AVENUE,CAMDEN, NJ 08103 |
| PARRISH, ERNEST M | 563 RARITAN ST.,CAMDEN, NJ 08105 |
| PARTS CO. OF AMERICA | DEPT.592-808060032,PALATINE, IL 60038-0001 |
| PARTS DISTRIBUTOR, INC. | 8181 ROUTE 130,PENNSAUKEN, NJ 08110 |
| PARTS EXPRESS | 7175 EAST SECOND STREET,PRESCOTT VALLEY, AZ 86314 |
| PARTS PLUS CO., LP. | P.O. BOX 20156,LANSING, MI 48901 |
| PARTSMASTER | P.O. BOX 971342,DALLAS, TX 75397-1342 |
| PASCAP CO | 4250 BOSTON RD,BRONX, NY 10475 |
| PASCO INC | 7250 PASCHALL AVE,PHILADELPHIA, PA 19142 |
| PASCO INC | 7250 PASCHALL AVE,PHILA, PA 19142 |
| PASKETT, CARL | 426 HERMAN DR.,FRANKLINVILLE, NJ 08322-2762 |
| PASKMAN, DAVID S | 336 S 8TH ST.,GLOUCESTER CITY, NJ 08030-2312 |
| PASKORZ WELDING | 1074 YUTES RUN ROAD,HARWICK, PA 15049 |
| PASTOR S.A | RUE GEORGES-GUYNEMER,ESPACE COMMERCIAL DE FREJORG,34130 MAUGUIO,    FRANCE |

| Claim Name | Address Information |
| --- | --- |
| PASTOR S.A | RUE GEORGES-GUYNEMER,ESPACE COMMERCIAL DE FREJORG,MAUGUIO,  34130 FRANCE |
| PASTOR'S JOB ALERT | 518 W. MAIN,LOUISVILLE, KY 40202 |
| PASTORIZA, MARK A | 1356 GLASSBORO RD.,DEPTFORD, NJ 08096 |
| PAT LA ROSA | 102 WINDSOR CIRCLE,N. WALES, PA 19454 |
| PATCH MANAGEMENT, INC. | 8841 OLD ROUTE 13,MORRISVILLE, PA 19067 |
| PATCLIN CHEMICAL CO., INC. | 66 ALEXANDER STREET,YONKERS, NY 10701 |
| PATEL, BHANUBHAI S | 1405 NEW RODGERS RD.,APT BB-12,BRISTOL, PA 19007 |
| PATEL, BHARATI | 2056 BEECH LN.,BENSALEM, PA 19020-4438 |
| PATEL, DILIP V | 5115 WINDWARD LN.,BENSALEM, PA 19020 |
| PATEL, HASMUKHBHAI | 1100 NEWPORTVILLE RD.,APT 509,CROYDON, PA 19021 |
| PATEL, ISHAVARBHAI | 3241 HULMEVILLE RD.,APT C 97,BENSALEM, PA 19020 |
| PATEL, JEKISANBHAI | 1912 SAXON DR.,FEASTERVILLE, PA 19053 |
| PATEL, JYOTSNA KIRITBHAI | 2819 KATE AVE.,APT E-8,BENSALEM, PA 19020 |
| PATEL, JYOTSNABEN | 2819 KATE AVE.,APT G-7,BENSALEM, PA 19020 |
| PATEL, MANJULABEN | 2819 KATE AVE.,APT E-8,BENSALEM, PA 19020 |
| PATEL, MANUBHAI | 2819 KATE AVE.,CARRIAGE PL APT E-8,BENSALEM, PA 19020 |
| PATEL, NIRMALA | 3241 HULMEVILLE RD.,APT E154,BENSALEM, PA 19020 |
| PATEL, PARVATIBEN | 1912 SAXON AVE.,FEASTERVILLE, PA 19053 |
| PATEL, PRAFULBHAI | 2819 KATE AVE.,APT E-1,BENSALEM, PA 19020 |
| PATEL, PRAVIN | 2686 COLMAR AVE.,BENSALEM, PA 19020 |
| PATEL, RAJNIKANT | 1142 MAPLE AVE.,BENSALEM, PA 19020 |
| PATEL, RAMESH | 1405 VETERANS HWY,APT 05,BRISTOL, PA 19007 |
| PATEL, RAVINDRA | 2819 KATE AVE.,APT F-3,BENSALEM, PA 19020 |
| PATEL, SAGUNA | 2500 KNIGHTS RD.,APT 124-02,BENSALEM, PA 19020 |
| PATEL, SUDHABEN A | 1405 NEW RODGERS RD.,APT R2,BRISTOL, PA 19007 |
| PATEL, TARLIKA | 2500 KNIGHTS RD.,APT 148-04,BENSALEM, PA 19020-8468 |
| PATEL, TARLIKABEN | 1689 RADBURN RD.,BENSALEM, PA 19020 |
| PATEL, VINUBHAI | 1316 BRADFORD LANE,BENSALEM, PA 19020 |
| PATEL, VISHNUKUMARS | 1405 VETERANS HWY,APT G8,BRISTOL, PA 19007 |
| PATENT CONSTRUCTION SYSTEMS | P.O. BOX 643423,PITTSBURGH, PA 15264-3423 |
| PATENTED PHOTOS | 1620 ROBIN HILL PLACE,CLEMENTON, NJ 08021 |
| PATHCOM INC. | 40 LLOYD AVENUE,GREENTREE SUITE 106,MALVERN, PA 19355 |
| PATHON  COMPANY | 1160 TY  DRIVE,MEDINA, OH 44256 |
| PATIO ENCLOSURES INC | 720 E HIGHLAND RD,MACEDONIA, OH 44056 |
| PATLITE CORP | 3860 DEL AMO BLVD,TORRENCE, CA 90503 |
| PATRICIA A. WALKER | 408 EAST PENN BOULEVARD,WOODBURY, NJ 08096 |
| PATRICK'S AUTO BODY, INC. | 7309 STATE ROAD,COTTMAN AVE AND STATE ROAD,PHILADELPHIA, PA 19136-4212 |
| PATTERSON FAN COMPANY INC. | 1120 NORHTPOINT BLVD.,BLYTHEWOOD, SC 29016 |
| PATTIE BARRY | PO BOX 92,BRANDAMORE, PA 19316 |
| PATWIN PLASTIC EXT SPECIAL | 2300 EAST LINDEN AVENUE,LINDEN, NJ 07036 |
| PAUL BROS | 4850 CHESTNUT ST,PHILADELPHIA, PA 19139 |
| PAUL BROS. AUTO BODY | 4850 CHESTNUT STREET,PHILADELPHIA, PA 19139-3515 |
| PAUL CARR | 92 PLEASANT ST,LINCOLN, RI 02865 |
| PAUL F. CANALI | 28 AFONSO WAY,MILLVILLE, MA 01529 |
| PAUL FRANK ROOFING | & WATER PROOFING CORP.,2413 E. HAZZARD STREET,PHILADELPHIA, PA 19125 |
| PAUL FRANK'S ARCHITECTURE | 3805 108TH AVE NE #202,BELLEVUE, WA 98004 |
| PAUL J. DOOLING TIRE CO. | 2820 E. TIOGA STREET,PHILA., PA 19134 |
| PAUL J. FLEMING & SON, INC. | 8004 TRAYMORE AVE,P.O. BOX 27027,WYNDMOOR, PA 19118-0022 |
| PAUL JOHN'S TREE SERVICE | PO  BOX 341,FAIRLESS HILLS, PA 19030 |

| Claim Name | Address Information |
|---|---|
| PAUL KAMMER | 2629 CONNERS ROAD,BALDWINSVILLE, NY 13027 |
| PAUL MUELLER COMPANY | P.O. BOX 27-428,KANSAS CITY, MO 64180-0001 |
| PAUL MUELLER COMPANY | P.O. BOX 828,SPRINGFIELD, MO 65801-0828 |
| PAUL SAM | ,   CHINA |
| PAUL SORENSEN | 508 LEONARD LANE,MULLICA HILL, NJ 08062 |
| PAUL SUSTEK CO. INC. | FLEET BANK ATT:LOCKBOX 34729,55 CHALLENGER ROAD,RIDGEFIELD PARK, NJ 07660 |
| PAUL W. ROTTLOFF, INC. | 948 ROSA AVENUE,CROYDON, PA 19021 |
| PAUL'S CUSTOM AWARDS | & TROPHIES INC,200 WHITE HORSE PIKE,BARRINGTON, NJ 08807 |
| PAUL-BASS METAL SPEC INC | 2839 E. TIOGA ST.,PHILADELPHIA, PA 19134 |
| PAYFLEX SYSTEMS USA INC. | 700 BLACKSTONE CENTRE,OMAHA, NE 68131-3845 |
| PAYTON, JASON KYLE | 2404 WAINWRIGHT ST.,CAMDEN, NJ 08104-2650 |
| PB EXPRESS INC | 3870 W 14TH ST,CLEVELAND, OH 44109 |
| PC CONNECTION | 730 MILFORD ROAD,MERRIMACK, NH 03054 |
| PC CONNECTION | 730 MILFORD ROAD,ROUTE 101A,MERRIMACK, NH 03054 |
| PC MALL | 2555 WEST 19TH STREET,TORRANCE, CA 90504 |
| PC SERVICE SOURCE | 2350 VALLEY VIEW LANE,DALLAS, TX 75234 |
| PC WAREHOUSE | 755 BETHLEHEM PIKE,MONTGOMERYVIILLE, PA 01836 |
| PC WORLD | SUBSCRIPTION DEPARTMENT,P.O. BOX 55000,BOULDER, CO 80322-5000 |
| PCI INDUSTRIES, INC. | 700 SOUTH VAIL AVE.,MONTEBELLO, CA 90640 |
| PDC GLASS & METAL SERVICES OF PITTSBURG | 100 BUSINESS CENTER DRIVE,CHESWICK, PA 15024 |
| PDC GLASS & METAL SERVICES OF PITTSBURGH | 100 BUSINESS CENTER DRIVE,CHESWICK, PA 15024 |
| PDQ MARLIN TOOL, INC | 105 MARC DRIVE,CUYAHOGA FALLS, OH 44223 |
| PEACHTREE BUSINESS PRODUCTS | P.O. BOX 13290,ATLANTA, GA 30324-9977 |
| PEAK DATA SYSTEM, INC. | 3 SAGINAW DRIVE,SPARTA, NJ 07871 |
| PEANUT CITY IRON & METAL | DEPT. 77-6934,CHICAGO, IL 60678-6934 |
| PEANUT CITY IRON & METAL CO. | 425 S. SARATOGA STREET,SUFFOLK, VA 23434 |
| PEARL PRESSMAN LIBERTY COMM | 5TH & POPLAR STREETS,PHILADELPHIA, PA 19123 |
| PEARL ROSENTHAL | 161 SHERIDAN AVE,MT VERNON, NY 10552 |
| PEATROSS, MARCIA I | 506 W CHARLES ST.,PALMYRA, NJ 08065 |
| PEAVEY PERFORMANCE SYSTEMS | PO  BOX 14100,LEMEXA, KS 66285-4100 |
| PEBA | 1528 WALNUT STREET,SUITE 420,PHILADELPHIA, PA 19102 |
| PECHINEY SALES CORP. | STAMFORD HARBOR PARK,333 LUDLOW STREET,STAMFORD, CT 06902 |
| PECK RECYCLING | 3220 DEEPWATER TERMINAL ROAD,RICHMOND, VA 23234 |
| PECK SPRING COMPANY | 1100 WHITING STREET,PLAINVILLE, CT 06062 |
| PECO | PERIPHERAL COMPANY INC.,101 MEDFORD/MT. HOLY RD.,MEDFORD, NJ 08055 |
| PECO ENERGY | P.O. BOX 13437,PHILADELPHIA, PA 19162-0437 |
| PECO ENERGY | P.O. BOX 13437,PHILA, PA 19162-0437 |
| PECO ENERGY CO. | P.O. BOX 37629,PHILADELPHIA, PA 19101 |
| PECO ENERGY COMPANY | 2301 MARKET STREET,PHILADELPHIA, PA 19103 |
| PECO NUCLEAR | 1111 OLD EAGLE SCHOOL ROAD,WAYNE, PA 19087-1453 |
| PECO PERIPHERAL COMPANY, INC | 70 STACEY HAINES ROAD,LUMBERTON, NJ 08048 |
| PECORA CORPORATION | PO  BOX 12845,PHILADELPHIA, PA 19176-0845 |
| PEDRAZA, RAMON C | 17 EUCLID AVE.,MERCHANTVILLE, NJ 08109-1812 |
| PEDRICK TOOL & MACHINE CO. | P.O. BOX 190,1518 BANNARD STREET,RIVERTON, NJ 08077 |
| PEDRO BARO | 974 PROPECT AVE.,BRONX, NY 10459 |
| PEDRONI FUEL CO. | 385 EAST WHEAT ROAD,VINELAND, NJ 08360-2100 |
| PEECO & DITCH WITCH OF PA. | 501 GARFIELD AVENUE,WEST CHESTER, PA 19380 |
| PEEDY METALS, LLC | 2505 S. 162ND STREET,NEW BERLIN, WI 53151 |

| Claim Name | Address Information |
|---|---|
| PEEK-O HOME PROTECTOR MFG CO | PO BOX 425,PICO RIVERA, CA 90660 |
| PEEL, LENA | 4343 N 8TH ST.,PHILADELPHIA, PA 19140 |
| PEERLESS TRANSPORTATION CO | PO BOX  1296,DAYTON, OH 45408 |
| PEGGY VELLA | 1649 EAST 38TH STREET,ERIE, PA 16510 |
| PEI/GENESIS | 2180 HORNIG ROAD,PHILADELPHIA, PA 19116 |
| PEI/GENESIS | 2180 HORNIG ROAD,PHILA, PA 19116 |
| PEIRCE PHELPS | 2000 N. 59TH STREET,PHILADELPHIA, PA 19131 |
| PELLA CORPORATION | 102 MAIN ST,PELLA, IA 50219 |
| PELTIER | C/O VISCOUNT POOLS,36568 GROESBECK HIHGWAY,CLINTON TOWNSHIP, MI 48035 |
| PEMBERTON FABRICATORS, INC. | 30 INDEL AVENUE,P.O. BOX 227,RANCOCAS, NJ 08073 |
| PENDERGAST SAFETY EQUIPMENT | 8400 ENTERPRISE AVENUE,PHILADELPHIA, PA 19153 |
| PENFIELD INC. | P.O. BOX 5864,BOSTON, MA 02206 |
| PENJERDEL EMPLOYEE BENEFITS | & COMPENSATION ASSOCIATION,1528 WALNUT STREET,SUITE 420,PHILADELPHIA, PA 19102 |
| PENJERDEL EMPLOYEE BENEITS | & COMPENSATION ASSOCIATION,1528 WALNUT STREET,SUITE 420,PHILADELPHIA, PA 19102 |
| PENJERDEL REGIONAL FOUNDATION | ONE PENN SQUARE WEST,SUITE 700,PHILADELPHIA, PA 19102-4826 |
| PENN COLOUR GRAPHICS, INC. | 99 BUCK ROAD,HUNTINGDON VALLEY, PA 19006 |
| PENN CREDIT CORPORATION | PO  BOX 988,HARRISBURG, PA 17108-0988 |
| PENN DEL METAL RECYCLING CORP. | P.O. BOX 1288,504 S. MARKET STREET,WILMINGTON, DE 19899 |
| PENN DEL, INC. | 748 EDISON-FURLONG ROAD,FURLONG, PA 18925 |
| PENN EMBLEM CORPORATION | 10909 DUTTON ROAD,PHILADELPHIA, PA 19154 |
| PENN FAN | P.O. BOX 426,WARRENDALE, PA 15086-0426 |
| PENN FLUID SYSTEM TECHNOLOGIES | 2440 MARYLAND ROAD,WILLOW GROVE, PA 19090-0428 |
| PENN HUDSON FINANCIAL GROUP | 1515 MARKET STREET,SUITE 1225,PHILADELPHIA, PA 19102 |
| PENN JERSEY PAPER CO. | 2801 RED LION ROAD,PHILADELPHIA, PA 19154 |
| PENN JERSEY PAPER CO. | 2801 RED LION ROAD,PHILA, PA 19154 |
| PENN METAL | 700 JACKSONVILLE ROAD,BURLINGTON, NJ 08016 |
| PENN MOTOR EXPRESS | 2304 GARRY ROAD,CINNAMINSON, NJ 08077 |
| PENN MUFFLER & BRAKE | ROUTE 130 & STRAND AVE,PENNSAUKEN, NJ 08109 |
| PENN PIPE HANGER | 7910 STATE ROAD,PHILADELPHIA, PA 19112 |
| PENN QUEEN DINER | 7349 ROUTE 130 &,WESTFIELD AVENUE,PENNSAUKEN, NJ 08110 |
| PENN RECYCLING, INC. | P.O. BOX 3514,2525 TRENTON AVENUE,WILLIAMSPORT, PA 17701 |
| PENN SCIENTIFIC | 1000 OLD YORK ROAD,P.O. BOX 370,ABINGTON, PA 19001-4599 |
| PENN STAINLESS PRODUCTS, INC. | P.O. BOX 9001,QUAKERTOWN, PA 18951-9001 |
| PENN TOOL CO. | 1776 SPRINGFIELD AVE.,MAPLEWOOD, NJ 07040-2931 |
| PENN TOOL COMPNAY | 1776 SPRINGFIELD AVENUE,MAPLEWOOD, NJ 07040 |
| PENN VENTILATOR CO. INC. | ACCOUNTS PAYABLE DEPARTMENT,RED LION & GANTRY ROADS,PHILADELPHIA, PA 19115 |
| PENN-AIR & HYDRAULICS | P.O. BOX 132,1750 INDUSTRIAL HIGHWAY,YORK, PA 17402 |
| PENNA UNEMPLOYMENT COMP. FUND | SEVENTH & FORSTER STS.,PO BOX 68568,HARRISBURG, PA 17106-8568 |
| PENNDEL HYDRAULIC SALES | AND SERVICE CO INC,77 W LINCOLN HIGHWAY,PENNDEL, PA 19047-5293 |
| PENNDEL HYDRAULIC SALES | AND SERVICE CO INC,PENNDEL, PA 19047-5293 |
| PENNEX ALUMINUM | P.O. BOX 100,WELLSVILLE, PA 17365-0100 |
| PENNICOTT, RAYMOND E | 6049 WEBSTER ST.,PHILADELPHIA, PA 19143-2315 |
| PENNONI ASSOCIATES INC. | ONE DREXEL PLAZA,3001 MARKET STREET,PHILADELPHIA, PA 19104 |
| PENNS SEWERAGE AUTHORITY | 1250 JOHN TIPTON BLVD.,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN FIRE DEPARTMENT | BUREAU OF FIRE PROTECTION,4911 WESTFIELD AVENUE,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN HOLIDAY COMMITTEE | 5762 ROGERS AVENUE,PENNSAUKEN, NJ 08109 |
| PENNSAUKEN INDUSTRIAL | MEDICAL CENTER,9003 ROUTE 130,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN LIONS | POST OFFICE BOX 1095,MERCHANTVILLE, NJ 08109-0595 |
| PENNSAUKEN MUNICIPAL COURT | 2400 BETHEL AVENUE,PENNSAUKEN, NJ 08109-0000 |

| Claim Name | Address Information |
| --- | --- |
| PENNSAUKEN NEIGHBORHOOD WATCH | 4911 WESTFIELD AVENUE,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN POLICE DEPARTMENT | ATT: BERT PETERS,2400 BETHEL AVENUE,PENNSAUKEN, NJ 08109 |
| PENNSAUKEN SEWAGE AUTHORITY | 1250 JOHN TIPTON BLVD.,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN SEWERAGE AUTH | 1250 JOHN TIPTON BLVD,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN SEWERAGE AUTHORITY | 5605 NORTH CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN SEWERAGE AUTHORITY | PO BOX 518,PENNSAUKEN, NJ 08110-0518 |
| PENNSAUKEN SOLID WASTE | MANAGEMENT AUTHORITY,9600 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN SOLID WASTE MANAGE AUTHORITY | 9600 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN SOLID WASTE MANAGEMENT AUTHORITY | 9600 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN TOWNSHIP | MUNICIPAL BUILDING,5605 N. CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN TOWNSHIP | 5605 N. CRESCENT BLVD,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN TOWNSHIP | BUREAU OF FIRE PREVENTION,4911 WESTFIELD AVENUE,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN YOUTH ATHLETIC | ACTIVITIES INC.,MARION & ELM AVENUES,P.O. BOX 1213,MERCHANTVILLE, NJ 08109 |
| PENNSYLVANIA BALLET | 1101 SOUTH BROAD STREET,PHILADELPHIA, PA 19147 |
| PENNSYLVANIA BAR ASSOCIATION | P.O. BOX 186,HARRISBURG, PA 17108-0186 |
| PENNSYLVANIA BAR ASSOCIATION | P.O. BOX 13860,PHILADELPHIA, PA 19101-3860 |
| PENNSYLVANIA CARBON PRODUCTS | 219 HOPE ROAD,SMITHFIELD, PA 15478 |
| PENNSYLVANIA CHAMBER OF | BUSINESS & INDUSTRY,417 WALNUT ST,HARRISBURG, PA 17101 |
| PENNSYLVANIA DEPT OF REVENUE | BUREAU OF CORPORATE TAXES,DEPT 280701,HARRISBURG, PA 17128-0701 |
| PENNSYLVANIA HOSPITAL | 800 SPRUCE STREET,PHILADELPHIA, PA 19106 |
| PENNSYLVANIA SALES AND USE TAX | BUREAU OF BUSINESS TRUST FUND TAXES,PO BOX 280905,HARRISBURG, PA 17128-0905 |
| PENNSYLVANIA SCDU | P.O. BOX 69112,HARRISBURG, PA 17106-9112 |
| PENNSYLVANIA SOCIETY OF | ARCHITECTS,P.O. BOX 5570,HARRISBURG, PA 17110-5570 |
| PENNSYLVANIA STEEL COMPANY | PO BOX  40,1717 WOODHAVEN DRIVE,BENSALEM, PA 19020 |
| PENNSYLVANIA STEEL COMPANY INC | P.O. BOX 40,1717 WOODHAVEN DRIVE,BENSALEM, PA 19020 |
| PENNSYLVANIA TURNPIKE COMMISSION | P.O. BOX 67676,HARRISBURG, PA 17106 |
| PENNSYLVANIA TURNPIKE COMMISSION | VIOLATION PROCESSING CENTER,8000C DERRY STREET,HARRISBURG, PA 17111 |
| PENNSYLVANIA TURNPIKE COMMISSION | VIOLATION PROCESSING CENTER,HARRISBURG, PA 17111 |
| PENNY, STEVEN N | 2625 S SHIELDS ST.,PHILADELPHIA, PA 19142 |
| PENSCO INC. | P.O. BOX 451,CONNOQUENESSING, PA 16027 |
| PENSKE | PO BOX 827380,PHILADELPHIA, PA 19182-7380 |
| PENSKE TRUCK LEASING | ROUTE 10,GREEN HILLS, PO BOX 563,READING, PA 19603-0563 |
| PENSKE TRUCK LEASING CO.,L.P. | P.O. BOX 827380,PHILADELPHIA, PA 19182-7380 |
| PENZLER ANODIZING | 1400 SUCKLE HIGHWAY,PENNSAUKEN, NJ 08110 |
| PEONY INC. | ONE PARAGON DRIVE,SUITE 212,MONTVALE, NJ 07645 |
| PEOPLE TO PEOPLE | STUDENT LEADER PROGRAMS,DWIGHT D EISENHOWER BLDG,110 SO FERRALL ST,SPOKANE, WA 99202-4800 |
| PEOPLES, ARTIE D | 1214 N 33RD ST.,CAMDEN, NJ 08105-4310 |
| PEP BOYS | 1748 STREET ROAD,CORNWELLS HEIGHTS,CORNWELLS HEIGHTS, PA 19020 |
| PEPE, MONA | 273 E BROWNING RD.,BELLMAWR, NJ 08031 |
| PEPSI COLA AND NATIONAL BRAND | BEVERAGES, LTD.,8191 ROUTE 130,PENNSAUKEN, NJ 08110 |
| PEPSI COLA AND NATIONAL BRAND BEVERAGES | 8191 ROUTE 130,PENNSAUKEN, NJ 08110 |
| PEPSI-COLA | 8275 ROUTE 130,PENNSAUKEN, NJ 08110 |
| PEPTOP ENTERPRISES CO LTD | NO. 5, LANE 176, CHENG TEH RD.,SEC. 3,TAIPEI,   TAIWAN |
| PEQUA HARDWARE | 1000 PARK BLVD, STE A,MASSAPEQUA PARK, NY 11762-2740 |
| PERCY, DARRYL D | 4849 N SYDENHAM ST.,PHILADELPHIA, PA 19141 |
| PEREY TURNSTILE | 308 BISHOP AVENUE,BRIDGEPORT, CT 06906 |
| PEREZ   WILLIAM | 302 NORTH 36TH SREET,PENNSAUKEN, NJ 08110 |

| Claim Name | Address Information |
| --- | --- |
| PEREZ WILLIAM | 302 NORTH 36TH STREET,PENNSAUKEN, NJ 08110 |
| PEREZ, SERAFIN | 1008 BULSON ST.,CAMDEN, NJ 08104-2369 |
| PEREZ, VICTOR | 100 MARSHALL AVENUE,MOUNT EPHRAIM, NJ 08059 |
| PEREZ, VICTOR M | 100 MARSHALL AVE.,MOUNT EPHRAIM, NJ 08059-1852 |
| PERFECT PRODUCTS | 9945 SOUTH 72ND EAST AVE,TULSA, OK 74133 |
| PERFECT SHAPES, INC. | 200 DAVIS ROAD,MAGNOLIA, NJ 08049 |
| PERFECT TAPE COMPANY | 1116 SUMMIT STREET,TOLEDO, OH 43604 |
| PERFECT TECHNOLOGY | 100 BOWIE DRIVE,RED OAK INDUSTRIAL PARK,RED OAK, TX 75154 |
| PERFECT TECHNOLOGY | 100 BOWIE DRIVE,RED OAK, TX 75154 |
| PERFECT TRADE | KOTECH INDUSTRY & CO,RM 903 BLDG A,HUA HONG MANSION, 238 TIAN MU SHAN RD,ZHANGZHOU,   310013 CHINA |
| PERFECT TRADE DEVELOPMENT CO | ROOM A, 7/12F.,MAO TAI CENTURY TOWER,NO. 83 ZHONG HE BEI ROAD,HANGZHOU, CHINA |
| PERFORMANCE ELECTROSTATIC | SCHREIBERN INDUSTRIAL PARK,BLDG. 239-SUITE 2,NEW KENSINGTON, PA 15068 |
| PERFORMANCE FOAMS & COATINGS | ONE GOOSENECK COURT,SICKLERVILLE, NJ 08081 |
| PERFORMANCE FREIGHT SYSTEMS | P.O. BOX 210947,MILWAUKEE, WI 53221 |
| PERFORMANCE PACKAGING | 5 INTERPLEX DRIVE, SUITE 307,TREVOSE, PA 19053 |
| PERFORMANCE PACKAGING INC. | 1957 B PIONEER ROAD,HUNTINGDON VALLEY, PA 19006-2503 |
| PERFORMANCE SERVICES | 659 EAGLE ROCK AVE.,WEST ORANGE, NJ 07052 |
| PERILLI, MICHAEL J | 813 N VICTORIA AVE.,VENTNOR CITY, NJ 08406-1209 |
| PERIOD HOMES | 69A SEVENTH AVE,BROOKLYN, NY 11217 |
| PERIPHERAL COMPANY INC. | P.O. BOX 1055,MEDFORD, NJ 08055 |
| PERIPHERAL COMPANY, INC. | 101 MEDFORD / MT HOLLY RO,PO BOX 1055,MEDFORD, NJ 08055 |
| PERKINS, MARK T | 502 MONROE AVE.,EDGEWATER PARK, NJ 08010 |
| PERLA BLOCK | EAST THRID AND STANWICK AVE.,MOORESTOWN, NJ 08057 |
| PERLSTEIN'S | 7200 FRANKFORD AVE.,PHILADELPHIA, PA 19135 |
| PERMA INDUSTRIES, INC. | 2129 CENTER PARK DRIVE,CHARLOTTE, NC 28217 |
| PERMA TECH | 363 HAMBURG ST,BUFFALO, NY 14204-2086 |
| PERMA-CAST | 1871 ASPEN CIRCLE,PO BOX  711,PUEBLO, CO 81002 |
| PERMADUR INDUSTRIES, INC. | P.O. BOX 1032,SOMERVILLE, NJ 08876 |
| PERMATECH INC. | 911 EAST ELM ST.,GRAHAM, NC 27253-1907 |
| PERMICOM PERMIT SERVICES INC | P.O. BOX 910360,DALLAS, TX 75391-0360 |
| PERRUSO | 20241 WATERMARK PLACE,STERLING, VA 20165 |
| PERRY JOHNSON, INC. | 26555 EVERGREEN ROAD,SUITE 1300,SOUTHFIELD, MI 48076 |
| PERRYVIDEX LLC | 25 MT. LAUREL RD.,HAINSPORT, NJ 08036 |
| PERSINGER SUPPLY | PO BOX 188,PRICHARD, WV 25555 |
| PERSINGER SUPPLY CO | PO BOX 188,PRICHARD, WV 25555 |
| PERSONNEL CONCEPTS | PO  BOX 1183,COVINA, CA 91722 |
| PERSONNEL CONCEPTS LIMITED | DIVISION OF ALL-IN-ONE PRODUCTS,PO  BOX 1183,COVINA, CA 91722 |
| PERSONNEL CONCEPTS LIMITED | DIVISION OF ALL-IN-ONE PRODUCTS,COVINA, CA 91722 |
| PETE FOWLER | PO  BOX 1302,DELAWARE, OH 43015 |
| PETE VICKERS | 1200 ST. ANDREWS ROAD,APT.# 2109,COLUMBIA, SC 29210 |
| PETE WESTFALL | VISCOUNT POOLS,28302 JOR ROAD,LIVONIA, MI 48150 |
| PETER A. DROBACH CO. | 2240 US HIGHWAY 22,UNION, NJ 07083 |
| PETER SCOTT WEBB | 540 COLLINGS AVENUE,APT 417-A,COLLINGSWOOD, NJ 08107 |
| PETER'S CUSTOM CABINETS | 5959 ALLENTOWN RD,ELIDA, OH 45807-9413 |
| PETERSEN ALUMINUM CORP. | 9060 JUNCTION DRIVE,ANNAPOLIS JUNCN, MD 20701 |
| PETERSON, RUSSELL A | 130 THOMAS AVE.,MAPLE SHADE, NJ 08052 |
| PETERSON, SAMILL R | 3271 ARAMINGO AVE.,PHILADELPHIA, PA 19134 |

| Claim Name | Address Information |
|---|---|
| PETERSON, STERLING | 920 S 19TH ST.,PHILADELPHIA, PA 19146 |
| PETERSON, STEVE | 3271 ARAMINGO AVE.,PHILADELPHIA, PA 19134 |
| PETERSON, STEVE A | 6336 N NORWOOD ST.,PHILADELPHIA, PA 19138 |
| PETITTE'S PLUMBING & HEATING | 25 BRIDGE ROAD,MEDFORD, NJ 08055-4203 |
| PETRO EXTRUSION TECHNOLOGIES | 490 SOUTH AVENUE,GARWOOD, NJ 07027 |
| PETRO PLASTICS COMPANY | P.O.BOX 167,450 SOUTH AVENUE,GARWOOD, NJ 07027-0257 |
| PFM ELECTRICAL SERVICES INC. | 410 BRIGHAM COURT,CINNAMINSON, NJ 08077 |
| PFT ROBERSON | 4286 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| PFT, INC. | 4335 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| PGC ENTERPRISES | 17 BEACON STREET,JOHNSTON, RI 02919 |
| PHAM, JOSEPH KHOA | 4532 HARDING RD.,PENNSAUKEN, NJ 08109-1831 |
| PHAM, KELVIN DUY | 1440 VANKIRK ST.,#3180,PHILADELPHIA, PA 19149-3326 |
| PHARMACY PLUS, LTD. | 5000 FRANKFORD AVE,PHILADELPHIA, PA 19124 |
| PHASE II | 14 CAESAR PLACE,MOONACHIE, NJ 07074 |
| PHATASH.COM | 8064 N. LINCOLN AVE.,SKOKIE, IL 60077 |
| PHD COMMERCIAL BUILDING SVCS | 1130 YORK RD,WARMINSTER, PA 18974 |
| PHG | 777 SCHWAB ROAD,SUITE 1D,HATFIELD, PA 19440 |
| PHG | 777 SCHWAB ROAD,HATFIELD, PA 19440 |
| PHIFER WIRE PRODUCTS, INC. | PO BOX 945823,ATLANTA, GA 30394-5823 |
| PHIL COOK | 1060 TRISTRAM CIRCLE,MANTUA, NJ 08051 |
| PHIL JACKSON | 36 CAPTAIN ISIAH'S RD,COTUIT, MA 02635 |
| PHIL MITCHELL | BELLSHIRE HARDWARE,3837 DICKERSON PIKE,NASHVILLE, TN 37207 |
| PHIL PENN IMPORTED CAR CO. | 635 LANCASTER AVENUE,BRYN MAWR, PA 19010 |
| PHIL SCHAFFER | 412  36TH STREET,UNION CITY, NJ 07087 |
| PHILA. BALL & ROLLER BRG CO. | 400-410 N. 6TH STREET,(6TH & CALLOWHILL STS),PHILADELPHIA, PA 19123 |
| PHILA. FIRE RETARDANT CO INC | PO BOX 319,517 WEST LANCASTER AVENUE,HAVERFORD, PA 19041-0319 |
| PHILA. MARRIOTT WEST | P.O. BOX 13700,PHILADELPHIA, PA 19191-1371 |
| PHILA. TRACK & ROLLER INC. | 8025 TORRESDALE AVE.,PHILADELPHIA, PA 19136 |
| PHILABUNDANCE | ATTN:  ELEANOR MISSIMER,3616 S GALLOWAY ST,PO BOX 37555,PHILADELPHIA, PA 19148-7555 |
| PHILADELPHIA BAR ASSOCIATION | P.O. BOX 7780-4124,PHILADELPHIA, PA 19182-4124 |
| PHILADELPHIA BUSINESS JOURNAL | 400 MARKET STREET,SUITE 1200,PHILADELPHIA, PA 19106 |
| PHILADELPHIA COCA-COLA BOTTLING CO. | 4501 RICHMOND AVE.,PHILADELPHIA, PA 19137 |
| PHILADELPHIA EMPLOYMENT GUIDE | 310 TURNER INDUSTRIAL WAY,ASTON, PA 19014-3014 |
| PHILADELPHIA FIRE RETARDANT CO INC | PO BOX  319,517 WEST LANCASTER AVENUE,HAVERFORD, PA 19041-0319 |
| PHILADELPHIA GERIATRIC CENTER | 5301 OLD YORK RD.,PHILADELPHIA, PA 19141.2996 |
| PHILADELPHIA GRATING CO., INC. | P.O. BOX 46006,PHILADELPHIA, PA 19160-6006 |
| PHILADELPHIA INQUIRER | 5TH FLOOR ADVERTISING,PHILADELPHIA, PA 19130 |
| PHILADELPHIA INQUIRER | 5TH FLOOR ADVERTISING,400 NORTH BROAD STREET,PHILADLPHIA, PA 19130 |
| PHILADELPHIA JEWISH | ARCHIVES CENTER,AT THE BALCH INSTITUTE,18 SOUTH 7TH STREET,PHILADELPHIA, PA 19106-2314 |
| PHILADELPHIA METALS ASSOC. | P.O. BOX 5428,ATTN:  LEE HILLERSON,PHILADELPHIA, PA 19143-0428 |
| PHILADELPHIA NEWSPAPERS INC. | P.O. BOX 828253,PHILADELPHIA, PA 19182-8253 |
| PHILADELPHIA NEWSPAPERS, INC. | 400 NORTH BROAD STREET,PHILADELPHIA, PA 19104 |
| PHILADELPHIA PIPE BENDING CO. | 4165 N. 5TH STREET,P.O. BOX 46128,PHILADELPHIA, PA 19160 |
| PHILADELPHIA PLANT SERVICE | P.O. BOX 44,BALA CYNWYD, PA 19004-0044 |
| PHILADELPHIA PSYCHIATRIC HOSPITAL | (BELMONT),HENRY AVE. AND ABBOTTSFORD ROAD,PHILADELPHIA, PA 19131 |
| PHILADELPHIA PSYCHIATRIC HOSPITAL (BELM) | HENRY AVE. AND ABBOTTSFORD ROAD,PHILADELPHIA, PA 19131 |
| PHILADELPHIA SIGN COMPANY | 707 W. SPRING GARDEN ST.,PALMYRA, NJ 08065 |

| Claim Name | Address Information |
|---|---|
| PHILADELPHIA TRAFFIC COURT | 800 SPRING GARDEN STREET,P.O. BOX 56301,PHILADELPHIA, PA 19130-6301 |
| PHILADELPHIA TRAMRAIL CO. | 2207 ONTARIO STREET,PHILADELPHIA, PA 19134 |
| PHILADELPHIA TRAMRAIL CRANE & | HOIST SERVICE CO INC,PHILADELPHIA, PA 19134 |
| PHILADELPHIA, BUSINESS JOURNAL | PO BOX 36609,CHARLOTTE, NC 28236-6609 |
| PHILADELPHIA, INQUIRER | 5TH FLOOR ADVERTISING,400 NORTH BROAD STREET,PHILADELPHIA, PA 19130 |
| PHILADELPHIA, NEWSPAPER | PO BOX  7668,PHILADELPHIA, PA 19101 |
| PHILADELPHIA, NEWSPAPERS LLC | PO BOX 822063,PHILADELPHIA, PA 19182-2063 |
| PHILADELPHIA, PARKING AUTHORITY | RED LIGHT CAMERA PROGRAM,PO BOX 742503,CINCINNATI, OH 45274-2503 |
| PHILADELPHIA, TRAMRAIL CRANE & | HOIST SERVICE CO INC,2207 E ONTARIO ST,PHILADELPHIA, PA 19134 |
| PHILIP G. BOSSERT | 730 E. MAIN STREET,DALLASTOWN, PA 17313 |
| PHILIP H. KLINE & CO., INC. | 981 S. BOLMAR ST.,UNIT B,WEST CHESTER, PA 19382 |
| PHILIP LEWIS & SON | PO BOX 309,DORCHESTER, MA 02125 |
| PHILIP MARMELSTEIN | PO BOX  798,GLENSIDE, PA 19038 |
| PHILIP R. LUNETTA, JR. | 26 DUNKIN DRIVE,WASHINGTON CROSSING, PA 18977 |
| PHILIPS BROTHERS ELECTRICAL | CONTRACTORS INC.,235 SWEET SPRING ROAD,GLENMOORE, PA 19343 |
| PHILLIP DOYLE | VOLUNTEER FENCE & ACCESS,PO BOX  2284,JACKSON, TN 38307 |
| PHILLIP ELECTRONICS NORTH AMERICA | CORPORATION, FORMERLY KNOWN AS NORTH,AMERICAN PHILLIPS LIGHTING CORPORATION,121 AVENUE OF THE AMERICAS,NEW YORK, NY 10020 |
| PHILLIP ELECTRONICS NORTH AMERICA CORP. | F/K/A NORTH AMERICAN,PHILLIPS LIGHTING CORP,121 AVENUE OF THE AMERICAS,NEW YORK, NY 10020 |
| PHILLIP JORDAN ARCHITECTS | 4450 STATE ROAD,DREXEL HILL, PA 19026 |
| PHILLIP METAL RECOVERY | 1170 FAIRPORT NURSERY ROAD,PAINESVILLE, OH 44077 |
| PHILLIPS | 18 KENTON PLACE,MT. LAUREL, NJ 08054 |
| PHILLIPS & JACOBS CHEMICAL | 2207 ONTARIO STREET,PHILADELPHIA, PA 19134 |
| PHILLIPS FENCING INC. | 2726 LARSON STREET,LA CROSSE, WI 54603 |
| PHILLIPS, ROSEANN M | 18 KENTON PL,MOUNT LAUREL, NJ 08054-2645 |
| PHILLYJOBS! | 632 ROBINSON LANE,HAVERFORD, PA 19041 |
| PHILPENN | 635 LANCASTER AVE,BRYN MAWR, PA 19010 |
| PHISCON ENTERPRISES, INC. | 213 SOUTH DAVIS AVENUE,AUDUBON, NJ 08106 |
| PHOENIX | TECHNOLOGY LLC,P.O. BOX 598,SPARTA, NJ 07871 |
| PHOENIX CAPITAL MANAGEMENT | 2 PENN PLAZA,SUITE 1910,NEW YORK, NY 10121 |
| PHOENIX DISPLAY & PACKAGING | 1300 METROPOLITAN AVENUE,WEST DEPTFORD, NJ 08066-1800 |
| PHOENIX ENVIRONMENTAL | TECHNOLOGY LLC,P.O. BOX 598,SPARTA, NJ 07871 |
| PHOENIX MANAGEMENT SERVICES | 2 PENN PLAZA, SUITE 1910,NEW YORK, NY 10121 |
| PHOENIX MANAGEMENT SERVICES | 110 CHADDS FORD COMMONS,CHADDS FORD, PA 19317 |
| PHOEUNG, PHOV | 439 JACKSON ST.,PHILADELPHIA, PA 19148 |
| PIAD PRECISION CASTING CORP. | WESTMORELAND COUNTY,INDUSTRIAL PARK,112 INDUSTRIAL PARK ROAD,GREENSBURG, PA 15601 |
| PICCARI CONSTRUCTION CO INC. | 4923 NATIONAL STREET,PHILADELPHIA, PA 19135 |
| PICKEL, MURIEL JEAN | 625 JACKSON RD.,WILLIAMSTOWN, NJ 08094-4708 |
| PICKELL ENTERPRISES | 6800 STATE ROAD,PHILADELPHIA, PA 19135-1535 |
| PICPA | P.O. BOX 8500-51465,PHILADELPHIA, PA 19178-8500 |
| PICS, INC. | 560 STOKES ROAD,SUITE 23-366,MEDFORD, NJ 08055 |
| PICTURE PERFENT USA, INC. | PLATINUM FUNDING CORP.,2 UNIVERSITY PLAZA,SUITE 206,HACKENSACK, NJ 07601 |
| PIEDMONT NATURAL GAS COMPANY | 4339 S TRYON ST,CHARLOTTE, NC 28217 |
| PIERCE DOPKIN | 400 GLEN MEADOW ROAD,RICHBORO, PA 18954 |
| PIERCE, MARK A | 121 KINGS BRIDGE,APT 121,LUMBERTON, NJ 08048 |
| PIERSANTE, WANDA W | 101 PEACH RD.,MARLTON, NJ 08053-7028 |
| PIETROWSKI | 9548 OAK HILL ROAD,HOLLY, MI 48442 |
| PIG CORPORATION | ONE PORK AVENUE,TIPTON, PA 16684 |

| Claim Name | Address Information |
|------------|---------------------|
| PIKE, MARK R | 400 N BLACKHORSE PK.,APT A11,BLACKWOOD, NJ 08012-3056 |
| PILKER HOME REMODELING & GEN. SERV. INC. | 806 MONTGOMERY AVE. #B1,BRYN MAWR, PA 19010 |
| PILKER HOME REMODELING & GEN. SERV. INC. | 806 MONTGOMERY AVE.,BRYN MAWR, PA 19010 |
| PILOT AIR FREIGHT | PO BOX  97,LIMA, PA 19037-0097 |
| PILOT AIR FREIGHT | P.O. BOX 7777-W9015,PHILADELPHIA, PA 19175-9015 |
| PILOT AIR FREIGHT | P.O. BOX 7777-W9015,PHILA, PA 19175-9015 |
| PILOT BATTERIES | 2380 MARYLAND ROAD,PO BOX  91,WILLOW GROVE, PA 19090 |
| PINCH A PENNY # 90 | 783 BLANDING BLVD,ORANGE PARK, FL 32065 |
| PINCH A PENNY, INC. | PO BOX  6025,CLEARWATER, FL 33758 |
| PINE BLUFF LOCK & KEY SERVICE | 2511 W 28TH AVE,PINE BLUFF, AR 71603-5053 |
| PINE ENVIRONMENTAL SERVICES IN | 379 PRINCETON HIGHTSTOWN RD.,CRANBURY, NJ 08512 |
| PINE VALLEY PRECISION, INC. | 5075 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08110 |
| PINES MANUFACTURING INC | 30505 CLEMENS RD,WESTLAKE, OH 44145 |
| PINEY CREEK HARDWARE STORE | 10015 HIGHWAY 113,PINEY CREEK, NC 28663 |
| PINNACLE TECHNOLOGIES | 5900 LA PLACE COURT, SUITE 110,CARLSBAD, CA 92008 |
| PINTO EQUIPMENT CO. | 26 N. CHURCH LANE,E. LANSDOWNE, PA 19050 |
| PIONEER RESEARCH CORP. | 3443 NORTH CENTRAL AVENUE,SUITE 1200,PHOENIX, AZ 85012 |
| PIONEER SMELTING COMPANY | P.O. BOX 393,CHATSWORTH, NJ 08019 |
| PIONEER TECHNOLOGIES GROUP | 9120 GAITHER ROAD,GAITHERSBURG, MD 20877 |
| PIONEER TRANSPORT, INC. | PO BOX  11388,LANCASTER, PA 17605-1388 |
| PIP. PRINTING | 101 E. ROUTE 70,CHERRY HILL, NJ 08034 |
| PIPE EXPRESS INC. | 821 E. WASHINGTON ST.,WEST CHESTER, PA 19380 |
| PIPES, JEROME | 503 RANDOLPH ST.,CAMDEN, NJ 08105-2722 |
| PIRTEK-SOUTH PHILADELPHIA | 1544 DELMAR DRIVE,FOLCROFT, PA 19032 |
| PISTOLL AUTOMATICS | 2975 PHILMONT AVE.,HUNTINGTON VALLEY, PA 19006 |
| PISTORIUS MACHINE CO. | 1785 EXPRESS DRIVE NORTH,HAUPPAUGE, NY 11788 |
| PISTORIUS MACHINE CO. INC. | 1785 EXPRESS DRIVE NORTH,HAUPPAUGE, NY 11788 |
| PITNEY BOWES | CMPS-PBP,PO BOX 7247-0166,PHILADELPHIA, PA 19170-0166 |
| PITNEY BOWES | PO BOX 85390,LOUISVILLE, KY 40285-5390 |
| PITNEY BOWES CREDIT CORP | PO BOX 85460,LOUISVILLE, KY 40285-5460 |
| PITNEY BOWES INC | P.O. BOX 856390,LOUISVILLE, KY 40285-6390 |
| PITNEY HARDIN LLP | FRANK E. LAWATSCH JR.,7 TIMES SQUARE,19TH FLOOR,NEW YORK, NY 10036-7311 |
| PITT OHIO EXPRESS INC | P.O. BOX 643271,PITTSBURGH, PA 15264-3271 |
| PITT OHIO EXPRESS LLC | PO BOX 643271,PITTSBURGH, PA 15264-3271 |
| PITT OHIO EXPRESS, INC | PO BOX  371013,PITTSBURGH, PA 15250-7013 |
| PIVOT PUNCH CORP | 6550 CAMPBELL BLVD,LOCKPORT, NY 14094 |
| PIVOT PUNCH CORPORATION | CAMPBELL BLVD.,LOCKPORT, NY 14094 |
| PIZZA HUT OF CINNAMINSON | RT. 130 & CINNAMINSON AVE.,CINNAMINSON, NJ 08077 |
| PJAX | PO BOX  1290,GIBSONIA, PA 15044 |
| PJAX | PO BOX 8823,PITTSBURGH, PA 15278-8823 |
| PJAX FREIGHT SYSTEM | PO BOX 635746,CINCINNATI, OH 45263-5746 |
| PKD FOUNDATION | PHIA. FRIENDS",DIANE KATZ,126 LISETTE ROAD,RICHBORO, PA 18954 |
| PKD FOUNDATION "PHILA" FRIENDS | DIANE KATZ,126 LISETTE ROAD,RICHBORO, PA 18954 |
| PKF | 26/F, CITICORP CENTRE,18 WHITFIELD ROAD,CAUSEWAY BAY,HONG KONG,    CHINA |
| PKF | 26/F, CITICORP CENTRE,18 WHITFIELD ROAD,CAUSEWAY BAY,    HONG KONG |
| PLAINS ALUMINUM INDUSTRIES | 500 ELSIE ST,PANHANDLE, TX 79068 |
| PLANET CORPORATION | P.O. BOX 579,HELENA INDUSTRIAL PARK,HELENA, AL 35080 |

| Claim Name | Address Information |
|---|---|
| PLANT SERVICE COMPANY | SIXTH & BINGHAM STREETS,PITTSBURG, PA 15203-1098 |
| PLANTTOURS COMMUNICATIONS | 4119-B ROSE LAKE DRIVE,CHARLOTTE, NC 28217 |
| PLAS-TECH COATINGS, INC. | 1000 N. FIVE POINTS ROAD,WEST CHESTER, PA 19380 |
| PLASTECH, INC. | 70 S. EATON COURT,DEPT T,LAKEWOOD, CO 80226 |
| PLASTIC & METAL PRODUCTS CORP | 8000 STATE ROAD,PHILADELPHIA, PA 19136 |
| PLASTIC & METAL PRODUCTS CORP. | 8000 STATE ROAD,PHILA., PA 19136 |
| PLASTIC EXTRUDED | 1430 CHESTNUT AVENUE,HILLSIDE, NJ 07205 |
| PLASTIC EXTRUDED PRODUCTS | 1430 CHESTNUT AVENUE,HILLSIDE, NJ 07205 |
| PLASTIC PIPING SYSTEMS, INC. | 1 HOLLYWOOD COURT,SOUTH PLAINFIELD, NJ 07080 |
| PLASTIC PROCESS EQUIPMENT | P.O.BOX 670425,NORTHFIELD, OH 44067-0425 |
| PLASTIC PROCESSING TECH., INC. | 281 SHERIDAN SPRINGS RD,LAKE GENEVA, WI 53147 |
| PLASTIES INC. | 1500 EAST CHESTNUT AVENUE,SANTA ANA, CA 92702 |
| PLASTPRO, INC. | 9 PEACH TREE HILL ROAD,LIVINGSTON, NJ 07039 |
| PLATING PRODUCTS CO. | 840 COLFAX AVENUE,KENNELWORTH, NJ 08033 |
| PLATTS | P.O. BOX 848093,DALLAS, TX 75284-8093 |
| PLEASANTS CONTRACT HARDWARE | 901 BRIDGE ST,WINSTON SALEM, NC 27101 |
| PLEATCO | 113 KEAN STREET,WEST BABYLON, NY 11704 |
| PLESS, WILLIAM T | 201 LARCHMONT DR.,DELANCO, NJ 08075-4949 |
| PLIBRICO COMPANY | P.O. BOX 70124,CHICAGO, IL 60673-0124 |
| PLIMSOLL, MARYANN S | 407 CINNAMINSON AVE.,APT 4,PALMYRA, NJ 08065-1637 |
| PLYMOUTH ROCK TRANSPORTATION | 95 MAPLE STREET,STONEHAM, MA 02180 |
| PLYWOOD PANELS, INC., | 4662 ROYCE ROAD,IRVINE, CA 92612 |
| PMD PHOTOGRAPHY | 6948 MARSHALL ROAD,UPPER DARBY, PA 19082 |
| PMI COMPUTER SALES | PO  BOX 60615,ST LOUIS, MO 63160-0615 |
| PNC BANK | WO PNC PLAZA - 8TH FLOOR |
| PNC BANK | ATTN: MICHAEL A. VALERIO, JR,PNC BANK, NATIONAL ASSOC.,1600 MARKET ST. 11TH FLOOR,PHILADELPHIA, PA 19103 |
| PNC BANK | LETTER OF CREDIT DEPARTMENT,3RD FLOOR ANNEX,237 FIFTH AVENUE,PITTSBURGH, PA 15222 |
| PNC BANK, N.A. | P.O. BOX 747027,COMMERCIAL LOAN OPERATIONS,PITTSBURGH, PA 15274-7027 |
| PNC BANK, NA | LOCKBOX PROCESSING,PO BOX 828626,PHILADELPHIA, PA 19182-8626 |
| PNC BANK, NA | LOCKBOX PROCESSING,PHILADELPHIA, PA 19182-8626 |
| PNC BANK, NATIONAL ASSOCIATION | TRADE SERVICE OPERATIONS,3RD FLOOR ANNEX,237 FIFTH AVENUE,PITTSBURGH, PA 15222 |
| PNC CAPITAL MARKETS | 1600 MARKET STREET,21ST FLOOR,PHILADELPHIA, PA 19103 |
| PNC LEASING CORP. | 1000 WESTLAKES DRIVE,SUITE 200,BERWYN, PA 19312 |
| PNEUMATICS & HYDRAULICS INC. | P.O. BOX 938,MALVERN, PA 19355 |
| PODGOR DESIGN ASSOCIATES | 200 KINGS HIGHWAY,1 KINGS COURT, SUITE 5,PO BOX  1116,HADDONFIELD, NJ 08033 |
| POLA CRESPO | 114 N 35TH ST, APT #1,CAMDEN, NJ 08105 |
| POLAR CIC INC. | 99 SEAVIEW BLVD.,PORT WASHINGTON, NY 11050 |
| POLARIS POOL SYSTEMS, INC | 2620 COMMERCE WAY,VISTA, CA 92083-8438 |
| POLAROID CORPORATION | 201 BURLINGTON,BEDFORD, MA 01730 |
| POLAROID INDUSTRIAL REPAIR | 2020 SWIFT DR.,OAKBROOK, IL 60521 |
| POLE-TECH  CO., INC. | P.O. BOX 715,97 GNARLED HOLLOW ROAD,EAST SETAUKET, NY 11733 |
| POLICE ATHLETIC LEAGUE OF NJ | 3587 HIGHWAY 9,PMB 401,FREEHOLD, NJ 07728 |
| POLITOWSKI, ROBERT A | 7251 BRADFORD ST.,PHILADELPHIA, PA 19149-1304 |
| POLLOCK ENGINEERING GROUP, INC | 5500 BROOKTREE ROAD,SUITE 200,WEXFORD, PA 15090 |
| POLLOCK READING | P.O. BOX 37,TEMPLE, PA 19560 |
| POLLUTION CONTROL FINANCING | AUTHORITY OF CAMDEN CO,729 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| POLY-PAK INDUSTRIES INC | PO BOX 32174,HARTFORD, CT 06150-2174 |

| Claim Name | Address Information |
|---|---|
| POLYCHEM | INDUSTRIAL PRODUCTS DIV,PO BOX 268,SPRING VALLEY, NY 10977 |
| POLYONE | DEPT. CH 10489,PALATINE, IL 60055-0489 |
| POLYONE CORP | DEPT CH 10489,PALATINE, IL 60055-0489 |
| POLYTRON CORP. | 4400 WYLAND DRIVE,ELKHART, IN 46516 |
| POMERANTZ | 321 BENIGNO BLVD.,BELMAWR, NJ 08031 |
| POOL & SPA NEWS | LEISURE PUBLICATIONS INC.,4160 WILSHIRE BOLEVARD,LOS ANGELES, CA 90010 |
| POOL & SPA OUTLET | KEVIN DREW,3500 PLANK ROAD,FREDERICKSBURG, VA 22407 |
| POOL AND SPA LIVING MAGAZINE | 860 PENNSYLVAINIA BOULEVARD,SUITE 250,FEASTERVILLE, PA 19053 |
| POOL PLACE AQUATECH | 1810 N BECKLEY,LANCASTER, TX 75134 |
| POOL SOLUTIONS, MIDWEST INC | PO BOX  493,UNION, MO 63084 |
| POOLCORP | 109 NORTHPARK BOULEVARD,COVINGTON, LA 70433-5521 |
| POOLE | DRAWER 0316,P.O. BOX 11407,BIRMINGHAM, AL 35246-0316 |
| POOLE DIV OF SCHNEIDER NAT'L | PO BOX  100131,ATLANTA, GA 30384-0131 |
| POOLE TRUCKING | PO BOX  282,SMYRNA, DE 19977 |
| POOLGEAR PLUS | 14880  62ND STREET, N,CLEARWATER, FL 33760 |
| POPE MCMILLAN KUTTEH SIMON & PRIVETTE | PO  DRAWER 1776,STATESVILLE, NC 28687-1776 |
| PORCH KING | 1555 ROUTE 37 WEST,TOMS RIVER, NJ 08755 |
| POREX TECHNOLOGIES CORP | P.O. BOX 100394,ATLANTA, GA 30384-0394 |
| PORT AUTHORITY OF NY & NJ | E-PASS CUSTOMER SERVICE CENTER,P.O. BOX 149003,STATEN ISLAND, NY 10314-9003 |
| PORT CITY GLASS AND MIRROR, INC | POBOX 21943,CHARLESTON, SC 29413-1943 |
| PORTABLE INTERNET, INC. | 136 KINDERKAMACK,SUITE 2B, PARK RIDGE, NJ 07656-1333 |
| PORTABLE INTERNET, INC. | 136 KINDERKAMACK,PARK RIDGE, NJ 07656-1333 |
| PORTELLA, ANTHONY C | 601 WASHINGTON AVE.,PALMYRA, NJ 08065-2009 |
| PORTER CABLE | 12285 MC NULTY RD,PHILADELPHIA, PA 19154 |
| PORTER CABLE | 4828 HWY 45N,PO BOX  2468,JACKSON, TN 38302 |
| PORTER CABLE CORP. | P.O. BOX 91224,CHICAGO, IL 60693 |
| PORTER PRECISION PRODUCTS CO. | 2734 BANNING ROAD,CINCINNATI, OH 45239-5504 |
| PORTER, VINCENT | 2327 W HAGERT ST.,PHILADELPHIA, PA 19122 |
| POSEIDON POOLS | 5 RULAND RD.,MELVILLE, NY 11747 |
| POSTMASTER | EASTON POST OFFICE, (PALMER BRANCH),650 S GREENWOOD AVE,EASTON, PA 18045-9998 |
| POSTMASTER | ADAMS CIRCLE & BYBERRY,BENSALEM, PA 19020 |
| POTTED PLANT FLOWER SHOPPE | 1182 ROUTE 70 EAST,CHERRY HILL, NJ 08034 |
| POWELL, SAJID H | 947 NEWTON AVE.,CAMDEN, NJ 08103 |
| POWER EXPRESS | 27 BLAKE AVENUE,LYNBROOK, NY 11563-2505 |
| POWER FLOW EQUIPMENT | P.O. BOX 419,SILVERDALE, PA 18962 |
| POWER FLOW EUIPMENT | P.O. BOX 419,SILVERDALE, PA 18962 |
| POWER MODULES INC | 1210 STANBRIDGE ST,SUITE 120,NORRISTOWN, PA 19401-5315 |
| POWER MODULES INC | 1210 STANBRIDGE ST,NORRISTOWN, PA 19401-5315 |
| POWER SOURCE REPAIR CO. INC. | 544  PUSEY  AVENUE,P.O. BOX 1433,COLLINGDALE, PA 19023 |
| POWERCOM SERVICES | 3423 PIEDMONT ROAD,SUITE 310,ATLANTA, GA 30305 |
| POWERCON INC. | 1907 PENNSYLVANIA AVENUE,CROYDON, PA 19021 |
| POWERFLOW SYSTEMS INC | PO BOX  419,SIVERDALE, PA 18962 |
| POWERQUIP | 8021 ROUTE 130,UNIT # 6,PENNSAUKEN, NJ 08110 |
| POWERTEC INDUSTRIAL MOTORS, INC | 5200 UPPER METRO PLACE,SUITE 110,DUBLIN, OH 43017 |
| POWERTEC INDUSTRIAL MOTORS, INC | 5200 UPPER METRO PLACE,DUBLIN, OH 43017 |
| POWNER, DENNIS | 1268 SAYRES AVE.,CAMDEN, NJ 08104-2002 |
| PPG INDUSTRIES | P.O. BOX 360175 M,PITTSBURGH, PA 15251-6175 |
| PPG INDUSTRIES, CHEMICAL DIV. | P.O. BOX 360175M,PITTSBURGH, PA 15251 |
| PPG INDUSTRIES, INC. | P.O. BOX 360175,PGH, PA 15251-6175 |

| Claim Name | Address Information |
| --- | --- |
| PPG INDUSTRIES, INC. | P.O. BOX 360175, PITTSBURGH, PA 15251-6175 |
| PPG INDUSTRIES, INC. | ONE PPG PLACE, PITTSBURGH, PA 15272 |
| PPL ENERGY PLUS | TWO NORTH NINTH STREET, GENPL8, ALLENTOWN, PA 18101-1179 |
| PPL ENERGYPLUS LLC | TWO NORTH NINTH STREET, ALLENTOWN, PA 18101-1179 |
| PQ SYSTEMS | 10468 MIAMISBURG-SPRINGBORO RD, MIMISBURG, OH 45342-4800 |
| PRAB CONVEYORS | 5944 E. KILGORE ROAD, P.O. BOX 2121, KALAMAZOO, MI 49003 |
| PRACTISING LAW INSTITUTE | 810 SEVENTH AVENUE, NEW YORK, NY 10019-5818 |
| PRATT & REEVES CO. | 425 QUARKERTOWN ROAD, FLEMINGTON, NJ 08822 |
| PRATT SERVICES INC. | 1532-34 PRATT ST., PHILADELPHIA, PA 19124 |
| PRATT, HALIM A | 28 OXFORD CIRCLE, SOUTH HAMPTON, NJ 08088 |
| PRAXAIR INC. | P.O. BOX 91385, CHICAGO, IL 60693-1385 |
| PRAXIS  COMMUNICATIONS | 2600 PHILMONT AVE, SUITE 111, HUNTINGDON VALLEY, PA 19006 |
| PRC-DESOTO INTERNATIONAL | (FORMERALLY COURTAULLDS), 823 EAST GATE DRIVE, P.O. BOX 1568, MT. LAUREL, NJ 08054 |
| PRECISION COIL | P O  BOX 2650, CLARKSBURG, WV 26301 |
| PRECISION COIL | PO BOX  2650, U.S. 50 WEST, CLARKSBURG, WV 26302-2650 |
| PRECISION COIL | P O BOX 90441, CHICAGO, IL 60696-0441 |
| PRECISION ENGRAVING & GRAPHICS | 701 CIRCLE TRACE ROAD, MONROE, NC 28110 |
| PRECISION FINISHING | 708 LAWN AVE., SELLERSVILLE, PA 18960 |
| PRECISION GAGE | 375 GARGRAVE ROAD, DAYTON, OH 45449 |
| PRECISION INSTRUMENT REPAIR | 1160 RINGWOOD AVE, HASKELL, NJ 07420 |
| PRECISION MACHINE | 840 JARVIS ROAD, ERIAL, NJ 08081 |
| PRECISION MILLWORK INC | 200 JOHN ROBERTS RD, SOUTH PORTLAND, ME 04106-3202 |
| PRECISION SERVICES INC. | 308 COLFAX AVENUE, CLIFTON, NJ 07013 |
| PRECISION SPECIALISTS INC | 1004 INDUSTRIAL DRIVE, UNIT 5, WEST BERLIN, NJ 08091 |
| PRECISION TECHNOLOGIES INC | 300 LIBERTY STREET, FRANKLIN, PA 16323 |
| PRECISION TECHNOLOGIES INC | 1931 ALLEGHENY BLVD, BOX 351, RENO, PA 16343 |
| PRECISION TELECOM | 7905 BROWNING ROAD, SUITE 112, PENNSAUKEN, NJ 08109 |
| PRECISION TIME SYSTEMS | 348 RAILROAD AVE, AMBLER, PA 19002 |
| PRECISION TUBE | 267 WISSAHICON AVE., NORTH WALES, PA 19454 |
| PRECISON MACHINERY SYSTEMS INC | 630 LOUCKS MILL ROAD, YORK, PA 17403 |
| PRECOAT METALS | 6754 SANTA BARBARA CT., ELKRIDGE, MD 21075-5886 |
| PRECOAT/CFM | 6754 SANTA BARBARA CT., ELKRIDGE, MD 21075-5886 |
| PREFERRED PLASTICS, INC. | 800 EAST BRIDGE ST., PLAINWELL, MI 49080 |
| PREFERRED TRANSPORTAION INC. | P.O. BOX 6167, BRIDGEWATER, NJ 08807-0167 |
| PREFERRED TRANSPORTATION INC. | P.O. BOX 6167, BRIDGEWATER, NJ 08807-0167 |
| PREFFERED PLASTICS, INC. | 800 EAST BRIDGE ST., PLAINWELL, MI 49080 |
| PREMDOR ENTRY SYSTEMS | PO  BOX 102930, ATLANTA, GA 30368-2930 |
| PREMIER FASTNERS | NOW LAWSON PRODUCTS#120227, CLEVELAND, OH 44194 |
| PREMIER FENCE | 8040 ESCALON AVENUE, PASADENDA, MD 21122 |
| PREMIER PRODU | 250 BYBERRY ROAD, PHILADELPHIA, PA 19116 |
| PREMIER PRODUCTS CO. | 250 BYBERRY RD., PHILADELPHIA, PA 19116 |
| PREMIER PRODUCTS CO. | 250 BYBERRY RD., PHILA, PA 19116 |
| PREMIER SEALANTS & COATINGS | P.O. BOX 484, ELMER, NJ 08318 |
| PREMIER SUPPLY INC | SUITE 606, 1841 BROADWAY AT COLUMBUS CIRCLE, NEW YORK, NY 10023 |
| PREMIER WINDOWS, INC | PO  BOX 62, THURMOND, NC 28683 |
| PRENTICE HALL | PAYMENT PROCESSING CENTER, P.O. BOX 11022, DES MOINES, IA 50336-1022 |
| PRENTICE HALL DIRECT | REMITTANCE PROCESSING CENTER, PO BOX  11074, DES MOINES, IA 50336-1074 |
| PRESBYTERIAN MEDICAL CENTER | 39TH & MARKET STREETS, PHILADELPHIA, PA 19104 |

| Claim Name | Address Information |
|---|---|
| PRESLEY, EUGENE | 7 LATIMER WAY,BURLINGTON, NJ 08016 |
| PRESS BRAKE TECHNOLOGY | SOCIETY OF MANUFACTURING ENG,ATTN: CUSTOMER SERVICE,P.O. BOX 6028,DEARBORN., MI 48121 |
| PRESS PARTS INC. | PO BOX  2660,ELKHART, IN 46515 |
| PRESS-REPUBLICAN | PO BOX 459,PLATTSBURGH, NY 12901-0459 |
| PRESSES, INC. | THE HEIM GROUP,DEPT. #3030, PO  BOX 87618,CHICAGO, IL 60680-0618 |
| PRESSES, INC. | THE HEIM GROUP,CHICAGO, IL 60680-0618 |
| PRESSLEY, BETTY S | 123 OLD DOC CT,LEXINGTON, NC 27295-6767 |
| PRESSURE WASH ENTERPRISES | 224 EAST ORCHARD AVENUE,MAPLE SHADE, NJ 08052 |
| PRESTIGE INC | PO BOX 421,REEDSBURG, WI 53959-0421 |
| PRESTIGE PERSONNEL INC. | 999 OLD EAGLE SCHOOL RD.,SUITE 106,WAYNE, PA 19087 |
| PRESTIGE PROMOTIONS INC | PO BOX  485,HADDONFIELD, NJ 08033 |
| PRESTIK MANUFACTURING | 40 TITAN ROAD,TORONTO, ON M8Z 5Y2 CANADA |
| PRESTIK MANUFACTURING | 40 TITAN ROAD, ON M8Z 5Y2 CANADA |
| PRESTON H. GUNNING | SGT. AT ARMS,101 S. 5TH ST. ROOM 112,CAMDEN, NJ 08103-4001 |
| PRESTON TRUCKING CO INC | PO BOX 277084,ATLANTA, GA 30384-7084 |
| PRESTON TRUCKING CO. | PO BOX  630296,BALTIMORE, MD 21263-0296 |
| PRIAL TECHNICAL SERVICES, INC | P.O. BOX 170285,MIAMI GARDENS, FL 33017 |
| PRICHARD HOUSING AUTHORITY | 800 HINSON AVE,PO BOX 10307,PRICHARD, AL 36610-0307 |
| PRIDE PRODUCTS DIST LLC | 649 MORRIS AVE,SPRINGFIELD, NJ 07081 |
| PRIDESTAFF | 7535 N. PALM AVE,SUITE 101,FRESNO, CA 93711 |
| PRIDESTAFF | 7535 N. PALM AVE,FRESNO, CA 93711 |
| PRIDESTAFF | 6780 N. WEST AVE #103,FRESNO, CA 93711 |
| PRIDESTAFF | 6780 N WEST AVE, STE 103,FRESNO, CA 93711-1393 |
| PRIME CONNECTIONS | 33 ELM STREET,CHAMPLAIN, NY 12919 |
| PRIME MATERIAL SALES | 1317 AVENUE A,S.E.,WINTER HAVEN, FL 33880 |
| PRIME MATERIALS RECOVERY INC | 99 EAST RIVER DRIVE,EAST HARTFORD, CT 06108 |
| PRIME TECH SALES INC. | 1545 MT. READ BLVD.,ROCHESTER, NY 14606 |
| PRIME, INC. | 14433 COLLECTIONS CENTER DR,CHICAGO, IL 60693 |
| PRIME-LINE PRODUCTS CO INC | PO BOX 30170,LOS ANGELES, CA 90030-0170 |
| PRIMEDIA INFORMATION INC. | P.O. BOX 96976,CHICAGO, IL 60693 |
| PRINA INCORPORATED | 15237 HIGHWAY 90,PARADIS, LA 70080-2405 |
| PRINCE FOODS | 1550 JOHN TIPTON BLVD.,PENNSAUKEN, NJ 08110 |
| PRINCE MANUFACTURING CORP. | 612 N. DERBY LANE,P.O. BOX 7000,NORTH SIOUX CITY, SD 57049-7000 |
| PRINCETON UPPERCLASS FACEBOOK | EDUCATIONAL SERVICES,66 WITHERSPOON STREET,ROOM 235,PRINCETON, NJ 08542 |
| PRINCIPAL FINANCIAL | 711 HIGH STREET,DES MOINES, IA 50392-0001 |
| PRINCIPAL LIFE | DEPT 900,P.O. BOX 14416,DES MOINES, IA 50306-3416 |
| PRINT SHOP | 1001 N. KINGS HIGHWAY,SUITE 111,CHERRY HILL, NJ 08034 |
| PRINT SOURCE, INC. | 324 SECOND STREET PIKE,UNIT 10,SOUTHAMPTON, PA 18966 |
| PRINT SOURCE, INC. | 324 SECOND STREET PIKE,SOUTHAMPTON, PA 18966 |
| PRINT TECH | 1165 HOLLOW ROAD,NARBETH, PA 19072 |
| PRINT TECH GRAPHICS INC | 1165 HOLLOW ROAD,NARBERTH, PA 19072 |
| PRINT-O-STAT, INC. | P.O. BOX 15055,YORK, PA 17405-7055 |
| PRINTER CONNECTION, INC. | 290 TIMBER OAKS COURT,BARTONVILLE, TX 76226 |
| PRINTERS TRADE | 10081 SANDMEYER LANE,PHILADELPHIA, PA 19116 |
| PRINTERS TRADE, INC. | 10081 SANDMEYER LANE,PHILADELPHIA, PA 19116 |
| PRISM COLOR CORP | 323 NEW ALBANY RD,MOORESTOWN, NJ 08057 |
| PRISM ENGINEERING INC. | 440 HORSHAM ROAD,SUITE 5,HORSHAM, PA 19044 |
| PRISM GRAPHICS | 7804 MONTGOMERY AVE.,SUITE7,ELKINS PARK, PA 19027 |

| Claim Name | Address Information |
|---|---|
| PRO AEROSOLS | 4880 BUFFALO ROAD,ERIE, PA 16510 |
| PRO AEROSOLS-SHIP TO: | THERMOCLAD COMPANY,C/O: PETER FROESS,4690 IROQUOIS AVE.,ERIE, PA 16511 |
| PRO CAD INC. | 175 FAIRFIELD AVE.,UNIT 4A,WEST CALDWELL, NJ 07006 |
| PRO CAD, INC. | 175 FAIRFIELD AVE.,WEST CALDWELL, NJ 07006 |
| PRO GLASS | 523 W OLEY ST,READING, PA 19601 |
| PRO GROUP INC | PO BOX 173817,DENVER, CO 80217-3817 |
| PRO LABEL, INC. | 2915 N.PROGRESS DR.,APPLETON, WI 54911 |
| PRO LUBE, INC. | PO BOX 1810,BENSALEM, PA 19020 |
| PRO MARKETING INC | 1350  BLUEGRASS LAKES PKWY,ALPHARETTA, GA 30004 |
| PRO PRESS INCORPORATED | KIRKWOOD PLAZA,113 WEST WHITE HORSE ROAD,VOORHEES, NJ 08043 |
| PRO TAPES & SPECIALTIES | RARITAN CENTER,P.O. BOX 6630,EDISON, NJ 08818-6630 |
| PRO TEC MECHANICAL | P.O. BOX 637,LANDON ROAD,SULLIVAN, MO 63080-0637 |
| PRO TRUCKING INC. | 77917 209TH STREET,ALBERT LEA, MN 56007 |
| PRO WINDOW & DOOR | 4113 ASHER AVE,LITTLE ROCK, AR 72204 6327 |
| PRO WINDOW & DOOR | 4113 ASHER AVE,LITTLE ROCK, AZ 72204-6327 |
| PRO-DEC PRODUCTS, INC. | 12503 EXCHANGE DRIVE,SUITE 500,STAFFORD, TX 77477 |
| PRO-FACE | 750 NORTH MAPLE ROAD,SALINE, MI 48176 |
| PRO-TECH BUSINESS SOLUTIONS IN | SUITE 1564,10303 JASPER AVENUE,EDMONTON, AB T5J 3N6 CANADA |
| PROCEDYNE | 11 INDUSTRIAL DRIVE,NEW BRUNSWICK, NJ 08901 |
| PROCESS ENG. & EQUIP. CO. | PO BOX 2998,GRAND RAPIDS, MI 49501 |
| PROCESS EQUIPMENT & SUPPLY CO. | 3325 HUDSON AVENUE,P.O. BOX 868,UNION CITY, NJ 07087 |
| PROCESS EQUIPMENT & SYS., INC. | PO BOX 1807,WEST CHESTER, PA 19380 |
| PROCESS EQUIPMENT & SYS., INC. | ,WEST CHESTER, PA 19380 |
| PROCESS EQUIPMENT GROUP | 6 LA JOLLA LANE,ANNANDALE, NJ 08801 |
| PROCESS GRAPHICS CORP | 2125 KISHWAUKEE ST,ROCKFORD, IL 61104 |
| PROCESS PIPING INC. | PO BOX 541,BELLEVILLE, NJ 07109 |
| PROCESS SYSTEMS ENGINEERING | 1500 GEHMAN ROAD,HARLEYSVILLE, PA 19438 |
| PROCESS SYTEMS & COMPONENTS CO | P.O. BOX 761,72-78 WASHINGTON STREET,MOUNT HOLLY, NJ 08060 |
| PROCESS TDH COMPANY | 70 STACY HAINES ROAD,LUMBERTON, NJ 08048 |
| PROCESS TECHNOLOGIES INC. | 48-F WINGCO LANE,READING, PA 19605 |
| PROCESS TECHNOLOGY INC | 7010 LINDSAY DRIVE,MENTOR, OH 44060 |
| PROCESSFLO INC. | 3910 PARK AVENUE,UNIT 1,EDISON, NJ 08820 |
| PROCONEX | P.O. BOX 13700-1259,PHILADELPHIA, PA 19191-1259 |
| PRODEX, INC. | P.O. BOX 14,4TH & ADAMS ST.,RED HILL, PA 18076 |
| PRODUCT & APPLICATION | 116 W GREENTREE LANE,LAKE MARY, FL 32746 |
| PRODUCT COMPANY | 825 ARNOLD DRIVE,SUITE 7,MARTINEZ, CA 94553 |
| PRODUCT DESIGN | 2603 KEYWAY DRIVE,YORK, PA 17402 |
| PRODUCT HANDLING EQUIPMENT, INC | 3615 MATTINGLY RD.,BUCKNER, NJ 40010 |
| PRODUCTION SPECIALTY | P.O. BOX 1432,CORINTH, MS 38835-1432 |
| PRODUCTION SUPPLY & EQIP. CO | 20 WEST PROSPECT STREET,P.O. BOX 36,WALDWICK, NJ 07463 |
| PRODUCTION TOOL COMPANIES LLC | 1229 EAST 74TH STREET,CHICAGO, IL 60619 |
| PRODUCTIVE CARBIDES, INC. | 10265K SPARTAN DRIVE,CINCINNATI, OH 45215 |
| PRODUCTIVE CORPORATION | NW 7781,PO BOX 1450,MINNEAPOLIS, MN 55485-7781 |
| PRODUCTO CORPORATION | RING PRECISON COMPONENTS DIV.,2980 TURNER ROAD,JAMESTOWN, NY 14701 |
| PRODUCTS RESEARCH | & CHEMICAL COMPANY,5430 SAN FERNANDO ROAD,GLENDALE, CA 91209 |
| PRODUCTS RESEARCH AND CHEMICAL CO., | 21800 BURBANK BLVD.,WOODLAND HILLS, CA 91367 |
| PROFESSIONAL  PRECISION | PRODUCTS INC.,840 W. MAIN STREET,LANSDALE, PA 19446 |
| PROFESSIONAL LINES | 8306 MILLS DRIVE # 289,MIAMI, FL 33183-4838 |
| PROFESSIONAL PRECISION | PRODUCTS INC.,840 W. MAIN STREET,LANDSALE, PA 19446 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL ROOF SERVICES | 38 DANVERS CIRCLE, NEWARK, DE 19702 |
| PROFESSIONAL SERVICE IND., INC. | P.O. BOX 71168, CHICAGO, IL 60694-1168 |
| PROFORMA CORPORATE CONCEPTS | 30 MAIN STREET, MAPLE SHADE, NJ 08052 |
| PROFORMA SOLUTIONS & IDEAS | 57 HIDDEN LAKE DRIVE, NORTH BRUNSWICK, NJ 08902 |
| PROGRAMMERS PARADISE | 1163 SHREWSBURY AVE., SHREWSBURY, NJ 07702 |
| PROGRESS LIGHTING | D STREET AND ERIE AVE., PHILADELPHIA, PA 19134 |
| PROGRESS POOLS | 6048 CARLESLE PIKE, MECHANICSBURG, PA 17055 |
| PROGRESS SOFTWARE | 14 OAK PARK, BEDFORD, MA 01730 |
| PROGRESS SOFTWARE CORPORATION | 14 OAK PARK DRIVE, BEDFORD, MA 01730-9959 |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DRIVE, PO  BOX 3019, MALVERN, PA 19355 |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DRIVE, MALVERN, PA 19355 |
| PROGRESSIVE HYDRAULICS | 280 MIDLAND AVENUE, BLDG. G1, SADDLEBROOK, NJ 07663 |
| PROGRESSIVE PRINTING CO. | 811 LONGWOOD AVENUE, CHERRY HILL, NJ 08002-3482 |
| PROGRESSIVE STAMPING & PLATING | PO BOX 72021, BOSSIER CITY, LA 71172-5000 |
| PROMARK | 964 WOODCREST ROAD, ABINGTON, PA 19001 |
| PROMOTIONAL MARKETING INC | 441 GERMANTOWN PIKE, LAFAYETTE HILL, PA 19444-1819 |
| PROPRESS | KIRKWOOD PLAZA, 113 W. WHITEHORSE ROAD, VOORHEES, NJ 08043 |
| PROTECTA SEALING | 6940 B. CENTRAL HIGHWAY, PENNSAUKEN, NJ 08109 |
| PROTECTIVE CLOSURES CO., INC | 2150 ELMWOOD AVENUE, BUFFALO, NY 14207 |
| PROTO-PAK DESIGN | 1008 EAGLE RIDGE CT, STILLWATER, MN 55082 |
| PROTOTYPE PLASTIC EXTRUSION CO | 3637 131ST AVE N, CLEARWATER, FL 33762 |
| PROVANTAGE CORPORATION | 7249 WHIPPLE AVE NW, NORTH CANTON, OH 44720 |
| PROVIDENT PACK. & CONT. CORP | 8701 TORRESDALE AVE (REAR), PHILADELPHIA, PA 19136 |
| PROVIDENT PACKAGING & CONTAINE | 8701 TORRESDALE AVE., (REAR), PHILADELPHIA, PA 19136 |
| PROVIDENT PACKAGING & CONTAINE | 8701 TORRESDALE AVE., PHILADELPHIA, PA 19136 |
| PROVIDENT PACKAGING & CONTAINER | 8701 TORRESDALE AVE., (REAR), PHILADELPHIA, PA 19136 |
| PROVIDENT PACKAGING CORP | 8701 TORRESDALE AVE (REAR), PHILADELPHIA, PA 19136 |
| PRUDENCIO CORDEROS | 43 NORTH 34TH STREET, CAMDEN, NJ 08105 |
| PRUDENT PUBLISHING COMPANY | POST OFFICE BOX 360, RIDGEFIELD PARK, NJ 07660-0360 |
| PRUDENTIAL FINANCIAL | TWO PNC PLAZA - 8TH FLOOR, 620 LIBERTY AVE, PITTSBURGH, PA 15222 |
| PRUDENTIAL-BACHE | ONE NEW YORK PLAZA, NEW YORK, NY 10292 |
| PRUYN BEARINGS | 1324-28 FRANKFORD AVENUE, PHILADELPHIA, PA 19125 |
| PRUYN BEARINGS CO. | 1324-28 FRANKFORD AVE., PHILADELPHIA, PA 19125-3204 |
| PRUYN BEARINGS CO. | 1324-28 FRANKFORD AVE., PHILA, PA 19125-3204 |
| PRUYN BEARINGS COMPANY, INC | 1324-28 FRANKFORD AVE, PHILADELPHIA, PA 19125-3204 |
| PRYOR RESOURCES, INC. | P.O. BOX 2951, HAWNEE MISSION, KS 66201 |
| PS DOORS | 4212 GATEWAY DRIVE, GRAND FORKS, ND 58203 |
| PSE&G | 80 PARK PLAZA, NEWARK, NJ 07102 |
| PSE&G | SUZANNE M. KLAR, 80 PARK PLAZA, NEWARK, NJ 07102 |
| PSEG | ATTN: PETE FRAMPTON, 499 THORNALL 9TH FLOOR, EDISON, NJ 08837 |
| PSEG ENERGY TECHNOLOGIES | P.O. BOX 18123, NEWARK, NJ 07191 |
| PSK STEEL CORP. | 2960 GALE AVE., PO BOX 308, HUBBARD, OH 44425 |
| PTC, LLC | 1535 N. COGSWELL ST., SUITE C25, ROCKLEDGE, FL 32955 |
| PTC, LLC | 1535 N. COGSWELL ST., ROCKLEDGE, FL 32955 |
| PTR BALER AND COMPACTOR | 2207 E ONTARIO ST, PHILADELPHIA, PA 19134 |
| PTR BALER AND COMPACTOR | 2207 E ONTARIO ST, PHILA., PA 19134 |
| PUBLIC GOODS POOL | EXCELLUS BLUECROSS BLUESHIELD, P.O. BOX 4757, SYRACUSE, NY 13221-4757 |
| PUBLIC SERVICE ENTERPRISE | GROUP INCORPORATED, ATTN:  PETE FRAMPTON, 499 THORNALL STREET, EDISON, NJ 08837 |
| PUERTO RICAN UNITY | FOR PROGRESS, 427 BROADWAY, CAMDEN, NJ 08103 |

| Claim Name | Address Information |
| --- | --- |
| PUGH, PERRY W | 1256 N 21ST ST.,CAMDEN, NJ 08105-3708 |
| PULTE HOME CORPORATION | 1200 WOODRUFF RD,SUITE G-3 MEROVAN CTR,GREENVILLE, PA 29607 |
| PUMP SOLUTIONS COMPANY | 1240 MILL CREEK CIRCLE,SOUTHAMPTON, PA 18966-4358 |
| PUMPING SERVICES, INC. | 368 LINCOLN BLVD.,MIDDLESEX, NJ 08846 |
| PUNCHRITE | 5320 COMMERCE PARKWAY WEST,PARMA, OH 44130 |
| PURCHASE POWER | P.O. BOX 856042,LOUISVILLE, KY 40285-6042 |
| PURCHASING MAGAZINE | 275 WASHINGTON STREET,NEWTON, MA 02158 |
| PURCHASING MAGAZINE | P.O. BOX 497,NEW TOWN BRANCH,BOSTON, MA 02258 |
| PURCHASING MANAGEMENT OF | PHILADELPHIA, INC.,P.O. BOX 445,SOUTHEASTERN, PA 19399-0445 |
| PURCO FLEET SERVICES INC | TRUST ACCOUNT,136 SOUTH MAIN ST,SPANISH FORK, UT 84660 |
| PURDEN, HARRY B | 1109 BYBERRY RD.,PHILADELPHIA, PA 19116-2101 |
| PURFORMS, INC. | 615 CHATHAM STREET,LOWELL, MI 49331 |
| PURHCASING MAGAZINE | P.O. BOX 497,NEW TOWN BRANCH,BOSTON, MA 02456 |
| PUROLATOR COURIER LTD. | PO BOX 1100,ETOBICOKE POST ST,  M9C5K2 CANADA |
| PUROLATOR COURIER LTD. | PO BOX 1100,ETOBICOKE POST ST,ONTARIO, ON M9C5K2 CANADA |
| PYLE TRANSPORTATION SERVICES | PO BOX  749,WEST CHESTER, PA 19381-0749 |
| PYRAMID BEARING & SUPPLY CO. | 9230 COLLINGS AVENUE,PENNSAUKEN, NJ 08110 |
| PYRAMID BEARING & SUPPLY CO. | 9230 COLLINS AVENUE,PENNSAUKEN, NJ 08110 |
| PYRAMID ELECTRIC SERVICE CORP. | 510 HERON DRIVE,SUITE 207,BRIDGEPORT, NJ 08014 |
| PYRAMID ELECTRIC SUPPLY | 3100 W. OXFORD STREET,PHILADELPHIA, PA 19121 |
| PYRAMID MACHINE | 9230 COLLINS AVE.,PENNSAUKEN, NJ 08110 |
| PYROTEK INCORPORATED | 100 CLEARBROOK ROAD,SUITE 325,ELMSFORD, NY 10523-1116 |
| PYRZ WATER SUPPLY CO,. INC. | P.O. BOX 107,HARLEYSVILLE, PA 19438 |
| Q L C TECHNOLOGIES | 1980 OLD CUTHBERT RD,CHERRY HILL, NJ 08034 |
| Q PANEL | 26200 FIRST STREET,CLEVELAND, OH 44145 |
| Q'SO INCORPORATED | PO  BOX 961251,FILE 99404,FORT WORTH, TX 76161-0251 |
| Q'SO INCORPORATED | PO BOX 961251,FORT WORTH, TX 76161-0251 |
| Q-CAST | 630 NEW YORK AVE,PO BOX 230,ROCHESTER, PA 15074 |
| Q-CAST | 630 NEW YORK AVE,ROCHESTER, PA 15074 |
| Q-MATION | 935 E. HORSHAM ROAD,HORSHAM, PA 19044 |
| Q-PANEL LAB PRODUCTS | 26200 FIRST STREET,CLEVELAND, OH 44145 |
| QAD | 100 INNOVATION PLACE,SANTA BARBARA, CA |
| QAD | 100 INNOVATION PLACE,SANTA BARBARA, CA 93108-2268 |
| QAD INC. | 10,000 MIDLANTIC DRIVE,SUITE 200,MT. LAUREL, NJ 08054 |
| QAD. INC. | PO BOX  395,BELLMAWR, NJ 08099-0395 |
| QC INC. | 1205 INDUSTRIAL BLVD.,P.O.BOX 514,SOUTHAMPTON, PA 18966-0514 |
| QC LABORATORIES | 1205 INDUSTRIAL BLVD.,P.O. BOX 514,SOUTHAMPTON, PA 18966-0514 |
| QINGDAO MAOYUAN GROUP | 28#, YELLOW RIVER WEST ROAD,QINGDAO, ETDZ,   CHINA |
| QINGDAO MAOYUAN GROUP | 28#, YELLOW RIVER WEST ROAD,QINGDAO, ETDZ |
| QRS CORPORATION | DEPARTMENT 05039,PO BOX 39000,SAN FRANCISCO, CA 94139-5039 |
| QRS SALES AND SERVICE CORP. | DEPARTMENT 05039,P.O. BOX 39000,SAN FRANCISCO, CA 94139-5039 |
| QRS TRADEWEAVE SERVICE BUREAU | 535 FIFTH AVE, 3RD FL,NEW YORK, NY 10017 |
| QUAD TOOL & DIE SUPPLY | 6550 CAMPBELL BOULEVARD,LOCKPORT, NY 14094 |
| QUAD TOOL AND DIE SUPPLY | P.O. BOX 834,BUFFALO, NY 14240 |
| QUADRA GRAPHICS | 7120 AIRPORT HIGHWAY,PENNSAUKEN, NJ 08110 |
| QUADSTAR TRANSPORTATION | 1475 PARK AVENUE,PHILLIPSBURG, NJ 08865 |
| QUAKER CHEMICAL COMPANY | ,CONROE, TX |
| QUAKER CHEMICAL COMPANY CONROE TEXAS | ONE QUAKER PARK,901 HECTOR STREET,CONSHOHOCKEN, PA 19428 |
| QUAKER CHEMICAL CORPORATION, | ONE QUAKER PARK, 901 HECTOR STREET,CONSHOHOCKEN, PA 19428 |

| Claim Name | Address Information |
|---|---|
| QUAKER CITY CHEMICALS, INC. | 7360 MILNOR ST.,PHILADELPHIA, PA 19136 |
| QUAKER CITY CHEMICALS, INC. | ,PHILADELPHIA, PA 19136 |
| QUAKER CITY FLEA MARKET | TACONY AND COMLY STREETS,PHILADELPHIA, PA 19135 |
| QUAKER EXPORT PACKAGING CO. | 901 POPLAR STREET,PHILADELPHIA, PA 19123 |
| QUAKER PHOTO | 1025 ARCH STREET,PHILADELPHIA, PA 19107 |
| QUAKER PLASTICS | 103 SOUTH MANOR STREET,MOUNTVILLE, PA 17554 |
| QUAKER TOOL RENTALS, INC. | 7215 MAPLE AVENUE,PENNSAUKEN, NJ 08109 |
| QUALITY AIR FORWARDING INC. | P.O. BOX 370110,MILWAUKEE, WI 53237-0110 |
| QUALITY CARRIERS, INC. | 135 S. LASALLE, DEPT 4910,CHICAGO, IL 60674-4910 |
| QUALITY CARTON | 100 STERLING MINE ROAD,SLOATSBURG, NY 10974 |
| QUALITY CIRCLE PRODUCTS | 120 ALBANY POST ROAD,MONTROSE, NY 10548 |
| QUALITY CONCEPTS, INC. | 730 MARNE HIGHWAY,MOORESTOWN, NJ 08057 |
| QUALITY CONCEPTS, INC. | 730 MARNE HIGHWAY,MORRESTOWN, NJ 08057 |
| QUALITY DRIVEAWAY INC | PO BOX 764,GOSHEN, IN 46527-0764 |
| QUALITY FENCE | ROGER FRAZIER,13902 DALLARWAY ROAD,PINE BLUFF, AR 71602 |
| QUALITY FULFILLMENT GROUP | DIV OF QUALITY MERCH GROUP,109 SMOKE HILL LANE,SUITE 210,WOODSTOCK, GA 30188 |
| QUALITY GLASS SERVICE, INC. | PO BOX 873,GOSHEN, IN 46527-0873 |
| QUALITY PAVING | 2243  43RD STREET,PENNSAUKEN, NJ 08110 |
| QUALITY PUBLISHING, INC. | 2405 NORTH AVENIDA SORG,TUCSON, AZ 85749 |
| QUALITY REFRACTORY INST. INC. | P.O. BOX 7780-4327,PHILADELPHIA, PA 19182-4327 |
| QUALITY SYSTEMS REGISTRARS | 22630 DAVIS DRIVE,SUITE 220,STERLING, VA 20164 |
| QUALITY SYSTEMS REGISTRARS INC | 22630 DAVIS DRIVE,SUITE 220,STERLING, VA 20164 |
| QUALITY TRANSMISSION COMPONENTS | 125 RAILROAD AVENUE,GARDEN CITY PARK, NY 11040-5016 |
| QUALITY TRANSMISSON COMPONENTS | 125 RAILROAD AVENUE,GARDEN CITY PARK, NY 11040-5016 |
| QUANTUM STORAGE SYSTEMS | 4820 NW 128TH ST,OPA LOCKA, FL 33054 |
| QUANTUM STORAGE SYSTEMS | A DIVISION OF M&M PLASTICS,4820 NW 128TH STREET,MIAMI, FL 33054 |
| QUARTER MILE PERFORMANCE | 612 JACKSON ROAD,ATCO, NJ 08004 |
| QUEBEC METAL RECYCLING | 2185, MONTEE MASSON,LAVAL, QC H7E 4P2 CANADA |
| QUENCH INC. | 3077 EAST 98TH STREET,SUITE 120,INDIANAPOLIS, IN 46280 |
| QUENCH INCORPORATED | PO BOX 605,MOBERLY, MO 65270-0605 |
| QUENTIN LUNDSTEDT | 14 GLADIOLA LANE,LUMBERTON, NJ 08048 |
| QUEST SERVICE GROUP | 2 IRWIN COURT,LYNBROOK, NY 11563 |
| QUICK CORE CO. | 216 DELAWARE AVENUE,PALMYRA, NJ 08065 |
| QUICK PARTS | 301 PERIMETER CENTER NORTH,SUITE 500,ATLANTA, GA 30346 |
| QUICK ROCK INC. | 691 WALT WHITMAN RD.,MELVILLE, NY 11747 |
| QUICK SERVICE | 604 POMONA RD.,CINNAMINSON, NJ 08077 |
| QUICK SERVICE/SO. JERSEY SERV. | P.O. BOX 2156,CINNAMINSON, NJ 08077-2494 |
| QUICK-WAY INC. | S.E. CORNER BATH & ORTHODOX ST,PHILADELPHIA, PA 19137-2097 |
| QUICK-WAY INC. | S.E. CORNER BATH & ORTHODOX ST,PHILA, PA 19137-2097 |
| QUICK-WAY, INC. | SOUTH EAST CORNER BATH,& ORTHODOX STS.,PHILADELPHIA, PA 19137 |
| QUICKPARTS | 219 PERIMETER CENTER PKWY, STE 400,ATLANTA, GA 30346 |
| QUILL CORPORATION | PO BOX 37600,PHILADELPHIA, PA 19101-0600 |
| QUILL CORPORATION | PO BOX 94081,PALATINE, IL 60094-4081 |
| QUINDLEN, WILLIAM | 4507 ALDINE ST.,PHILADELPHIA, PA 19136 |
| QUINLAN PUBLISHING GROUP | 23 DRYDOCK AVENUE,BOSTON, MA 02210 |
| QUINN BROTHERS INC. | 1712 NORTH SECOND STREET,PHILADELPHIA, PA 19122 |
| QUINN INTERNATIONAL CORP | NO 54, 7/F, CHUNGSIAO E. RD,SEC. 1,TAIPEI,    TAIWAN |
| QUINN, MICHAEL J | 991 HARRISON ST.,PHILADELPHIA, PA 19124 |
| QUINT COMPANY | 3725 CASTOR AVENUE,PHILADELPHIA, PA 19124 |

| Claim Name | Address Information |
|---|---|
| QUINTANA, JOSE | 1868 45TH ST.,PENNSAUKEN, NJ 08110 |
| QUINTER, LEE J | 6140 WESTFIELD AVE.,PENNSAUKEN, NJ 08110 |
| QUINTIN D'IMPERIO | ROUTE 2,COLUMBUS, NJ 08022 |
| QWEST | PO BOX 856169,LOUISVILLE, KY 40285-6169 |
| R & D LOGISTICS LLC | 64 NORTH GREEN LANE,ZELIENOPLE, PA 16063 |
| R & G GRAPHICS | 210 HADDON AVE.,WESTMONT, NJ 08108 |
| R & G GRAPHICS | 210 HADDEN AVE.,WESTMONT, NJ 08108 |
| R & I CO., INC. | 91 PROSPECT STREET,THOMASTON, CT 06787 |
| R & J TRUCKING | 8063 SOUTHERN BLVD,P.O. BOX 9454,YOUNGSTOWN, OH 44513 |
| R & L CARRIERS, INC. | P.O. BOX 713153,COLUMBUS, OH 43271-3153 |
| R & M BROKERAGE TRUCKING | P.O. DRAWER 316,MARKET SQUARE,MEYERSDALE, PA 15552 |
| R & P CABINETS | 221 MIDDLE ROAD,BLUE POINT, NY 11715 |
| R & R INDUSTRIES | 1000 CALLE CORDILLERA,SAN CLEMENTE, CA 92673 |
| R & R MACHINE | 5009-15 WELLINGTON,PHILADELPHIA, PA 19135 |
| R & R SAW DIVISION | 130 INDUSTRIAL BLVD.,LOGANSPORT, IN 46947 |
| R & R TEXTILES, INCORPORATED | 5096 HIGHWAY 76,CHATSWORTH, GA 30705 |
| R & R UNIFORMS/SKAGGS UNIFORMS | 8348 STATE ROAD,UNIT #6,PHILADELPHIA, PA 19136 |
| R & R UNIFORMS/SKAGGS UNIFORMS | 8348 STATE ROAD,UNIT #6,PHILA, PA 19136 |
| R & S INDUSTRIAL PRODUCTS | 9 SEDGWICK STREET,JAMESBURG, NJ 08831 |
| R & S PLASTICS, INC. | 900 CREEK ROAD,BELLMAWR, NJ 08031 |
| R A GRAHAM COMPANY INC | 70 JAMES ST,WORCESTER, MA 01603 |
| R C DAVIS CO INC | 1600 OLD COUNTRY RD,PLAINVIEW, NY 11803 |
| R D ELECTRIC | 600 OLD STREET ROAD,SUITE F102,TREVOSE, PA 19053 |
| R D ELECTRIC | 600 OLD STREET ROAD,TREVOSE, PA 19053 |
| R G SHAKOUR | 254 TURNPIKE RD,WEST BOROUGH, MA 01581-2847 |
| R G SIMMONS CO | 120 BROADWAY AVE S,WAYZATA, MN 55391 |
| R G SIMMONS CO. | 120 BROADWAY AVE S #100,WAYZATA, MN 55391 |
| R H P TRANSPORTATION | 2900 HEDLEY ST,PHILADELPHIA, PA 19137 |
| R J EXPRESS | 410 EDGEWOOD DRIVE,LEBANON, PA 17042 |
| R O SALES | MANUFACTURER REPRESENTATIVE AGENCY,13835 N TATUM BLVD, STE 9-604,PHOENIX, AZ 85032 |
| R V CAHOON & SONS | 8921 CARATOKE HWY,HARBINGER, NC 27941 |
| R&L CARRIERS, INC. | PO BOX 713153,COLUMBUS, OH 43271-3152 |
| R&R CHEMICALS, INC. | 10801 DECATUR ROAD,PHILADELPHIA, PA 19154 |
| R. L. MILLER | 3327 INDUSTRIAL BLVD.,P.O. BOX 196,BETHEL PARK, PA 15102 |
| R. M. DUGGAN CONST. | 6260 MADISON CT,BENSALEM, PA 19020 |
| R. MANGASISO DAVIS | 500 NORTH 7TH STREET, APT. 1405,CAMDEN, NJ 08103 |
| R. SCHEINERT & SONS, INC | 10092 SANDMEYER LANE,PHILADELPHIA, PA 19116 |
| R.A. MUNDER | PO BOX  412,CONSHOHOKEN, PA 19428 |
| R.D. BITZER CO. INC. | WES-PORT INDUSTRIAL PARK,776 AMERICAN DRIVE,BENSALEM, PA 19020 |
| R.E.M. TRANSPORT INC. | P.O. BOX 481,ST. STEPHEN, NB E3L 3A6 CANADA |
| R.F. KELLY & CO. INC. | 1501 ST. PAUL STREET,YORK, PA 17403 |
| R.J. COLLINS INCORPORATED | 5721 N. FORKER ROAD,SPOKANE, WA 99216 |
| R.J. MEYER CONTROL COMPANY | 139 WABASH STREET,PITTSBURGH, PA 15220 |
| R.J. SCHMIDT CO. | 145 W. LANCASTER AVE.,PAOLI, PA 19301 |
| R.J. SOUR TRUCKING | 220 SO. 7TH AVENUE,MANVILLE, NJ 08835 |
| R.K. LYNCH | 1330 TYCOON WAY,LOUISVILLE, KY 40213 |
| R.L. BEST COMPANY | 723 BEV ROAD,BOARDMAN, OH 44512 |
| R.L. BEST INTERNATIONAL INC. | 1775 E. LAKE MARY BLVD.,SANFORD, FL 32773 |

| Claim Name | Address Information |
|---|---|
| R.M. SHOEMAKER COMPANY | 100 FRONT STREET, SUITE 1300,WEST CONSHOHOCKEN, PA 19428-2876 |
| R.M.S. MFG. CO. | 1599 STATE RD & CHURCH,CROYDON, PA 19021 |
| R.T. AIRE SUPPLY INC. | 1418 GREENE HILL CT.,KUTZTOWN, PA 19530 |
| R.V.M. PLASTICS COMPANY | 28 MONTGOMERY STREET,BLOOMFIELD, NJ 07003 |
| R.Y.A.A. | C/O KANDY KLEHAMER,104 S. OAKLAND AVENUE,RUNNEMEDE, NJ 08078 |
| R/J FLORIG INDUSTRIAL CO. INC. | 110 WASHINGTON STREET,CONSHOHOCKEN, PA 19427 |
| RAABE | N. 92 W. 14701 ANTHONY AVE.,MENOMONEE FALLS, WI 53051 |
| RAABE CORP | PO BOX  1090,MENOMONEE FALLS, WI 53052-1090 |
| RAABE CORPORATION | PO BOX 1090,MENOMONEE FALLS, WI 53052 |
| RACELITE SOUTH COAST, INC. | 16516 BROADWAY,MAPLE HEIGHTS, OH 44137 |
| RADFORD WAREHOUSE, INC. | OCEANA WAY,NORWOOD, MA 02062 |
| RADIO SHACK | ROUTE 130 & CINNAMINSON AVE.,CINNAMINSON, NJ 08077 |
| RADIOLOGY AFFILIATES OF | CENTRAL NEW JERSEY PA,838 WEST STATE ST,TRENTON, NJ 08618-5396 |
| RADISSON - ULTRA CANADIAN WHSE | ULTRA HARDWARE PRODUCTS, LLC,132, BOUL. LEON-VACHON,ST-LAMBERT-DE-LAUZON, QC G0S 2W0 CANADA |
| RADISSON HOTEL | 915 ROUTE 73,MOUNT LAUREL, NJ 08054 |
| RADISSON INDUSTRIES INC | 136, BOUL LEON-VACHON,ST-LAMBERT-DE-LAUZON, QC G0S 2W0 CANADA |
| RADISSON INDUSTRIES INC | 136, BOUL LEON-VACHON,ST-LAMBERT-DE-LAUZON, QC G0S 2W0 CANADA |
| RADWELL INERNATIONAL | 111 MOUNT HOLLY BYPASS,LUMBERTON, NJ 08048 |
| RADWELL INTERNATIONAL, INC. | 111 MOUNT HOLLY BYPASS,LUMBERTON, NJ 08048 |
| RAG PICKERS | WARDELL INDUSTRIAL PARK,PO BOX  486,RICHLANDS, VA 24641 |
| RAGHU ENTERPRISES | 46, VIRDI COLONY,HARBANS NAGAR, BASTI GUZAN,JALANDHAR,  144002 INDIA |
| RAGHU ENTERPRISES | 46, VIRDI COLONY,HARBANS NAGAR, BASTI GUZAN,JALANDHAR,  144002 |
| RAINBOW DOORS | 3 NAMI LANE,HAMILTON, NJ 08619 |
| RAINBOW DOORS INC | 3 NAMI LN,HAMILTON, NJ 08619 |
| RAINBOW PLASTICS-FILTER DIV | PO BOX  4127,EL MONTE, CA 91734-4127 |
| RAKOS, RODNEY E | 800 TRENTON RD. APT 1,LANGHORNE, PA 19047 |
| RALPH H. COFLESH, JR., ESQ. | UNIT F-101,150 WEST EVERGREEN AVE.,PHILADELPHIA, PA 19118 |
| RALPH MACCLEMMY LLC | DBA R-MAC TRANSPORT,7339 ZIMMERMAN AVENUE,DELAIR, NJ 08110 |
| RALPH'S ITALIAN RESTAURANT | 760 SOUTH 9TH ST,PHILADELPHIA, PA 19147 |
| RAM INDUSTRIAL SERVICES INC. | 5460B POTTSVILLE PIKE,LEESPORT, PA 19533 |
| RAM INDUSTRIES, INC. | P.O. BOX 10,READING, PA 19607-0010 |
| RAM MOTORS & CONTROLS | P.O. BOX 10,READING, PA 19607 |
| RAMBALL TESTING LABS | 1703 INDUSTRIAL HIGHWAY,CINNAMINSON, NJ 08077 |
| RAMBALL TESTLAB INC | 1703 INDUSTRIAL HWY, UNIT 3,CINNAMINSON, NJ 08077-2546 |
| RAMCO OF T.R. INC. | P.O. BOX 1027,4 NEW CIRCLE ROAD,TRAVELERS REST, SC 29690 |
| RAMCO TRADING CO. | 8730 WILSHIRE BLVD.,SUITE 412,BEVERLY HILLS, CA 90211 |
| RAMIREZ, ALONSO C | 919 N 27TH ST.,CAMDEN, NJ 08105 |
| RAMIREZ, ARMANDO R | 950 N 33RD ST.,CAMDEN, NJ 08105-4304 |
| RAMIREZ, JESUS | 33 N 24TH ST.,APT 39,CAMDEN, NJ 08105-1105 |
| RAMOS, ALBERTO | 642 N 8TH ST.,CAMDEN, NJ 08102-1838 |
| RAMOS, ANGEL L | 321 N 40TH ST.,PENNSAUKEN, NJ 08110-3131 |
| RAMOS, ANTONIO | 1496 KENWOOD AVE.,CAMDEN, NJ 08103-2814 |
| RAMOS, FERNANDO | 916 N 31ST ST.,CAMDEN, NJ 08105-4114 |
| RAMOS, MARIANO | 3200 FEDERAL ST.,APT B,CAMDEN, NJ 08105-2650 |
| RAMOS-MONTIJO, WALDEMAR | 914 LOIS AVE.,CAMDEN, NJ 08105 |
| RAMSEY, DANIEL M | 5246 LEBANON AVE.,PHILADELPHIA, PA 19131-2307 |
| RANCOCAS ENVT. LABS., INC. | 502 BURLINGTON AVE,DELANCO, NJ 08075 |
| RANCOCAS HOSPITAL | P.O. BOX 820869,PHILADELPHIA, PA 19182 |

| Claim Name | Address Information |
|---|---|
| RANCOCAS METALS CORP. | 35 INDEL AVE,RANCOCAS, NJ 08073 |
| RANCOCAS METALS CORP. | P.O. BOX 223,RANCOCAS, NJ 08073 |
| RANCOCAS METALS CORP. | P.O. BOX 828496,PHILADELPHIA, PA 19182-8496 |
| RANCOCAS VALLEY WHAREHOUSING | PO BOX  2419,VINCENTOWN, NJ 08088 |
| RANCOCAS VALLEY WHAREHOUSING | P.O. BOX 2419,VINCETOWN, NJ 08088 |
| RAND PACKING PRODUCTS | 515 NARRAGANSETT PARK DR,PAWTUCKET, RI 02861 |
| RANDALL DESIGNS | 316 SOUTH FOURTH STREET,HAMBURG, PA 19526 |
| RANDY L SIMS | 3000 AZLE HWY,WEATHERFORD, TX 76085 |
| RANDY PAYNE | C/O SALES UNLIMITED LLC,17126 COLONY CREEK DR,SPRING, TX 77379 |
| RANDY STOUT | 2218 OLD GAINESBORO ROAD,BLOOMINGTON SPRINGS, TN 38545 |
| RANKIN AUTOMATION | P.O. BOX 190,888 SUSSEX BLVD.,BROOMALL, PA 19008 |
| RANKIN AUTOMATION | PO BOX 190,BROOMALL, PA 19008 |
| RANKIN CORPORATION | 888 SUSSEX BLVD.,P.O. BOX 190,BROOMALL, PA 19008 |
| RANTEK TRANSPORTATION | #201, 11830-111 AVENUE,EDMONTON, AB T5G 0E1 CANADA |
| RAO, BHARATKUMAR | 2301 WOODWARD ST.,APT K-3,PHILADELPHIA, PA 19115 |
| RAPID CONSTRUCTION EQUIP., INC | P.O. BOX 3417,FREDERICKSBURG, VA 22402-3417 |
| RAPID ENGINEERING INC. | P.O. BOX 700,1100 SEVEN MILE RD., N.W.,COMSTOCK PARK, MI 49321-0700 |
| RAPID FORMS | 301 GROVE ST,THOROFARE, NJ 08086 |
| RAPID FORMS, INC. | 301 GROVE ROAD,THOROFARE, NJ 08086-9499 |
| RAPID FREIGHT SYSTEMS | PO BOX 659,PENNSAUKEN, NJ 08110 |
| RAPID INDUSTRIES, INC. | P.O. BOX 19259,LOUISVILLE, KY 40259-0259 |
| RAPID MODELS & PROTOTYPES IN | 101-C ROSE AVE,RUNNEMEDE, NJ 08078-1048 |
| RAPID RETAIL INC | 111 DEERLAKE RD, STE 115,DEERFIELD, IL 60015 |
| RAPIDFORMS INC | 301 GROVE ST,THOROFARE, NJ 08086-9499 |
| RAPIDFORMS INC. | 301 GROVE ROAD,THOROFARE, NJ 08086 |
| RAPTURE TRAILER, INC. | 2411 BIG OAK ROAD,LANGHORNE, PA 19047 |
| RARITAN CONTAINER | 400 JERSEY AVE,PO BOX  7513,NORTH BRUNSWICK, NJ 08902 |
| RATNER & PRESTIA, P.C. | ONE WESTLAKES (BERWYN),SUITE 301,P.O. BOX 980,VALLEY FORGE, PA 19482-0980 |
| RAUB SUPPLY COMPANY | P.O. BOX 13700-1293,PHILADELPHIA, PA 19191-1293 |
| RAXMAN PUBLICATIONS INC. | P.O. BOX 3542,CHAMPLAIN, NY 12919-3542 |
| RAY ALBERT | THE WINDOW MAN,4910 RIVER RIDGE,LANSING, MI 48917 |
| RAY DAVIS & SONS | 2682 RICE ST,ST PAUL, MN 55113-2201 |
| RAY WALL TREASURER | TOUNSHIP BLDG.,2400 BYBERRY ROAD,BENSALEM, PA 19020 |
| RAY WALL, TREASURER | BENSALEM TOWNSHIP BLDG,2400 BYBERRY ROAD,BENSALEM, PA 19020 |
| RAY WALL, TREASURER | BENSALEM TOWNSHIP BLDG,BENSALEM, PA 19020 |
| RAY'S TRAILER REPAIR | 1400 SHERMAN AVENUE,PENNSAUKEN, NJ 08110 |
| RAY, KENNETH | 2731 N BONSALL ST.,PHILADELPHIA, PA 19132 |
| RAYMOND E HUFNAGLE | 773 WOODLAND AVE,WESTVILLE GROVE, NJ 08093 |
| RAYMOND J DELVECCHIO | 254 CHESTNUT ST,AUDUBON, NJ 08106 |
| RAYMOND JORDAN | 504 JAEGER CT,SICKLERVILLE, NJ 08081 |
| RAYMOND SAVETT | 4 PECAN CT,MT LAUREL, NJ 08054 |
| RAYMOND T KINNEY ASSOC., INC. | P.O. BOX 1072,MT. LAUREL, NJ 08054 |
| RCD | P.O.BOX 38,200 GROVE ROAD,THOROFARE, NJ 08086 |
| RCD TIMBER PRODUCTS | 1699 MATASSINO ROAD,NEW CASTLE, DE 19720 |
| RCD TIMBER PRODUCTS INC. | 1699 MATASSINO ROAD,NEW CASTLE, DE 19720 |
| RCD, INC | P.O. BOX 38,200 GROVE ROAD,THOROFARE, NJ 08086 |
| RCN | P.O. BOX 747089,PITTSBURGH, PA 15274-7089 |
| RDM TRANSPORTATION INC. | 56 NEBRASKA AVENUE,MERCERVILLE, NJ 08619 |
| READER & VERMONT INC. | 408 DEEPWOOD CT.,NAPERVILLE, IL 60540 |

| Claim Name | Address Information |
|---|---|
| READING CRANE & ENGINEERING | LINCOLN CORPORATE CENTER,11 VANGUARD DRIVE,READING, PA 19606 |
| READING EAGLE COMPANY | ACCOUNTING DEPT.,P.O. BOX 582,READING, PA 19603-0582 |
| READING ELECTRICAL SERVICE | 4420 POTTSVILLE AVENUE,READING, PA 19605 |
| READY SET PARTY | 3495 HADDONFIELD ROAD,PENNSAUKEN, NJ 08109 |
| RECO-NELSON | 248 THOMAS ST.,NEWARK, NJ 07114 |
| RECORD MASTERS | 8470 REMINGTON AVENUE, SUITE A,PENNSAUKEN, NJ 08110 |
| RECREATION PRODUCTS | 2968 NATIONWIDE PARKWAY,BRUNSWICK, OH 44212 |
| RECYCLED PLASTIC | 2331 W. HAMPDEN, #148,ENGLEWOOD, CO 80110 |
| RECYCLED PLASTIC PRODUCTS | 2331 W. HAMPDEN, #148,ENGLEWOOD, CO 80110 |
| RED LION GROUP, INC. | 500 RED LION RD.,PHILADELPHIA, PA 19111 |
| RED OAK LOGISTICS INC | LOCKBOX 200738,HOUSTON, TX 77216-0738 |
| RED STAR EXPRESS LINES, INC., | NOW USF RED STAR, INC.,3000 ORTHODOX STREET,PHILADELPHIA, PA 19137 |
| RED WING MOBILE UNIT | 7B JULES LANE,NEW BRUNSWICK, NJ 08901 |
| RED WING SHOE STORE | 2000 ROUTE 70 EAST,SUITE B,CHERRY HILL, NJ 08002 |
| REDDI-RENTALS, INC. | 948 S WOODBOURNE ROAD,LEVITTOWN, PA 19057 |
| REDLINE INDUSTRIES INC. | 2950,WEST CARROLL STREET,CHICAGO, IL 60612-1720 |
| REED KITCHEN | C/O LEIGHT SALES CO INC,1051 E ARTESIA BLVD,CARSON, CA 90746-1698 |
| REED PUBLISHING | 121 DISTRIBUTION WAY,PLATTSBURG, NY 12901 |
| REED RUBBER PRODUCTS, INC. | 5425 MANCHESTER AVE.,ST.LOUIS, MO 63110 |
| REED SMITH LLP | P.O. BOX 777-W4055,PHILADELPHIA, PA 19175-4055 |
| REED, KATRINA | 1447 N FRANKLIN ST.,1ST FLR,PHILADELPHIA, PA 19122 |
| REEDER & VERMAAT | 408 DEEPWOOD COURT,NAPERVILLE, IL 60540 |
| REEL TRANSFERS, LLC | 1331 O'REILLY DRIVE,FEASTERVILLE, PA 19053 |
| REES ENGINEERING CORP. | PO BOX 26697,COLLEGEVILLE, PA 19426 |
| REES INDUSTRIAL INC. | PO BOX 26835,COLLEGEVILLE, PA 19426 |
| REFLECTIONS | 1500 DEXTER AVE. N.,SEATLE, WA 98109 |
| REFRA PRODUCTS INC. | 2147 AVENUE C,BETHLEHEM, PA 18017 |
| REFRACTORY PRODUCTS COMPANY | 770 TOLLGATE ROAD,ELGIN, IL 60123 |
| REFTECH | DIVISION OF RENO REFRACTORIES,P.O. BOX 201,MORRIS, AL 35116 |
| REGAL CORRUGATED BOX CO INC | ADAMS AVE & ASHLAND ST,PHILADELPHIA, PA 19124 |
| REGAL CORRUGATED BOX CO INC | ADAMS AVE & ASHLAND ST,PHILA, PA 19124-4787 |
| REGAL CORRUGATED BOX CO. | ADAMS AVENUE & ASHLAND STREET,PHILADELPHIA, PA 19124-4787 |
| REGAL CORRUGATED BOX COMPANY | ADAMS AVENUE AND ASHLAND AVENUE,PHILADELPHIA, PA 19124 |
| REGAL INDUSTRIES CORPORATION | 190 YORK AVENUE,PAWTUCKET, RI 02861 |
| REGENEX CORPORATION | PO BOX 608,ONE NEW STREET,WEST MIDDLESEX, PA 16159 |
| REGENEX CORPORATION | PO BOX 608,WEST MIDDLESEX, PA 16159 |
| REGENT HYDRAULIC | 4051 CRESSON STREET,PHILA., PA 19127 |
| REGIONAL ADJUSTMENT BUREAU | BOX 34111,MEMPHIS, TN 38184 |
| REGIONAL SCAFFOLDING | AND HOISTING CO. INC.,3900 WEBSTER AVENUE,BRONX, NY 10470 |
| REHABILITATION & OCCUPATIONAL | SPECIALISTS,1854 NEW RODGERS,LEVITTOWN, PA 19056 |
| REHABILITATION & OCCUPATIONAL | SPECIALISTS,LEVITTOWN, PA 19056 |
| REHOBOTH FULL GOSPEL | CHURCH, INC.,3316 FAIRMOUNT AVENUE,PHILADELPHIA, PA 19104-2005 |
| REID TOOL SUPPLY CO. | 2265 BLACK CREEK ROAD,MUSKEGON, MI 49444-2684 |
| REIDY AND ASSOCIATES | 645 SANDS COURT,VALLEY TOWNSHIP,COATESVILLE, PA 19320 |
| REIDY AND ASSOCIATES | 645 SANDS COURT,VALLEY TOWNSHIP,COATSVILLE, PA 19320 |
| REIDY PACKAGING | 645 SANDS COURT,COATESVILLE, PA 19320 |
| REILLY'S COLLISION CENTER | 3901 ROUTE 1 SOUTH,SOUTH BRUNSWICK, NJ 08852 |
| REINHARD | 2021 ARCH STREET,SUITE 400,PHILADELPHIA, PA 19103 |
| REISCH TRUCKING & TRANSPORT CO. | 819 UNION AVE.,PENNSAUKEN, NJ 08110 |

| Claim Name | Address Information |
|---|---|
| REIT LUBRICANTS | 899 MEARNS ROAD,WARMINSTER, PA 18974 |
| RELAY SPECIALITIES | 17 RARITAN ROAD,OAKLAND, NJ 07436 |
| RELIABLE | 135 S LASALLE STREET,DEPT 8001,CHICAGO, IL 60674-8001 |
| RELIABLE | 135 S LASALLE STREET,CHICAGO, IL 60674-8001 |
| RELIABLE ***DO NOT USE*** | 28100 N ASHLEY CIRCLE, STE 109,LIBERTYVILLE, IL 60048 9479 |
| RELIABLE CASTINGS CORP. | 3401 COLERAIN AVE.,CINCINNATI, OH 45223 |
| RELIABLE HARDWARE INC | 28100 N ASHLEY CIRCLE, STE 109,LIBERTYVILLE, IL 60048-9479 |
| RELIANCE ELECTRIC IND. CO. | DRAWER CS 198186,ATLANTA, GA 30384-8186 |
| RELIANCE HOIST & CRANE INC. | P.O. BOX 7121,YORK, PA 17404-0121 |
| REM-ARK ALLOYS | 379 HOBSON,BLUE BELL, PA 19422 |
| REMALY | 211 CEDAR ST.,TOMAQUA, PA 18252 |
| REMMEY THE PALLET CO. | PO BOX 558,317 DAVISVILLE RD.,WILLOW GROVE, PA 19090 |
| REMMEY WOOD PRODUCTS | 1040 INDUSTRIAL HIGHWAY,SOUTHAMPTON, PA 18966 |
| REMODELING NEWS | 600 C LAKE STREET,RAMSEY, NJ 07446 |
| REMTEK SERVICES INC. | 204 BRANCHWOOD COURT,DEPTFORD, NJ 08096 |
| REMTRON INC. | 1916 W. MISSION RD.,ESCONDIDO, CA 92029 |
| RENAIRE CLARKE | 839 E PRICE STREET,PHILADELPHIA, PA 19138 |
| RENAISSANCE MARBLE & GRANITE | 107 HARMON DRIVE,BLACKWOOD, NJ 08012 |
| RENAISSANCE POOLS & SPAS | 3644 PIONEER PARKWAY W,ARLINGTON, TX 76013 |
| RENATE SEARS | 1 JOHN SLOAN WAY,MARLTON, NJ 08053 |
| RENOLD-POWER TRANSMISSION | 512 WEST CRESCENTVILLE ROAD,CINCINNATI, OH 45246 |
| RENTAL TOOLS & EQUIPMENT CO | LOCKBOX 4334,P.O. BOX 85080,RICHMOND, VA 23285-4334 |
| RENTAS, ANNETTE | 3055 STEVENS ST.,CAMDEN, NJ 08105-2340 |
| RENTERIA  ROCENDO | 905 A NORTH 21ST STREET,CAMDEN, NJ 08105 |
| RENTERIA, ROCENDO M | 905 A NORTH 21ST ST.,CAMDEN, NJ 08105-4305 |
| RENTZ CO., INC | 4055 RICHMOND ST,PHILADELPHIA, PA 19137 |
| REP-LINK | 2440 PLAINFIELD AVE NE,GRAND RAPIDS, MI 49505 |
| REP-LOCATE | 2020 SW 8TH AVE. # 312,WEST LINN, OR 97068 |
| REPAIR SPECIALISTS | C/O RICHARD E SWEADE,BROOKSVILLE, FL 34601 |
| REPAS, WILLIAM S | 310 MYRTLE AVE.,WOODBURY, NJ 08096 |
| REPCO | 510 STATION AVENUE,BOX 490,BENSALEM, PA 19020 |
| REPCO, INC. | 6 SPRINGDALE ROAD,CHERRY HILL, NJ 08003 |
| REPLACEMENT PARTS SPECIALISTS | 30400 SOLON INDUSTRIAL PARK,SOLON, OH 44139 |
| REPUBLIC CHEMICAL CO., INC. | P.O. BOX 1423,SUMMIT, NJ 07902-8423 |
| REPUBLIC PACKAGING, INC | 2250 E. BUTLER ST,PHILADELPHIA, PA 19137 |
| RES-KEM CORPORATION | GENERAL WATER SERVICES INC.,2 NEW ROAD,ASTON, PA 19014 |
| RESALE SYSTEMS INC | 1041 W BRIDGE ST STE 100,PHOENIXVILLE, PA 19460-4342 |
| RESIDENTIAL FENCES CORP. | 1760 ROUTE 25,PO BOX  430,RIDGE, NY 11961 |
| RESOLUTE MANAGEMENT | UNITED PLAZA, SUITE 700,30 S. 17TH STREET,PHILADELPHIA, PA 19103 |
| RESORT GLASS, INC. | PO  BOX 3142,N. MYRTLE BEACH, SC 29582 |
| RESOURCE, LLC | 3816 SOUTH STATE ROUTE 2,FRIENDLY, WV 26146 |
| RESSLER, ISADORE | 615 HOYT ROAD,HUNTINGDON VALLEY, PA 19006 |
| RESTORE MEDIA LLC | 1000 POTOMAC ST NW, STE 102,WASHINGTON, DC 20007 |
| RETAIL STORE CONCEPTS | 3441 EASTRIDGE CT N.E.,GRAND RAPIDS, MI 49546-1171 |
| RETTERER MFG CO | 4985 MARION-MT GILEAD ROAD,CALEDONIA, OH 43314 |
| REULAND ELECTRIC CO. | 4500 E. GRAND RIVER,HOWELL, MI 48843 |
| REUTER HANNEY | NORTHAMPTON INDUSTRIAL PARK,149 RAILROAD DRIVE,IVYLAND, PA 18974 |
| REVCOMM TELEPHONE SYSTEMS | AND CABLING,71 AUTUMN RIDGE DRIVE,GLASSBORO, NJ 08028 |
| REVCOMM TELEPHONE SYSTEMS | 71 AUTUMN RIDGE DRIVE,GLASSBORO, NJ 08028 |

| Claim Name | Address Information |
|---|---|
| REX BARTON | 22385 VIA POMPEII,ELKHART, IN 46516-9779 |
| REX GAUGE COMPANY, INC. | 1250 BUSCH PARKWAY,BUFFALO GROVE, IL 60089 |
| REX LUMBER COMPANY | STATION STREET,P.O. BOX 1776,ENGLISHTOWN, NJ 07726 |
| REX ROTO CORPORATION | P.O. BOX 980,FOWLERVILLE, MI 48836-0980 |
| REYES, ISABEL | 2840 N REESE ST.,PHILADELPHIA, PA 19133 |
| REYES, REINALDO | 509 WINDSOR AVE.,MAPLE SHADE, NJ 08052-2239 |
| REYNOLDS ALUMINUM SUPPLY CO. | 7000 PENCADER DRIVE,NEWARK, DE 19702 |
| REYNOLDS METAL COMPANY | P.O. BOX 27003,EXCHANGE & DEPOTS G-6-6,RICHMOND, VA 23261-7003 |
| RFS DESIGN ENTERPRISES, INC. | 2381 PHILMONT AVE.,SUITE 116,HUNTINGDON VALLEY, PA 19006 |
| RFS DESIGN ENTERPRISES, INC. | 2381 PHILMONT AVE.,HUNTINGDON VALLEY, PA 19006 |
| RFS ENTERPRISES, LLC. | PO BOX 8681,RICHMOND, VA 23226 |
| RG INDUSTRIAL GROUP | P.O. BOX 2825,YORK, PA 17405 |
| RGS MACHINE INC. | 101 SYCAMORE AVE. # 109,FOLSOM, PA 19033 |
| RHINO REPS INC. | 13216 EAST 103RD ST NORTH,OWASSO, OK 74055 |
| RHOADES' WINDOWS | 5 SEELY DRIVE,ALBANY, NY 12203 |
| RHOADS METAL FABRICATIONS, INC | 3035 FRANKS ROAD,HUNTINGON VLLY, PA 19006 |
| RHOADS METAL WORKS INC. | 1315 NORTH FRONT STREET,PHILADELPHIA, PA 19122 |
| RHOADS METAL WORKS, INC. | 1551 JOHN TIPTON BLVD.,PENNSAUKEN, NJ 08110 |
| RHODE ISLAND SALES AND USE TAX | RHODE ISLAND DIVISION OF TAXATION,ONE CAPITOL HILL,PROVIDENCE, RI 02908 |
| RHR MECHANICAL CONTRACTORS, INC. | PO BOX 702,BRISTOL, PA 19007 |
| RIBBONS EXPRESS | 1980 OLD CUTHBERT RD,CHERRY HILL, NJ 08034 |
| RIBBONS EXPRESS INC | 1980 OLD CUTHBERT RD,CHERRY HILL, NJ 08034 |
| RIBBONS EXPRESS, INC. | 1980 OLD CUTHBERT BLVD.,CHERRY HILL, NJ 08034 |
| RICARDO MOJICA | 8249 EDEN LANE,PENNSAUKEN, NJ 08110 |
| RICE AND HOLMAN FORD | 1301 ROUTE 73,MOUNT LAUREL, NJ 08054 |
| RICE AND HOLMAN TRUCK CENTER | PO BOX  279,RT.73 & 38,MAPLE SHADE, NJ 08052 |
| RICE DOLAN & KERSHAW | 170 WESTMINISTER ST,9TH FLOOR,PROVIDENCE, RI 02903 |
| RICE, JERRY T | 173 E ESSEX AVE.,LANSDOWNE, PA 19050 |
| RICH'S AMOCO | PO BOX  478,MILESBURG, PA 16853 |
| RICHAM-ODOI, BRIAN | 123 PARKER AVE.,WOODLYNNE, NJ 08107 |
| RICHARD BURNS | 4300 RISING SUN AVE.,PHILADELPHIA, PA 19140 |
| RICHARD BURNS | 4300 RISING SUN AVE.,PHILA, PA 19140 |
| RICHARD CERRITO | TOTAL COMFORT WINDOWS AND DOORS,20 FIREWOOD DRIVE,HOLLAND, PA 18966 |
| RICHARD CERRITO | TOTAL COMFORT WINDOWS AND DOORS,HOLLAND, PA 18966 |
| RICHARD D. SPARKMAN & ASSOC. | 102 WILLIAMS STREET,P.O. DRAWER C,ANGIER, NC 27501 |
| RICHARD F LIPSKI | 117 PREAMBLE DR,MARLTON, NJ 08053 |
| RICHARD GABRIEL ASSOCIATES | 601 DRESHER ROAD,SUITE 201,HORSHAM, PA 19044-2203 |
| RICHARD J GILBERT | 45 PLAIN ROAD,HATFIELD, MA 01038 |
| RICHARD KELLY | 1131 BUHL CIRCLE,HERMITAGE, PA 16148 |
| RICHARD S. WASSERBLY | 100 EAST COURT STREET,PO  BOX 1077,DOYLESTOWN, PA 18901 |
| RICHARD S. WASSERBLY | 100 EAST COURT STREET,DOYLESTOWN, PA 18901 |
| RICHARDSON ELECTRONICS LTD | 50 W. HAWTHORNE AVE,VALLEY STREAM, NY 11580 |
| RICHARDSON, JASON R | 523 CHARLESTON RD.,WILLINGBORO, NJ 08046 |
| RICHARDSON, ROBERT L | PO BOX 3139,CAMDEN, NJ 08101-3139 |
| RICHARDSON, THOMAS J | 17 FLORENCE TOLLGATE,APTS APT 1,FLORENCE, NJ 08518-3102 |
| RICHARDSON, WALTER N | 648 MARLYN RD.,PHILADELPHIA, PA 19151 |
| RICHLIN MACHINERY | 40 ALLEN BLVD.,FARMINGDALE, NY 11735 |
| RICHMOND HARDWARE | 899 WASHINGTON ST,BRAINTREE, MA 02185 |
| RICHMOND HARDWARE & PLUMBING | 899 WASHINGTON ST,PO BPX 850375,BRAINTREE, MA 02184-5450 |

| Claim Name | Address Information |
| --- | --- |
| RICHMOND, FRED | 4843 WALNUT ST.,PHILADELPHIA, PA 19143 |
| RICK FISH | 1206 BREEZEWOOD DR.,WEST HOMESTEAD, PA 15120 |
| RICKS EXPERT TREE SERVICE | 1907 BENSALEM BLVD,BENSALEM, PA 19020 |
| RICOH | P.O. BOX 73683,CHICAGO, IL 60673-7683 |
| RICOH BUSINESS SYSTEMS INC | DELAWARE VALLEY HEADQUARTERS,2727 COMMERCE WAY,PHILADELPHIA, PA 19154 |
| RIDD INC. | 204 COARI AVE.,MINOTOLA, NJ 08341 |
| RIDER'S LUMBER, INC. | PO BOX 23029,PHILADELPHIA, PA 19124 |
| RIGHT-WAY DEALER WAREHOUSE | 16 MT EBO ROAD SOUTH,SUITE 14,BREWSTER, NY 10509 |
| RIGHTON INSTRUMENT CO. | 1010 CLAYTON AVENUE,PT. PLEASANT, NJ 08742 |
| RIKER, DANZIG, SCHERER, ET AL | 170 WEST STATE STREET,TRENTON, NJ 08608-1102 |
| RILEY COMPUTER CONSULTING | 2-10 LINDEN AVE # C101,HADDONFIELD, NJ 08033 |
| RILEY, JOHN O | 1612 HOPE ST.,PHILADELPHIA, PA 19122 |
| RIM | 122 WEST JOHN CARPENTER PARKWAY,SUITE 430,IRVING, TX 75039 |
| RINEHIMER'S AUTO WORKS | 6 MILL PARK COURT,NEWARK, DE 19713 |
| RIOS, DAVID A | 739 JEFFERSON ST.,CAMDEN, NJ 08104 |
| RIPON COMMUNITY PRINTERS | 656 S DOUGLAS ST,PO BOX 6,RIPON, WI 54971-0006 |
| RIS PAPER CO. | 819 UNION AVE.,PENNSAUKEN, NJ 08110 |
| RISCO REF. & INSTALL. SUPPLY | P.O.BOX 5118,DEPTFORD, NJ 08096-0118 |
| RISE CHAIN INDUSTRIES LTD | UNIT 3, 13/FL.,BILLION TRADE CENTRE 31,HUNG TO ROAD,KWUN TONG,    CHINA |
| RISE CHAIN INDUSTRIES LTD | UNIT 3, 13/FL.,BILLION TRADE CENTRE 31,HUNG TO ROAD,KWUN TONG |
| RISI | PULP & PAPER,PO BOX  16586,NORTH HOLLYWOOD, CA 91615-6586 |
| RISICH, RAYMOND T | 2900 GLENVIEW ST.,PHILADELPHIA, PA 19149 |
| RISSON PRESS | PO BOX 475,BOYERTOWN, PA 19512 |
| RITA JANE DONOVAN | WASHINGTON LANE & OLD YORK RD,BLDG 501,JENKINTOWN, PA 19046 |
| RITEWAY EXPRESS | PO BOX  439,397 E 54TH STREET,ELMWOOD PARK, NJ 07407 |
| RITTAL | DEPT. L-891,COLUMBUS, OH 43260 |
| RITTAL CORPORATION | RESEARCH PARKWAY,MERIDEN, CT 06450-7188 |
| RIVER ROAD RECYCLING, INC. | P.O. BOX 302,PENNSAUKEN, NJ 08110 |
| RIVERA, ALADINO J | 4592 'G' ST.,PHILADELPHIA, PA 19120 |
| RIVERA, ALBERTO | 511 RISING SUN AVE.,PHILADELPHIA, PA 19140 |
| RIVERA, ANGEL | 618 N 35TH ST.,CAMDEN, NJ 08105-1202 |
| RIVERA, ANIBAL | 7112 WALDORF AVE.,PENNSAUKEN, NJ 08110-6131 |
| RIVERA, BENJAMIN | 526 N 34TH ST.,CAMDEN, NJ 08105-3903 |
| RIVERA, CARLOS JUAN | 2801 HARRISON AVE.,CAMDEN, NJ 08105-4011 |
| RIVERA, CARMEN | 910 GILHAM ST.,PHILADELPHIA, PA 19111 |
| RIVERA, DOUGLAS G | 2847 LINCOLN AVE.,CAMDEN, NJ 08105-4424 |
| RIVERA, MARIANO | 501 BROWNING LN.,APT 11-D,BROOKLAWN, NJ 08030 |
| RIVERA, MIGUEL | 635 WEST VENANGO STREET,PHILADELPHIA, PA 19134 |
| RIVERA, MIGUEL A | 635 W VENANGO ST.,PHILADELPHIA, PA 19134-4440 |
| RIVERA, RAFAEL | 1750 LEXINGTON AVE.,PENNSAUKEN, NJ 08110 |
| RIVERA, RAMON | 6714 MAPLE AVE.,PENNSAUKEN, NJ 08109-2829 |
| RIVERA, RAMON A | 927 N 19TH ST.,CAMDEN, NJ 08105-3607 |
| RIVERA, REGINA G | 72 SANDPIPER DR.,VOORHEES, NJ 08043-1617 |
| RIVERA, ROBERT | 6115 MAGNOLIA AVE.,PENNSAUKEN, NJ 08109-1314 |
| RIVERS, WILLIE MAE | 4501 FRANKFORD AVE.,APT 6,PHILADELPHIA, PA 19124 |
| RIVERSIDE AUTO PARTS | LEESVILLE AVENUE,RAHWAY, NJ 07065 |
| RIVERSIDE DOCK LEVELERS | AND OVERHEAD DOORS LLC,PO BOX 3280,CINNAMINSON, NJ 08077 |
| RIVERSIDE INSTALLATIONS INC | 1700 INDUSTRIAL HIGHWAY,CINNAMINSON, NJ 08077-2547 |
| RIVERSIDE INSTALLATIONS, INC. | 1700 INDUSTRIAL HIGHWAY,P.O. BOX 3280,CINNAMINSON, NJ 08077-3280 |

| Claim Name | Address Information |
| --- | --- |
| RIVERSIDE PRODUCTS | 400-21ST STREET,MOLINE, IL 61265-1438 |
| RIVERSIDE, TOWNSHIP OF | SCOTT STREET AND PAVILION AVE.,RIVERSIDE, NJ 08075 |
| RIVERTON POOL & GARDEN CTR. | ROUTE #130 & TAYLOR LANE,CINNAMINSON, NJ 08077 |
| RIVERTON, BOROUGH OF | 505A HOWARD STREET,RIVERTON, NJ 08077 |
| RIX'S CONSTRUCTION | 436 DURHAM ROAD,NEWTOWN, PA 18940 |
| RJ LEE GROUP INC. | 350 HOCHBERG ROAD,MONROEVILLE, PA 15146 |
| RJF INTERNATIONAL CORP | PO BOX 5235N,CLEVELAND, OH 44193 |
| RMS SYSTEMS | TWO SCOTT PLAZA,PHILADELPHIA, PA 19113 |
| RMT INC. | 527 PLYMOUTH ROAD,SUITE 406,PLYMOUTH MEETING, PA 19462-1641 |
| ROAD MACHINERY, INC. | 120 GORDON DRIVE,LIONVILLE, PA 19341 |
| ROAD TO A CURE | 1415 RTE 70 E, STE 500,CHERRY HILL, NJ 08034 |
| ROADRUNNER DISTRIBUTION | DEPT L-1243,COLUMBUS, OH 43260-1243 |
| ROADRUNNER DISTRIBUTION SERV. | P.O. BOX 27197,ALBUQUERQUE, NM 87125 |
| ROADRUNNER TRUCKING, INC. | L-2093,COLUMBUS, OH 43260 |
| ROADWAY EXPRESS INC | PO BOX 905587,CHARLOTTE, NC 28290-5587 |
| ROADWAY EXPRESS INC. | PO BOX 471,AKRON, OH 44309 |
| ROADWAY EXPRESS, INC. | PO BOX  13573,NEWARK, NJ 07188-0573 |
| ROADWAY EXPRESS, INC. | PO BOX 905587,CHARLOTTE, NC 28290 |
| ROADWAY GLOBAL AIR | P.O. BOX 93205,CHICAGO, IL 60673-3205 |
| ROADWAY PACKAGE SYSTEM INC | PO BOX  360911M,PITTSBURGH, PA 15250-6911 |
| ROB MUNIN | 26 CEDAR MEADOW LN,MEDIA, PA 19063 |
| ROBB, WILLIAM J | 301 DELAWARE AVE.,CROYDON, PA 19021 |
| ROBBINS ASSOCIATES | P.O. BOX 328,RIVERSIDE, NJ 08075 |
| ROBBINS CONTAINER CORP | 222 CONOVER ST,BROOKLYN, NY 11231 |
| ROBBINS ENG. INSTR. SVC. INC. | 514 SOUTH BROADWAY,GLOUCESTER CITY, NJ 08030 |
| ROBBINS MOTOR TRANSPORTATION | P.O. BOX 38,ESSINGTON, PA 19029 |
| ROBECK FLUID POWER COMPANY | 350 LENA DRIVE,AURORA, IL 44202 |
| ROBEN MANUFACTURING CO. INC. | 760 VASSAR AVENUE,LAKEWOOD, NJ 08701 |
| ROBERT A ISAACSON | 416 HEATHERWOOD RD,HAVERTOWN, PA 19083 |
| ROBERT A NEWMAN | 3655 S DECATUR BLVD, #218,LAS VEGAS, NV 89103 |
| ROBERT A. MATUSKA | 6266 HOLMAN STREET,ARVADA, CO 80004 |
| ROBERT AMARITI | 1 WOODLAND COURT,VOORHEES, NJ 08043 |
| ROBERT BEHRENS | VISCOUNT POOLS,28310 TELEGRAPH,FLAT ROCK, MI 48134 |
| ROBERT C SULOFF | 3 BRYANT AVE,COLLINGSWOOD, NJ 08108 |
| ROBERT CHALPHIN ASSOCIATES | 515 SWEDE STREET,NORRISTOWN, PA 19401 |
| ROBERT E. HAAS, INC. | P.O BOX 2329,ROUTE 206,VINCENTOWN, NJ 08088 |
| ROBERT E. LIGHT ESQ. | 3830 PARK AVENUE,EDISON, NJ 08820 |
| ROBERT ELGART & SON, INC. | 1011 W. BUTLER ST,PHILADELPHIA, PA 19140-3109 |
| ROBERT F. FLOOD SUPPLY CORP. | NORTHAMPTON INDUSTRIAL PARK,215 RAILROAD DRIVE,IVYLAND, PA 18974 |
| ROBERT FORD | 802 W. CENTER,MANTECA, CA 95337 |
| ROBERT GLAZIER | 70 HAMPSTEAD RD,SANDOWN, NH 03873 |
| ROBERT GRAY'S SONS, INC. | 735 BROAD STREET,BEVERLY, NJ 08010 |
| ROBERT H HAM ASSOC LTD | P BOX 77398,GREENSBORO, NC 27417-7398 |
| ROBERT HELLENTHAL | 6420 SYCAMORE DR,MONTGOMERY, AL 36117 |
| ROBERT HYDE | 139 MEADOWBROOK AVE,BOARDMAN, OH 44512 |
| ROBERT ILLUM | 235 BELLEROSE AVENUE,EAST NORTHPORT, NY 11731 |
| ROBERT J CAHOON | 25 HEMLOCK ST,BROOKLYN, NY 11208-1520 |
| ROBERT J. FITZMYER CO., INC. | 315 EAST 7TH AVENUE,P.O. BOX 272,CONSHOHOCKEN, PA 19428 |
| ROBERT J. ROSEMILLER | 1803 DOWNS AVENUE,LAUREL SPRINGS, NJ 08021 |

| Claim Name | Address Information |
|---|---|
| ROBERT K. KURTZ COMPANY | 1230 MICHELLE DRIVE,PHILADELPHIA, PA 19116 |
| ROBERT KAWALEC | 9705 D. S.W. 92ND COURT,OCALA, FL 34481 |
| ROBERT L. KYLER ASSOCIATES | METRO BANK BLDG.,1528 WALNUT STREET, SUITE 1925,PHILADELPHIA, PA 19102 |
| ROBERT L. KYLER ASSOCIATES | METRO BANK BLDG.,1528 WALNUT STREET, SUITE 1925,PHILA, PA 19102 |
| ROBERT LEMERY | 124 TWIN OAKS TER,SOUTH BURLINGTON, CT 05403 |
| ROBERT M. HILBERTS, INC. | 1013 CONSHOHOCKEN ROAD,P.O. BOX 548,CONSHOHOCKEN, PA 19428 |
| ROBERT M. WOOD, ESQ. | BOX 1,MANASQUAN, NJ 08736-0639 |
| ROBERT M. WOOD, TRUSTEE | BOX 678,MANASQUAN, NJ 08736-0678 |
| ROBERT MAGIO | PO  BNOX 724,HOLBROOK, NY 11741 |
| ROBERT MILLER ASSOCIATES | 245-20 MERICK BLVD.,ROSEDALE, NY 11422 |
| ROBERT MINTON | 3959 LAKE RUBY LANE,SUWANEE, GA 30024 |
| ROBERT NEILSON | 677 CORNWALLIS DRIVE,MT. LAUREL, NJ 08054 |
| ROBERT PARKS | 3388 PAPER MILL ROAD,HUNTINGDON VALLEY, PA 19006 |
| ROBERT S MUNIN | 26 CEDAR MEADOW LN,MEDIA, PA 19063 |
| ROBERT SCOTT INC | 810 HUMBOLDT ST,BROOKLYN, NY 11222 |
| ROBERT SILVERMAN | COMMERCIAL PRINTING,125N. THIRD STREET,PHILADELPHIA, PA 19106 |
| ROBERT T. MORONI SGT AT ARMS | SUPERIOR COURT OF NJ,CAMDEN COUNTY HALL JUSTICE,5TH ST & MICKLE BLVD,CAMDEN, NJ 08103 |
| ROBERT T. MORONI, SGT. AT ARMS | 5TH STREET & MICKLE BLVD.,CAMDEN COUNTY HALL OF JUSTICE,CAMDEN, NJ 08103 |
| ROBERT TOWNSEND | 129 SYCAMORE COURT,COLLEGEVILLE, PA 19426 |
| ROBERT TRIPP | 721 N WEST STREET,CORDELL, OK 73632 |
| ROBERT VOGEL | 9919 COUNTRY OAKS DR,FORT MYERS, FL 33967 |
| ROBERT WAGNER | 2254 LEXINGTON AVENUE FLOOR 2,PENNSAUKEN, NJ 08110 |
| ROBERT WARNER | 2121 N STATE STREET,BUNNELL, FL 32110 |
| ROBERT ZELUBOWSKI | 3319 ASHFIELD LANE,PHILADELPHIA, PA 19114 |
| ROBERT ZELUBOWSKI | 3319 ASHFIELD LANE,PHILA., PA 19114 |
| ROBERTS ENTERPRISES | 3111 ROUTE 38,BUILDING 11 #136,MOUNT LAUREL, NJ 08054 |
| ROBINS ASSOCIATES | P.O. BOX 328,9 SCOTT STREET,RIVERSIDE, NJ 08075 |
| ROBINSON AERIAL SURVEYS | 43 SPARTA AVENUT,NEWTON, NJ 07860 |
| ROBINSON INDUSTRIES INC. | P.O. BOX 371567M,PITTSBURGH, PA 15251-7567 |
| ROBINSON, ADRIAN D | 646 ROYDEN ST.,CAMDEN, NJ 08104 |
| ROBINSON, ANDREW | 1502 N 7TH ST.,PHILADELPHIA, PA 19122 |
| ROBINSON, EVAN R | 1439 W INDIANA AVE.,PHILADELPHIA, PA 19132 |
| ROBINSON, RANDY L | 1015 RARITAN AVE.,ATCO, NJ 08004 |
| ROBINSON, ROBERT | 1944 47TH ST.,APT B,PENNSAUKEN, NJ 08110-3042 |
| ROBINSON, WALTER T | 625 CEDAR AVE.,COLLINGSWOOD, NJ 08108-3829 |
| ROBLES, EDELMIRO | 1290 SWEDESBORO RD.,MONROEVILLE, NJ 08343-4638 |
| ROCENDO RENTERIA | 905 A NORTH 21ST STREET,CAMDEN, NJ 08105 |
| ROCHEUX INTERNATIONAL OF NJ | JERSEY, INC.,220 CENTENNIAL AVENUE,PISCATAWAY, NJ 08854 |
| ROCKFORD SYSTEMS, INC | 4620 HYDRAULIC ROAD,ROCKFORD, IL 61109-2695 |
| ROCKHURST UNIVERSITY | CONTINUING ED. CENTER, INC,PO BOX  419107,KANSAS CITY, MO 64141-6107 |
| ROCKHURST UNIVERSITY | CONTINUING EDUCATION CENTER INC,PO BOX 419107,KANSAS CITY, MO 64141-6107 |
| ROCKWELL AUTOMATION | 6680 BETA DR.,CLEVELAND, OH 44143 |
| ROCKWELL FREIGHT FORWARDING | PO BOX  797,DOYLESTOWN, PA 18901 |
| ROCKWELL INTERMODAL, INC. | PO BOX  399,PERKASIE, PA 18962 |
| ROCKWELL INTERNATIONAL | MUNICIPAL AND UTILITY DRIVE,RUSSELLVILLE, KENTUC, KY 42276 |
| ROCKWELL INTERNATIONAL CORPORATION | 625 LIBERTY AVENUE,PITTSBURGH, PA 15222 |
| ROCKWELL MGT. & CONSULTANTS | P.O.BOX 803,PERKASIE, PA 18962 |
| ROCKWELL SOFTWARE INC. | CUSTOMER SUPPORT & SERVICES,6680 BETA DRIVE,MAYFIELD VILLAG, OH 44143-2327 |

| Claim Name | Address Information |
|---|---|
| ROCKWELL TRANSPORT | PO BOX 803,PERKASIE, PA 18944-0803 |
| ROCKWELL TRANSPORTATION | SERVICES, INC,P.O BOX 803,PERKASIE, PA 18944-0803 |
| ROCKY MOUNT WINDOWS AND DOORS | 1220 S.WESLEYAN BLVD.,ROCKY MOUNT, NC 27803 |
| ROCOM CORP. | 5957 ENGINEER DRIVE,HUNTINGTON BEACH, CA 92649 |
| RODEX FASTENERS CORP. | BUILDING B, 13TH FLOOR,NO. 49, SECTION 3,MIN SHENG EAST ROAD,TAIPEI,    TAIWAN |
| RODEX FASTENERS CORP. | BUILDING B, 13TH FLOOR,NO. 49, SECTION 3, MI  N SHENG EAST ROAD,TAIPEI, TAIWAN |
| RODNEY DULANEY | 2433 REMSEN RD,GRAINGER TOWNSHIP, OH 44256 |
| RODNEY HARTLE | 7922 ROBINSON,OVERLAND PARK, KS 66204 |
| RODNEY KLEIN | 2133 DISSTON ST.,PHILADELPHIA, PA 19149 |
| RODNEY KLEIN | 2133 DISSTON ST.,PHILA., PA 19149 |
| RODON GROUP | PO BOX  8500-3065,PHILADELPHIA, PA 19178-3065 |
| RODRIGUEZ, ANGEL L | 2131 SCOVEL AVE.,PENNSAUKEN, NJ 08110-1723 |
| RODRIGUEZ, CARLOS | 4327 NORTH ORIANNA STREET,PHILADELPHIA, PA 19140 |
| RODRIGUEZ, CARLOS M | 5627 LEXINGTON AVE.,PENNSAUKEN, NJ 08109 |
| RODRIGUEZ, CORNELIO R | 415 VETERANS DR.,PALMYRA, NJ 08065-2320 |
| RODRIGUEZ, EDUVIGIS | 1102 N 20TH ST.,CAMDEN, NJ 08105-3756 |
| RODRIGUEZ, FRANCISCO | 1236 N 32ND ST.,CAMDEN, NJ 08105 |
| RODRIGUEZ, FREDDY E | 902 N 24TH ST.,CAMDEN, NJ 08105 |
| RODRIGUEZ, GERMAN | 118 LINCOLN AVE.,MAGNOLIA, NJ 08049-1306 |
| RODRIGUEZ, MOSES | 4236 PALMETTO ST.,PHILADELPHIA, PA 19124 |
| RODRIGUEZ, NATASHA | 1909 E BIRCH ST.,PHILADELPHIA, PA 19134 |
| RODRIGUEZ, OLGA | 25 S 34TH ST.,CAMDEN, NJ 08105 |
| RODRIGUEZ, RAMON A | 1038 MECHANIC ST.,CAMDEN, NJ 08104-1148 |
| RODRIGUEZ, RAUL A | 3821 N 7TH ST.,PHILADELPHIA, PA 19140 |
| RODRIGUEZ, SANTOS | 3141 KNORR ST.,PHILADELPHIA, PA 19141 |
| RODRIGUEZ, SERGIO A | 2406 N 39TH ST.,PENNSAUKEN, NJ 08110-2251 |
| RODRIGUEZ, VICTOR | 1909 BIRCH ST.,PHILADELPHIA, PA 19134 |
| ROEHL TRANSPORT INC. | 22733 NETWORK PLACE,CHICAGO, IL 60673-1227 |
| ROGER MASON | 147 HALL RD,LINCOLN UNIVERSITY, PA 19352 |
| ROGER WILMOT | 895 ROXFIELD CR,BUFORD, GA 30518 |
| ROHM AND HAAS COMPANY | INDEPENDENCE MALL,WEST PHILADELPHIA |
| ROHM AND HAAS COMPANY  INDEPENDENCE MALL | ,WEST PHILADELPHIA, PA |
| ROHRBACH HDWE. & SUPPLY, INC. | 720 CAPOUSE AVE,PO BOX 858,SCRANTON, PA 18501 |
| ROI FLUID TECHNOLOGIES | 145 W LANCASTER AVE.,PAOLI, PA 19301 |
| ROJAS, CARLOS A | 2616 ALMOND ST.,PHILADELPHIA, PA 19125 |
| ROJAS, ELISA M | 737 MARKET ST.,GLOUCESTER CITY, NJ 08080 |
| ROLL FORMING SERVICES, INC | 1501 EAGLEVIEW DR.,PICKERING, ON L1V 5H1 CANADA |
| ROLL-TECH INDUSTRIES | 55 RT 31 SOUTH,PENNINGTON, NJ 08534 |
| ROLLAND MACHINING & FAB. INC | 3202 STATE HIGHWAY 94,FRANKLIN, NJ 07416 |
| ROLLED STEEL PRODUCTS | TUBING INC.,PO 1070,CHAROTTE, NC 28201 |
| ROLLINS LEASING CO. | PO BOX 668029,CHARLOTTE, NC 28266 |
| ROLLINS LEASING CORP | PENSKE,PO BOX 301,READING, PA 19603-0301 |
| ROLLINS LEASING CORP. | 1800 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| ROLLINS TRUCK RENTAL | 445 WINKS LANE,BENSALEM, PA 19020 |
| ROLO CORP. FORMERLY KNOWN AS | CHAPMAN INDUSTRIAL FINISHES, INC.,THOMSON STREET & CASTOR AVENUE,PHILADELPHIA, PA 19134 |
| ROLON, CARLOS | 320 GARDEN AVE.,CAMDEN, NJ 08105 |
| ROMA ALUMINUM CO. | 1928 WASHINGTON AVE.,PHILADELPHIA, PA 19146 |

| Claim Name | Address Information |
|---|---|
| ROMAN INC. | 407 COMMERCE LANE,PO BOX 467,BERLIN, NJ 08009 |
| ROMAN, DANIEL | 211 HOPE CT,MOUNT LAUREL, NJ 08054 |
| ROMAN, DIGNO | 263 BURWOOD AVE.,CAMDEN, NJ 08105-3003 |
| ROMAN, HECTOR E | 3225 RORER ST.,PHILADELPHIA, PA 19134-1720 |
| ROMAN, JOSE A | 3075 MICKLE ST.,CAMDEN, NJ 08105-2317 |
| ROMAN, KATHLEEN | 334 FOX HOLLOW DR.,LANGHORNE, PA 19053-2480 |
| ROMAN-DIAZ, SANTOS | 1220 N 34TH ST.,CAMDEN, NJ 08105 |
| ROMANO CONSTRUCTION CO INC. | R.D. 1 BOX 502,ELMER, NJ 08318 |
| ROMANOK, ALLEN C | 751-303 ESTATES BLVD,MERCERVILLE, NJ 08619 |
| RON BROOMHEAD | 303 TEMPLE BLVD,PALMYRA, NJ 08065 |
| RONALD CLEMENTS | 96 JUDY WAY,ASTON, PA 19014-2264 |
| RONALD E. GARTEN | 123 COUNTRY DR.,WAXAHACHIE, TX 75165 |
| RONALD JONES | 819 JAMES STREET,CINNAMINSON, NJ 08077 |
| RONCO(OUT OF BUS. SEE BRIGGS) | 2572 INDUSTRIAL LANE,NORRISTOWN, PA 19403 |
| RONMAN PRODUCTS INC | 8440 KASS DR,BUENA PARK, CA 90621 |
| ROOF DECK, INC. | P.O. BOX 295,HIGHTSTOWN, NJ 08520 |
| ROOF MANAGEMENT SERVICES, INC. | 1453 WELSH RD.,HUNTINGDON VALLEY, PA 19006-5831 |
| ROOF MANAGEMENT SERVICES, INC. | 1453 WELSH RD.,HUNTINGDON VLLY, PA 19006-5831 |
| ROOSEVELT PAPER COMPANY | 457 HADDONFIELD ROAD SUITE 700,CHERRY HILL, NJ 08002 |
| ROOT 24 | 9120-C PENNSAUKEN HWY,PENNSAUKEN, NJ 08110 |
| ROOT 24 HR'S | 130 FERRY AVENUE,SUITE B,CAMDEN, NJ 08104 |
| ROPER BROTHERS LUMBER CO INC | PO BOX 488,COLONIAL HEIGHTS, VA 23834-0488 |
| ROSARIO, MARCOS A | 2510 47TH ST.,PENNSAUKEN, NJ 08110-2030 |
| ROSARIO, TANIA V | 1040 E TIOGA ST.,PHILADELPHIA, PA 19134 |
| ROSCOM, INC. | PO BOX 820095,PHILADELPHIA, PA 18182-0095 |
| ROSE ELECTRIC SUPPLY COMPANY | 5038-42 GERMANTOWN AVE.,PHILADELPHIA, PA 19144 |
| ROSE ELECTRIC SUPPLY COMPANY | 5038-42 GERMANTOWN AVE.,PHILA, PA 19144 |
| ROSE METAL INDUSTRIES, LLC. | 1536 EAST 43RD STREET,CLEVELAND, OH 44103 |
| ROSE, MARLON L | 5 STONESHIRE DR.,GLASSBORO, NJ 08028 |
| ROSE, MICHAEL J | 5538 JACKSON AVE.,PENNSAUKEN, NJ 08110 |
| ROSEDALE PRODUCTS INC. | P.O. BOX 1085,ANN ARBOR, MI 48106 |
| ROSEMARIE CERNY | 723 ELDRIDGE AVE,COLLINGSWOOD, NJ 08107 |
| ROSEMONT INDUSTRIES INC. | 1700 WEST STREET,CINCINNATI, OH 45215 |
| ROSEN CADILLAC-SUBARU | 190 PRESIDENTIAL BLVD,BALA CYNWYD, PA 19004 |
| ROSENTHAL & PRESS, P.C. | 100 CROSSWAYS PARK WEST,SUITE 106,WOODBURY, NY 11797 |
| ROSEWALL, THOMAS | 302 EUGENIA DR.,MEDFORD, NJ 08055 |
| ROSS, JESSE J | 203 COLORADO TRL,BROWNS MILLS, NJ 08015-5603 |
| ROSS, WILLIAM C | 6648 EASTWOOD ST.,PHILADELPHIA, PA 19149 |
| ROSWELL PARK ALLIANCE FNDATION | ATTN: LAUREN EASTMAN, RYAN HOMES,1026 UNION RD,WEST SENECA, NY 14224 |
| ROSWELL PARK ALLIANCE FOUNDATION | ATTN: LAUREN EASTMAN, RYAN HOMES,1026 UNION RD,WEST SENECA, NY 14224 |
| ROTAX METALS, INC. | 400 DEWITT AVENUE,BROOKLYN, NY 11207 |
| ROTH BROS. SMELTING | P.O. BOX 639,THOMPSON ROAD,SYRACUSE, NY 13057 |
| ROTH STEEL CORPORATION | P. O. BOX 1354,800 HIAWATHA BLVD WEST,SYRACUSE, NY 13204 |
| ROTHMAN EQUIPMENT COMPANY | P.O. BOX 40088,PHILADELPHIA, PA 19106 |
| ROTHMAN EQUIPMENT COMPANY | P.O. BOX 40088,PHILA, PA 19106 |
| ROTHROCK, ARCH W | 210 SUNNY ACRES DR.,LEWISVILLE, NC 27023-8652 |
| ROTO-ROOTER | PO BOX  13554,NEWARK, NJ 07188-0554 |
| ROTO-ROOTER SERVICES CO. | 7854 BROWNING ROAD,PENNSAUKEN, NJ 08109 |
| ROUSELLE PARTS (PRESSES) | PARTS DEPT,6360 W. 73RD ST.,CHICAGO, IL 60638 |

| Claim Name | Address Information |
|---|---|
| ROUX ASSOCIATES INC. | 209 SHAFTER STREET,ISLANDIA, NY 11749-5074 |
| ROWAN UNIVERSITY | COLLEGE OF ENGINEERING,201 MULLICA HILL ROAD,GLASSBORO, NJ 08028 |
| ROWE INC. | ROUTE 419 SOUTH BOX 362,SCHAFFERSTOWN, PA 17088 |
| ROWLAND COMPANY | P.O. BOX 12278,PHILADELPHIA, PA 19144-0378 |
| ROWLAND COMPANY | P.O. BOX 12278,PHILA, PA 19144-0378 |
| ROWLEY-STROBER | 15 GOLF LINKS ROAD,MIDDLETOWN, NY 10940 |
| ROY J. SHELTON, INC. | 100 PACIFIC DRIVE,QUAKERTOWN, PA 18951 |
| ROY L. JONES | 1384 WHITMAN AVENUE,CAMDEN, NJ 08103 |
| ROYAL & SUNALLIANCE | PO BOX 70184,CHARLOTTE, NC 28272-0184 |
| ROYAL BANK OF CANADA | BAYFRONT,ROSEAU,DOMINICA,    WEST INDIES |
| ROYAL CARBIDE PRODUCTS INC | 2011 WINSLOW RD,WILLIAMSTOWN, NJ 08094 |
| ROYAL ELECTRIC SUPPLY CO | PO BOX 12618,PHILA, PA 19129 |
| ROYAL ELECTRIC SUPPLY COMPANY | P.O. BOX 12618,3233 HUNTING PARK AVENUE,PHILA, PA 19129 |
| ROYAL ELECTRIC SUPPLY COMPANY | P.O. BOX 12618,3233 HUNTING PARK AVENUE,PHILADELPHIA, PA 19129 |
| ROYAL GLASS & SECURITY CO. | 150 WOODSTOCK AVENUE,RUTLAND, VT 05701 |
| ROYAL GRAPHICS INC | 3117 NORTH FRONT ST,PHILADELPHIA, PA 19133 |
| ROYAL H & G PRODUCTS | 10TH FLOOR,508 SEC. 5 CHUNG HSIAO E. RD,TAIPEI,    TAIWAN |
| ROYAL INSTRUMENTS, INC. | 2615 RIVER ROAD,UNIT 3,CINNAMINSON, NJ 08077 |
| ROYAL METAL | 500 CONFEDERATE AVE,PORTSMOUTH, VA 23704 |
| ROYAL/ARROWPOINT CAPITAL | 3600 ARCO CORPORATE DRIVE,CHARLOTTE, NC 28273 |
| ROYALE BRASS HOUSE (PVT) LTD | B-45, ANSAL CHAMBERS-1,3 BLIIKAJI CAMA PLACE,NEW DELHI,    INDIA |
| ROYALPLAST DOOR SYSTEMS CO. | 5770 HIGHWAY #7 WEST,WOODBRIDGE, ON L4L 3A2 CANADA |
| ROYALTY PRESS | 165 BROADWAY,WESTVILLE, NJ 08093 |
| RSL WOODWORKING PRODUCTS | PO  BOX 714877,COLUMBUS, OH 43271-4877 |
| RSL WOODWORKING PRODUCTS | PO BOX 714877,COLUMBUS, OH 43271-4877 |
| RTS FINANCIAL SERVICE | PO BOX  14648,SHAWNEE MISSION, KS 66285-4648 |
| RUAN LEASING COMPANY | 135 S LASALLE,DEPT. 4636,CHICAGO, IL 60674-4636 |
| RUAN LEASING COMPANY | 135 S LASALLE,CHICAGO, IL 60674-4636 |
| RUBBER SUPPLY CO., INC. | 616 NOLAN AVE,MORRISVILLE, PA 19067 |
| RUBERT, ISMAEL | 941 N 33RD ST.,CAMDEN, NJ 08105-4303 |
| RUCCI, MELISSA | 2332 EMERALD STREET,PHILADELPHIA, PA 19125 |
| RUCCI, MELISSA | 2332 NORTH 6TH STREET,PHILADELPHIA, PA 19125 |
| RUCH TOOL COMPANY, INC. | 2750 TERWOOD ROAD,P.O. BOX 426,WILLOW GROVE, PA 19090 |
| RUDOLPH, DORIAN, GOLDSTEIN, | ROCHESTIE, WISNIEWSKI,2140 BRISTOL ROAD,BENSALEM, PA 19020 |
| RUDY DI RENZO | 705 PRINCETON AVE.,CHERRY HILL, NJ 08003 |
| RUGAMA, EDGAR R | 114 ELM AVE.,OAKLYN, NJ 08107 |
| RUGGIERI & SONS FUEL COMPANY | 1216 WASHINGTON AVE,PHILADELPHIA, PA 19147-3624 |
| RUHRPUMPEN, INC. | DEPARTMENT 1794,TULSA, OK 74182 |
| RUIZ, WILFREDO A | 3120 FREMONT ST.,CAMDEN, NJ 08105-3007 |
| RUKERT TERMINALS CORPORATION | 2021 SOUTH CLINTON STREET,PO BOX 5163,BALTIMORE, MD 21224 |
| RUMSEY ELECTRIC COMPANY | P.O. BOX 7777- W510064,PHILADELPHIA, PA 19175-0064 |
| RUMSEY ELECTRIC COMPANY | P.O. BOX 7777-W510064,PHILA., PA 19175-0064 |
| RUSAL AMERICA CORP. | 550 MAMARONECK AVE,SUITE 301,HARRISON, NY 10528 |
| RUSAL AMERICAN CORP. | 550 MAMARONECK AVE.  SUITE 301,HARRISON, NY 10528 |
| RUSH BLUEPRINT CO. | PO BOX 70,2572 BRISTOL PK,CROYDON, PA 19021 |
| RUSH, KATHERINE A | 6 KELLY DR.,DEPTFORD, NJ 08096 |
| RUSS MEYERS P.E. | HYTORC DIV. OF UNEX INC.,333 RT. 17 NORTH,MAHWAH, NJ 07430 |
| RUSS' AUTO SERVICE | 25 BERLIN RD,CHERRY HILL, NJ |
| RUSS' AUTO SERVICE | 25 BERLIN RD,CHERRY HILL, NJ 08002 |

| Claim Name | Address Information |
| --- | --- |
| RUSSACK INC. | 1485 SHOWCASE DRIVE,COLUMBUS, OH 43212 |
| RUSSELL PLYWOOD, INC. | 3 MC CULLOUGH DRIVE,NEW CASTLE, DE 19720-2083 |
| RUSSELL STOVER CANDIES | 100 WALNUT STREET,KANSAS CITY, MO 64106 |
| RUSSIAN MARKET | PO BOX 14945,PHILADELPHIA, PA 19149 |
| RUTGERS ENVIRONMENTAL | SCIENCES-AIR,14 COLLEGE FARM ROAD,NEW BRUNSWICK, NJ 08901-8551 |
| RUTGERS UNIVERSITY | SCHOOL OF BUSINESS,3RD & PENN STREETS,CAMDEN, NJ 08102 |
| RUTGERS UNIVERSITY FOUNDATION | P.O. BOX 193,NEW BRUNSWICK, NJ 08903-9972 |
| RUTGERS UNIVERSITY FOUNDATION | 411 COOPER STREET,CAMDEN, NJ 08102 |
| RUTGERS,THE STATE UNIVERSITY | REGISTRATION DESK,102 RYDERS LANE,NEW BRUNSWICK, NJ 08901-8519 |
| RUTHERFORD, JAMES | 110 HEATH ROAD,MEDFORD, NJ 08055 |
| RUTLAND TOOL SUPPLY CO. | 2225 WORKMAN MILL RD.,WHITTIER, CA 90601 |
| RYAN CHANG | 4 DEVON CLOSE,KINGSTON,  10 JAMAICA |
| RYAN CHANG | 4 DEVON CLOSE,KINGSTON 10,JAMAICA,    WEST INDIES |
| RYAN HERCO PRODUCTS CORP. | ONE HOLLYWOOD COURT,SOUTH PLAINFIELD, NJ 07080 |
| RYAN SELLER | 207 SARATOGA COURT,WARMINSTER, PA 18974 |
| RYAN SHEET METAL | PO BOX  3848,CHERRY HILL, NJ 08034-5194 |
| RYCON CONSTRUCTION CO., INC. | RD 1 - BOX 502,ELMER, NJ 08318 |
| RYDER | 15000K COMMERCE PARKWAY,MOUNT LAUREL, NJ 08054 |
| RYDER TRANSPORTATION SERVICES | PO BOX 96723,CHICAGO, IL 60693 |
| RYERSON | 2558 W. 16TH STREET,CHICAGO, IL 60680 |
| RYERSON | 6434 NORTH ERIE STREET,TULSA, OK 74117 |
| RYERSON BUFFALO | 40 STANLEY STREET,BUFFALO, NY 14206 |
| RYERSON TULL | JOSEPH T. RYERSON & SON,20 STEEL ROAD SOUTH,MORRISVILLE, PA 19067 |
| RYERSON TULL | INDUSTRIAL CATALOG DIV,PO BOX 98039,CHICAGO, IL 60693 |
| RYZEX RE-MARKETING | 4600 RYZEX WAY,BELLINGHAM, WA 98226 |
| RYZEX REPAIR, INC. | 830 FESSLERS PARKWAY, SUITE 102,NASHVILLE, TN 37210 |
| RYZEX, INC. | DEPT.#100,PO BOX 94467,SEATTLE, WA 98124-6767 |
| RYZEX, INC. | DEPT.#100,SEATTLE, WA 98124-6767 |
| S & H EXPRESS | PO BOX  5151,LANCASTER, PA 17606 |
| S & H HARDWARE | 6700 CASTOR AVE,PHILADELPHIA, PA 19149 |
| S & H HARDWARE & SUPPLY | 6700 CASTOR AVE.,PHILADELPHIA, PA 19149 |
| S & L PLASTICS, INC. | 2860 BATH PIKE,NAZARETH, PA 18064 |
| S & M MANAGEMENT INCORPORATED | P.O. BOX 1429,ROUTES 6 & 209,MILFORD, PA 18337 |
| S & S INDUSTRIAL | 9A SOUTH GOLD DRIVE,ROBBINSVILLE, NJ 08691 |
| S & S INDUSTRIES INC. | 298 MAIN STREET,SUITE 2 A,WOODBRIDGE, NJ 07095 |
| S & S PRODUCTS | P.O. BOX 133,WALKERTON, IN 46574 |
| S G S DISTRIBUTION | 1102 PULALLUP AVE,TACOMA, WA 98421 |
| S PARKER HARDWARE MFG CORP | PO BOX 9882,ENGLEWOOD, NJ 07631-1127 |
| S ROBERTS & SONS | 7157 N LOOP DR,EL PASO, TX 79915-2326 |
| S ROSENTHAL & COMPANY INC | 9933 ALLIANCE RD,CINCINNATI, OH 45242-5691 |
| S W FIXTURES INC | 3940 VALLEY BLVD, UNIT C,WALNUT, CA 91789 |
| S&G ENTERPRISES, INC. | 3045 WEST JEFFERSON STREET,PHILADELPHIA, PA 19121 |
| S-K FORMS COMPANY | 2239 EAST CAMBRIA STREET,P.O. BOX 26867,PHILADELPHIA, PA 19134 |
| S. E. CO (USE 00052173 ONLY) | 5800 E. THOMAS ROAD,SUITE 104,SCOTTSDALE, AZ 85251 |
| S. E. CONSULTANTS | PROFESSIONAL ENGINEER,5800 E. THOMAS, SUITE 104,SCOTTSDALE, AZ 85251 |
| S. MARK SULOCK | 125 WHITE HORSE PIKE,P.O. BOX 309,HADDON HEIGHTS, NJ 08035 |
| S. R. SMITH L.L.C. | 1017 S.W. BERG PARKWAY,PO BOX  400,CANBY, OR 97013 |
| S. WALTER PACKAGING CORP. | ACCOUNTS RECEIVABLE DEPT.,2900 GRANT AVENUE,PHILADELPHIA, PA 19114-2310 |
| S.H.S. INT'L OF CHERRY HILL | 929 N. KINGS HIGHWAY,CHERRY HILL, NJ 08034 |

| Claim Name | Address Information |
|---|---|
| S.H.S. INTERNATIONAL | 929 N. KINGS HIGHWAY,CHERRY HILL, NJ 08034 |
| S.J. PROC | 2201 MT EPHRAIM AVENUE,BLDG 40,CAMDEN, NJ 08104 |
| S.J.FUEL SOUTH CO. INC. | 208 WHITE HORSE PIKE,SUITE 4,BARRINGTON, NJ 08007 |
| S.J.Z. WOODWORKING, INC. | 606 HOLLYWOOD AVENUE,CHERRY HILL, NJ 08002 |
| S.W. FL. MODELING & TALENT | AGENCY LLC,1400 ROYAL PALM SQ. BLVD 104,FORT MYERS, FL 33919 |
| SA GOLD INC/KLOTSKY HARDWARE | 471 AMSTERDAM AVE,NEW YORK, NY 10024-5001 |
| SAAB FINANCIAL SERVICES CORP | PO BOX 242180,LITTLE ROCK, AR 72223-0021 |
| SAAB LEASING CO | PO BOX 239,MEMPHIS, TN 38101-0239 |
| SABIC POLYMERSHAPES | 2585 INTERPLEX DRIVE,TREVOSE, PA 19053 |
| SAC MANUFACTURING CO. | P.O. BOX 1285,MOON TOWNSHIP, PA 15108 |
| SADDLE BROOK CONTROLS | PO BOX  881,280 MIDLAND AVE.,SADDLE BROOK, NJ 07663 |
| SAF-GARD SHOE CO. INC. | 2701 PATTERSON ST.,GREENSBOROR, NC 17601 |
| SAF-GARD SHOE CO. INC. | 2701 PATTERSON ST.,GREENSBORO, NC 17601 |
| SAFECO INC. | DEPARTMENT 888102,KNOXVILLE, TN 37995-8102 |
| SAFEGUARD BUSINESS SYSTEM | PO BOX 1749,FORT WASHINGTON, PA 19034 |
| SAFEGUARD BUSINESS SYSTEM | ,FORT WASHINGTON, PA 19034 |
| SAFELITE AUTO GLASS | 2001 W.STATE HWY 70,CHERRY HILL, NJ 08034 |
| SAFELITE GLASS CORP. | 1105 SHROCK ROAD,COLUMBUS, OH 43229 |
| SAFEMASTERS | 2700 GARFIELD AVE, STE 200,SILVER SPRINGS, MD 20910 |
| SAFETY CHECK | 800 PLEASANT HILL ROAD,WALLINGDALE, PA 19086 |
| SAFETY CHECK NEWSLETTER | 33 E. MINOR STREET,EMMAUS, PA 18098-0099 |
| SAFETY CONNECTION | 6032 FIELDSTONE AVENUE,SUITE H,BATON ROUGE, LA 70809 |
| SAFETY COVERS OF AMERICA INC | 4255 W. LAKE STREET,CHICAGO, IL 60624 |
| SAFETY SHORT PRODUCTION INC. | 2960 N 23RD STREET,LA PORTE, TX 77571 |
| SAFETY SPEED CUT MFG. CO. | BOX 78721,MILWAUKEE, WI 53278-0721 |
| SAFETY-KLEEN | P.O. BOX 382066,PITTSBURGH, PA 15250-8066 |
| SAFETY-KLEEN CORP. | 123 RED LION ROAD,SOUTHAMPTON, NJ 08088 |
| SAGAMI JAPANESE RESTAURANT | 37 CRESCENT BOULEVARD,COLLINGSWOOD, NJ 08108 |
| SAIA MOTOR FREIGHT LINE INC | PO BOX 730532,DALLAS, TX 75373-0532 |
| SAILING SPECIALTIES, INC. | PO BOX  99,COMMERCE AVENUE,HOLLYWOOD, MD 20636 |
| SAINT CHARLES BORROMEO SCHOOL | 1704 BRISTOL PIKE,BENSALEM, PA 19020 |
| SAINT-GOBAIN BAYFORM | PO BOX 641544,PITTSBURGH, PA 15264-1544 |
| SAINT-GOBAIN IND. CERAMICS, INC | PO BOX 187,KEASBEY, NJ 08832 |
| SAINT-GORBAIN ADVANCED CERAMIC | CORP. BORON NITRIDE,168 CREEKSIDE DRIVE,AMHERST, NY 14228-2027 |
| SALAME  RUTH | 930 NORTH 3RD STREET,CAMDEN, NJ 08102 |
| SALAME, RUTH C | 930 N 3RD ST.,CAMDEN, NJ 08102-2629 |
| SALB, RICHARD A. | 9649 OLYMPIC BLVD, APT #12,BEVERLY HILLS, CA 90212 |
| SALES & MARKETING MANAGEMENT | PO BOX 15698,NORTH HOLLYWOOD, CA 91615 |
| SALES & USE TAX | CN 999,TRENTON, NJ 08646-0999 |
| SALES & USE TAX | STATE NEW JERSEY,TRENTON, NJ 08646-0999 |
| SALES & USE TAX | STATE NEW JERSEY,CN 999,TRENTON, NJ 08646-0999 |
| SALES & USE TAX | PO BOX 999,TRENTON, NJ 08646-0999 |
| SALES CONSULTANTS-CAMDEN CIT | 800 KINGS HIHGWAY NORTH,SUITE 402,CHERRY HILL, NJ 08034-1511 |
| SALES PACKAGING INC | 801 S COLUMBUS BLVD, STE 3,PHILADELPHIA, PA 19147 |
| SALES UNLIMITED LLC | 15911 TOWNSHIP GLEN LN,CYPRESS, TX 77433 |
| SALLEY, ROBERT | 712 N FRANKLIN ST.,PHILADELPHIA, PA 19123 |
| SALOON ENTERPRISES, INC. | 750 SOUTH 7TH STREET,PHILADELPHIA, PA 19147 |
| SALVADOR, STEVEN R | 233 STANGER AVE.,GLASSBORO, NJ 08028 |
| SALVATORE SOTOS | 815 NORTH 30TH STREET,CAMDEN, NJ 08105 |

| Claim Name | Address Information |
|---|---|
| SAM'S CLUB | 5011 ROUTE 130 SOUTH,DELRAN TOWNSHIP, NJ 08075 |
| SAM'S CLUB | 1000 FRANLINMILLS CIRCLE,PHILADELPHIA, PA 19154 |
| SAM'S CLUB | P.O. BOX 9001907,LOUISVILLE, KY 40290-1907 |
| SAMA WOOD LLC | 800 EASTERN WAY,CARLSTADT, NJ 07072 |
| SAMANTHA WESTFALL | VISCOUNT POOLS,28302 JOR ROAD,LINONIA, MI 48150 |
| SAMJAC INDUSTRIES, INC. | 5070 PARKSIDE AVENUE,SUITE 3500D, UNIT 13,PHILADELPHIA, NJ 19131-4748 |
| SAMMON, MICHAEL P | 5046 PLEASANT AVE.,PENNSAUKEN, NJ 08100 |
| SAMPLES PACKAGING LLC | 144 W FORREST GROVE RD,VINELAND, NJ 08360 |
| SAMPSON AUTOMATION CO , INC. | 140 COMMERCE DRIVE,HAUPPAUGE, NY 11788 |
| SAMPSON INDUSTRIES, INC. | P.O. BOX 1605,GLADEWATER, TX 75647 |
| SAMPSON SALES , INC. | 140 COMMERCE DRIVE,HAUPPAUGE, NY 11788 |
| SAMSON SECURITY SYSTEMS | 3838 GERMANTOWN AVE,PHILADELPHIA, PA 19140-3622 |
| SAMUEL & MARKS | 4901 CUTSHAW AVENUE,PO BOX 6857,RICHMOND, VA 23230-0857 |
| SAMUEL & MARKS | 4901 CUTSHAW AVENUE,RICHMOND, VA 23230-0857 |
| SAMUEL DEIN ASSOCIATES | 337 E. COUNTY ROAD,ARDMORE, PA 19003 |
| SAMUEL MACHINERY CO | 135-137 N. THIRD ST,PHILADELPHIA, PA 19106-1993 |
| SAMUEL MACHINERY CO | 135-137 N. THIRD ST,PHILA, PA 19106-1993 |
| SAMUEL SPECIALTY METALS, INC. | ATTENTION: CAROL,21 MARWAY CIRCLE,ROCHESTER, NY 14624 |
| SAMUEL STAMPING TECHNOLOGIES | C/O SAMUEL SON AND CO.,4334 WALDEN AVE.,LANCASTER, NY 14086 |
| SAMUEL STAMPING TECHNOLOGIES | C/O SAMUEL SON AND CO.,LANCASTER, NY 14086 |
| SAMUEL STRAPPING SYSTEMS | 1401 DAVEY ROAD,SUITE 300,WOODBRIDGE, IL 60517 |
| SAMUEL,SON & CO. LIMITED | 2360 DIXIE ROAD,MISSISSAUGA, ON  CANADA |
| SAMUEL,SON & CO. LIMITED | 2360 DIXIE ROAD,MISSISSAUGA, ON L4Y54-127 CANADA |
| SAMUELS MACHINERY | 135-137 N. THIRD ST.,PHILA., PA 19106 |
| SAN LORENZO | DIVISION OF LUMBERMENS,PO BOX 1808,SANTA CRUZ, CA 95061 |
| SANABRIA, CARLOS E | 6108 WAYNE AVE.,PENNSAUKEN, NJ 08110 |
| SANCHEZ, ANGELA | 13043 BLAKESLEE CT,PHILADELPHIA, PA 19116 |
| SANCHEZ, CHRISTOBAL | 1115 N 19TH ST.,CAMDEN, NJ 08105-3611 |
| SANCHEZ, JOSE | 6021 VANDIKE ST.,PHILADELPHIA, PA 19135 |
| SANCHEZ, JOSE V | 2203 43RD ST.,CAMDEN, NJ 08110 |
| SANCHEZ, MANUEL J | 2500 FEDERAL ST.,BOX 1209,CAMDEN, NJ 08105 |
| SANCHEZ, REYNALDO IVAN | 1903 PIERCE AVE.,CAMDEN, NJ 08105-3649 |
| SANDERS, DARLA | 5031 DITMAN ST.,PHILADELPHIA, PA 19124 |
| SANDERS, NATASHA | 5031 DITMAN ST.,PHILADELPHIA, PA 19124 |
| SANDMEYER STEEL COMPANY | ONE SANDMEYER LANE,PHILADELPHIA, PA 19116-3598 |
| SANDMEYER STEEL COMPANY | ONE SANDMEYER LANE,PHILA, PA 19116-3598 |
| SANDOLLAR POOL & SPA | FRD 5 BOX 485A,BANGOR ROAD,ELLSWORTH, ME 04605 |
| SANDOVAL GRAPHICS & PRINTING | 9 MINNETONKA ROAD,HI-NELLA, NJ 08083-2817 |
| SANDVIK COROMANT COMPANY | P.O. BOX 360720 M,PITTSBURGH, PA 15251-6720 |
| SANELLE WOOD PRODUCTS CORP | 315 EAST 86TH ST,SUITE 20E/EAST,NEW YORK, NY 10028 |
| SANGUINETTI, CARLOS A | 2616 ALMOND ST.,PHILADELPHIA, PA 19125-3806 |
| SANI-TEC INC. | 1650 53RD STREET,BROOKLYN, NY 11204 |
| SANITARY MAINTENANCE CO | 26 GORMELY AVE,MERRICK, NY 11566 |
| SANKO, INC. | 631 E. DANIA BEACH BLVD.,DANIA, FL 33004 |
| SANTANA, JEREMIAS | 513 NASSAU AVE.,PAULSBORO, NJ 08066 |
| SANTIAGO, CARLOS | 2912 BUREN AVE.,CAMDEN, NJ 08105 |
| SANTIAGO, EDWIN L | 7524 TRIPOLI AVE.,PENNSAUKEN, NJ 08110-2537 |
| SANTIAGO, EDWIN R | 4158 N REESE ST.,PHILADELPHIA, PA 19140 |
| SANTIAGO, HENRY | 5823 N 4TH ST.,PHILADELPHIA, PA 19120 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO, JOSE L | 6730 OAKLEY ST.,PHILADELPHIA, PA 19111 |
| SANTIAGO, RAFAEL | 449 DELAIR AVE.,PENNSAUKEN, NJ 08110-3816 |
| SANTIAGO, VINCENT | 1240 BERGEN AVE.,CAMDEN, NJ 08105 |
| SANTIAGO, ZORAIDA | 2345 NORTH 6TH STREET,PHILADELPHIA, PA 19133 |
| SANTOS ROMAN-DIAZ | 1220 N. 34TH STREET,CAMDEN, NJ 08105 |
| SANTOS, BRENDALEE | 1259 LAKESHORE DR.,CAMDEN, NJ 08104 |
| SANTOS, ERIC E | 290 BALDWINS LN.,CAMDEN, NJ 08105 |
| SAO, BUNCHHOEURTH | 7237 BRENT RD.,UPPER DARBY, PA 19082 |
| SARAH ANN BARBARA PEASE | 2417 WAINWRIGHT STREET,CAMDEN, NJ 08104 |
| SASH CONTROLS | PO  BOX 751579,CHARLOTTE, NC 28275 |
| SASH SYSTEMS, LLC | 1603 SOUTH 14TH STREET,PRINCETON, MN 55371 |
| SASHLITE LLC | 1175 PORT ROAD EAST,WESTPORT, CT 06880 |
| SASHLITE, LLC | 727 POST ROAD EAST,WESTPORT, CT 06880 |
| SASTHA.COM INC. | 131 HALL PLACE,GROSSE POINTE FARMS, MI 48236 |
| SATIN AMERICAN CORP. | 40 OLIVER TERRACE,P.O. BOX 619,SHELTON, CT 06484-0619 |
| SATRAMET | 599 WEST PUTNAM AVENUE,GREENWICH, CT 06830 |
| SATURN HARDWARE CO LTD | NO 15-2 SHANGPING CENTRAL RD,XIAOLAN TOWN,ZHONGSHAN CITY,GUANGDONG,    CHINA |
| SATURN OF MONROEVILLE | ROUTE 48 NORTH(HAYMAKER ROAD),P.O. BOX 455,MONROEVILLE, PA 15146 |
| SAUNDERS ENGINEERING CORP | 4100 N POWERLINE RD,SUITE X-2,POMPANO, FL 33073 |
| SAUNDERS ENGINEERING CORP | 4100 N POWERLINE RD,POMPANO, FL 33073 |
| SAUNDERS, ERIC D | 2735 SNYDER AVE.,PHILADELPHIA, PA 19145 |
| SAUNDERS, KENNETH | 127 RANDLE DR.,CHERRY HILL, NJ 08034 |
| SAVANE, DIASSA | 10 SOUTH TERRACE AVE.,#1002,MAPLE SHADE, NJ 08052 |
| SAVE-A-LIFE INC. | 1327 RED BANK AVENUE,THOROFARE, NJ 08086 |
| SAVIN CORPORATION | PO BOX  73683,CHICAGO, IL 60673-7683 |
| SAVIN CORPORATION/DBA | RICOH BUSINESS SYS. DELA. VALLEY,7186 N. PARK DRIVE,PENNSAUKEN, NJ 08109 |
| SAYLOR FENCE | ATTN:  LORRAINE,4153 SW 47TH AVENUE, UNIT 49,FT LAUDERDALE, FL 33314 |
| SCAER, MD.,ROBERT C | 515 N. ADAMS AVENUE,LOUISVILLE, CO 80027 |
| SCALFO ELECTRIC, INC. | P.O. BOX 802,3539 N. MILL ROAD,VINELAND, NJ 08360 |
| SCALLOP THERMAL MANAGEMENT, INC | 1653 THE FAIRWAY,JENKINTOWN, PA 19046 |
| SCANSOFT GROUP, INC. | 1531 SAM RITTENBERG BLVD.,CHARLESTON, SC 29407 |
| SCARBERRY, WILLIAM | 282 BUCHANAN AVE.,BELLMAWR, NJ 08031-1511 |
| SCARFO, LORI L | 3 LEXINGTON AVE.,MERCHANTVILLE, NJ 08109-2013 |
| SCARLETT-MOORE, KADIAN A | 1320 NESHAMINY,VALLEY DR.,BENSALEM, PA 19020 |
| SCEPTER INC. | 14 ELM PLACE,RYE, NY 10580 |
| SCEPTER INC.  (RYE NY) | PO BOX 440290,NASHVILLE, TN 37244-0290 |
| SCEPTER INC. - SENECA FALLS | 11 LAMB ROAD,SENECA FALLS, NY 13148 |
| SCEPTER INC. - SENECA FALLS | P.O. BOX 440290,NASHVILLE, TN 37244-0290 |
| SCEPTER INC. -BICKNELL | P.O. BOX 440290,NASHVILLE, TN 37244-0290 |
| SCEPTER INC. -SALES & TRADING | 14 ELM PLACE - SUITE 208,RYE, NY 10580 |
| SCEPTER INDUSTRIES | 6467 N. SCEPTER ROAD,BICKNELL, IN 47512 |
| SCHAEFER, BERNADETTE | 1701 NEWPORT RD.,APT 1631,CROYDON, PA 19021 |
| SCHAFER, JOSEPH W | 152 CROWN PRINCE DR.,MARLTON, NJ 08053 |
| SCHALL, FREDERICK | 103 FELLOWSHIP RD.,MOORESTOWN, NJ 08057-3203 |
| SCHALLER, THOMAS F | 320 JUNIPER AVE.,SOMERDALE, NJ 08083 |
| SCHEIBLEIN, JOSEPH | 624 S RANDOLPH AVE.,CINNAMINSON, NJ 08077 |
| SCHEINERT BROS INC | NOT AVAILABLE, NJ |
| SCHENKER INTERNATIONAL | PO BOX  7247-7623,PHILADELPHIA, PA 19170-7623 |
| SCHENKER, INC. | P.O. BOX 7247-7623,PHILADELPHIA, PA 19170-7623 |

| Claim Name | Address Information |
|---|---|
| SCHERRER ENTERPRISES INC. | PO BOX  674976,MARIETTA, GA 30006-0007 |
| SCHIAVO BROTHERS HAULING | PIER 19 NORTH,PHILADELPHIA, PA 19106 |
| SCHIAVONE & SONS, INC | 234 UNIVERSAL DRIVE,NEW HAVEN, CT 06473 |
| SCHIFFENHAUS PACKAGING CORP. | 2013 MCCARTNER HIGHWAY,NEWARK, NJ 07104 |
| SCHILLI TRANSPORTATION | SERVICES, INC.,L-2371,COLUMBUS, OH 43260 |
| SCHIPANI, JEFFERY W | 124 STONEBRIDGE DR.,OAKDALE, PA 15071 |
| SCHLAGE LOCK COMPANY | 75 REMITTANCE DRIVE,STE 6079,CHICAGO, IL 60675-6079 |
| SCHLAGE LOCK COMPANY | 75 REMITTANCE DRIVE,CHICAGO, IL 60675-6079 |
| SCHLANGER, SILVER, BARG & PAINE, LLP | PO  BOX 570548,HOUSTON, TX 77257-0549 |
| SCHLECTER INDUSTRIAL SUPPLY | DIVISION OF TURTLE AND HUG,188 FOOT HILL ROAD,BRIDGEWATER, NJ 08807 |
| SCHLEGEL CORP | ROCHESTER DIVISION,PO BOX 3393,BUFFALO, NY 14240 |
| SCHLEGEL CORP | ROCHESTER DIVISION,BUFFALO, NY 14240 |
| SCHLEGEL OKLAHOMA INC. | P.O. BOX 96552,CHICAGO, IL 60693 |
| SCHMELIA, ROBERT E | 2215 E CAMDEN AVE.,MOORESTOWN, NJ 08057 |
| SCHMELTZER, MASTER & GORSKY | 400 GREENWOOD AVENUE,WYNCOTE, PA 19095-1897 |
| SCHMIDT'S AUTO BODY & GLASS | 3840 SHERIDAN DR,AMHERST, NY 14226 |
| SCHNARRS, KEN | 11 AZALEA DRIVE,MOUNT HOLLY, NJ 08060 |
| SCHNARRS, KENNETH J. | 11 AZALEA DRIVE,LUMBERTON, NJ 08048 |
| SCHNEIDER NATIONAL INC | DEPT AT 952114,ATLANTA, GA 31192-2114 |
| SCHOEFFLING, MARIANNE | 3 CAMPBELL CT,TABERNACLE, NJ 08088 |
| SCHOELLHORN-ALBRECHT INC | 575-105 RUDDER ROAD,FENTON, MO 63116 |
| SCHOLARS INTERNATIONAL | PUBLISHING CORP.,2675 GEORGETOWN BLVD.,ANN ARBOR, MI 48105 |
| SCHULER INDUSTRIES | 2936 35TH AVENUE NORTH,BIRMINGHAM, AL 35207 |
| SCHULZ BROS. CONTAINER SERVICE | D/B/A, A/K/A AMERICAN SLAG,198 WEST ASHDALE STREET,PHILADELPHIA, PA 19120 |
| SCHUYLKILL VALLEY LANDSCAPE | 142 PENCOYD AVENUE,BALA CYNWYD, PA 19004 |
| SCHWARTZBERG | 140 OLD LYME ROAD, APT 4,WILLIAMSVILLE, NY 14221 |
| SCHWARTZBERG, SHELDON S | 140 OLD LYME RD.,APT 4,WILLIAMSVILLE, NY 14221 |
| SCHWEITZER & CROSSON | 418-5 CAREDEAN DRIVE,HORSHAM, PA 19044 |
| SCHWEITZER & CROSSON INC. | 418-5 CAREDEAN DR.,HORSHAM, PA 19044 |
| SCHWEITZER ENGINEERING LABS. | C/O ROBINSON SALES INC.,1240 ASHBRIDGE RD.,WEST CHESTER, PA 19380 |
| SCHWEIZER FIRE PROTECTION CO. | PO  BOX 29243,PHILADELPHIA, PA 19125 |
| SCHWEIZER, THOMAS C | 4411 GARDEN ST.,PHILADELPHIA, PA 19137 |
| SCHWERING'S | 307-09 BROAD ST,PALMYRA, NJ 08065 |
| SCHWERTLY, DONALD J | 320 W 3RD AVE.,RUNNEMEDE, NJ 08078 |
| SCOTKIN, ALAN | 680 N TYSON AVE.,GLENSIDE, PA 19038-3829 |
| SCOTT A MITCHELL | 4355 PILGRIM HOLLOW CT,BROOKFIELD, WI 53005 |
| SCOTT E. BUCHHEIT | 400 ELM AVE.,HADDONFIELD, NJ 08033 |
| SCOTT PAIST | 4753 CYPRESS AVE.,TREVOSE, PA 19053 |
| SCOTT PAPER COMPANY | 1209 ORANGE STREET,WILMINGTON, DE 19801 |
| SCOTT PAPER COMPANY | C/O KIMBERLY CLARK TISSUE COMPANY,1400 HOLCOMB BRIDGE ROAD,ROSWELL, GA 30076 |
| SCOTT SIMPKINS | 260 HUTTLESTON AVE.,FAIRHAVEN, MA 02719 |
| SCOTT TESTING INC | 604 NEW YORK AVE,TRENTON, NJ 08638 |
| SCOTT, DELPHINE M | 1209 WINDRIM AVE.,PHILADELPHIA, PA 19141 |
| SCOTT, GREGG | 1811 KINSEY ST.,PHILADELPHIA, PA 19124 |
| SCOTT, J.W. | P.O. BOX 1158,WHITTLESEY RD,TRENTON, NJ 08606-1158 |
| SCOTT, OMAR S | 1704 N SYDENHAM ST.,PHILADELPHIA, PA 19121 |
| SCOTT, REGINALD W | 11 MARBLESTONE LN.,WILLINGBORO, NJ 08046 |
| SCOTTSBORO ALUMINUM | 1762 GOOSEPOND DRIVE,SCOTTSBORO, AL 35769 |
| SCOTTSBORO ALUMINUM L.L.C. | 1762 GOOSEPOND DRIVE,SCOTTSBORO, AL 35769 |

| Claim Name | Address Information |
|---|---|
| SCOUT TRUCKING, INC. | P.O. BOX 13158,PHILADELPHIA, PA 19101 |
| SCOUT TRUCKING, INC. | P.O. BOX 13158,PHILA, PA 19101 |
| SCP DISTRIBUTORS | 925 FAIRWAY PARK DRIVE,MADISON, IL 62060 |
| SCRAP PROCESSING AND RECYCLING | 1325 G. STREET N.W.,SUITE 1000,WASHINGTON, DC 20015-3104 |
| SCREWS & MORE | 47 NORTH LAWN AVENUE,ELMSFORD, NY 10523 |
| SCREWS AND MORE, L.L.C. | 47 NORTH LAWN AVE,ELMSFORD, NY 10523 |
| SCULLY'S | P.O. BOX 1333,OAK LANE AT THE B & O RAILROAD,COLLINGDALE, PA 19023 |
| SDT NORTH AMERICA | P.O. BOX 374,PUTNAM VALLEY, NY 10579 |
| SE (USE 00052173 ONLY) | 5800 E. THOMAS ROAD,SCOTTSDALE, AZ 85251 |
| SE. PA. TRANSP. AUTH. (SEPTA) | 1234 MARKET STREET, 5TH FLOOR,PHILADELPHIA, PA 19107 |
| SEA  RAIDER | P.O. BOX 1362,WILDWOOD, NJ 08260 |
| SEA SPRAY ENTERPRISES | 1251 JUPITER PARK DR #5,JUPITER, FL 33458 |
| SEA TO SEA | BOURSE BUILDING,SUITE 964,111 S. INDEPENDENCE MALL E.,PHILADELPHIA, PA 19106 |
| SEA-LAND SERVICE, INC. | P.O. BOX 730045,DALLAS, TX 75373-0045 |
| SEABOARD CHAPTER ISRI | GREG ROCHLIN,C/O TERRAPIN RECYCLING,P.O. BOX 8779,BALTIMORE, MD 21240 |
| SEABOARD INDUSTRIAL SUPPLY C1T | 151 NORTH THIRD STREET,PHILADELPHIA, PA 19106 |
| SEABOARD INDUSTRIAL SUPPLY C1T | 151 NORTH THIRD STREET,PHILA, PA 19106 |
| SEABOARD INDUSTRIES | 185 VAN WINKLE AVENUE,HAWTHORNE, NJ 07507 |
| SEALANT DEPOT, INC. | PO  BOX 2758,CINNAMINSON, NJ 08077 |
| SEALEZE CORPORATION | 8000 WHITE PINE ROAD,RICHMOND, VA 23237 |
| SEARS | ROUTE 38 & LENOLA ROAD,MOORESTOWN MALL,MOORESTOWN, NJ 08057 |
| SEARS | PO BOX 182149,COLUMBUS, OH 43218-2149 |
| SEARS INDUSTRIAL SALES | P.O. BOX 42538,CINCINNATI, OH 45242-0538 |
| SEARS NATIONAL PARTS CENTER | P.O. BOX 991831,MOBILE, AL 36691 |
| SEARS PRODUCT SERVIVES | 8000 NATIONAL HIGHWAY,PENNSAUKEN, NJ 08110 |
| SEARS ROEBUCK COMPANY | JOHN TIPTON BLVD.,PENNSAUKEN, NJ 08110 |
| SEARS, RENATE | 1 JOHN SLOAN WAY,MARLTON, NJ 08053 |
| SEASHORE LOCKSMITH SHOP | 323 S MAIN ST,PLEASANTVILLE, NJ 08232-3029 |
| SECO/WARWICK CORPORATION | 180 MERCER STREET,MEADVILLE, PA 16335-3618 |
| SECON RUBBER & PLASTICS | 240 KASKASKIA DR,RED BUD, IL 62278 |
| SECOND BAPTIST CHURCH | OF DOYLESTOWN,1109 N. EASTON ROAD,DOYLESTOWN, PA 18901 |
| SECOND CITY SYSTEMS | PO  BOX 760,MUNDELEIN, IL 60060 |
| SECOND CITY SYSTEMS, INC. | 3429 ELMWOOD AVE,BERWIN, IL 60402 |
| SECRETARY OF THE COMMONWEALTH | DEPARTMENT OF STATE,UNIFORM COMMERCIAL CODE,P.O. BOX 8721,HARRISBURG, PA 17105-8721 |
| SECRETARY OF  THE STATE OF CONNECTICUT | WILLIAM P. SILK,ESQ. COMMER. RECORDING,30 TRINITY STREET,HARTFORD, CT 06106 |
| SECRETARY OF  THE STATE OF CONNECTICUT | WILLIAM P. SILK, ESQ.,COMMERCIAL RECORDING,HARTFORD, CT 06106 |
| SECRETARY OF  THE STATE OF CONNECTICUT | WILLIAM P. SILK, ESQ. COMMERCIAL RECORDI,30 TRINITY STREET,HARTFORD, CT 06106 |
| SECTOR TECHNOLOGY INC. | 4865 WYNDHURST ROAD,LEXINGTON, KY 40515 |
| SECURA - SEAL L.L.C | 8600 RIVER ROAD,DELAIR, NJ 08110 |
| SECURITY DEFENSE SYSTEMS | 139-T CHESTNUT STREET,P.O. BOX 243,NUTLEY, NJ 07110 |
| SECURITY INS. CO. OF HARTFORD | PO BOX 96082,C/E EMI COMPANIES,CHICAGO, IL 60693 |
| SECURITY LOCK & SAFE | 4960 66TH ST, NO,ST PETERSBURG, FL 33709 |
| SECURITY LOCK, INC. | 59 WEXFORD ST,PO BOX 815,NEEDHAM, MA 02194 |
| SEE LEE AUTO | ROUTE 73, STORE #554,PENNSAUKEN MART,PENNSAUKEN, NJ 08110 |
| SEE SONG & DANCE | NEW PRODUCTS DIVISION,P.O. BOX 475,BUFFALO, NY 14240-0475 |
| SEEBERGER PLUMBING, INC | 1721 BENSALEM BLVD,BENSALEM, PA 19020 |
| SEEMA OVERSEAS | 4665, 1ST FLOOR, HAUZ QAZI,DELHI,    INDIA |
| SEEMA OVERSEAS | 4665, 1ST FLOOR, HAUZ QAZI,DELHI |

| Claim Name | Address Information |
|---|---|
| SEES & FABER-BERLIN, INC. | 456 N. 8TH STREET,PHILADELPHIA, PA 19123 |
| SEES & FABER-BERLIN, INC. | 456 N. 8TH STREET,PHILA, PA 19123 |
| SEIBEL TECHNOLOGIES | 121 SHADY LANE,LANSDALE, PA 19446 |
| SEIBERLICH/TRANE | 4201 MILLER ROAD,WILMINGTON, DE 19802 |
| SELBY FURNITURE HARDWARE | 321 RIDER AVE,BRONX, NY 10451 |
| SELECT PUBLISHING INC. | 6417 NORMANDY LANE,MADISON, WI 53719-1133 |
| SELEE CORPORATION | P.O. BOX 601479,CHARLOTTE, NC 28260-1479 |
| SELF STORAGE ASSOCIATION | 4777 REDBANK EXPRESSWAY,SUITE 10,CINCINNATI, OH 45227 |
| SELJAN COMPANY INC | 105 INDUSTRIAL DR,PO BOX 158,LAKE MILLS, WI 53551 |
| SELLER, CRAIG | 36 PONDEROSA DR.,HOLLAND, PA 18966 |
| SEMANOFF, ORMSBY & GREENBERG | SUITE 200,610 OLD YORK ROAD,JENKINTOWN, PA 19046 |
| SEMINAR | DUPONT LEGAL,1007 MARKET STREET, D-7017,WILMINGTON, DE 19898 |
| SEMLING MENKE CO INC | SOUTH NAST ST,PO BOX 378,MERRILL, WI 54452-0378 |
| SEMPRA METALS LIMITED | 111 OLD BROAD STREET,LONDON, EN, EC2N 1SG,    ENGLAND |
| SEMPRA METALS LIMITED | 111 OLD BROAD STREET,LONDON,  EC2N 1SG ENGLAND |
| SENIOR-FLEXONICS, INC. | PATHWAY DIVISION,2400 LONGHORN INDUSTRIAL DR.,NEW BRAUNFELS, TX 78130 |
| SENNE SALES | 5150 BUFORD HIGHWAY,NORCROSS, GA 30071 |
| SENNE SALES | PO BOX 1309,NORCROSS, GA 30091 |
| SENSATION SPAS | 3200 S. NAGLEE ROAD,TRACY, CA 95376 |
| SENSATIONAL HOST CATERERS INC | 3030 NORTH ROUTE 73,MAPLE SHADE, NJ 08052 |
| SENTRY | 1800 NORTH POINT DRIVE,STEVENS POINT, WI 54481-8019 |
| SENTRY GROUP | PO BOX 911303,DALLAS, TX 75391-1303 |
| SENTRY INSURANCE | ATTN: WHA-H3/62,1800 NORTH POINT DRIVE,STEVENS POINT, WI 54481-8019 |
| SENTRY INSURANCE A MUTAL COMPANY | P. O.BOX 8032,STEVENS POINT, WI 54481 |
| SENTRY PAINT | 237 MILL STREET,DARBY, PA 19023 |
| SENTRY PAINT TECHNOLOGIES | 237 MILL STREET,DARBY, PA 19023 |
| SENTRY PAINT TECHNOLOGIES INC | P.O. BOX 229,NORRISTOWN, PA 19404-0229 |
| SENTRY PAINT TECHNOLOGIES, INC., | FORMERLY KNOWN AS SENTRY PAINT,& CHEMICAL CO.,237 MILL STREET,DARBY, PA 19023 |
| SENTRY PAINT TECHNOLOGIES, INC., | F/K/A SENTRY PAINT & CHEMICAL CO.,237 MILL STREET,DARBY, PA 19023 |
| SEP | PO BOX  266,RED HOOK, NY 12571 |
| SEP(USE 00050707) | P.O. BOX 266,RED HOOK, NY 12571 |
| SEPESI INC. | P.O. BOX 481,RHINEBECK, NY 12572 |
| SEPESI, INC. | PO BOX  266,RED HOOK, NY 12571 |
| SEPTAK, GARY M | 84 WALNUT ST.,MOUNT HOLLY, NJ 08060 |
| SEQUEIRA, OSCAR | 1935 TINSMAN AVE.,PENNSAUKEN, NJ 08110-2858 |
| SEQUEL CORPORATION | 119 N. JONATHAN BLVD,CHASKA, MN 55318-2395 |
| SERFILCO LTD. | 135 S. LASALLE,DEPT. 3077,CHICAGO, IL 60674-3077 |
| SERRANO, JUAN A | 6050 HASBROOK AVE.,PHILADELPHIA, PA 19111 |
| SERRANO, MARIA S | 942 N 32ND ST.,CAMDEN, NJ 08105-4220 |
| SERVI-SURE CORPORATION | 2020 W. RASCHER AVENUE,CHICAGO, IL 60625 |
| SERVICE ALUMINUM | 3300 NORTH RIDGE ROAD,SUITE 290,ELLICOTT CITY, MD 21043 |
| SERVICE ALUMINUM CORPORATION | 3300 NORTH RIDGE ROAD,SUITE 290,ELLICOTT CITY, MD 21043 |
| SERVICE BY AIR | PO BOX 6017,GARDEN CITY, NY 11530-6017 |
| SERVICE CASTER CORPORATION | RIVERFRONT BUSINESS CENTER,9 SOUTH FIRST AVE.,WEST READING, PA 19611 |
| SERVICE EQUIPMENT & TRUCKING | P.O. BOX 588,MATTOON, IL 61938 |
| SERVICE STATION SERVICE INC. | 401 SOUTHGATE COURT,MICKLETON, NJ 08056 |
| SERVICE TIRE TRUCK CENTER | 2255 AVENUE A,BETHLEHEM, PA 18017 |
| SERVICE TOOL & MFG. CO., INC. | 2115 BYBERRY ROAD,HUNTINGDON VLY., PA 19006 |
| SERVICE TOOL (MALBER) | SERVICE TOOL & MFG,2115 BYBERRY ROAD,HUNTINGDON VALLEY, PA 19006 |

| Claim Name | Address Information |
|---|---|
| SERVO REPAIR INTERNATIONAL | 1641C BUTLER PLANK ROAD,GLENSHAW, PA 15116 |
| SETON IDENTIFICATION PRODUCTS | P.O. BOX 95904,CHICAGO, IL 60694-5904 |
| SETON NAME PLATE CO. | P.O. BOX 819,BRANFORD, CT 06405-0819 |
| SETON NAME PLATE COMPANY | PO BOX  95904,CHICAGO, IL 60694-5904 |
| SEVAN SALES INC | 862 WILLOW RD,GREENVILLE, CA 95947 |
| SEVEN SEAS | 800 CENTRAL AVENUE,UNIVERSITY PARK, IL 60566 |
| SEVENOAKS CAPITAL CORPORATION | P.O. BOX 54755,NEW ORLEANS, LA 70154-4755 |
| SEVERN TRENT ENVIROTECH | SOUTH JERSEY SERVICE CENTER,520 FELLOWSHIP ROAD,SUITE A-108,MT. LAUREL, NJ 08054 |
| SEVYLOR USA, INC | THOMPSON CREEK ROAD,STEVENSVILLE, MD 21666 |
| SEW-EURODRIVE | 2107 HIGH HILL ROAD,PURELAND INDUSTRIAL COMPLEX,BRIDGEPORT, NJ 08014 |
| SEWARD FENCE | 284 LINDLEY ROAD,CANONSBURG, PA 15317 |
| SEWART BUSINESS SYSTEMS | 105 CONNECTICUT DRIVE,BURLINGTON, NJ 08016 |
| SEXTON & PEAKE, INC. | 398 WEST SIXTH AVE,PARKSBURG, PA 19385 |
| SFI | 1501 LANCER DRIVE,MORRESTOWN, NJ 08057 |
| SFL INSTALLATIONS, INC. | 2926 SUNRISE AVE.,BRISTOL, PA 19053 |
| SGL CARBON CORPORATION | P.O. BOX 601009,CHARLOTTE, NC 28260-1009 |
| SGOBBO, KURT | 1106 YORK RD.,CHERRY HILL, NJ 08034 |
| SHAKE-A-LEG MIAMI | DAVID J SCHROEDER,9055 SW 73 CT, STE 603,MIAMI, FL 33156 |
| SHAMROCK GROUP, INC. | 7905 BROWNING ROAD,PENNSAUKEN, NJ 08109 |
| SHANAHAN'S EXPRESS | PO BOX  2245,CINNAMINSON, NJ 08077 |
| SHANAHAN'S EXPRESS, INC. | 2201 GARRY ROAD,P.O. BOX 2245,CINNAMINSON, NJ 08077 |
| SHANE LENHART | C/O WRIGHT & WILHELMY COMPANY,11005 "E" ST,OMAHA, NE 68137 1252 |
| SHANGHAI ELECTRIC INTL | F6, TOWER 1,SHANGHAI RESOURCE PLAZA,NO 268 ZHONGSHAN ROAD(S),SHANGHAI,   200010 CHINA |
| SHANGHAI HOUSING PROD CO LTD | RM 101, NO 19, ;INGXIANG YUAN,LANE 501, NIANJIABANG ROAD,ZHOUPU TOWN, PUDONG,SHANGHAI,   CHINA |
| SHANGHAI HOUSING PROD CO LTD | RM 101, NO 19, ;INGXIANG YUAN,LANE 501, NIANJIABANG ROAD,ZHOUPU TOWN, PUDONG,SHANGHAI          CHINA,   CHINA |
| SHANGHAI J E TOOLS INC | 636 NING WU ROAD,SHANGHAI,   2000090 CHINA |
| SHANGHAI JINWEI | SHANGHAI JINWEI HARDWARE WORKS,NO. 2229 BAN QIAO RD,JINSHANWEI TOWN JINSHAN DISTRICT,SHANGHAI,   CHINA |
| SHANGHAI JINWEI HARDWARE WORKS | WEST XIMENTOWN,JINSHANWEI,SHANGHAI,   CHINA |
| SHANGHAI S.A.C. LTD | 600 ZHONGSHAN ROAD,SHANGHAI,   200010 CHINA |
| SHANGHAI S.A.C. LTD | 600 ZHONGSHAN ROAD,SHANGHAI,   CHINA 200010 |
| SHANGHAI WARRIER INDUSTRIAL | & TRADING CO LTD,RM 201 XINMAO MANSION,NO 99 TIANZHOU RD,SHANGHAI,   200233 CHINA |
| SHANGHAI WARRIER INDUSTRIAL | & TRADING CO LTD,RM 201 XINMAO MANSION,NO 99 TIANZHOU RD,SHANGHAI,   CHINA 200233 |
| SHANGHAI YUQI HDW PROD CO LTD | NO 3 FENGGAO RD,FENGCHENG INDUSTRIAL PARK,FENGXIAN, PUDONG,SHANGHAI,   201411 CHINA |
| SHANGHAI YUQI HDW PROD CO LTD | NO 3 FENGGAO RD,FENGCHENG INDUSTRIAL PARK,FENGXIAN, PUDONG,SHANGHAI,   CHINA 201411 |
| SHANTOU AURICAN ARCHITECTURAL | NO. 5A2-2 JINYUAN INDUSTRIAL ESTATE,CHANTOU, GUANGDONG,   CHINA |
| SHAPES UNLIMITED, INC. | 590 E. WESTERN RESERVE RD.,BLDG. 4,YOUNGSTOWN, OH 44514 |
| SHAPES UNLIMITED, INC. | 590 E. WESTERN RESERVE RD.,YOUNGSTOWN, OH 44514 |
| SHARE | 1501 BROADWAY,SUITE 704A,NEW YORK CITY, NY 10036 |
| SHARED LOGIC | 6904 SPRING VALLEY DRIVE,SUITE # 305,HOLLAND, OH 43528 |
| SHARED SYSTEMS TECHNOLOGY INC. | CORPORATED HEADQUARTERS,P.O. BOX 408,SEWELL, NJ 08080 |
| SHARKEY, MICHAEL W | 304 LEACH ST.,RIVERSIDE, NJ 08075 |
| SHARPSHOOTERS | 5000 SOUTHWEST 75TH AVE,3RD FLOOR,MIAMI, FL 33155 |

| Claim Name | Address Information |
|---|---|
| SHAUN ONEIL | 28 MURPHY PLACE,PITTSFIELD, MA 01201 |
| SHAW ALLOY PIPING PRODUCTS | F/K/A ALLOY PIPING PRODUCTS,6 COOLIDGE COURT,CALIFAN, NJ 07830 |
| SHAW INDUSTRIES | PO BOX 100232,ATLANTA, GA 30384-0232 |
| SHEARER INDUSTRIAL SUPPLY CO | 20 NORTH PENN STREET,YORK, PA 17405-1272 |
| SHEARER INDUSTRIAL SUPPLY CO. | 20 NORTH PENN ST.,P.O. BOX 1272,YORK, PA 17405 |
| SHECHTMAN, MARKS, DEVOR | & ETSKOVITZ, P.C.,1524 DELANCEY STREET,PHILADELPHIA, PA 19102 |
| SHEEHY FORD SALES, INC. | 9371 ROOSEVELT BLVD.,PHILADELPHIA, PA 19114 |
| SHEILDS ELECTRIC | 2815 HADDONFIELD ROAD,PENNSAUKEN, NJ 08110 |
| SHELBY JONES COMPANY INC. | 8800 WEST CHESTER PIKE,UPPER DARBY, PA 19082 |
| SHELBY WILLIAMS | A & D BUILDING,150 E. 58TH STREET,SUITE 300,NEW YORK, NY 10155 |
| SHELBY WILLIAMS INDUSTRIES, INC. | 401 MEACHAM ROAD,STATESVILLE, NC 28677 |
| SHELLVILLE SERVICES, INC. | 3910 SKIPPACK PIKE,SKIPPACK, PA 19474 |
| SHELLY CREATIVE SERVICES | 289 MAIN STREET,MATAWAN, NJ 07747 |
| SHELMET CORP | 220 CONGRESS PARK DR,DELRAY  BEACH, FL 33445 |
| SHELMET CORPORATION | DEPT 214164,MIAMI, FL 33121-0001 |
| SHELTER DISTRIBUTION, INC. | 33 FAIRFIELD AVE.,NASHVILLE, TN 37210 |
| SHELTON SIDING CO., INC. | 17991 HIGHWAY 71 NORTH,ST JOSEPH, MO 64505 |
| SHENZHEN JACOU INDUSTRY LTD. | UNIT E, 20 FL QINGHAI BLDG,FUTIAN DISTRICT,SHENZHEN,   CHINA |
| SHEPARD CONVENTION SERVICES | 5401-C HOVIS ROAD,CHARLOTTE, NC 28208 |
| SHEPARD NILES INC. | 250 N. GENESSE ST.,MONTOUR FALLS, NY 14865 |
| SHERIFF OF CAMDEN COUNTY | ATTN: SANDY TAYLOR,520 MARKET STREET,ROOM 100,CAMDEN, NJ 08101 |
| SHERIFF OF CAMDEN COUNTY | P.O. BOX 769,CAMDEN, NJ 08101 |
| SHERRER, DANIEL J | 850 HUDSON ST.,GLOUCESTER CITY, NJ 08030-1521 |
| SHERRIFF OF TYLER COUNTY | P.O. BOX 7,MIDDLEBOURNE, WV 26149 |
| SHERROD, HAROLD B | 29 EDEN ROCK LN.,WILLINGBORO, NJ 08046 |
| SHERVIN | 324 WAYNE COURT,HOLLAND, PA 18966 |
| SHERVIN, STEPHEN | 324 WAYNE CT,HOLLAND, PA 18966-2761 |
| SHERWIN WILLIAMS | CHEMICAL COATINGS FACILI,3165 TUCKER RD.,BENSALEM, PA 19020 |
| SHERWIN WILLIAMS | CHEMICAL COATINGS FACILITY,BENSALEM, PA 19020 |
| SHERWIN WILLIAMS COMPANY | 269 GREAT VALLEY PARKWAY,MALVERN, PA 19355 |
| SHIELDALLOY METALLURGICAL CORP | 545 BECKETT ROAD, SUITE 208,SWEDESBORO, NJ 08085 |
| SHILBURG INTEGRATED METALS CO | 47 MILK STREET,WILLIMANTIC, CT 06226 |
| SHINE, RICHARD D | 5825 HOWARD ST.,PHILADELPHIA, PA 19141 |
| SHINGLE & GIBB | 845 LANCER DRIVE,MOORESTOWN WEST CORP CTR,MOORESTOWN, NJ 08057 |
| SHINGLE AND GIBB | 845 LANCER DRIVE,MOORESTOWN, NJ 08057 |
| SHIP IT, LLC | 979 S. MAIN STREET,LEXINGTON, NC 27292-3131 |
| SHIP IT, LLC. | 979 S. MAIN STREET,ATTN: PATTI C. ALLMAN,LEXINGTON, NC 27292-3131 |
| SHIP TO SHORE | DRUG AND ALCOHOL TESTING,SERVICES 2961 YORKSHIP SQUARE,CAMDEN, NJ 08104 |
| SHIPPS CONTRACTING COMPANY | 8006 ROUTE 130 NORTH,DELRAN, NJ 08075 |
| SHIRLEY MENOKEN | 550 TRENTON AVENUE,CAMDEN, NJ 08103 |
| SHOMER-TEC INC. | BOX 28070,BELLINGHAM, WA 98228 |
| SHOREWAY MARINE, INC. | 590 HWY 73,WEST BERLIN, NJ 08091 |
| SHOW SPIFF ACCOUNT | ULTRA HARDWARE PRODUCTS LLC,1777 HYLTON RD,PENNSAUKEN, NJ 08110 |
| SHOWWORKS | AUDIO-VISUAL INC.,100 NAAMANS ROAD,SUITE 1C,WILMINGTON, DE 19703 |
| SHRINK PACKAGING SYS. CO. | 15 PROGRESS STREET,EDISON, NJ 08820 |
| SHRINK PACKAGING SYS. CORP. | 15 PROGRESS STREET,EDISON, NJ 08820 |
| SHRM DISTRIBUTION CENTER | 1279 TRAPP ROAD,EAGAN, MN 55121-1254 |
| SHUNDA (HK) PRODUCTS IND LTD | YONGKOU NO 2 INDUSTRIAL ZONE,SHIJIE TOWN, DONGGUAN,GUANGDONG,   CHINA |
| SHUNDE HUATAI METAL GOODS | NO. 1 HEAN INDUSTRY ROAD,LELIU TOWN,SHUNDE CITY,GUANGDONG,   CHINA |

| Claim Name | Address Information |
|---|---|
| SHUNDE NATIVE PROD (GOLD STAR) | NO. 16 NORTH RONGGUI DA DAO,RONGGUI, SHUNDE,GUANGDONG,    CHINA |
| SHUPPER-BRICKLE EQUIP. CO. | 2394 RT. 130,DAYTON, NJ 08810 |
| SHUPPER-BRICKLE EQUIPMENT COMPANY | 2394 ROUTE 130,P.O. BOX 803,DAYTON, NJ 08810 |
| SHUPPER-BRICKLE EQUIPMENT COMPANY | 2394 ROUTE 130,DAYTON, NJ 08810 |
| SHURE-GLUE | 457 CIRCLE FREEWAY DRIVE,CINCINNATI, OH 45246 |
| SIANO, GERALDINE M | 2015 WELSH RD.,APT E76,PHILADELPHIA, PA 19115 |
| SIBIRSKY ALUMINUM PROD USA | 550 MAMARONECK AVE,SUITE 301,HARRISON, NY 10528 |
| SICK/STEGMANN | 7496 WEBSTER ST.,DAYTON, OH 45414 |
| SID YATES | 1567 WRIGHTSTOWN RD.,NEWTOWN, PA 18940 |
| SIEDLECKI, MARK F | 117 N VINE ST.,CLAYTON, NJ 08312 |
| SIEGEL ALUMINUM COMPANY | 4519 RENAISSANCE PARKWAY,CLEVELAND, OH 44128 |
| SIEMENS ENERGY & AUTO #2 | 100 TECHNOLOGY DRIVE,ALPHARETTA, GA 30202 |
| SIEMENS ENERGY & AUTOMATION | 390 KENT AVE,ELK GROVE VILLIAGE, IL 60007 |
| SIEMENS TECH. SUPPORT CENTER | 1520 VIRGINIA DRIVE,FORT WASHINGTON, PA 19034 |
| SIEMENS WATER TECHNOLOGIES | 301 W. MILITARY ROAD,ROTHSCHILD, WI 54474 |
| SIERRA CRAFT | 18825 SAN JOSE AVE,CITY OF INDUSTRY, CA 91748-1326 |
| SIG POSITEC AUTOMATION, INC. | 41170 JOY ROAD,PLYMOUTH, MI 48170 |
| SIGBET MANUFACTURING | R.D.1 BOX 312,BLAIRSVILLE, PA 15717 |
| SIGBET MFG. | 3994 CHESTNUT RIDGE ROAD,BLAIRSVILLE, PA 15717 |
| SIGN NOW | 616 N TYRON ST,CHARLOTTE, NC 28202 |
| SIGNODE - EASTERN OPERATIONS | P.O. BOX 95733,CHICAGO, IL 60694-5733 |
| SIGNODE COMMERCIAL EASTERN-S | P.O. BOX 95733,CHICAGO, IL 60694-5733 |
| SIGNODE SALES | 9611 PULASKI PARK DRIVE,BALTIMORE, MD 21220 |
| SIGNODE SERVICE BUSINESS | P.O. BOX 71057,CHICAGO, IL 60694 |
| SIGNODE SERVICE BUSINESS-P | 3456 RIDGE AVENUE,ARLINGTON HEIGHTS, IL 60004-1414 |
| SIGNODE TOOL REPAIR | 501 HICKMAN STREET,GADSEN, AL 35901 |
| SIGNWRITERS UNLIMITED | A-1 WILLIAMSTOWN BUSINESS PARK,1809 NORTH BLACK HORSE PIKE,WILLIAMSTOWN, NJ 08094-9100 |
| SIKO PRODUCTS, INC | P.O. BOX 279,DEXTER, MI 48130 |
| SILCO DISTRIBUTORS INC | 14715 NW 24TH COURT,OPA LOCKA, FL 33054-3107 |
| SILVENT NORTH AMERICA | 1860 RENAISSANCE BLVD.,STURTEVANT, WI 53177-1743 |
| SILVER CITY ALUMINUM CORP. | 704 WEST WATER STREET,TAUNTON, MA 02780 |
| SILVER, ROANNE E | 10 GREENBROOK DR.,MARLTON, NJ 08053-1950 |
| SILVERIO, VICTOR R | 3203 N HANCOCKS ST.,PHILADELPHIA, PA 19140 |
| SILVERMAN & FREED | 19TH FLOOR,700 BAY STREET,TORONTO, ON M5G 1Z6 CANADA |
| SIMMONS, RONALD | 3325 JASPER ST.,PHILADELPHIA, PA 19134 |
| SIMON RESOURCES | P.O. BOX 3275,WILLIAMSPORT, PA 17701 |
| SIMONIK MOVING & STORAGE INC. | P.O. BOX 6949,BRIDGEWATER, NJ 08807 |
| SIMPLEXGRINNELL LP | DEPT. CH 10320,PALATINE, IL 60055-0320 |
| SIMSMETAL AMERICA | 3220 DEEPWATER TERMINAL RD,RICHMOND, VA 23234 |
| SINCLAIR AND RUSH | 3545 SCARLET OAK BLVD,KIRKWOOD, MO 63122 |
| SINCLAIR MATERIAL HANDLING | P.O. BOX 55088,SECOND AVENUE,TRENTON, NJ 08638 |
| SINDALL TRANSPORT | P.O. BOX 165,NEW HOLLAND, PA 17557 |
| SINGER CONTAINER | 1919 BOSTON STREET,PHILADELPHIA, PA 19125 |
| SINGER CONTAINER | 1919 BOSTON STREET,PHILA, PA 19125 |
| SINGH BHANDAL, GURPREET | 11 BELL LANE,BURLINGTON, NJ 08016 |
| SINGH, ASGAR S | 727 RANCOCAS RD.,WESTAMPTON, NJ 08060-5625 |
| SINGH, BHAGWANT | 25 THEO CT,BURLINGTON, NJ 08016-2328 |
| SINGH, JASWANT | 6848 MARSHALL RD.,UPPER DARBY, PA 19082 |

| Claim Name | Address Information |
| --- | --- |
| SINGH, KULWINDER | 29 THEO CT,BURLINGTON, NJ 08016-2341 |
| SINGH, PAL | 5 FALL DR.,BURLINGTON, NJ 08016-2875 |
| SINGLETON LOCKSMITH | 1300 DR MARTIN L KING JR AVE,MOBILE, AL 36603 |
| SIPERSTEIN'S PAINT | 600 ROUTE 73 SOUTH,MAPLE SHADE, NJ 08052 |
| SIPERSTEIN'S/ MAPLE SHADE | 2819 ROUTE 73 SOUTH,MAPLE SHADE, NJ 08052 |
| SIQUAR USA INC | 1213 26TH ST, SE,HICKORY, NC 28602 |
| SIR SPEEDY | 5505 ROUTE 130 N,PENNSAUKEN, NJ 08110 |
| SIROTE & PERMUTT | PO BOX 55727,BIRMINGHAM, AL 35255-5727 |
| SISSCO PERMADUR | 186 ROUTE 206 SOUTH,HILLSBOROUGH, NJ 08844 |
| SISSCO/PERMADUR | 186 ROUTE 206 SOUTH,SOMERVILLE, NJ 08876 |
| SITE ENGINEERS, INC. | P.O. BOX 8500-S-41965,PHILADELPHIA, PA 19178 |
| SIXTO CLASS | 433 NORTH 7TH STREET,APT. 16B NORTH GATE 1,CAMDEN, NJ 08102 |
| SJF MATERIAL HANDLING | 211 BAKER AVE. WEST,P.O. BOX 70,WINSTED, MN 55395 |
| SK & P INDUSTRIES INC. | METROLAB DIVISION,73 NORFOLK ST.,NEWARK, NJ 07103 |
| SK FORMS | 2239 E. CAMBRIA ST.,P.O. BOX 26867,PHILADELPHIA, NJ 19134 |
| SKARDA | 2563 FARNAM STREET,OMAHA, NE 68131 |
| SKIATOOK CARDINALS | C/O JARRELL DELK,160 N. ROCKFORD,TULSA, OK 74120 |
| SKIL CORPORATION | 333 E HUNTING PARK AVE,PHILADELPHIA, PA |
| SKIL CORPORATION | 333 E HUNTING PARK AVE,PHILADELPHIA, PA 19124-6006 |
| SKILLED WORKERS INC. | DBA. SKILLEDWORKERS.COM,701 W. GEORGIA ST.,SUITE 1630,VANCOUVER, BC V7Y 1K8 CANADA |
| SKILLED WORKERS INC. | DBA. SKILLEDWORKERS.COM,701 W. GEORGIA ST.,SUITE 1630,VANCOVER, BC V7Y 1K8 CANADA |
| SKILLPATH SEMINARS | P.O. BOX 804441,KANSAS CITY, MO 64180-4441 |
| SKO*BRENNER*AMERICAN | 840 MERRICK ROAD,CS9320,BALDWIN, NY 11510-9320 |
| SKOTZ MANUFACTURING INC | PO  BOX 473,GLENMOORE, PA 19343 |
| SKW ALLOYS INC | 3801 HIGHLAND AVE,NIAGRA FALLS, NY 14503 |
| SKYTEL | P.O. BOX 740577,ATLANTA, GA 30374-0577 |
| SL INDUSTRIES, INC., | SL MODERN HARD CHROME,482 COVE ROAD,PENNSAUKEN, NJ 08110 |
| SL SURFACE TECHNOLOGIES | 1416 SOUTH 6TH STREET,CAMDEN, NJ 08104 |
| SLATE INSTALLATIONS, INC. | 4955 INDIANA AVE.,WINSTON-SALEM, NC 27106 |
| SLATE INSTALLLATIONS, INC. | 4955 INDIANA AVE.,WINSTON-SALEM, NC 27106 |
| SLC PREMIER SUPPLY | 1504 SIXTH AVENUE,NEPTUNE, NJ 07753 |
| SLICK IDEAS INC | GEOFF SLICK,1013 N. GRAVEL PIKE,SCHWENKSVILLE, PA 19473 |
| SLINGMAN INDUSTRIES | P.O. BOX 6870,SOMERSET, NJ 08875 |
| SMART MONEY | P.O. BOX 11205,DES MOINES, IA 50350-1205 |
| SMC PNEUMATICS INC. | 3434 HIGHWAY  #22 WEST,SUITE #110,SOMERVILLE, NJ 08876 |
| SMELTER SERVICE CORP. | P.O. BOX 432,MT. PLEASANT, TN 38474 |
| SMI COMPANY | 816 DELSEA DR, SUITE 333,GLASSBORO, NJ 08028-1499 |
| SMIGELSKI, HUBERT J | 239 SYLVAN AVE.,GLOUCESTER CITY, NJ 08030-1657 |
| SMITH AND SOLOMON | 721 CUTHBERT ROAD,CHERRY HILL, NJ 08002 |
| SMITH DEBNAM NARRON WYCHE SAINTSING & M | 4601 SIX FORKS ROAD, SUITE 400,RALEIGH, NC 27611-6268 |
| SMITH DEBNAM NARRON WYCHE SAINTSING & MY | 4601 SIX FORKS ROAD, SUITE 400,PO  BOX 26268,RALEIGH, NC 27611-6268 |
| SMITH ENVIRONMENTAL TECH. CORP. | P.O. BOX 35053,NEWARK, NJ 07193-5053 |
| SMITH TRANSPORT INC. | 331 E. CLOSSON ROAD,P.O. BOX 201,ROARING SPRING, PA 16673-0201 |
| SMITH, ALEXANDERRAPHEL | 1433 RIVERSIDE DR.,PHILADELPHIA, PA 19154 |
| SMITH, COLLEEN A | 832 WHITMANSCHOOL RD.,TURNERSVILLE, NJ 08012 |
| SMITH, HENRY | 367 MARLTON PIKE,CAMDEN, NJ 08105 |
| SMITH, JAMELL A | 1952 N DENNIE ST.,PHILADELPHIA, PA 19140-1721 |

| Claim Name | Address Information |
|------------|---------------------|
| SMITH, JEFFREY F | 36 HAINES MILL RD.,DELRAN, NJ 08075-1737 |
| SMITH, KELLY K | 125 COLONIAL SQ DR.,LINDENWOLD, NJ 08021 |
| SMITH, KENNETH A | 1314 DAYTON ST.,CAMDEN, NJ 08104-2016 |
| SMITH, LISTON | 822 S 8TH ST.,CAMDEN, NJ 08103-2533 |
| SMITH, LONNIE E | 2443 43RD ST.,PENNSAUKEN, NJ 08110-2124 |
| SMITH, RONNIE | 7835 WOOLSTON AVE.,PHILADELPHIA, PA 19150 |
| SMITH, STEVEN | 908 UNION AVE.,PENNSAUKEN, NJ 08110-2469 |
| SMITH-FELVER & PRIME, LTD. | 4497 MECHANICSVILLE ROAD,DOYLESTOWN, PA 18901 |
| SMITH-KOCH, INC. | 830 TRYENS RD.,ASTON, PA 19014 |
| SMITH-STURGIS, LORNE P | 831 S 6TH ST.,CAMDEN, NJ 08103-2339 |
| SMITHWAY MOTOR EXPRESS, INC. | 3653 PAYSPHERE CIR.,CHICAGO, IL 60674 |
| SMS AUTOMOTIVE PRODUCTS, INC. | 4819 LANGDON STREET,PHILADELPHIA, PA 19124 |
| SMS MEER SERVICE INC. | 210 WEST KENSINGER DRIVE,SUITE 300,CRANBERRY TOWNSHIP, PA 16066 |
| SMS MEER SERVICE INC. | 234 SOUTH POTTER ST.,BELLEFONTE, PA 16823 |
| SMUCKER LASER CUTTING | 2133 ROCKVALE ROAD,LANCASTER, PA 17602 |
| SNAP-ON TOOL CORP. | 15 AMESBURY PLACE,SICKLERVILLE, NJ 08081 |
| SNAPP TOOL & DIE INC. | 10885 DYER ST.,BLDG. A,EL PASO, TX 79934 |
| SNELLING & SNELLING | 23 W. PARK AVE.  #110,MERCHANTVILLE, NJ 08109 |
| SNELLING PERSONNEL SERVICES | 5425 RT 70 W.,PENNSAUKEN, NJ 08109 |
| SNIDERMAN'S HARDWARE | 519 JOSEPH AVE,ROCHESTER, NY 14605-1299 |
| SNOOZIE ENTERPRISES INC. | C/O ELWOOD MARTZ,PENNSAUKEN TOWNSHIP,5605 N. CRESCENT BOULEVARD,PENNSAUKEN, NJ 08110 |
| SNYDER, LAWRENCE | 373 SHADY BROOK DR.,LANGHORNE, PA 19047-8032 |
| SOBANHDITH, PETER | 413 CANTRELL ST.,PHILADELPHIA, PA 19148 |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | PO  BOX 791139,BALTIMORE, MD 21279-1139 |
| SOCIETY OF MANUFACTURING | ENGINEERS,ATTN: RECORDS DEPT,ONE SME DRIVE, PO BOX  930,DEARBORN, MI 48121-9986 |
| SOCIETY OF MANUFACTURING | ENGINEERS,P.O. BOX 32641,DETROIT, MI 48232-9701 |
| SOCIETY OF MANUFACTURING | ENGINEERS,P.O. BOX 77058,DETROIT, MI 48277 |
| SOCIETY OF PLASTICS INDUSTRY | P.O BOX 753,WALDORF, MD 20604 |
| SOCIETY/PLASTICS | PO BOX 753,WAKDIRF, MD 20604 |
| SODEXHO | ONE PORT CENTER,2 RIVERSIDE DRIVE,CAMDEN, NJ 08103-1003 |
| SOKLOVE MACHINERY CO INC | 53 SEASIDE COURT,MARGATE, NJ 08402 |
| SOLAR ATMOSPHERES INC. | 1969 CLEARVIEW RD.,SOUDERTON, PA 18964 |
| SOLARCOM USA | 501 SILVERSIDE ROAD,SUITE 105,WILMINGTON, DE 19809 |
| SOLBERG MANUFACTURING, INC. | P.O. BOX 5988,DEPT. 20-5021,CAROLSTREAM, IL 60197-5988 |
| SOLBERG MANUFACTURING, INC. | PO BOX 5988,CAROLSTREAM, IL 60197-5988 |
| SOLID PARTNERS | 2155 LOS PAOITAS CENTER,SUITE D,LIVERMORE, CA 94550 |
| SOLID WELL INTERNATIONAL CORP | PO BOX 104-27,31-2 FL-1, LANE 554,PEI-AN RD,TAIPEI,    TAIWAN |
| SOLOMON METALS CORP. | 580 LYNNWAY,ROUTE 1 A,LYNN, MA 01905 |
| SOLUTECH, INC. | P.O. BOX 378,LAFAYETTE HILL, PA 19444-0378 |
| SOLUTIONS BY COMPUTERWARE | "THE FARMHOUSE",12 GREAT VALLEY PKWY,MALVERN, PA 19355 |
| SOLUTIONS STAFFING | JT/SG ENTERPRISES INC,6033 CLEVELAND AVE,COLUMBUS, OH 43231 |
| SOMA COMPUTER SUPPORT | 1819 J.F. KENNEDY BLVD.,SUITE 460,PHILADELPHIA, PA 19103 |
| SOMA COMPUTER SUPPORT | 1819 J.F. KENNEDY BLVD.,PHILADELPHIA, PA 19103 |
| SOMA COMPUTER SUPPORT | 1819 J.F. KENNEDY BLVD.,SUITE 460,PHILA., PA 19103 |
| SOMERSET DATA FORMS | BOX 162,170 TOWNSHIP LINE RD.,BELLE MEAD, NJ 08502 |
| SONE ALLOYS | P.O. BOX 949,TAUNTON, MA |
| SONE ALLOYS | P.O. BOX 949,TAUNTON, MA 02780-0949 |

| Claim Name | Address Information |
|---|---|
| SONIA LEIVA | 1111 NORTH 34TH STREET,CAMDEN, NJ 08105 |
| SONIC AIR SYSTEMS INC. | 4111 N. PALM ST.,FULLERTON, CA 92835 |
| SONIC WALL LICENSE & SUPPORT FOR VPN | 1143 BORREGAS AVENUE,SUNNYVALE, CA 94089 |
| SONICWALL SERVICES | PO BOX 49042,SAN JOSE, CA 95161-9955 |
| SONITEC | POBOX 6141,85 SARGEANT ST.,HOLYOKE, MA 01041-6141 |
| SONITEC | PO BOX 6141,HOLYOKE, MA 01041-6141 |
| SONITROL MID-ATLANTIC | 417 N. 4TH STREET,PHILADELPHIA, PA 19123 |
| SONITROL OF PHILADELPHIA | PO BOX 660777,DALLAS, TX 75266-0777 |
| SONOCO PRODUCTS COMPANY | NORTH SECOND STREET P.O. BOX 160,HARTSVILLE, SC 29550 |
| SOPAJ, ALI M | 3151 HELLERMAN ST.,PHILADELPHIA, PA 19149 |
| SOQUEL LOCK & KEY CO | 712 SOQUEL DR,SANTA CRUZ, CA 95062 |
| SORENSEN, PAUL | 508 LEONARD LANE,MULLICA HILL, NJ 08062 |
| SOREVCO INC | 25 RUE DE L'ACIER,PARC INDUSTRIAL CP670,COTEAU-DULAC, QC J0P 1B0 CANADA |
| SOREVCO INC | 25 RUE DE L'ACIER,PARC INDUSTRIAL CP670,COTEAU-DULAC,  J0P1B0 |
| SOS ENTERPRISES | 12871 ENCANTO DR,VICTORVILLE, CA 92392 |
| SOSA, EBIN L | 1122 N 32ND ST.,CAMDEN, NJ 08105-4224 |
| SOTECH CORPORATION | 98 NORTH OAKRIDGE DRIVE,NORTH PRAIRIE, WI 53153-9795 |
| SOTO  SALIVADOR | 815 NORTH 30TH STREET,CAMDEN, NJ 08105 |
| SOTO, GERARDO | 2212 NORWOOD AVE.,PENNSAUKEN, NJ 08110-1607 |
| SOTO, ROBERTO | 3260 LEMUEL AVE.,CAMDEN, NJ 08105-1557 |
| SOTO, SALVADOR | 815 N 30TH ST.,CAMDEN, NJ 08105-4105 |
| SOUKHAPHONH, SOMNUK | 1919 MIFFLIN ST.,PHILADELPHIA, PA 19145 |
| SOUND IMAGE INCORPORATED | 660 WEST STREET ROAD,FEASTERVILLE, PA 19053 |
| SOUND IMAGE INCORPORATED | 660 WEST STREET ROAD,SUMMIT CENTER,FEASTERVILLE, PA 19053 |
| SOURCE 21, INCORPORATED | POB 2100,SOUND BEACH, NY 11789 |
| SOURCE MANAGEMENT SYSTEM | ATTN:  MR L LIN,#159 SONG TED ROAD,TAIPEI, TAIWAN,    CHINA |
| SOURCE MANAGEMENT SYSTEM | ATTN:  MR L LIN,#159 SONG TED ROAD,TAIPEI,    TAIWAN |
| SOURCE WINDOW & DOOR SYSTEMS | 2093 RT 70 EAST,CHERRY HILL, NJ 08003 |
| SOURCE WINDOW & DOOR SYSTEMS | 2093 ROUTE 70 E,CHERRY HILL, NJ 08003-1201 |
| SOURCECOM | 14502 W. 105TH STREET,LENEXA, KS 66215 |
| SOUTH AMERICAN LINES, INC. | 3515 NW 114TH AVENUE,MIAMI, FL 33178 |
| SOUTH BEND LATHE CORP. | 400 WEST SAMPLE STREET,SOUTH BEND, IN 46601 |
| SOUTH BEND LATHE CORP. | 400 WEST SAMPLE STREET,SOUTH BEND, IN 46601-2837 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | SALES TAX RETURN,COLUMBIA, SC 29214-0102 |
| SOUTH CAROLINA SALES AND USE TAX | COLUMBUS MILL BUILDING,301 GARVAIS STREET,PO BOX 125,COLUMBIA, SC 29214 |
| SOUTH CENTRAL POOL SUPPLY | PO BOX  629,HOPKINTON, MA 01748-0629 |
| SOUTH FLORIDA FENCE ASSN | 2773 NW 26TH STREET,FT. LAUDERDALE, FL 33311 |
| SOUTH JERSEY | WINDOW TINTING INC,14000 COMMERCE PARKWAY, STE H,MOUNT LAUREL, NJ 08054 |
| SOUTH JERSEY | WINDOW TINTING INC,14000 COMMERCE PARKWAY, STE H,MOUNT LAURAL, NJ 08054 |
| SOUTH JERSEY BOILER & BURNER | 178 GOLFVIEW DRIVE,SEWELL, NJ 08080 |
| SOUTH JERSEY ELECTRIC | VEHICLES, L.L.C.,1322 DOUGHTY ROAD,EGG HARBOR TWP, NJ 08234-5636 |
| SOUTH JERSEY OVERHEAD DOOR | P.O. BOX 336,1360 N. DELSEA DRIVE,VINELAND, NJ 08360 |
| SOUTH JERSEY OVERHEAD DOOR | PO BOX  338,1360 N. DELSEA DR..,VINELAND, NJ 08360 |
| SOUTH JERSEY PORT CORP. | P.O.BOX 129,CAMDEN, NJ 08101 |
| SOUTH JERSEY PRETZEL | 912 N. WHITEHORSE PIKE,STRATFORD, NJ 08084 |
| SOUTH JERSEY PROCESSING | 2201 MT EPHRIAM AVE,BLDG 40,CAMDEN, NJ 08104 |
| SOUTH JERSEY WELDING SUPPLY | 496 EAST RT 38,MAPLE SHADE, NJ 08052 |
| SOUTH JERSEY WINDOW TINTING | 14000 COMMERCE PKWY,SUITE H,MOUNT LAUREL, NJ 08054 |
| SOUTH LYON LUMBER | 415 E LAKE ST,SOUTH LYON, MI 48178-1569 |

| Claim Name | Address Information |
|---|---|
| SOUTHEASTERN DECORATORS, INC | 220 TALLEYRAND AVENUE,JACKSONVILLE, FL 32202 |
| SOUTHEASTERN EXTRUSION TOOL | P.O. BOX 2218,FLORENCE, AL 35630 |
| SOUTHEASTERN FREIGHT LINES | PO BOX  1691,COLUMBIA, SC 29202 |
| SOUTHEASTERN FREIGHT LINES INC | PO BOX 100104,COLUMBIA, SC 29202-3104 |
| SOUTHERN & EASTERN | HARDWARE ASSOCIATION,PO BOX 633,LINCOLNTON, NC 28093 |
| SOUTHERN AEROSOLS INC. | 270-T AMITY HILL ROAD,CLEVELAND, NC 27013 |
| SOUTHERN CONTAINER CORP. | P.O. BOX 9049,SMITHTOWN, NY 11787-9049 |
| SOUTHERN GLASS | PO  BOX 587,COLUMBIA, SC 29202 |
| SOUTHERN IMPERIAL INC | 23584 NETWORK PLACE,CHICAGO, IL 60673-1235 |
| SOUTHERN TOOL STEEL INC. | 2726 KANASITA DRIVE,CHATANOOGA, TN 37343-0699 |
| SOUTHINGTON SPRING & FOURSLIDE | 24 DELL MANOR DRIVE,BRISTOL, CT 06010 |
| SOUTHLAND NURSERY OF MYRTLE BEACH | 3315 BUSINESS STREET,MYRTLE BEACH, SC 29579-7224 |
| SOUTHWEST COMPUTER | 5034 WOODCREST DRIVE,YORBA LINDA, CA 92886 |
| SOUTHWEST DESIGN & STEEL | 5460 S ARCADIA AVE,TUCSON, AZ 85706-2012 |
| SOUTHWEST INDIAN FOUNDATION | ATTN: DEACON DAN NEZ MARTIN,P.O. BOX 86,GALLUP, NM 87301-0001 |
| SOUTHWESTERN GRAPHITE INC. | 2564 HIGHWAY 12,DEQUINCY, LA 70633 |
| SPA WORLD DBA CAL SPAS &  POOLS | 1649 E. STONE DRIVE,KINGSPORT, TN 37660 |
| SPACE MASTER BUILDINGS | 10 INDUSTRIAL HIGHWAY,MAIL STOP #74,LESTER, PA 19113 |
| SPADEA MFG. CO. | 311 SPRUCE STREET,CAMDEN, NJ 08103 |
| SPADIX TECHNOLOGIES, INC. | 110 EGEL AVE,MIDDLESEX, NJ 08846 |
| SPAGS 19 INC | 193 BOSTON TPKE,SHREWSBURY, MA 01545 |
| SPARKS EXHIBITS | 2828 CHARTER ROAD,PHILADELPHIA, PA 19154 |
| SPARTAN AIR PURIFICATION, INC. | 150 COOPER ROAD,SUITE E-14,WEST BERLIN, NJ 08091-9264 |
| SPATIAL METRIX CORP. | 222 GALE LANE,KENNETT SQUARE, PA 19348 |
| SPAULDING COMPOSITES CO. | PO BOX  867,1300 SOUTH SEVENTH ST.,DEKALB, IL 60115-0867 |
| SPC CORPORATION | 2600 PENROSE AVENUE,PHILADELPHIA, PA 19135 |
| SPC CORPORATION | 2600 PENROSE AVENUE,PHILA, PA 19135 |
| SPECIAL PROJETS CONSULTING | P.O. BOX 524,MT.LAUREL, NJ 08054 |
| SPECIALIZED VEHICLES CORP. | P.O. BOX 880,WASHINGTON, NC 27889 |
| SPECIALTY ADVERTISING INC. | 1008 CHERRY LANE,CINNAMINSON, NJ 08077 |
| SPECIALTY HAULERS, INC | 3800 BENSALEM BLVD,BENSALEM, PA 19020 |
| SPECIALTY INSULATED WINDOWS | 4162 W 4TH STREET,HATTIESBURG, MS 39402 |
| SPECIALTY RENTALS | AND ATTACHMENTS CO. INC.,1222 MAPLE AVE,ATCO, NJ 08004 |
| SPECIALTY SAW INC. | 30 WOLCOTT RD.,SIMSBURY, CT 06070-1416 |
| SPECIALTY TECHNICAL PUBLISHERS | SUITE 306-267 WEST ESPLANADE,NORTH VANCOUVER, BC V7M 1A5 CANADA |
| SPECIALTY WINDOWS | PO BOX 15925,HATTIESBURG, MS 39404 |
| SPECK INDUSTRIAL CONTROLS | 1503 GLEN AVENUE,MOORESTOWN, NJ 08057 |
| SPECTAPE | 7821 PALACE DRIVE,CINCINNATI, OH 45249 |
| SPECTRA GASES | 3434 ROUTE 22 WEST,BRANCHBURG, NJ 08876 |
| SPECTRA-PHYSICS INC. | 514 S. BROADWAY,GLOUCESTER, NJ 08030 |
| SPECTRACOM INC | 5090 CENTRAL HWY, STE 6,PENNSAUKEN, NJ 08109 |
| SPECTRO ALLOYS CORP | 13220 DOYLE PATH ROAD,ROSEMOUNT, MN 55068 |
| SPECTRO ALLOYS CORP | PO BOX 90295,CHICAGO, IL 60696-0295 |
| SPECTROGRAPHIC, INC | 4 BRAYTON COURT,COMMACK, NY 11725 |
| SPECTRUM LETTER BOX, MI  KE T MAYS | 129 WEST EAGLE ROAD,HAVERTOWN, PA 19083 |
| SPECTRUM MARKETING COMMUNICA | 620 DEER ROAD,BUILDING #14,CHERRY HILL, NJ 08034 |
| SPECTRUM METAL FINISHING INC. | 535 BEV ROAD,YOUNGSTOWN, OH 44512-6490 |
| SPECTUBE USA INC | (DBA) ALFINITI INC,600 N. METCALF STREET,WINTON, NC 27986 |
| SPEEDY METALS,LLC | 2505 S. 162ND STREET,NEW BERLIN, WI 53151 |

| Claim Name | Address Information |
|---|---|
| SPEEDY SIGN A RAMA | 434-436 W STREET RD,FEASTERVILLE, PA 19053 |
| SPELLER   BENJAMIN | 280 EAST QUEEN LANE,PHILADELPHIA, PA 19144 |
| SPELLER   BENJAMIN H | 280 EAST QUEEN LANE,PHILADELPHIA, PA 19144 |
| SPELLER, BENJAMIN H | 412 RHODE ISLAND AVE.,CHERRY HILL, NJ 08002-2527 |
| SPELLER, BENJAMIN HASA | 280 E QUEEN LN.,PHILADELPHIA, PA 19144 |
| SPENARD BUILDERS SUPPLY | 2460 PHILLIPS FIELD RD,FAIRBANKS, AK 99701-2797 |
| SPENCE HOME CENTER | PO  BOX 407,506 CHATHAM AVE.,SILER CITY, NC 27344 |
| SPENCE HOME CENTER | PO BOX 407,SILER CITY, NC 27344 |
| SPERRY GRAPHIC INC | 4 HORNE DR,PO BOX 208,FOLCROFT, PA 19032 |
| SPIKE'S TROPHIES LTD | 514 NO. 2ND STREET,PHILADELPHIA, PA 19123-4216 |
| SPIKE'S TROPHY | 514 N. 2ND ST.,PHILADELPHIA, PA 19123 |
| SPIRALCOM COMMUNICATIONS | 211 W63RD AVENUE,BC, BC V5X 2H9 CANADA |
| SPIRALCOM COMMUNICATIONS | 211 W63RD AVENUE, BC V5X 2H9 CANADA |
| SPLASH SALES | 9561 CAMERON ST.,RANCHO CUCAMONGA, CA 91730 |
| SPN EXHIBITIONS | 172 LONDON ROAD,GUILDFORD, SURREY,  GU1 1XR ENGLAND |
| SPORT ADMIN 501 CORP | 126 BRACKEN DR,MEDFORD, NJ 08055-9164 |
| SPORTS BOOSTERS, INC./ BENSALEM H.S. | 3666 KEARNY VILLA RD.,STE 305,SAN DIEGO, CA 92123 |
| SPORTS BOOSTERS, INC./ BENSALEM H.S. | 3666 KEARNY VILLA RD.,SAN DIEGO, CA 92123 |
| SPRAYING SYSTEMS CO. | P.O. BOX 95564,CHICAGO, IL 60694-5564 |
| SPRING HOUSE WINDOW & DOOR | 908 BETHLEHEM PIKE,PO BOX 244,SPRING HOUSE, PA 19477-9998 |
| SPRINGER CO-AX, INC. | 10 NOELAND AVE.,PENNDEL, PA 19047 |
| SPRINGER PUMPS LLC | 861 TECH DRIVE,TELFORD, PA 18969 |
| SPRINGFIELD PAPER | 1754 LIMEKILN PIKE,FORT WASHINGTON, PA 19034 |
| SPRINGFIELD PAPER SPECIALTIES | 1754 LIMEKILN PIKE AT THE,PENNSYLVANIA TURNPIKE,FT. WASHINGTON, PA 19034 |
| SPRINGHILL LASER SERVICE | PO  BOX 79,STERLING, PA 18463 |
| SPRINGTIME, INC. | 6900 RIVER RD.,PENNSAUKEN, NJ 08110 |
| SPRINT | P.O. BOX 1769,NEWARK, NJ 07101-1769 |
| SPRINT | PO  BOX 105243,ATLANTA, GA 30348-5243 |
| SPRINT | P.O. BOX 530503,ATLANTA, GA 30353-0503 |
| SPRINT | P.O. BOX 530504,ATLANTA, GA 30353-0504 |
| SPRINT | PO BOX  740504,ATLANTA, GA 30374-0504 |
| SPRINT | P.O. BOX 4181,CAROL STREAM, IL 60197-4181 |
| SPRINT | P.O. BOX 660075,DALLAS, TX 75266-0075 |
| SPRINT CONFERENCE LINE | P.O. BOX 101343,ATLANTA, GA 30392-1343 |
| SPRINT PCS | P.O. BOX 2200,BEDFORD PARK, IL 60499-2200 |
| SPS COMMERCE INC | VB BOX 3,PO BOX 9202,MINNEAPOLIS, MN 55480-9202 |
| SPURGEON CO. | 1330 HILTON ROAD,FERNDALE, MI 48220-2898 |
| SQUARE D COMPANY | 54 TUTTLE PLACE,MIDDLETOWN, CT 06457 |
| SRINIVAS, RANGA | 37 FOREST HILL DR.,CHERRY HILL, NJ 08003 |
| SRM LABORATORIES | SECURITY RESOURCE MANAGEMENT,4417 ROUTE 30 BUILDING A,LATROBE, PA 15650-9028 |
| SS RACING LLC | 7150 WINTON DRIVE, SUITE 100,INDIANAPOLIS, IN 46268 |
| SSL   SEA SHIPPING LINE | 114 MAPLE AVNEUE,RED BANK, NJ 07701-1716 |
| SSS/CLAN | 26 WINSLOW-WILLIAMSTOWN ROAD,P.O. BOX 188,WINSLOW, NJ 08095 |
| ST JOHN OF GOD COMMUNITY SVCS | 532 DELSEA DR,WESTVILLE GROVE, NJ 08093 |
| ST. JOSEPH'S CHURCH | 1010 LIBERTY STREET,CAMDEN, NJ 08104 |
| ST. JOSEPH'S UNIVERSITY | UNIVERSITY COLLEGE,5600 CITY AVENUE,PHILADELPHIA, PA 19131-1395 |
| ST. JUDE CHILDREN'S RESEARCH HOSPITAL | 501 ST. JUDE PLACE,MEMPHIS, TN 38105 |
| ST. LAWRENCE | P.O. BOX 75674,CLEVELAND, OH 44101-4755 |
| ST. MAUR | MASONRY CONSTRUCTION, INC.,P.O. BOX 1230,BLACKWOOD, NJ 08012 |

| Claim Name | Address Information |
|---|---|
| ST. PETER AND PAUL CHURCH | 307 PINE STREET,TAMAQUA, PA 18252 |
| ST. STEPHEN PARISH | ST. STEPHEN RECTORY,6306 BROWNING ROAD,PENNSAUKEN, NJ 08109 |
| ST. STEPHEN'S SCHOOL PTA | 6300 BROWNING ROAD,PENNSAUKEN, NJ 08109 |
| STA-RITE INDUSTRIES | 600 SOUTH JEFFERSON STREET,WATERFORD, WI 53185 |
| STA-RITE INDUSTRIES INC. | P.O. BOX 95389,CHICAGO, IL 60694-5389 |
| STACHURA, MARK J | 4 LYNN DRIVE,BURLINGTON, NJ 08016 |
| STAGG SAFETY EQUIPMENT | 163 SOUTH 3RD AVENUE,EVANSVILLE, IN 47708 |
| STAHL SPECIALTY CO. | P.O.BOX 6,KINGSVILLE, MO 64061 |
| STAIMAN BROTHERS | P.O. BOX 1235,201 HEPBURN STREET,WILLIAMSPORT, PA 17703 |
| STAINLESS SOURCE | P.O. BOX 11157,PHILADELPHIA, PA 19136 |
| STAMPALL WASHER LTD. | 95 JOYMAR DRIVE,UNIT 4 & 5,MISSISSAUGA, ON L5M 3S8 CANADA |
| STAN PRYBELLA | 3533 TETON ROAD,PHILADELPHIA, PA 19154 |
| STANCIL, JOSEPH L | 813 WINDER DR.,BRISTOL, PA 19007 |
| STANCOR, INC. | 515 FAN HILL ROAD,MONROE, CT 06468 |
| STANDARD & POOR'S | P.O. BOX 80-2542,CHICAGO, IL 60680-2542 |
| STANDARD HARDWARE | STARR DRIVE,P O BOX 970,MARRIMACK, NH 03054 |
| STANDARD HARDWARE COMPANY | 1611 GROVE AVENUE,RYDAL, PA 19046 |
| STANDARD HDW DISTRIBUTOR INC | STAR DRIVE,PO BOX 970,MERRIMAK, NH 03054 |
| STANDARD PUBLISHING CORP. | SUBSCRIPTION DEPT.,155 FEDERAL STREET,BOSTON, MA 02110 |
| STANDARD ROOFINGS, INC. | 57 N. JOHNSTON AVE.,TRENTON, NJ 08609 |
| STANDARD WAREHOUSE | & DISTRIBUTING CO.,37TH STREET & RIVER ROAD,PENNSAUKEN, NJ 08110 |
| STANDARD WHSE & DIST CO INC | PO BOX 308,PENNSAUKEN, NJ 08110 |
| STANLEY HUTCHINSON | C/O HUTCHINSON SUPPLY,RTE 480 & MAPLE AVE,RIDGELY, MD 21660 |
| STANLEY KESSLER & CO. INC. | P.O. BOX 2037,SOUTHEASTERN, PA 19399-2037 |
| STANLEY MARVEL, INC. | 13 HYDE LANE,WESTHAMPTON, NJ 08060 |
| STANLEY MARVEL, INC. | 1221 FORD ROAD,BENSALEM, PA 19020-4518 |
| STANLEY MARVEL, INC. | 1221 FORD ROAD,BENSALEM, PA 19021 |
| STANLEY MARVEL, INC. | 1221 FORD ROAD,BENSALEM, PA 190220 |
| STANLEY METAL ASSOCIATES, L.C. | 6001 BROKEN SOUND PKWY, N.W.,SUITE 406,BOCA RATON, FL 33487 |
| STANLEY METAL ASSOCIATES,L.C. | P.O.BOX 67000,DEPARTMENT # 178201,DETROIT, MI 48267-1782 |
| STANLEY SACK CO., INC. | P.O. BOX 361,30 BARBER POND ROAD,BLOOMFIELD, CT 06002 |
| STANLEY SMITH SECURITY, INC. | P.O. BOX 4714,DEPT. P,CAROL STREAM, IL 60197-4714 |
| STANLEY, JAMES E | 3001 RT 130,APT 23G,DELRAN, NJ 08075 |
| STANLEY, JAMES L | 124 SPRUCE LN.,HAINESPORT, NJ 08036 |
| STANLEY-BOSTICH FASTENING | SYSTEMS,BRIGGS DRIVE,EAST GREEENWICH, RI 02818 |
| STANLEY-BOSTICH FASTENING SYS. | BRIGGS DRIVE,EAST GREENWICH, RI 02818 |
| STANTON A. MOSS INC | PO BOX 896,BRYN MAWR, PA 19010 |
| STAPLES | ROUTE 38,BRADLEES SHOPPING CENTER,CHERRY HILL, NJ 08002 |
| STAPLES | 10551 DECATUR ROAD,PHILADELPHIA, PA 19154 |
| STAPLES BUSINESS ADVANTAGE | DEPT PHL 85103,PO BOX 30851,HARTFORD, CT 06150-0851 |
| STAPLES BUSINESS ADVANTAGE | DEPT PHL 85103,HARTFORD, CT 06150-0851 |
| STAPLES BUSINESS ADVANTAGE | DEPT PHL,BOX 30851,HARTFORD, CT 60150-0851 |
| STAPLES CREDIT PLAN | DEPT 80 - 0420477129,PO BOX 9020,DES MOINES, IA 50368-9020 |
| STAPLES INC | PO BOX 9020,DES MOINES, IA 50368-9020 |
| STAPLES INC. | 500 STAPLES DRIVE,P.O. BOX 9256,FRAMINHAM, MA 01701 |
| STAR HARDWARE | 2995 MAIN ST,HARTFORD, CT 06120-1426 |
| STAR SPECIALITIES | 1204 SEQUOIA ROAD,CHERRY HILL, NJ 08003 |
| STAR SPECIALTIES | 1204 SEQUOIA ROAD,CHERRY HILL, NJ 08003 |
| STAR TRANSPORTATION, INC. | PO BOX  409588,ATLANTA, GA 30384-9588 |

| Claim Name | Address Information |
|---|---|
| STAR TRANSPORTATION, INC. | P.O. BOX 100925,NASHVILLE, TN 37224 |
| STARGELL, MARK S | 2012 ROWLAND ST.,CINNAMINSON, NJ 08077 |
| STARK COMPANY | PO BOX  46038,PHILADELPHIA, PA 19106-6038 |
| STARK COMPANY | PO BOX 46038,PHILA, PA 19106-6038 |
| STAT-A-MATRIX | P.O. BOX 367,BELLMAWR, NJ 08099 |
| STATE LINE SCRAP CO., INC. | P.O. BOX 3032,SOUTH ATTLEBORO, MA 02703-0910 |
| STATE METAL INDUSTRIES, INC. | P.O. BOX 1407,941 S. 2ND STREET,CAMDEN, NJ 08101-1407 |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICE,PO BOX 5030,HARTFORD, CT 06102-5030 |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICE,HARTFORD, CT 06102-5030 |
| STATE OF KANSAS | KANSAS DEPT OF REVENUE,915 HARRISON ST,TOPEKA, KS 66625-0001 |
| STATE OF KANSAS | KANSAS DEPT OF REVENUE,TOPEKA, KS 66625-0001 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF,TREASURY,DEPARTMENT 77889,DETROIT, MI 48277-0889 |
| STATE OF N.J.DEPT. COMMUNITY | AFFAIRS,DIVISION OF FIRE SAFETY,P.O. BOX 809,TRENTON, NJ 08625-0809 |
| STATE OF NEW JERSEY | BUREAU OF COMMERCIAL,RECORDING,PO BOX  34089,NEWARK, NJ 07189-0001 |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE DEVELOP,DIV OF REVENUE PROCESSING,PO BOX 929,TRENTON, NJ 08625-0929 |
| STATE OF NEW JERSEY | MOTOR VEHICLE SERVICES,REVENUE PROCESSING CENTER,PO BOX 009,TRENTON, NJ 08646 0009 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION,REVENUE PROCESSING CENTER,P.O. BOX 631,TRENTON, NJ 08646-0631 |
| STATE OF NEW JERSEY | DEPT OF THE LABOR/WORKFORCE,DIVISION OF REVENUE,BOX 929,TRENTON, NJ 08646-0929 |
| STATE OF NEW JERSEY | DEPT OF THE TREASURY, DEPT OF LABOR,TRENTON, NJ 08646-0929 |
| STATE OF NEW JERSEY | DEPT OF THE TREASURY, DEPT OF LABOR,BOX 929,TRENTON, NJ 08646-0929 |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE,DIVISION OF REVENUE PROCESS,P.O. BOX 929,TRENTON, NJ 08646-0929 |
| STATE OF NEW JERSEY | DEPT OF LABOR,P.O. BOX 929,TRENTON, NJ 08646-0929 |
| STATE OF NEW JERSEY - CBT | DIVISION OF TAXATION-CORP. TAX,P.O. BOX 666,TRENTON, NJ 08646-0666 |
| STATE OF NEW JERSEY-SALES | PO BOX 999,TRENTON, NJ 08646-0999 |
| STATE OF NEW JERSEY-SPILL | DIVISION OF TAXATION,AUDIT SERVICES,P.O. BOX 189,TRENTON, NJ 08695-0189 |
| STATE OF NJ-DEPT OF LABOR | DIVISION OF EMPLOYER ACCOUNT,PO BOX 913,TRENTON, NJ 08625-0913 |
| STATE OF NORTH CAROLINA | DEPT OF REVENUE,PO BOX 25000,RALEIGH, NC 27640-0150 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION-ST,ONE CAPITAL HILL, STE 4,PROVIDENCE, RI 02908-5802 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION-ST,PROVIDENCE, RI 02908-5802 |
| STATE TOOL GEAR | 211 CAMDEN STREET,NEWARK, NJ 07103 |
| STATE TREASURER | NOTARY PUBLIC SECTION,DEPARTMENT OF TREASURY,PO BOX 452,TRENTON, NJ 08625 |
| STATE TREASURER | DEPT OF TREASURY/NOTARY SECT,P.O. BOX 452,TRENTON, NJ 08625 |
| STATE TREASURER, BUREAU OF | COMMISSIONS NOTARY DIV,305 NORTH OFFICE BLDG,HARRISBURG, PA 17120 |
| STATE TREASURER, BUREAU OF | COMMISSIONS NOTARY DIV,305 NORTH OFFICE BLDG,HARRISBURGH, PA 17120 |
| STATEWIDE HI-WAY SAFETY, INC. | P.O.BOX 616,HAMMONTON, NJ 08037 |
| STATUS IMAGE PHOTOGRAPHY | 1703 CENTRAL PARKWAY,DECATUR, AL 35601 |
| STAUFFER CHEMICAL COMPANY | ,DELAWARE CITY, DE 19117 |
| STAUFFER CHEMICAL COMPANY | ,DELAWARE CITY, DE 19706 |
| STAUFFER CHEMICAL COMPANY | C/O AVENTIS CROPSCIENCE INC.,2 TW ALEXANDER DRIVE,RESEARCH TRIANGLE PARK, NJ 27709 |
| STAUFFER CHEMICAL COMPANY STAUFFER | MANAGEMENT COMPANY,1800 CONCORD PIKE,P.O. BOX 15437,WILMINGTON, DE 19850 |
| STAUFFER GLOVE & SAFETY | P.O. BOX 45,361 E. SIXTH STREET,RED HILL, PA 18076-0045 |
| STAUFFER GLOVE & SAFETY | PO BOX 45,RED HILL, PA 18076-0045 |
| STAUFFER MANUFACTURING CO. | P.O. BOX 45,RED HILL, PA 18076-0045 |
| STAUNTON METAL RECYCLERS | P.O. BOX 543,STAUNTON, VA 24401 |
| STEEL CITY TRANSPORT | P.O. BOX 533,ALABASTER, AL 35007 |

| Claim Name | Address Information |
| --- | --- |
| STEEL DOORS INCORPORATED | 701 WASHINGTON AVENUE,PHILADELPHIA, PA 19147 |
| STEEL DOORS INCORPORATED | 701 WASHINGTON AVENUE,PHILA, PA 19147 |
| STEEL SALES & PROCESSING | 601 RIGHTERS FERRY ROAD,BALA CYNWYD, PA 19004 |
| STEELTECH ELECTROPAINTING, | INC.,1705 WEST 32ND PLACE,HIALEAH, FL 33012 |
| STEER, JOHN CO | 28 SOUTH 2ND STREET,PHILADELPHIA, PA 19106 |
| STEERE ENTERPRISES | 285 COMMERCE STREET,TALLMADGE, OH 44278 |
| STEETS, PAUL PETER | 97 ERIAL RD.,CLEMENTON, NJ 08021-4445 |
| STEFANICK, PATRICIA F | 8 OAK LN.,MOUNT LAUREL, NJ 08054-2075 |
| STEFFA METALS CO. | 2180 CHURCH ST,PHILADELPHIA, PA 19124 |
| STEFFA METALS CO. | 2180 CHURCH ST,PHILA, PA 19124 |
| STEIN BROS. FAMOUS DELI | 9359A KREWSTOWN RD,PHILADELPHIA, PA 19115 |
| STEIN BROS. FAMOUS DELI | 9359A KREWSTOWN RD,PHLADELPHIA, PA 19115 |
| STEIN DAVID | 2600 S. TOWN CENTER DR,APT 1095,LAS VEGAS, NV 89135 |
| STEIN, E E | 10 ANVIL CT,CHERRY HILL, NJ 08003 |
| STEINROEDER, JOSEPH | 9500 HIGHLAND WOODS,UNIT 7308,BONITA SPRINGS, FL 34135 |
| STELLAR SALES | 1237 POST OAK COURT,BARTONVILLE, TX 76226-9620 |
| STELWAGON MFG. CO | 2840 MT EPHRAIM AVE,CAMDEN, NJ 08101 |
| STELWAGON MFG. CO. | 536 BALTIMORE PK.,SPRINGFIELD, PA 19064 |
| STEN LARSON | 690 MEADOW DRIVE,TRAVERSE CITY, MI 49684 |
| STEPAN COMPANY | 22 WEST FRONTAGE ROAD,NORTHFIELD, IL |
| STEPAN COMPANY | 22 WEST FRONTAGE ROAD,NORTHFIELD, IL 60093 |
| STEPANOWSKI BROTHERS, INC. | 1615 N. DELAWARE AVE.,PHILADELPHIA, PA 19123 |
| STEPHAN CO. | 127 ELMCREST DRIVE,WHEELING, WV 26003-5069 |
| STEPHAN CO. | 127 ELMCREST DRIVE,WHEELING, WV 260033 |
| STEPHANIE A COX | REPAIRS PLUS,161-4 JOHNNY PARKER RD,JACKSONVILLE, NC 28540 |
| STEPHANIE CONWAY | 4215 MYRTLE AVE,PENNSAUKEN, NJ 08109 |
| STEPHANIE L CATT | 523 QUEEN ST,PHILADELPHIA, PA 19147 |
| STEPHEN A HOLLEY | 96 REID CT,PO BOX 126,COLLINSVILLE, VA 24078-0126 |
| STEPHEN FOSSLER COMPANY | 439 SOUTH DARTMOOR DRIVE,CRYSTAL LAKE, IL 60014 |
| STEPHEN GIUFFRE | 109 THORNTON ST.,ALBANY, NY 12206 |
| STEPHEN GOULD CORPORATION | 35 SOUTH JEFFERSON RD.,WHIPPANY, NJ 07981 |
| STEPHEN GOULD CORPORATION | 310 HORIZON CTR,TRENTON, NJ 08691-1905 |
| STEPHEN GOULD OF PA CORP. | 310 HORIZON DRIVE,ROBBINSVILLE, NJ 08691 |
| STEPHENS, MARVIN | 800 FELTON AVE.,SHARON HILL, PA 19079-2311 |
| STEPS, INC. | C/O FRED SHUMAKER,PO  BOX 53, CARTERSVILLE, VA 23027 |
| STEPS, INC. | C/O FRED SHUMAKER,CARTERSVILLE, VA 23027 |
| STERLING COMMERCE | PO BOX 73199,CHICAGO, IL 60673 |
| STERLING COMPUTER PRODUCTS | 11440 CHANDLER BLVD.,SUITE 1100,NORTH HOLLYWOOD, CA 91601 |
| STERLING CONTRACTING INC | 23350 COMMERCE DR,FARMINGTON HILLS, MI 48335 |
| STERLING INT'L SERVICES INC. | 441 N. FIFTH ST,SUITE 300,PHILADELPHIA, PA 19123 |
| STERLING PAPER | 2511 CASTOR AVE.,PHILADELPHIA, PA 19134-2704 |
| STERLING SEAL & SUPPLY INC. | 160 RT 35,CLIFFWOOD BEACH, NJ 07735 |
| STERLING TECHNOLOGIES INC. | P.O. BOX 354,10047 KEYSTONE DRIVE,LAKE CITY, PA 16423 |
| STERN, MARTIN | 1448 DEWEY AVE.,NORTH BELLMORE, NY 11710-2131 |
| STEVE & LINDA SCHRIER | 19 HEATHER MILL LANE,ST. LOUIS, MO 63132 |
| STEVE BONNER | PO  BOX 851,WESTMORELAND, TN 37186 |
| STEVE CASCARINO | 70 W PICKERING BEND,RICHBORO, PA 18954 |
| STEVE GRABELL | 465A CONSHOHOCKEN STATE ROAD,BALA CYNWYD, PA 19004 |
| STEVE MULLEN PHOTOGRAPHY | 825 N. 2ND STREET,PHILADELPHIA, PA 19123 |

| Claim Name | Address Information |
|---|---|
| STEVE SHAIN | 252 SYCAMORE CIRCLE,UPPER HOLLAND, PA 19053 |
| STEVE SHERVIN | 324 WAYNE COURT,HOLLAND, PA 18966 |
| STEVE SHORT | 5 CAMERON DRIVE,HOLLAND, PA 18966 |
| STEVE'S AUTO BODY | 326 HADDONFIELD ROAD,CHERRY HILL, NJ 08034 |
| STEVE'S AUTO SERVICE | 623 LEVICK STREET,PHILADELPHIA, PA 19111 |
| STEVE'S AUTO SERVICE | 623 LEVICK STREET,PHILA, PA 19111 |
| STEVE'S AUTO TAGS | 324 BRISTOL PIKE,CROYDON, PA 19021 |
| STEVE'S BUG OFF | 8046 FRANKFORD AVE,PHILADELPHIA, PA 19136-3533 |
| STEVEN A. DINENNO, SR. | 1139 KENT LANE,PHILADELPHIA, PA 19115 |
| STEVEN A. DINENNO, SR. | 1139 KENT LANE,PHILA., PA 19115 |
| STEVEN A. GERRIE | RR2 BOX 547 ELM STREET,NORRIGEWOCK, ME 04957 |
| STEVEN FRANK | C/O WRIGHT & WILHELMY COMPANY,11005 "E" ST,OMAHA, NE 68137 1252 |
| STEVEN KENDALL | 9000 RIVER ROAD,DELAIR, NJ 08110 |
| STEVEN M. WOLF, ESQ. | 2137 GREENBRIER DRIVE, VILLANOVA, PA 19085 |
| STEVEN'S ENVIRONMENTAL | SERVICES INC.,P.O. BOX 322,ALLENTOWN, NJ 08501 |
| STEVENS & LEE | ONE GLENHARDIE CORP CENTER,P.O. BOX 236,WAYNE, PA 19087-0236 |
| STEVENS & LEE | P.O. BOX 679,READING, PA 19603-0679 |
| STEVENS INSTITUTE OF TECH. | CASTLE POINT ON THE HUDSON,CENTER FOR ENVIRO. ENGINEERING,ATT: MS. MARTA QUIGLEY,HOBOKEN, NJ 07030 |
| STEVENS PUBLISHING CORPORATION | P.O. BOX 594,MOUNT MORRIS, IL 61054-0594 |
| STEVENS, EDWARD J | 122 S CHURCH ST.,MOORESTOWN, NJ 08057-3607 |
| STEVENS, JEFFERY E | 212 S 35TH ST.,CAMDEN, NJ 08105-2105 |
| STEVENSON SUPPLY CO., INC. | 2686 RTE. 206 @ 537,MT HOLLY, NJ 08060 |
| STEWARD'S FUND FOR UNDERPRIVILEGED | CHILDREN,1166 SOUTH 11TH ST.,PHILADELPHIA, PA 19147 |
| STEWARD'S FUND FOR UNDERPRIVILEGED CHILD | 1166 SOUTH 11TH STREET,PHILADELPHIA, PA 19147 |
| STEWARD'S FUND FOR UNDERPRIVILEGED CHILD | 1166 SOUTH 11TH STREET,PHILA., PA 19147 |
| STEWARD, KENNETH C | 6117 SPRUCE ST.,PHILADELPHIA, PA 19143 |
| STEWART BUSINESS SYSTEMS | 105 CONNECTICUT DRIVE,BURLINGTON, NJ 08016 |
| STEWART INDUSTRIES | 77 ELBO LANE,MT. LAUREL, NJ 08054 |
| STEWART INDUSTRIES INC | 77 ELBO LN,MT LAUREL, NJ 08054 |
| STEWART INDUSTRIES INC. | 105 CONNECTICUT DRIVE,BURLINGTON TWP., NJ 08016 |
| STEWART INDUSTRIES RENTAL | 77 ELBO LANE,MT. LAUREL, NJ 08054 |
| STEWART, JOSEPH | 4051 HOWLAND ST.,PHILADELPHIA, PA 19124 |
| STF INC. | 412-A TRIMMER ROAD,CALIFON, NJ 07830 |
| STICK II PRODUCTS | 51 FERRY ST BOX 71,EAST HAMPTON, MA 01027-0071 |
| STICKER CORPORATION | 37877 ELM STREET,WILLOUGHBY, OH 44094 |
| STIFFWELD PRODUCTS INC. | 1300 SCHWAB ROAD,HATFIELD, PA 19440 |
| STIK-II PRODUCTS, INC | PO BOX 71,EASTHAMPTON, MA 01027 |
| STILL, TYRONE | 1223 E CHELTENHAM AV,PHILADELPHIA, PA 19124 |
| STOCK BUILDING SUPPLY | PO BOX 58485,RALEIGH, NC 27658 |
| STOJAK, KAREN L | 4747 GARDEN ST.,PHILADELPHIA, PA 19137 |
| STOKES EQUIPMENT | 1001 HORSHAM RD,PO BOX  289,HORSHAM, PA 19044-0289 |
| STOKES EQUIPMENT CO. | 1001 HORSHAM ROAD,HORSHAM, PA 19044 |
| STOKES MATERIAL HANDLING SYS | 1000 CROSS KEYS DRIVE,PO BOX  2019,DOYLESTOWN, PA 18901 |
| STONE CONTAINER CORP | TULIP & DECATUR STS,PHILADELPHIA, PA 19136 |
| STONE CONTAINER CORP | TULIP & DECATUR STS,PHILA, PA 19136 |
| STONE CONTAINER CORPORATION | 64 RIVER ROAD,P.O. BOX 371,JERSEY SHORE, PA 17740 |
| STONEHOUSE SIGNS, INC. | 5555 WEST 60TH. AVENUE,P.O. BOX 546,ARVADA, CO 80001 |

| Claim Name | Address Information |
|---|---|
| STONHARD | ONE PARK AVE.,MAPLE SHADE, NJ 08052 |
| STONKLEEN | SERVICES INC.,ONE PARK AVE.,MAPLE SHADE, NJ 08052 |
| STONKLEEN | ONE PARK AVENUE,MAPLE SHADE, NJ 08052 |
| STOR-MOR INC | PO BOX 197,GREENSBURG, KY 42743-0197 |
| STORDY COMBUSTION | ENGINEERING LTD.,HEATHMILL ROAD,WOMBOURNE,WOLVERHAMPTON,   WV5 8BD UNITED KINGDOM |
| STORDY COMBUSTION | ENGINEERING LTD.,HEATHMILL ROAD,WOMBOURNE,WOLVERHAMPTON,   WV5 8BD |
| STORELINK RETAIL GROUP | 130 ARNOLD MILL PARK, STE 100,WOODSTOCK, GA 30188 |
| STORK MMA LABORATORIES | 2 PHEASANT RUN,NEWTOWN, PA 18940 |
| STORNET, INC. | 1109 SAUNDERS COURT,WEST CHESTER, PA 19380 |
| STRAFFORD PUBLICATIONS, INC | 590 DUTCH VALLEY ROAD, N.E.,POSTAL DRAWER 13729,ATLANTA, GA 30324-0729 |
| STRAHL & PITSCH INC. | P.O. BOX 1098,WEST BABYLON, NY 11704 |
| STRATEGIC MARKETING GROUP | 3201 SITIO MONTECILLO,CARLSBAD, CA 92009 |
| STRATEGIC PRODUCTS & SERVICES (AVAYA) | 3 WING DRIVE,SUITE 100,CEDAR KNOLLS, NJ 07927 |
| STRATEGIC PRODUCTS AND | SERVICES,3 WING DRIVE SUITE 100,CEDAR KNOLLS, NJ 07927 |
| STRATEGIC STAFFING GROUP | 1869 COTTMAN AVE,PHILADELPHIA, PA 19111 |
| STRATHMORE PRESS | 702 KING STREET,CHERRY HILL, NJ 08002-3382 |
| STRATTON, JULES | 2833 YORKSHIP RD.,CAMDEN, NJ 08104-2803 |
| STRATTON, MILTON | 17 S 35TH ST.,CAMDEN, NJ 08105-2611 |
| STRATTON, RAYMOND A | 1221 LIBERTY ST.,CAMDEN, NJ 08104-1247 |
| STRAUB, FREDERICK | 1156 PICASSO CT,WILLIAMSTOWN, NJ 08094 |
| STREAM TECHNOLOGY INC. | 126-128 PAO-CHUNG ROAD,PO BOX 4-01, HSIN TIEN,TAIPEI,    TAIWAN |
| STRETCHTAPE, INC. | 18460 SYRACUSE AVE.,CLEVELAND, OH 44110 |
| STRICK NATIONAL PARTS | 225 LINCOLN HIGHWAY,FAIRLESS HILLS, PA 19030-1199 |
| STRINE CORRUGATED PRODUCTS | 150 EMIG RD.,EMIGSVILLE, PA 17318 |
| STROBER HADDONFIELD GROUP INC | PO BOX 1038,HADDONFIELD, NJ 08033 |
| STRUCTURAL ENGINEERING, INC. | 921 SHADOW DRIVE,SUITE 3,LAKELAND, FL 33809 |
| STRUCTURAL ENGINEERING, INC. | 921 SHADOW DRIVE,LAKELAND, FL 33809 |
| STRUCTURES UNLIMITED | 37 UNION STREET,MANCHESTER, NH 03304 |
| STRYBUC | 2006 ELMWOOD AVE.,SHARON HILL, PA 19079-1084 |
| STUART GLASS COMPANY | PO  BOX 639,106 PATRICK AVE.,STUART, VA 24171 |
| STUART GLASS COMPANY | PO BOX 639,STUART, VA 24171 |
| STULL EQUIPMENT COMPANY | 201 WINDSOR ROAD,POTTSTOWN, PA 19464 |
| STURTZ MACHINERY, INC. | 30500 AURORA RD.,SOLON, OH 44139 |
| STYLUS SYSTEMS INC | DBA FLATWORLD SOLUTIONS INC,#210 5A CROSS,3RD BLOCK, HRBR LAYOUT,BANGALORE, 560043 INDIA |
| STYLUS SYSTEMS INC | DBA FLATWORLD SOLUTIONS INC,#210 5A CROSS,3RD BLOCK, HRBR LAYOUT,BANGALORE, INDIA 560043 |
| SUBER, JAMES M | 38 PASTORAL AVE.,WILLINGBORO, NJ 08046 |
| SUBPOENAS UNLIMITED | P.O. BOX 1333,CHERRY HILL, NJ 08034 |
| SUBURBAN LUMBER CO INC | 710 NEWTON AVE,PO BOX 85,OAKLYN, NJ 08107 |
| SUBURBAN STEEL SUPPLY | 1900 DEFFENBAUGH COURT,GAHANNA, OH 43230 |
| SUBURBAN WRECKER SERVICE INC. | 2000 BUCHANAN ST,CROYDON, PA 19021 |
| SUBWAY SANDWICHES & SALADS | STORE #34692,CEDAR HILL SHOPPING CENTER,152 ROUTE 73,VOORHEES, NJ 08043 |
| SUCCESS IN RECRUITING | AND RETAINING,CUSTOMER SERVICE CENTER,P.O. BOX 9070,MCLEAN, VA 22102-0070 |
| SUCHODOLSKI, MICHAEL T | 225 KENT RD.,WARMINSTER, PA 18974 |
| SUISMAN & BLUMENTHAL | P.O. BOX 30580,500 FLATBUSH AVENUE,HARTFORD, CT 06150 |
| SULLIVAN ELECTRIC | 5103 LAUREL AVENUE,PENNSAUKEN, NJ 08109 |
| SULLIVAN ELECTRIC CO | 5103 LAUREL AVE,PENNSAUKEN, NJ 08109 |
| SULLIVAN, KEVIN A | 107 GENTRY DR.,PERKASIE, PA 18944 |

| Claim Name | Address Information |
|---|---|
| SUMMER'S HARDWARE & SUPPLY | PO BOX 210,JOHNSON CITY, TN 37605 |
| SUMMERS, TIMOTHY | 35 VERDANT RD.,LEVITTOWN, PA 19057 |
| SUMMERWIND LANDSCAPING | P.O. BOX 3831,CHERRY HILL, NJ 08034 |
| SUMMIT MARKETING GROUP LLC | 36 BALL WALL RD,EASTON, PA 06612 |
| SUMMIT METAL CO | FOOT OF JERSEY AVE,JERSEY CITY, NJ |
| SUMMIT METAL CO | FOOT OF JERSEY AVE,JERSEY CITY, NJ 07306 |
| SUMMIT METAL PRODUCTS CORP. | 700A CHETTIC AVE.,COPIAGUE, NY 11726 |
| SUMMIT TRAINING SOURCE, INC. | 2660 HORIZON DRIVE, S.E.,GRAND RAPIDS, MI 49546 |
| SUN AIR | 1451ANDERSON AVE.,ORELAND, PA 19075 |
| SUN BIOMEDICAL LABORATORIES | 604 VPR CENTER,1001 LOWER LANDING ROAD,BLACKWOOD, NJ 08012 |
| SUN BIOMEDICAL LABS, INC. | 1001 LOWER LANDING RD.,STE. 604 VPR CENTER,BLACKWOOD, NJ 08012 |
| SUN BIOMEDICAL LABS, INC. | 1001 LOWER LANDING RD.,BLACKWOOD, NJ 08012 |
| SUN CHEMICAL COMPANY | 35 WATERVIEW BLVD.,PARSIPPANY, NJ 07054 |
| SUN DANCE LEISURE | JULIE HUTTON,19281 U.S. RT 11,WATERTOWN, NY 13601 |
| SUN ENERGY PRODUCTS | P.O. BOX 9926,FT. LAUDERDALE, FL 33310 |
| SUN LIFE OF CANADA | P.O. BOX 7247-7785,PHILADELPHIA, PA 19170-7785 |
| SUN SOURCE MANAGEMENT GROUP | 9801 GERMANTOWN PK,SUITE #620,LAFAYETTE, PA 19444 |
| SUN SOURCE MANAGEMENT GROUP | 9801 GERMANTOWN PK,LAFAYETTE, PA 19444 |
| SUN STUFF OF ASHEVILLE | 1636 HENDERSONVILLE ROAD,SUITE 18,ASHEVILLE, NC 28803 |
| SUN WHOLESALE | 14480 62ND STREET N,CLEARWATER, FL 33760 |
| SUN WINDOWS | PO BOX 1329,OWENSBORO, KY 42302-1329 |
| SUNAIR COMPANY | 2475 WYANDOTTE ROAD,WILLOW GROVE, PA 19090 |
| SUNBELT RENTALS | 3090 ROUTE 73 NORTH,MAPLE SHADE, NJ 08052 |
| SUNBELT RENTALS | PO BOX 409211,ATLANTA, GA 30384-9211 |
| SUNBELT SERVICES INC | 109 SMOKEHILL LN, STE 100,WOODSTOCK, GA 30188 |
| SUNBELT TRANSFORMER | P.O. BOX 1500,TEMPLE, TX 76503 |
| SUNBURY TRANSPORT A/R DEPT. | P.O. BOX 905 STATION A,FREDERICTON, NB E3B 5B4 CANADA |
| SUNNEN PRODUCTS COMPANY | 7910 MANCHESTER AVENUE,ST. LOUIS, MO 63143 |
| SUNNEX INC. | 3 HURON DRIVE,NATICK, MA 01760 |
| SUNNYMAX MAINT. PRODS. | 222 EXECUTIVE DR SUITE 4,MOORESTOWN, NJ 08057 |
| SUNOCO PRODUCT COMPANY | ONE NORTH SECOND STREET,HARTSVILLE, SC 29550 |
| SUNOCO, INC. | P.O. BOX 1466,NEWARK, NJ 07101-1466 |
| SUNROC CORPORATION | 60  STARLIFTER AVE,DOVER, DE 19901 |
| SUNSET LANDSCAPING | P O BOX 752,MEDFORD, NJ 08055 |
| SUNSET LANDSCAPING & LAWN SVC | PO BOX 752,MEDFORD, NJ 08055 |
| SUNSHINE ALUMINUM | 5440 MAULE WAY,PO BOX 16245,WEST PALM BEACH, FL 33416-6245 |
| SUNSHINE INSTRUMENTS | 1810 GRANT AVE,PHILADELPHIA, PA 19115 |
| SUNSHINE INSTRUMENTS | 1810 GRANT AVE,PHILA, PA 19115 |
| SUNSHINE PRODUCTS | 8040 ROOSEVELT BLVD.,SUITE 105,PHILADELPHIA, PA 19152 |
| SUNSTATE STEEL SUPPLY | 3575 DAVISVILLE ROAD,HATBORO, PA 19040-4208 |
| SUPER BRIGHT CO LTD | PO BOX 11966,TAIPEI,   TAIWAN |
| SUPER ENTERPRISES | FLAT B, 10F., PENINSULA APTS.,16 MODY RD,TSIM SHA TSUI,KOWLOON,    CHINA |
| SUPER ENTERPRISES, FLAT B, | 10F., PENINSULA APTS.,16 MODY RD,TSIM SHA TSUI,KOWLOON,    HONG KONG |
| SUPER FRESH | STREET ROAD,BENSALEM, PA 19020 |
| SUPER KWIK WASTE SERVICES | ,VOORHEES, NJ 08043 |
| SUPER PC MEMORY, INC. | 8676 WOLF COURT,SUITE 240,WESTMINISTER, CO 80030 |
| SUPER TIRE ENGINEERING | 7255 CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| SUPER TIRE SERVICES, INC. | 102 COLUMBUS DRIVE,SAVANNAH, GA 31405 |
| SUPER/CIRCUITS | 11000 NORTH MOPAC EXPRESSWAY,SUITE 300,AUSTIN, TX 78759 |

| Claim Name | Address Information |
|---|---|
| SUPERIOR COURT OF NEW JERSEY | CAMDEN COUNTY PROBATION,PO BOX 1928,CAMDEN, NJ 08101 |
| SUPERIOR COURT OF NJ | ESSEX VICINAGE PROBATION DIV.,CHILD SUPPORT UNIT,P.O. BOX 232,NEWARK, NJ 07102 |
| SUPERIOR DIE SET CORP. | 900 W. DREXEL AVENUE,OAK CREEK, WI 53154 |
| SUPERIOR GRAPHITE CO. | 120 S. RIVERSIDE PLAZA,SUITE # 970,CHICAGO, IL 60606 |
| SUPERIOR METAL | TECHNOLOGIES, LLC,9850 E. 30TH STREET,INDIANAPOLIS, IN 46229 |
| SUPERIOR MOBILE CLEANING LLC | 1 EVES DRIVE, STE 111,MARLTON, NJ 08053 |
| SUPERIOR POOL PRODUCTS, LLC | PO BOX  610,HOPKINTON, MA 01748-0610 |
| SUPERIOR POWDER COATING | 600 PROGRESS STREET,ELIZABETH, NJ 07201 |
| SUPERIOR SCALE & INSTRUMENT | 4A SUPERIOR WAY,DEPTFORD, NJ 08096 |
| SUPERIOR VARNISH AND DRIER CO. | CRESCENT BOULEVARD,MERCHANTVILLE, NJ 08109 |
| SUPERIOR WELDING | 6834 CAMDEN AVENUE,PENNSAUKEN, NJ 08110 |
| SUPERIOR WELDING SUPPLY | 6834 CAMDEN AVE,PENNSAUKEN, NJ 08110-1690 |
| SUPERMARKET EQUIPMENT ETC INC | PO BOX 925563,HOUSTON, TX 77292-5563 |
| SUPERMARKETS GENERAL | HOLDINGS CORP.,301 BLAIR ROAD,WOODBRIDGE, NJ 07095 |
| SUPERMARKETS OF CHERRY HILL | ,CHERRY HILL, NJ |
| SUPERWINCH | 45 DANCO ROAD,PUTNAM, CT 06260 |
| SUPERWOOD CANADA INC. | P.O. BOX 3325,LANGLY, BC V3A 4R6 CANADA |
| SUPPA, CONSTANCE M | 67 HARDING AVE.,RUNNEMEDE, NJ 08078 |
| SUPPLIES PLUS | P.O. BOX 731,HAVERTOWN, PA 19083 |
| SUPPLY PLUS INC | 35 MARTIN LUTHER KING JR BLVD,NEWARK, NJ 07104 |
| SUPPLY STATION INC | PO BOX 18219,SACRAMENTO, CA 95813 |
| SUPREME MID-ATLANTIC CORP. | 411 JONESTOWN ROAD,JONESTOWN, PA 17038 |
| SUPREME MID-ATLANTIC CORP. | P.O. BOX 779,JONESTOWN, PA 17038 |
| SUPREME STAFFING | ONE OXFORD VALLEY,SUITE #600,LANGHORNE, PA 19047 |
| SUPREME STAFFING | ONE OXFORD VALLEY,LANGHORNE, PA 19047 |
| SURE GRIP LIMITED | 1120 BREVIK PLACE,MISSISSAUGA, ON L4W 3Y5 CANADA |
| SURE WAY CHARTER SERVICE | 407 INDEPENDENCE WEST,LAWNSIDE, NJ 08045 |
| SURFACE MATICS INC. | 2122 MEETINGHOUSE ROAD,CINNAMINSON, NJ 08077-3367 |
| SURFAIR | P.O. BOX 20516,ATLANTA, GA 30320-2516 |
| SURFAIR | PO BOX  116054,ATLANTA, GA 30368-6054 |
| SUSAN M. HALL | 8625 FRANKFORD AVE,PHILADELPHIA, PA 19136-2125 |
| SUSAN M. HALL | 8625 FRANKFORD AVE,PHIALDELPHIA, PA 19136-2125 |
| SUSIE HARRIS | 1095 MACARTHUR DRIVE,CAMDEN, NJ 08104 |
| SUSSMAN AUTOMOTIVE | 538 ROUTE #38 EAST,MAPLE SHADE, NJ 08052 |
| SUSSMAN AUTOMOTIVE | 6807 TILTON ROAD,EGG HARBOR TOWNSHIP,PLEASANTVILLE, NJ 08232 |
| SUSSMAN BROS | P.O. BOX 24,ALLENTOWN, PA 18105 |
| SUTTER MACHINE | 1059 WASHINGTON AVENUE,BRONX, NY 10456 |
| SUTTER'S MILL SPECIALTIES, INC. | 410 SOUTH PERRY LANE #4,TEMPE, AZ 85281 |
| SVEDALA INDUSTRIES INC. | RECYCLING DIVISION,P.O. BOX 96,900 NORTH 38TH STREET (35222),BIRMINGHAM, AL 35201 |
| SVINGA BROS CORP | 3511 NW N RIVER DR,MIAMI, FL 33242 |
| SWANGER BROS | 116 NORTH 3RD ST,PHILADELPHIA, PA 19106 |
| SWANGER MACHINERY INC | 116 NO. 3RD STREET,PHILADELPHIA, PA 19106 |
| SWANGER MACHINERY INC | 116 NO. 3RD STREET,PHILA, PA 19106 |
| SWARTZ, KENNETH BRUCE | 53 SPRING GARDEN ST.,RIVERSIDE, NJ 08075-3641 |
| SWEET, LAURA L | 836 UPTON WAY,SOMERDALE, NJ 08083 |
| SWEET-HOME BLIND CREATION CO | RENZHOU DISTRICT, SHATIAN TOWN,DONGGUAN CITY,GUANGDONG,  523936 CHINA |
| SWEETS GROUP - MCGRAW HILL | PO BOX  18116,NEWARK, NJ 07191 |
| SWIFT TRANSPORTATION | 5601 W. MOHAVE,PHOENIX, AZ 85043-9601 |

| Claim Name | Address Information |
|---|---|
| SWIFT TRANSPORTATION CO. | POST OFFICE BOX 643116,CINCINNATI, OH 45264-3116 |
| SWIM N FUN | 4896 10TH AVENUE N.,GREENACRES CITY, FL 33463 |
| SWIMLINE CORP. (LINERS) | 191 RODEO DRIVE,EDGEWOOD, NY 11717 |
| SWIMLINE CORPORATION | 191 RODEO DRIVE,EDGEWOOD, NY 11717 |
| SWISCO | 200 KAIGN AVE,CAMDEN, NJ 08103 |
| SWISCO, INC. | 200-210 KAIGHN AVE.,CAMDEN, NJ 08103 |
| SWOOPE, BLANE E | 52 EXTON LANE,WILLINGBORO, NJ 08046 |
| SWOPE OIL & CHEMICAL | 8281 NATIONAL HIGHWAY,PENNSAUKEN, NJ 08110 |
| SWOPE PRP COMMITTEE | C/O JOHN IX-DECHERT LLP,4000 BELL ATLANTIC TOWER,1717 ARCH STREET,PHILADELPHIA, PA 19103 |
| SYBASE | 77 SOUTH BEDFORD STREET,SUPPORT RENEWAL DEPT.,BURLINGTON, MA 01803 |
| SYBASE, INC. | 77 SOUTH BEDFORD STREET,BURLINGTON, MA 01803 |
| SYCON | P.O.BOX 491,MARION, OH 43302 |
| SYENTEK INC | P.O. BOX 26588,SAN FRANCISCO, CA 94126 |
| SYKES-SCHOLTZ-COLLINS LUMBER | 1502 MCDANIEL DRIVE,WEST CHESTER, PA 19380 |
| SYLVIA PIGFORD | 1110 LAKESHORE DRIVE,CAMDEN, NJ 08104 |
| SYMBOL TECHNOLOGIES, INC. | DEPT CH 10538,PALATINE, IL 60055-0538 |
| SYN-TEC | 4621 DURHAM RD,PO BOX 1134,BEAMSVILLE, ON L0R 1B0 CANADA |
| SYN-TEC | 4621 DURHAM RD,BEAMSVILLE, ON L0R 1B0 CANADA |
| SYNCHRO SWIMMING USA | 201 S. CAPITOL AVENUE,SUITE 201,INDIANAPOLIS, IL 46225 |
| SYNERFAC INC. | 2 READ'S WAY SUITE 209,NEW CASTLE CORPORATE COMMONS,NEW CASTLE, DE 19720 |
| SYNERGEX CORPORATION | 1695 BONHILL ROAD,MISSISSAUGA, ON L5T 1C1 CANADA |
| SYNERGIS ENGINEERING DESIGN | SOLUTIONS,472 CALIFORNIA ROAD,QUAKERTOWN, PA 18951 |
| SYNERGIS SOFTWARE | 472 CALIFORNIA ROAD,QUAKERTOWN, PA 18951 |
| SYNERGY ENTERPRISE LTD | 6/F SUCCESS COMMERCIAL BLDG,245 HENNESSY RD |
| SYNTHANE TAYLOR CORPORATION | ,VALLEY FORGE, PA 19164 |
| SYNTHANE-TAYLOR CORP. (ALCO SUBSID) | 2711 CENTERVILLE ROAD,SUITE 400,WILMINGTON, DE 19808 |
| SYNTHANE-TAYLOR CORPORATION | A SUBSIDY OF ALCO INDUSTRIES,2711 CENTERVILLE ROAD, SUITE 400,WILMINGTON, DE |
| SYNTHANE-TAYLOR CORPORATION | (A SUBSIDY OF ALCO INDUSTRIES),2711 CENTERVILLE ROAD, SUITE 400,WILMINGTON, DE 19808 |
| SYSCO FOOD SVS OF PHILA, INC. | P.O. BOX 8500 (S-8725),PHILADELPHIA, PA 19178 |
| SYSCO FOOD SVS OF PHILADELPHIA, INC. | P.O. BOX 8500 (S-8725),PHILADELPHIA, PA 19178 |
| SYSENGRATH, SALY | 419 CANTRELL ST.,PHILADELPHIA, PA 19148 |
| SYSTECH DESIGN, INC. | 46 ALFONQUIN TRAIL,MEDFORD LAKES, NJ 08055 |
| SYSTEM 3R USA INC. | 40-D COMMERCE WAY,TOTAWA, NJ 07512 |
| SYSTEM SEALS INC. | P.O. BOX 633489,CINCINNATI, OH 45263-3489 |
| SYSTEM TRANSPORT, INC. | P.O. BOX 150805,OGDEN, UT 84415-0805 |
| SYSTEM WAREHOUSE INC | 1401 CAPITAL AVE,PLANO, TX 75074 |
| T & D TRANSPORTATION, INC. | 7025 SCHUYLER ROAD,E SYRACUSE, NY 13057 |
| T & R SERVICES, INC. | P.O. BOX 124,WABASH, IN 46992 |
| T A P CORPORATION | PO BOX 362079,SAN JUAN, PR 00936-2079 |
| T F L TRANSPORT INC | PO BOX 100,FAIRVIEW, NJ 07022 |
| T F X INCORPORATED | PO BOX 890414,CHARLOTTE, NC 28289-0414 |
| T G NEIL GRAND HARDWARE | 336 GRAND ST,PATERSON, NJ 07505 |
| T L C CONSTRUCTION | 272 CLERMONT DR,FESTUS, MO 63028 |
| T MOBILE | PO BOX 742596,CINCINNATI, OH 45274-2596 |
| T P R RESOURCES INC | 3604 GREENWOOD LN,ST CHARLES, IL 60175 |
| T-LINES, INC. | 5370 CLARKINS DR., SUITE 3,YOUNGSTOWN, OH 44515 |
| T. J. KIRBY | 3427 RIVERVIEW CHASE DR., ELLENWOOD, GA 30294 |

| Claim Name | Address Information |
| --- | --- |
| T. M. F. T. COMPANY, INC. | PO BOX 2352,CINNAMINSON, NJ 08077 |
| T.H. PARIS, INC. | EMC/TH PARIS DIV.,P.O. BOX 129,MAPLEWOOD, NJ 07040 |
| T.H. WEISS INC. | 1210 CORBIN STREET,ELIZABETH, NJ 07201 |
| T.M.F.T. | P.O. BOX 2352,CINNAMINSON, NJ 08077 |
| T.W. | PO BOX  481,SEWELL, NJ 08080 |
| TAB SHREDDING INC. | 341 COOPER ROAD,WEST BERLIN, NJ 08091 |
| TABASCO DRILLING CO. | P.O. BOX 1676,MOUNT LAUREL, NJ 08054 |
| TAIMING ENTERPRISE HOLDING CO | UNIT 3403, 34 FL CITIBANK TOWER,CITIBANK PLAZA,3 GARDEN ROAD,CENTRAL |
| TAIWAN FU HSING IND CO LTD | 55-10 BEEN CHOU ROAD,KANGSHAN,KAOHSIUNG HSIEN,   TAIWAN |
| TAIWAN FU HSING IND CO LTD | 55-10 BEEN CHOU ROAD,KANGSHAN TAIWAN,KAOHSIUNG HSIEN,   TAIWAN |
| TAIWAN JOCA CORP | 12F-8, NO. 16, SEC. 1,CHANG AN EAST ROAD,TAIPEI,   TAIWAN |
| TALEO | 575 MARKET STREET,8TH FLOOR,SAN FANCISCO, CA 94105 |
| TAMAN | TAMAN WAS BOUGHT BY CHARRETTE,SEE CHARRETTE FOR SUP#,\HARETTE OF,CONCORD, CA 94520-5325 |
| TAMARACK PACKAGING LIMITED | RD #5 MERCER PIKE,MEADVILLE, PA 16335 |
| TAMMY HANSON | 7905 SAILBOAT LANE,LAS VEGAS, NV 89145 |
| TAMPERPROOF SCREW CO INC | 30 LAUREL ST,HICKSVILLE, NY 11801 |
| TANGIPAHGA PARISH SCHOOL SYSTEM | SALES TAX DIVISION,PO  BOX 159,AMITE, LA 70422-0159 |
| TANGIPAHGA PARISH SCHOOL SYSTEM | SALES TAX DIVISION,AMITE, LA 70422-0159 |
| TANK MAINTENANCE & TECHNOLOGY | P.O. BOX 2383,CINNAMINSON, NJ 08077 |
| TANNER INDUSTRIES, INC. | 735 DAVISVILLE ROAD,THIRD FLOOR,SOUTHHAMPTON, PA 18966 |
| TAPE-IT INC | 233 NORTH FEHR WAY,NORTH BAY SHORE, NY 11706 |
| TAPESWITCH CORPORATION | P.O. BOX 9601,UNIONDALE, NY 11555-9601 |
| TAPESWITCH CORPORATION | 100 SCHMITT BLVD.,FARMINGDALE, NY 11735 |
| TAPMATIC CORPORATION | 802 CLEARWATER LOOP,POST FALLS, ID 83854 |
| TAPWOOD TRUCKING CO. INC. | 3657 NAOMI STREET,SEAFORD, NY 11783 |
| TARGET AIRFREIGHT | 2501 SANTA FE AVE,REDONDO BEACH, CA 90278 |
| TARGET AIRFREIGHT | DEPT. 60062,EL MONTE, CA 91735-0062 |
| TARGET.COM | 33 S 6TH ST,MINNEAPOLIS, MN 55402 |
| TASTY BAKING COMPANY | 820 BEAR TAVERN ROAD,TRENTON, NJ 08628 |
| TATE & TATE | 180 TUCKERTON ROAD,THE LEXINGTON BLDG SUITE 5,MEDFORD, NJ 08055 |
| TATE & TATE | THE LEXINGTON BLDG SUITE 5,180 TUCKERTON ROAD,MEDFORD, NJ 08055 |
| TATE ENGINEERING SYSTEMS, INC. | 1560 CATON CENTER DRIVE,BALTIMORE, MD 21227 |
| TATE, CHARLLNOVA | 2129 SIMPSON ST.,PHILADELPHIA, PA 19142 |
| TAYLOR BUILDING PRODUCTS, INC. | 631 NORTH FIRST ST.,PO  BOX 457,WEST BRANCH, MI 48661 |
| TAYLOR RENTAL | 3531 RT.38 & MARTER AVE.,MT. LAUREL, NJ 08054 |
| TAYLOR WISEMAN & TAYLOR | 124 GAITHER DRIVE,SUITE 150,MT. LAUREL, NJ 08054 |
| TAYLOR, EUGENE | 1250 N 18TH ST.,PHILADELPHIA, PA 19121-5027 |
| TAYLOR, GARY K | 1928 E TIOGA ST.,PHILADELPHIA, PA 19134 |
| TAYLOR, GEORGE J | 42 W BROAD ST.,APT 58,PALMYRA, NJ 08065 |
| TAYLOR, GLORIA E | 3425 SW FASHODA ST.,PORT ST. LUCIE, FL 34953 |
| TAYLOR, JANET M | 28 ARGYLE AVE.,BLACKWOOD, NJ 08012-4561 |
| TAYLOR, LEONARD R | 407 CINNAMINSON AVE.,APT 1,PALMYRA, NJ 08065-1637 |
| TAYLOR, WILLIAM LYNN | 32 WILLIAM PENN CIR,MEDFORD, NJ 08055-3716 |
| TAYMOR INDUSTRIES INC | 1586 ZEPHYR AVE,PO BOX 46148,HAYWARD, CA 94545-6148 |
| TB PHILLY INC | 400 THOMS DRIVE,SUITE 411,PHOENIXVILLE, PA 19460 |
| TB PHILLY INC | 400 THOMS DRIVE,PHOENIXVILLE, PA 19460 |
| TBB | 11350 MCCORMICK ROAD,EXECUTIVE PLAZA #1 3RD FLOOR,HUNT VALLEY, MD 21031-1063 |
| TBS INDUSTRIES | 4211 VAN KIRK ST,PHILADELPHIA, PA 19135 |

| Claim Name | Address Information |
| --- | --- |
| TBS INDUSTRIES | 4211 VAN KIRK ST,PHILA, PA 19135 |
| TC, L.L.C. | GULF NORTHERN TRANSPORT, INC.,P.O. BOX 78563,MILWAUKEE, WI 53728-0563 |
| TCF AEROVENT CO. | SDS 12-1261,P.O. BOX 86,MINNEAPOLIS, MN 55486-1261 |
| TCLLC, GULF NORTHERN TRANSPO | PO BOX 78563,MILWAUKEE, WI 53728-6563 |
| TDS TELECOM | P.O. BOX 66,PEQUANNOCK, NJ 07440 |
| TEACHEY, BOBBY L | 5217 N 15TH ST.,PHILADELPHIA, PA 19141 |
| TEAL'S EXPRESS, INC | PO BOX 6010,WATERTOWN, NY 13601 |
| TEAM AIR EXPRESS | P.O. BOX 668,WINNSBORO, TX 75494 |
| TEAM LOGISTICS | 150 SHOEMAKER STREET,KITCHENER, ON N2E 3L8 CANADA |
| TEAM MARKETING | 2440 PLANFIELD NE,GRAND RAPIDS, MI 49505 |
| TEAM MARKETING LLC | 2440 PLAINFIELD AVE NE,GRAND RAPIDS, MI 49505-3874 |
| TEAMSTERS LOCAL 837 | 12275 TOWNSEND ROAD,PHILADELPHIA, PA 19154 |
| TEAMSTERS LOCAL UNION #837 | 12275 TOWNSEND RD,PHILADELPHIA, PA 19154 |
| TEAMSTERS LOCAL UNION 837 | SCHOLARSHIP FUND,12275 TOWNSEND ROAD,PHILADELPHIA, PA 19154 |
| TEC EQUIPMENT FABRICATOR | 4350 PELL DRIVE,SACRAMENTO, CA 95838 |
| TECART INDUSTRIES | 24669 HALSTED ROAD,FARMINGTON HILLS, MI 48335 |
| TECH TRANSPORT, INC. | PO BOX 431,MILFORD, NH 03055 |
| TECH/SOLVE | 1111 EDISON DRIVE,CINCINNATI, OH 45216 |
| TECHNICAL INSTITUTE | OF CAMDEN COUNTY,343 BERLIN CROSS KEYS ROAD,SICKLERVILLE, NJ 08081 |
| TECHNO | 2101 JERICHO TURNPIKE,BOX 5416,NEW HYDE, NY 11042-5416 |
| TECHNO | 2101 JERICHO TURNPIKE,NEW HYDE, NY 11042-5416 |
| TECHNOPLAST INTERNATIONAL | 41 PROGRESS AVE.,CRANBERRY TWP, PA 16066-3511 |
| TECO | P.O. BOX 580,HATFIELD, PA 19440-0580 |
| TECTURA CORPORATION | PO BOX 22055,TEMPE, AZ 85282-2055 |
| TECTURA CORPORATON | P.O. BOX 22055,TEMPE, AZ 85282-2055 |
| TED MARSDEN INC. | 105 YERKES ROAD,COLLEGEVILLE, PA 19426-2916 |
| TED THORSEN CO. | 131 WELLES STREET,FORTY FORT, PA 18704 |
| TED WEST | 450 S. GRAVERS ROAD,SUITE 103,PLYMOUTH MEETING, PA 19462 |
| TEI IMAGING SOLUTIONS | 124 HERITAGE AVE.,PORTSMOUTH, NH 03801 |
| TEISS, JAMES | 2517 DUNKSFERRY RD.,APT L-302,BENSALEM, PA 19020 |
| TEKTRON CORPORATION | 6845 WESTFIELD AVE.,PENNSAUKEN, NJ 08110 |
| TELE COM MARKETING | ELM STREET DOOR #1,PO BOX 248,CHAMPLAIN, NY 12919 |
| TELEPHONE SERVICES/METRO SALES | 3101 WASHINGTON BLVD.,SUITE 1,BALTIMORE, MD 21230 |
| TELETALK | 2 BALA PLAZA SUITE IL 10,BALA CYNWYD, PA 19004 |
| TELLKAMP SYSTEMS. INC. | 15523 CARMENITA ROAD,SANTA FE SPRINGS, CA 90670 |
| TELMAR INC. | 6640 BUSCH BLVD.,COLUMBUS, OH 43229-1165 |
| TELSCO INDUSTRIES | BOX 180205,DALLAS, TX 75218-0205 |
| TEMCO-TOOL SPECIALISTS, INC. | P.O. BOX 748,MILLBURN, NJ 07041 |
| TEMPLE ALUMINUM AND FOUNDRY | 1145 PARK ROAD,BLANDON, PA 19510-9561 |
| TEMPLE EAST, INC. | 400 CARNELL HALL,1803 N. BROAD STREET,PHILADELPHIA, PA 19122 |
| TEMPLE ENTERPRISES | 3065 E ONTARIO ST,PHILADELPHIA, PA 19134 |
| TEMPLE ENTERPRISES | 3065 E ONTARIO ST,PHILA, PA 19134 |
| TEMPLE, WILFRED S | 443 LEXINGTON AVE.,PENNSAUKEN, NJ 08110-2828 |
| TEMPLE-INLAND | 1240 CONKLIN ROAD,CONKLIN, NY 13748 |
| TEN HOEVE BROTHERS | 7025 COLONIAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| TENAXOL, INC. | 5801 W. NATIONAL AVENUE,MILWAUKEE, WI 53214-3492 |
| TENNANT | 855 BETHEL AVENUE,PENNSAUKEN, NJ 08110 |
| TENNANT | P.O. BOX 71414,CHICAGO, IL 60694-1414 |
| TENNANT COMPANY | 855 BETHAL AVENUE,PENNSAUKEN, NJ 08110 |

| Claim Name | Address Information |
|---|---|
| TENNECO CHEMICALS, INC., | ROUTE 297 P.O. BOX 120,CHESTERTOWN, MD 21620 |
| TENNESSEE ALUMINUM PROCESSORS | P.O. BOX 1058,COLUMBIA, TN 38402 |
| TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE,OFFICE BUILDING,500 DEADERICK STREET,NASHVILLE, TN 37219-9912 |
| TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING,500 DEADERICK STREET,NASHVILLE, TN 37242-0700 |
| TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING,NASHVILLE, TN 37242-0700 |
| TENNESSEE DEPT. OF SAFETY | COURT HOUSE 1 N. WASHINGTON,GENERAL SESSIONS COURT CLERK,BROWNSVILLE, TN 38012 |
| TENNESSEE DEPT. OF SAFETY | COURT HOUSE 1 N. WASHINGTON,BROWNSVILLE, TN 38012 |
| TENNESSEE SALES AND USE TAX | ANDREW JACKSON BLDG.,500 DEADERICK,NASHVILLE, TN 37242 |
| TENSILKUT ENGINEERING | CLYDESDALE STREET,BLOUNT IND. PARK,MARYVILLE, TN 37801 |
| TERMINAL PAPER | PO BOX  664,BELLMAWR, NJ 08099 |
| TERMINIX | 382 TURNER WAY PENNELL BLDG.,ASTON, PA 19014 |
| TERRAPIN RECYCLING, LLC | 800 CENTRAL AVENUE,LINTHICUM, MD 21090 |
| TERRY ALLEN | C/O SCP DISTRIBUTORS, LLC,150 HIAWATHA PALCE,SYRACUSE, NY 13208 |
| TERRY HINGE & HARDWARE CO | PO BOX  51389,LOS ANGELES, CA 90051-5689 |
| TERRY KORDICK | 1211 FORD RD,BENSALEM, PA 19020 |
| TES TUBE EQUIPMENT INC. | VOGEL TUBE & DIE,756 HAWTHORNE LANE,WEST CHICAGO, IL 60185 |
| TESTO, INC. | 230 ROUTE 206,FLANDERS, NJ 07836 |
| TESTWELL CRAIG | P.O. BOX 477,5439 HARDING HIGHWAY,MAYS LANDING, NJ 08330 |
| TEWKSBURY METALS, INC. | 860 EAST STREET,TEWKSBURY, MA 01876 |
| TEXACO | BOX 31129,TAMPA, FL 33631-3129 |
| TEXACO/SHELL | PO BOX 9010,DES MOINES, IA 50368-9010 |
| TEXAS FENCE ASSOCIATION | C/O MIKE ELMORE,AMERISTAR,P.O. BOX 581000,TULSA, OK 74158-1000 |
| TEXAS FENCE ASSOCIATION | PO BOX  96116,HOUSTON, TX 77213 |
| TEXAS SALES AND USE TAX | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS,POST OFFICE BOX 13528, CAPITOL STATION,AUSTIN, TEX, AS 78711-3528 |
| TEXCEL INC. | ATTN: CHRIS GROMLEY,5170 CAMPUS DRIVE,PLYMOUTH MEETING, PA 19462 |
| TEXSTREAM INC. | P.O. BOX 841790,DALLAS, TX 75284-1790 |
| TEXTOL SYSTEMS INC | 435 MEADOW LN,PO BOX 217,CARLSTADT, NJ 07072 |
| TEXTRON FINANCIAL BUSINESS CREDIT | 11575 GREAT OAKS WAY, SUITE 210,ALPHARETTA, GA 30022 |
| TFL TRANSPORT, INC. | 3440 PATERSON PLANK ROAD,NORTH BERGEN, NJ 07047 |
| TGI FRIDAY'S, INC. | 830 BEAR TAVERN ROAD,TRENTON, NJ 08628 |
| TGN S.P.A. | CERNIERE PER MOBILI,VIA L. NOBILI,201-41100,MODENA,    ITALY |
| TGN S.P.A. | CERNIERE PER MOBILI,VIA L. NOBILI,201-41100,MODENA |
| THALHEIMER BROTHERS | P.O. BOX 8500-S-5300,5550 WHITAKER AVENUE,PHILADELPHIA, PA 19178-5300 |
| THE ALUMINUM ASSOCIATION, INC. | 9 JAY GOULD CT.,P.O. BOX 753,WALDORF, MD 20604 |
| THE AMERICAN BLASTING MAT CO. | 737 EAST 23RD STREET,NORFOLK, VA 23504 |
| THE AMERICAN BUSINESS NETWORK | 204 2ND AVENUE SUITE 346,SAN MATEO, CA 94401 |
| THE ANCHOR MAN | 324 PORTSMOUTH ROAD,CHERRY HILL, NJ 08034 |
| THE ANDERSONS | 480 W DUSSEL DR,PO BOX 119,MAUMEE, OH 43537 |
| THE ANDERSONS INC | P O BOX 119,480 W DUSSEL DR,MAUMEE, OH 43537 |
| THE ANDERSONS- ULTRA - OH WHSE | ULTRA HARDWARE PRODUCTS, LLC,7000 BENT TREE BLVD,COLUMBUS, OH 43235-6903 |
| THE ANTIGUA GROUP INC. | P.O. BOX 5300,PEORIA, AZ 85385-5300 |
| THE ASSOCIATES | P.O. BOX 6229,CAROL STREAM, IL 60197-6229 |
| THE AUXILIARY/AEMC | BRAEMER BUILDING,5501 OLD YORK ROAD,PHILADELPHIA, PA 19141-9989 |
| THE BATTERY STORE | 4500 ROUTE 130 N.,PENNSAUKEN, NJ 07109 |
| THE BAY RIDGE LUMBER CO. | 1411 FORD ROAD,BENSALEM, PA 19020 |
| THE BIC GROUP | 740 BETTLEWOOD AVENUE,SUITE 101,COLLINGSWOOD, NJ 08108 |
| THE BLOOM ORGANIZATION | 5090 CENTRAL HIGHWAY,MERCHANTVILLE, NJ 08108 |

| Claim Name | Address Information |
|---|---|
| THE BODY SHOP BY RON | 25 IRVING PLACE,FEASTERVILLE, PA 19053 |
| THE BOGEY CLASSIC | 207 WENDWOOD DRIVE,NEWPORT NEWS, VA 23602 |
| THE BROWNSTEIN GROUP | 215 SOUTH BROAD STREET,PHILADELPHIA, PA 19107 |
| THE BUCHANAN GROUP | P.O. BOX 187,MOORESTOWN, NJ 08057 |
| THE BUCK HOTEL | BRIDGETOWN & BUSTLETON,FEASTERVILLE, PA 19053 |
| THE BUREAU OF NATIONAL | AFFAIRS, INC.,1231 25TH STREET N.W.,WASHINGTON, DC 20037-1197 |
| THE C I T GROUP | COMMERCIAL SERVICES INC,PO BOX 1036,CHARLOTTE, NC 28201-1036 |
| THE CALDWELL GROUP INC. | 5055 26TH AVENUE,ROCKFORD, IL 61109 |
| THE CHASE MANHATTAN BANK | GLOBAL TRADE OPERATIONS,PO BOX  29016,BROOKLYN, NY 11202-9016 |
| THE CHILDREN'S BOUTIQUE | 1717 WALNUT STREET,PHILADELPHIA, PA 19103 |
| THE CHILDREN'S HOSPITAL | FOUNDATION,P.O. BOX 7790,PHILADELPHIA, PA 19101-9975 |
| THE CHUBB GROUP OF INS. COMPANIES | 550 ROUTE 206, SUITE 110,BEDMINSTER, NJ 07921 |
| THE CIT GROUP/EF | FILE# 55603,LOS ANGELES, CA 90074-5603 |
| THE COBB GROUP | P.O. BOX 35160,LOUISVILLE, KY 40232-5160 |
| THE COURIER POST | PO BOX 5705,CHERRY HILL, NJ 08034 |
| THE CREATIVE GROUP | 12400 COLLECTIONS CENTER DR,CHICAGO, IL 60693 |
| THE CUSTOM COMPANIES, IMC. | PO  BOX 94338,CHICAGO, IL 60678-4338 |
| THE CUSTOM COMPANIES, INC. | PO BOX 94338,CHICAGO, IL 60678-4338 |
| THE DALLAS LABORATORIES, INC. | P.O. BOX 152837,1323 WALL STREET,DALLAS, TX 75315 |
| THE DALLAS MORNING NEWS | PO BOX 630061,DALLAS, TX 75263-0061 |
| THE DATAMYNE | 703 WATERFORD WAY, STE 200,MIAMI, FL 33126 |
| THE DELAWARE RIVER AND BAY | AUTHORITY,E-Z PASS TRANSPORTATION CENTER,P.O. BOX 97252,WASHINGTON, DC 20090 |
| THE DICKSON COMPANY | 930SOUTH WESTWOOD AVENUE,ADDISON, IL 60101 |
| THE DISPLAY CONNECTION INC | 131 W COMMERCIAL AVE,MOONACHIE, NJ 07074 |
| THE DJ CONNECTION | 532 OLD MARLTON PIKE,SUITE 220,MARLTON, NJ 08053 |
| THE DOUGLAS GROUP LLC | SUTHERLANDS-CIMARRON,4000 MAIN ST,KANSAS CITY, MO 64111 |
| THE DOUGLAS GROUP LLC | PO BOX 13513,SHAWNEE MISSION, KS 66282-3513 |
| THE DRAWING BOARD | P.O. BOX 6213,CAROL STREAM, IL 60197-6213 |
| THE DUFFY CO. | 283 E. HELLEN ROAD,PALANTINE, IL 60067 |
| THE ECONOMICS PRESS, INC. | 12 DANIEL ROAD,FAIRFIELD, NJ 07004-2565 |
| THE ELM CORPORATION | C/O BRESSON ASSOC. INC.,107 FORREST AVENUE,NARBERTH, PA 19072 |
| THE FILTER COMPANY, INC. | P.O. BOX 80598,VALLEY FORGE, PA 19484 |
| THE FITTING SHOP | 1057 S VAIL AVE,MONTIBELLO, CA 90640 |
| THE FLOWER BOUTIQUE | 409 COOPER LANDING ROAD,SUITE C-11,CHERRY HILL, NJ 08002 |
| THE FRANKLIN COMPANY | P.O. BOX 8500-50580,PHILADELPHIA, PA 19178 |
| THE GEMROI COMPANY | 11901 BOWMAN DR, STE 101,FREDERICKSBURG, VA 22408 |
| THE GENESIS SALES GROUP LLC | 19 FOX ROAD,WALTHAM, MA 02451 |
| THE GEON COMPANY | PO BOX 93888,CHICAGO, IL 60673-3888 |
| THE GLASS HOUSE, INC. | P.O. BOX 794,WOODBURY, NJ 08096 |
| THE GODFREY GROUP INC. | 4102 S. MIAMI BOULEVARD,DURHAM, NC 27703 |
| THE GRADUATE HOSPITAL | 19TH AND LOMBARD STREETS,PHILADELPHIA, PA 19107 |
| THE GRAHAM COMPANY | THE GRAHAM BUILDING,ONE PENN SQUARE WEST,PHILADELPHIA, PA 19102 |
| THE GREATER PHILADELPHIA | PARKINSON'S COUNCIL OF THE,NATIONAL PARKINSONS FOUNDATION,ONE PRESIDENTIAL BLVD SUITE 20,BALA CYNWYD, PA 19004 |
| THE HARDWARE STORE | 2095 ROUTE 70,LIBERTY BELL PLAZA,CHERRY HILL, NJ 08003 |
| THE HOBART WEST GROUP | P.O. BOX 18504,NEWARK, NJ 07191 |
| THE HOBART WEST GROUP | PO BOX  31658,HARTFORD, CT 06150-1658 |
| THE HOLD COMPANY, INC. | 540 TOWNSHIP LINE ROAD,SUITE 200,BLUE BELL, PA 19422 |
| THE HOME DEPOT | 1336 BRISTOL PIKE,BENSALEM, PA 19020 |

SHAPES/ARCH HOLDINGS LLC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THE HOME DEPOT FOUNDATION | ATTN:  EMILY FERGUSON,2455 PACES FERRY RD, C-17,ATLANTA, GA 30339 |
| THE HOME DEPOT SUPPLY | ATTN:  HILLARY WILLING,10641 SCRIPPS SUMMIT COURT,SAN DIEGO, CA 92131 |
| THE HOME SERVICE STORE, INC. | CENTRAL PROCESSING, ATTN:KIM DOUGLASS,80 WEST STREET, SUITE 104,RUTLAND, VT 05701 |
| THE HOME SERVICE STORE, INC. | CENTRAL PROCESSING, ATTN: KIM DOUGLASS,RUTLAND, VT 05701 |
| THE HOSPICE OF DELAWARE VALLEY | 527 PLYMOUTH ROAD,SUITE 417,PLYMOUTH MEETING, PA 19462 |
| THE HOUSE OF GOD CHURCH | C/O TIMOTHY L. MIMS SR.,1201 CEDAR DRIVE,PINE HILL, NJ 08021 |
| THE INK FACTORY | 1100 CORBY DR.,YOUNGSTOWN, OH 44509 |
| THE JAMIE TILLONA MEMORIAL | SCHOLARSHIP FUND,PO BOX  394,MARLBOROUGH, CT 06447 |
| THE JAYDOR COMPANY | 542 N TROPPER RD,NORRISTOWN, PA 19403 |
| THE JEWISH THEOLOGICAL | SEMINARY OF AMERICA,3080 BROADWAY,NEW YORK, NY 10027-9985 |
| THE JOHN WOOD COMPANY | P.O. BOX 923,VALLEY FORGE, PA 19482-0923 |
| THE JOHNSON LAW FIRM, L.L.C. | 3050 WEST CLAY,ST. CHARLES, MO 63301 |
| THE K. WALDREP NAT'L PARALYSIS | FOUNDATION/SWB,16415 ADDISON ROAD,SUITE 550,ADDISON, TX 75001 |
| THE KIPLINGER LETTER | P.O. BOX 10910,DES MOINES, IA 50340-0910 |
| THE KNOTT'S COMPANY | 350 SNYDER AVENUE,BERKELEY HTS., NJ 07922 |
| THE L. L. CLEAN COMPANY | PO BOX 114,GIBBSBORO, NJ 08026 |
| THE L.S. STARRETT COMPANY | P.O. BOX 75673,CHARLOTTE, NC 28275 |
| THE LABEL GROUP | 69 HILLVIEW RD.,HOLYOKE, MA 01040 |
| THE LANKENAU HOSPITAL | 100 LANCASTER AVENUE,WEST WYNNEWOOD, PA 19096 |
| THE LIGHTHOUSE INC. | 44 CHURCH STREET,WHITE PLAINS, NY 10601 |
| THE LOCKWORKS | 16510 REDMOND WAY,REDMAN, WA 98052-4447 |
| THE MAGIC TOUCH | 3400 LAKE DRIVE,WILLIAMSTOWN, NJ 08094 |
| THE MARLIN | P.O. BOX 304,NEW HAVEN, CT 06502-0304 |
| THE MARLIN COMPANY | P.O. BOX 304,NEW HAVEN, CT 06502-0304 |
| THE MCGRAW-HILL COMPANIES | 7625 COLLECTION CTR DR,CHICAGO, IL 60693 |
| THE MCGRAW-HILL COMPANIES | 7625 COLLECTION CTR DR,CHICAGO, IL 60693-007 |
| THE MCGRAW-HILL COMPANIES | 7707 COLLECTION CENTER DRIVE,CHICAGO, IL 60693-0077 |
| THE MEDIATION EXPERT, LLC | 134 WHITE OAK RIDGE ROAD,LINCROFT, NJ 07738 |
| THE MESA CORPORATION | 2501 ALMEDA AVE,NORFOLK, VA 23513-2443 |
| THE N.B. COCHRANE CO. | 2900 LOCH RAVEN ROAD,BALTIMORE, MD 21218 |
| THE NEW YORK BLOWER CO. | DEPT.20-1004,P.O. BOX 5940,CAROL STREAM, IL 60197-5940 |
| THE NEWS JOURNAL | PO BOX 1337,BUFFALO, NY 14240-1337 |
| THE NIVEN MARKETING GROUP | 135 S LASALLE, DEPT 5606,CHICAGO, IL 60674-5606 |
| THE NOTTE AGENCY, INC. | PO  BOX 550,LINCROFT, NJ 07738-9964 |
| THE NY STATE THRUWAY AUTHORITY | VIOLATION PROCESSING UNIT-REF LC06,PO BOX 149005,STATEN ISLAND, NY 10314-9005 |
| THE PENROD COMPANY | POST OFFICE BOX 2100,VIRGINIA BEACH, VA 23450 |
| THE PENROD COMPANY | 2809 S LYNNHAVEN RD,SUITE 350,VIRGINIA BEACH, VA 23452 |
| THE PEPSI BOTTLING GROUP, INC. | 1 PEPSI WAY,SOMERS, NY 10958 |
| THE PHILADELPHIA BOYS CHOIR | 225 N. 32ND STREET,PHILADELPHIA, PA 19104 |
| THE PHILADELPHIA CHAPTER OF | THE M.S.C.I. |
| THE PHILADELPHIA ORCHESTRA | 1420 LOCUST STREET,PHILADELPHIA, PA 19102-4297 |
| THE PHOENIX GROUP | 290 SUMMER LANE,MARLTON, NJ 08053 |
| THE PMA GROUP | P.O. BOX 3031,BLUE BELL, PA 19423 |
| THE PRODUCTO MACH. CO. | P.O. BOX 5662,HARTFORD, CT 06102-5662 |
| THE PROTECTION BUREAU | DIV. OF PHILADELPHIA PROTECTION,197 PHILIPS ROAD,EXTON, PA 19341 |
| THE PROTECTION BUREAU | DIV. OF PHILA. PROTECTION,197 PHILIPS ROAD,EXTON, PA 19341 |
| THE PRYOR REPORT | P.O. BOX 1766,CLEMSON, SC 29633 |
| THE PYLE CORPORATION | T/D/B/A A. DUIE PYLE INC,P O BOX 564,WEST CHESTER, PA 19381 |

| Claim Name | Address Information |
|---|---|
| THE QUALITY GROUP, INC. | 26201 RICHMOND RD,CLEVELAND, OH 44146-1439 |
| THE R.L. BEST COMPANY | 824 BEV ROAD,BOARDMAN, OH 44512 |
| THE REGIONAL MUNICIPALITY OF NIAGARA | PROVINCIAL OFFENCES COURT,WELLAND, ON L3B 5X6 CANADA |
| THE REGIONAL MUNICIPALITY OF NIAGRA | PROVINCIAL OFFENCES COURT,3 CROSS STREET,WELLAND, ON L3B 5X6 CANADA |
| THE REMODELING SHOW | PO  BOX 612128,ATTN: CAROLYN AVILA,DALLAS, TX 75261-2128 |
| THE REMODELING SHOW | PO BOX 612128,DALLAS, TX 75261-2128 |
| THE RIGHT GUY | GEORGE R HITE,PO BOX 52296,PHILADELPHIA, PA 19115 |
| THE RIGHT GUY | GEORGE R HITE,PHILADELPHIA, PA 19115 |
| THE ROME IRON GROUP LTD. | P.O. BOX 4390,ROME, NY 13442-4390 |
| THE SAVITZ ORGANIZATION, INC. | 1845 WALNUT STREET,SUITE 1400,PHILADELPHIA, PA 19103 |
| THE SCANSOFT GROUP, INC. | 1531 SAM RITTENBERG BLDG.,CHARLESTON, SC 29407 |
| THE SHERWIN-WILLIAMS CO | 1204 ROUTE 130 N, STE 7,CINNAMINSON, NJ 08077-3040 |
| THE SOUTHERN BUILDING SHOW | 3314 BARROW HILL TRAIL,TALLAHASSEE, FL 32312-9968 |
| THE STAINLESS SOURCE | P.O. BOX 11157,PHILADELPHIA, PA 19136 |
| THE STAINLESS SOURCE | P.O. BOX 11157,PHILA, PA 19136 |
| THE STECH GROUP | 8501 RIVER RD,PENNSAUKEN, NJ 08110 |
| THE STOCK MARKET | 360 PARK AVENUE,NEW YORK, NY 10010 |
| THE T H ROGERS LUMBER COMPANY | ATTN:  DALE KENNEDY,PO BOX 488,MCALESTER, OK 74501 |
| THE TECHS | PO BOX  643208,PITTSBURG, PA 15264-3208 |
| THE TIERNEY GROUP | 200 SOUTH BROAD STREET,10TH FLOOR,PHILADELPHIA, PA 19102 |
| THE TOWNSHIP OF PENNSAUKEN | 5606 NORTH CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| THE TRADES PUBLISHING CO.INC | P. O. BOX 1364,CROSSVILLE, TN 38557 |
| THE TRENTONIAN | PO BOX 231,TRENTON, NJ 08602-0231 |
| THE UFF MACHINE COMPANY | P.O. BOX 1081,15 CHURCH STREET,UPLAND, PA 19015 |
| THE VERA QUEST GROUP | PO BOX 7815,WEST TRENTON, NJ 08628 |
| THE VERNON COMPANY | DEPT C ONE PROMOTION PL,PO BOX 600,NEWTON, IA 50208 |
| THE VERNON COMPANY | DEPT C ONE PROMOTION PL,NEWTON, IA 50208 |
| THE VINDICATOR PRINTING CO | PO BOX  780,YOUNGSTOWN, OH 44501-0780 |
| THE VWE GROUP, INC. | P.O. BOX 160,BRONXVILLE, NY 10708 |
| THE WILLIAM PENN CHARTER SCHOOL | 3000 WEST SCHOOLHOUSE LANE,PHILADELPHIA, PA 19144 |
| THE WOLFINSTITUTE | 1650 ARCH STREET,22ND FLOOR,PHILADELPHIA, PA 19103 |
| THE YOUNG LEADERSHIP CONCIL | 226 SOUTH 16TH STREET,15TH FLOOR,PHILADELPHIA, PA 19102 |
| THE YOUNG LEADERSHIP COUNCIL | 226 SOUTH 16TH STREET,15TH FLOOR,PHILADELPHIA, PA 19102 |
| THEODORE E. MOZER, INC. | 4TH & MARKET STREETS,P.O. BOX 25,PALMYRA, NJ 08065 |
| THEODORE E. MOZER, INC. | 4TH & MARKET STREETS,PALMYRA, NJ 08065 |
| THEODORE WILHELM & SONS INC. | 2403-13 NORTH 2ND STREET,PHILADELPHIA, PA 19133 |
| THERESA FLORES | 544 YORK STREET,CAMDEN, NJ 08102 |
| THERESA HOKE | 624 ERIE STREET,CAMDEN, NJ 08102 |
| THERESA M LEIB | 912 CHESTNUT ST,LAUREL SPRINGS, NJ 08021 |
| THERM-L-SAV INC | 3070 BRISTOL PIKE,NESHAMINY PLAZA II, SUITE 216,BENSALEM, PA 19020 |
| THERMACON ENVIRO SYSTEMS, INC. | 345 NEW ALBANY ROAD,MOORESTOWN, NJ 08057 |
| THERMAL | P.O. BOX 91909,CHICAGO, IL 60693 |
| THERMAL CERAMICS | 10380 ROUTE 43,STRETTSBORO, OH 44241 |
| THERMAL CHEK, INC. | 912 BROADWAY,WESTVILLE, NJ 08093 |
| THERMAL COMPONENTS | 800 JESSUP RD,SUITE 803A,THOROFARE, NJ 08086 |
| THERMAL LABEL WAREHOUSE INC | P.O. BOX 23830,KNOXVILLE, TN 37933 |
| THERMAL LABEL WAREHOUSE INC. | 637 N. CENTER STREET,CORRY, PA 16407 |
| THERMAL-TITE, INC. | 211 ARGYLE RD,LANGHORNE, PA 19047 |
| THERMO ELECTRON NORTH AMERICA | 5225 VERONA ROAD,MADISON, WI 53711 |

| Claim Name | Address Information |
| --- | --- |
| THERMO FISHER SCIENTIFIC | 1410 GILLINGHAM DRIVE,SUGAR LAND, TX 77478 |
| THERMO ORION | P.O. BOX 96896,CHICAGO, IL 60693-6896 |
| THERMO-KING | 900 HADDON AVE., SUITE 200,COLLINGSWOOD, NJ 08108 |
| THERN, INC. | P.O. BOX 347,WINONA, MN 55987 |
| THEW SUPPLY CO., INC. | PO BOX 2426,GREEN BAY, WI 54306 |
| THIRD BASE SPORTS & TROPHIES | 606 HOLLYWOOD AVE,BLDG 3,CHERRY HILL, NJ 08002 |
| THOMAS BAKER A/K/A GARDEN | STATE TIRE,701 W. MAPLE AVE.,MERCHANTVILLE, NJ 08109 |
| THOMAS BELFIGLIO | 546 LONGWOOD AVE,DEPTFORD, NJ 08096 |
| THOMAS G GOLDKAMP INC | 186 S MAIN ST,PO BOX 368,AMBLER, PA 19002 |
| THOMAS G. GOLDKAMP, INC. | 186 SOUTH MAIN STREET,AMBLER, PA 19002-0330 |
| THOMAS G. RYL | 2285 TUNNEL BREEZE CT,HOLLAND, MI 49424 |
| THOMAS HARDWARE PARTS & FASTEN | 1001 ROCKLAND STREET,READING, PA 19604 |
| THOMAS J AMBROSE | 41 LAMP POST LN,SOMERDALE, NJ 08083 |
| THOMAS J. DILAURO | 778 W. ROLLING ROAD,SPRINGFIELD, PA 19064 |
| THOMAS J. GATTI, PP, AICP | 313 JUANITA AVENUE,DELRAN, NJ 08075 |
| THOMAS JEFFERSON UNIVERSITY | 1020 WALNUT STREET,PHILADELPHIA, PA 19107-5567 |
| THOMAS M. DURKIN & SONS | 3030 GRANT AVE.,PHILADELPHIA, PA 19114 |
| THOMAS PUBLISHING COMPANY | GENERAL POST OFFICE,P.O. BOX 29264,NEW YORK, NY 10087-9264 |
| THOMAS REGISTER OF AMERICAN | MANUFACTURERS,FIVE PENN PLAZA,NEW YORK, NY 10001 |
| THOMAS REGISTER OF AMERICAN | MANUFACTURERS,GPO 9352,NEW YORK, NY 10087-9352 |
| THOMAS REGISTER OF AMERICAN, MANUFACT. | GPO 9352,NEW YORK, NY 10087-9352 |
| THOMAS ROSE ADVERTISING | 2 RADFORD COURT, SUITE A,MARLTON, NJ 08053 |
| THOMAS ROSE ADVERTISING, INC. | 2 RADFORD COURT, SUITE A,MARLTON, NJ 08053 |
| THOMAS ROSE ADVERTISING, INC. | 2 RADFORT COURT, SUITE A,MARLTON, NJ 08053 |
| THOMAS S. PORTER | 1308 NOELL BLVD.,PALM HARBOR, FL 34683 |
| THOMAS SCHWEIZER | ,PHILADELPHIA, PA 19135 |
| THOMAS SCIENTIFIC | BOX 99,99 HIGH HILL RD. AT I-295,SWEDESBORO, NJ 08085-0099 |
| THOMAS SPEARING | PO BOX 1086,LEWISBURG, WV 24901 |
| THOMAS V HAFEY | 1229-44 WINSTED RD,TORRINGTON, CT 06790 |
| THOMAS VINOPAL | 820 N MITCHELL AVE,ARLINGTON HEIGHTS, IL 60004 |
| THOMAS WILLCOX CO. INC. | 613 JEFFERS CIRCLE,EXTON, PA 19341 |
| THOMAS, ALICE | 1538 HELLERMAN ST.,PHILADELPHIA, PA 19149 |
| THOMAS, GENE R | 135 PETERSON BLVD,DEPTFORD, NJ 08096 |
| THOMAS, KELLY J | 827 TULIP ST.,CAMDEN, NJ 08104 |
| THOMAS, PATRICK A | 1338 CHASE ST.,CAMDEN, NJ 08104 |
| THOMPSON BMW | RTS 611 & 313,DOYLESTOWN, PA 18901 |
| THOMPSON PUBLISHING GROUP INC. | SUBSCRIPTION SERVICE CENTER,P.O. BOX 26185,TAMPA, FL 33623-6185 |
| THOMPSON, HARVEY | 2945 N 8TH ST.,PHILADELPHIA, PA 19132 |
| THOMPSON, MICHAEL A | 210 EAST HANOVER ST.,APT 1,TRENTON, NJ 08618 |
| THOMPSON, ROGER K | 506 PINE HILL GARDEN,PINE HILL, NJ 08021 |
| THOMPSONS LOCKSMITH SERVICE | 5558 S PENNSYLVANIA AVE,LANSING, MI 48911 |
| THON | C/O STACY LUNETTA,609 CURTIN HALL,UNIVERSITY PARK, PA 16802 |
| THORNE, NANCY | 1902 BEVERLY ROAD,BURLINGTON, NJ 08016-1012 |
| THRALL CAR MANUFACTURING CO. | 2521 STATE STREET,ATTN:  MARK HERAK,CHICAGO HEIGHTS, IL 60411 0218 |
| THREADED SCREW PRODUCTS | 230 BARLEY SHEAF ROAD,PO BOX  507,THORNDALE, PA 19372-0507 |
| THREADED SCREW PRODUCTS CO INC | 230 BARLEY SHEAF ROAD,PO BOX 507,THORNDALE, PA 19372-0507 |
| THREADED SCREW PRODUCTS CO. | P.O. BOX 507,THORNDALE, PA 19372-0507 |
| THREE D BOLT | 9204 COLLINS AVE,PENNSAUKEN, NJ 08110 |
| THRONE INTERNATIONAL METALS | PO BOX  1755,SPINGFIELD, MA 01101 |

| Claim Name | Address Information |
|---|---|
| THROWER CORP | 10 LAKESIDE AVE.,CHERRY HILL, NJ 08003 |
| THROWER CORPORATION | 11 LAKESIDE AVE,CHERRY HILL, NJ 08003 |
| THUL MACHINE WORKS | P.O. BOX 2794,325 EAST THIRD STREET,PLAINFIELD, NJ 07062 |
| THUMB TOOL & ENGINEERING | 354 LIBERTY,BAD AXE, MI 48413 |
| THYSSEN MARATHON HEAT TREAT | 2555 NORTH TALBOT ROAD,R.R.#1,OLDCASTLE, ON N0R 1L0 CANADA |
| THYSSEN MARATHON HEAT TREAT | 2555 NORTH TALBOT ROAD,R.R.#1,OLDCASTLE, ON N0R 1L0 CANADA |
| THYSSEN SPECIALTY STEELS INC. | 14 SWORD STREET,AUBURN, MA 01501 |
| THYSSEN SPECIALTY STEELS, INCC | 14 SWORD STREET,AUBURN, MA 01501 |
| TIANJIN ZONGHENG IND&TRADE CO | NO 168 BALDI ROAD, NANKAI DISTRICT,TIANJIN,    CHINA |
| TIBBETS-COX LUMBER | 695 31 ST S.,ST PETERSBURG, FL 33712 |
| TIERNEY & PARTNERS | P.O. BOX 13700-1022,PHILADELPHIA, PA 19191-1022 |
| TIGER MACHINE SPEC. INC | 130 RANCOCAS AVE,PO BOX  5224,DELANCO, NJ 08075 |
| TIGERSTOP, L.L.C. | M/S 06, PO  BOX 5700,PORTLAND, OR 97228 |
| TILL PAINT COMPANY | PO  BOX 203,WOODBURY HEIGHTS, NJ 08097 |
| TILLERY, WILLIAM | 419 MAIN ST.,APT D,DARBY, PA 19023 |
| TIM MANNING | 3960 BELL ROAD #807,HERMITAGE, TN 37076 |
| TIMBAR PACKING AND DISPLAY | COMMERCE STREET,P.O. BOX 98,NEW OXFORD, PA 17350 |
| TIMBERLINE MARKETING | 10804 NORMANDALE BLVD,BLOOMINGTON, MN 55437-3112 |
| TIMBERLINE TRANSPORT, INC. | 300 THIRD AVENUE, SUITE 1,P.O. BOX 277,EASTMAN, GA 31023 |
| TIME & PARKING CONTROLS | 7716 WEST CHESTER PIKE,P.O.BOX 232,UPPER DARBEY, PA 19082 |
| TIME WARNER | 37635 ENTERPRISE CT,FARMINGTON HILLS, MI 48331 |
| TIMKEN LATROBE | STEEL DISTRIBUTION,P.O BOX 1286,YOUNGSTOWN, OH 44501-1286 |
| TIMOTHY HUDYKA | 46 WILNO AVE,LUDLOW, MA 01056 |
| TIMOTHY WALTER | 2220 TIDAL VIEW GARTH,ABINGDON, MD 21009 |
| TINA WARREN | 377 RAND STREET,CAMDEN, NJ 08105 |
| TINGLE, WAYNE A | 2819 KATES AVE.,APT H-6,BENSALEM, PA 19020 |
| TIOGA PIPE SUPPLY CO. | P.O.BOX 7777-W0700,PHILADELPHIA, PA 19175 |
| TIP TEMPERATURE PRODUCTS | 415 KEIM BOULEVARD,SUITE # 2,BURLINGTON, NJ 08016 |
| TIPCO PUNCH INC. | 6 ROWE COURT,HAMILTON, OH 45015 |
| TITAN TOOL SUPPLY CO., INC. | P.O. BOX 569,BUFFALO, NY 14207-0569 |
| TITAN WINDOWS, INC. | PO BOX 4263,ATTN: MANNY PAMFILIS,BALTIMORE, MD 21213 |
| TITAN/SAFETYMART-NJ | 1527 MAIN STREET,RAHWAY, NJ 07065 |
| TITANIC CONTROLS INC. | 611-615 MORGAN AVE.,DREXEL HILL, PA 19026 |
| TLS INC. | 500, MONTEE LABOSSIERE,VAUDREUIL-DORION, QC J7V 8P2 CANADA |
| TM CAPITAL CORP. | ONE BATTERY PARK PLAZA,24TH FLOOR,NEW YORK, NY 10004 |
| TM CAPITAL CORP. | MS. BETTY YOUNG,ONE BATTERY PARK PLAZA,24TH FLOOR,NEW YORK, NY 10004 |
| TMC COMPCO LLC | BLOOMFIELD BUSINESS PARK,409 BLOOMFIELD DR, UNIT 1,WEST BERLIN, NJ 08091 |
| TMC COMPCO, LLC | P.O. BOX 2065,VOORHEES, NJ 08043 |
| TMP WORLDWIDE | 600 INTERNATIONAL DRIVE,MT. OLIVE, NJ 07828 |
| TNI (TAIWAN NEW IDEA) | 2F, NO. 44, LANE 11,KWANG-FU NORTH ROAD,TAIPEI,    TAIWAN |
| TNT | 24 WRIGHT AVE,AUBURN, NY 13021-0995 |
| TNT FREIGHT MANAGEMENT INC | PO BOX  13757,NEWARK, NJ 07188-0757 |
| TNT RED STAR EXPRESS INC. | 24 WRIGHT AVENUE,AUBURN, NY 13021-0995 |
| TNT SOLUTIONS INC. | FORMERLY WILSEY EDM TECH,140 PENN AM DRIVE,P.O. BOX 1059,QUAKERTOWN, PA 18951 |
| TNT USA INC | CS 9002,MELVILLE, NY 11747-2230 |
| TNT USA INC. | P.O. BOX 1009,WESTBURY, NY 11590-0209 |
| TOCO PRODUCTS | 1129 WEST RIVER DRIVE,MAYS LANDING, NJ 08330 |
| TOCO PRODUCTS & MFG. INC. | PO BOX  865,MILLVILLE, NJ 08332 |
| TODAY'S GRAPHICS, INC. | 1341 N. DELAWARE AVENUE,SUITE 100,PHILADELPHIA, PA 19125 |

| Claim Name | Address Information |
|---|---|
| TODD KENDALL | 1113 TOWER LANE EAST,PENN VALLEY, PA 19072 |
| TODD TOOL & MACHINE INC. | RT. 130 N & CATHY LANE,P.O. BOX 6,ROEBLING, NJ 08554 |
| TODD TOOL & MACHINE, INC. | ROUTE 130 NORTH & CATHY LANE,P.O. BOX 6,ROEBLING, NJ 08554 |
| TODD VILLANO | HARROWS,270 SPAGNOLI ROAD,MELVILLE, NY 11747 |
| TODD'S CHEM DRY | 5626 ROUTE 38,PENNSAUKEN, NJ 08109 |
| TODD, LAWRENCE W | 6861 GREENLEAF DR.,N RICHLAND HILLS, TX 76180 |
| TOKING HARDWARE INDUSTRIAL CO | 12A NEW DEYA GARDEN,NO 282 JIAOGONG ROAD,HANGZHOU,    CHINA |
| TOLIVER, BRIAN K | 118 LIBERTY CT,SWEDESBORO, NJ 08085-4256 |
| TOLLOCK INDUSTRIES | 1987 BYBERRY RD,HUNTINGDON VALLEY, PA 19006 |
| TOLLOCK INDUSTRIES | 1987 BYBERRY RD,HUNTINGDON VALLEY, PA 19006-3502 |
| TOM BELFIGLIO | 546 LONGWOOD AVENUE,DEPTFORD, NJ 08096 |
| TOM BROWN, INC. | 951 KILLARNEY DRIVE,PITTSBURGH, PA 15234 |
| TOM CRAIG RADIATOR SERVICE | 705 W. STATE HWY. #73,PALMYRA, NJ 08065 |
| TOM MAPLES | 4308 HALLS MILL ROAD,MOBILE, AL 36609 |
| TOM ONUSCHAK | 122 SOUTH WEST STREET,ALLENTOWN, PA 19102-4434 |
| TOM PALAMENGHI | 33 ORCHID ROAD,EAST PATCHOGUE, NY 11772 |
| TOM WRIGHT | 204 NORTHAMPTON COURT,CANTON, GA 30115 |
| TOM'S GLASS SERVICE | PO BOX 303,LUMBERTON, NJ 08048-0303 |
| TOMMIE'S AUTO DETAILING | 2710 HADDONFIELD ROAD,PENNSAUKEN, NJ 08110 |
| TON-DI DISTRIBUTORS, INC. | 21-23 LEWIS AVE,JERSEY CITY, NJ 07306 |
| TONER SALES | 181 DEPOT STREET,PO BOX  638,BLUE RIDGE, GA 30513 |
| TONEY, GERALD | 850 TULIP ST.,CAMDEN, NJ 08104 |
| TONY & LENNY'S AUTO SERVICE | 2101 BRANCH PIKE,CINNAMINSON, NJ 08077 |
| TONY MARCO | 1016 COTTMAN AVE,APT 2,PHIALDELPHIA, PA 19111 |
| TONY'S AUTO SERVICE | 4710 N. CRESCENT BLVD,PENNSAUKEN, NJ 08109 |
| TONY'S AUTO SERVICE | 4710 N. CRESCENT BLVD,PENNSAUKEN,  08109 |
| TOOHOME INC | 1321 RESEARCH PARK DR,DAYTON, OH 45432 |
| TOOL PROS, INC | 6 GEOFFREY RD.,FAIRLESS HILLS, PA 19030 |
| TOOLING ETC L.L.C. | WAGNER CARBIDE SAW DIV,250 HALLOCK AVENUE,MIDDLESEX, NJ 08846 |
| TOOLS UNLIMITED, INC. | P.O. BOX 5757,TOLEDO, OH 43613-0757 |
| TOOMEY REPORTING | 20 N CLARK STREET,SUITE 1414,CHICAGO, IL 60602 |
| TOP COAT | 2323 WEST 59TH STREET,CHICAGO, IL 60636 |
| TOP HAT UNIFORM RENTAL | 132 MYRTLE AVENUE,LONG BRANCH, NJ 07740 |
| TOP NOTCH DISTRIBUTIONS | PO  BOX 189,HONESDALE, PA 18431-0189 |
| TOP UNIVERSAL TRADING LTD | PO BOX 71, CRAIGMUIR CHAMBERS,ROAD TOWN TORTOLA,    BRITISH VIRGIN ISLANDS |
| TOP UNIVERSAL TRADING LTD | PO BOX 71, CRAIGMUIR CHAMBERS,ROAD TOWN TORTOLA |
| TOPS WEATHERSTRIP SERVICE | 4992 E 90TH ST,GARFIELD, OH 44125 |
| TOPWARE HARDWARE | 3603A COLLEGE POINT BLVD,FLUSHING, NY 11354-4000 |
| TORGRO YELLOW CAB CO. INC. | P.O. BOX 170,PENNSAUKEN, NJ 08110 |
| TORRES, ANGELICA | 5427 SYLVESTER ST.,PHILADELPHIA, PA 19124 |
| TORRES, EDWIN | 230 W SHELDON ST.,PHILADELPHIA, PA 19120-3319 |
| TORRES, JOSE | 7360 FORREST AVE.,PENNSAUKEN, NJ 08110-4013 |
| TORRES, JUAN A | 463 KNIGHT ISLAND RD.,EARLEVILLE, MD 21919-3203 |
| TORRES, JUNIOR R | 136 W SPENCER AVE.,PHILADELPHIA, PA 19120 |
| TORRES, TAMMY | 2964 N TULIP ST.,PHILADELPHIA, PA 19134 |
| TOSHIBA | 1010 JOHNSON DR.,BUFFALLO GROVE, IL 60089-6900 |
| TOTAL BUSINESS SERVICE CENTER | EDUCATIONAL SERIES,P.O. BOX 23436,ROCHESTER, NY 14692-3436 |
| TOTAL CARE NETWORK | PENN TREATY PARK PL,1341 N DELAWARE AVE 403,PHILADELPHIA, PA 19125-4300 |
| TOTAL CARE NETWORK | PENN TREATY PARK PL,PHILADELPHIA, PA 19125-4300 |

| Claim Name | Address Information |
| --- | --- |
| TOTAL EQUIPMENT TRAINING, INC. | 1846 EAGLE FARMS ROAD,CHESTER SPRINGS, PA 19425 |
| TOTAL EYE CARE CENTERS | 1568 WOODBOURNE ROAD,LEVITTOWN, PA 19057 |
| TOTAL LUBRICATION SERVICES | 1001 LOWER LANDING ROAD,COMMERCE CENTER AT VPR,SUITE 207,BLACKWOOD, NJ 08012 |
| TOTAL LUBRICATION SERVICES | FORMERLY EXPERT LUBRICANTS,1001 LOWER LANDING RD.,BLACKWOOD, NJ 08012 |
| TOTAL SHEILDING SYSTEMS | OF NEW JERSEY, INC.,PO BOX  1837,PASSAIC, NJ 07055 |
| TOTAL SIGN CO. | 928 LEVICK STREET,PHILADELPHIA, PA 19111 |
| TOTAL SUPPORT & TOOLING | 508 WILHITE STREET,FLORENCE, AL 35630 |
| TOTALFINA IN 2000 | F/K/A AS PENN WALT CORP/STOKES DIVISION,THREE PARKWAY,PHILADELPHIA, PA 19102 |
| TOTALFINA IN 2000, FORMERLY KNOWN | AS PENN WALT CORP./STOKES DIVISION,THREE PARKWAY,PHILADELPHIA, PA 19102 |
| TOURE, HAMED N | 511 E GIBBSBORO RD.,APT 4302,LINDENWOLD, NJ 08021-1880 |
| TOWER GROUP INTERNATIONAL INC | 128 DEARBORN STREET,BUFFALO, NY 14207 |
| TOWER JONES SALES GROUP, INC | 10 S. RIVER ROAD,STE. 2,CRANBURY, NJ 08512 |
| TOWER MAINTENANCE SERVICE CO. | P.O. BOX 337,804 WELSH ROAD,HUNTINGDON VALLEY, PA 19006 |
| TOWN & COUNTRY LEASING LLC | P.O. BOX 116,EAST PETERSBURG, PA 17520 |
| TOWNE PAINTING | PO BOX 546,BROOMALL, PA 19008 |
| TOWNS AGAINST GRAFFITI | BENSALEM PLICE DEPT,2400 BYBERRY RD,BENSALEM, PA 19020 |
| TOWNS AGAINST GRAFFITI | BENSALEM POLICE DEPT,BENSALEM, PA 19020 |
| TOYOTA RENT A CAR | 1405 OLD YORK ROAD,ABINGTON, PA 19001 |
| TOYOTA TSUSHO AMERICA, INC. | 437 MADISON AVENUE,29TH FLOOR,NEW YORK, NY 10022 |
| TOYOTA TSUSHO AMERICA, INC. | 437 MADISON AVENUE,NEW YORK, NY 10022 |
| TOZOUR ENERGY SYSTEMS | PO BOX  8500-1220,PHILADELPHIA, PA 19178-1220 |
| TOZOUR-TRANE | 741 FIRST AVENUE,P.O. BOX 1549,KING OF PRUSSIA, PA 19406 |
| TPA EASTERN REGION, P.C. | PO BOX 828252,PHILADELPHIA, PA 19182-8252 |
| TPC | 4500 EUCLID AVE.,CLEVELAND, OH 44103 |
| TPC WIRE & CABLE | 7061 EAST PLEASANT VALLEY RD,INDEPENDENCE, OH 44131 |
| TPR RESOURCES | 3604 GREENWOOD LANE,ST CHARLES, IL 60175 |
| TRADEOUT.COM | 100 SUMMIT LAKE DRIVE,VALHALLA, NY 10595 |
| TRADUCTA INC | 35, CHEMIN BELLA VISTA,ST-BASILE-LE-GRAND, QC J3N 1L1 CANADA |
| TRAFFIC TECH INC. | 6665 COTE DE LIESSE,MONTREAL, QC H4T 1Z5 CANADA |
| TRAFFIC VIOLATIONS BUREAU | VILLAGE OF BALLSTON SPA,30 BATH STREET,BALLSTON, NY 12020-1790 |
| TRAFFIC VIOLATIONS PLEA UNIT | P.O. BOX 2950-ESP,ALBANY, NY 12220-0950 |
| TRAFIGURA | ONE STAMFORD PLAZA,263 TRESSER BOULEVARD,STAMFORD, CT 06901 |
| TRAILER LEASING COMPANY | 3115 N. WILKE ROAD,ARLINGTON HTS, IL 60004-1451 |
| TRAILMOBILE CANADA LTD. | 455 GIBRALTAR DRIVE,MISSISSAUGA, ON L5T 2S9 CANADA |
| TRAILMOBILE TRAILER | 1000 NORTH 14TH STREET,PO BOX 5045,CHARLESTON, IL 61920 |
| TRAMRAIL BALER & COMPACTOR | 2200 E TIOGA STREET,PHILADELPHIA, PA 19134 |
| TRAN, DANH T | 1838 48TH ST.,PENNSAUKEN, NJ 08110-2912 |
| TRAN, HENRY | 6325 LEXINGTON AVE.,PENNSAUKEN, NJ 08109-1178 |
| TRAN, HUNG C | 127 ROUND HILL RD.,VOORHEES, NJ 08043-1248 |
| TRAN, QUYNH | 1422 STARLING LN.,CHERRY HILL, NJ 08003-2719 |
| TRAN, THANH V | 309 N 40TH ST.,PENNSAUKEN, NJ 08110 |
| TRAN, TIM | 312 HIGH STREET,WESTVILLE, NJ 08093 |
| TRAN, TIMOTHY | 312 HIGH ST.,WESTVILLE, NJ 08093 |
| TRANE-TOZOUR | 741 FIRST AVENUE,KING OF PRUSSIA, PA 19406 |
| TRANG, TIN T | 117 LINDEN AVE.,WOODLYNNE, NJ 08107 |
| TRANS AMERICAN GLOBAL | P.O. BOX 883,BUFFALO, NY 14205-0883 |
| TRANS ATLANTIC CO. | 440 FAIRMOUNT AVE,PHILADELPHIA, PA 19123 |
| TRANS-ATLANTIC CO | 420-42 FAIRMOUNT AVE,PHILADELPHIA, PA 19123 |
| TRANS-BORDER CUSTOMS | SERVICES, INC.,P.O. BOX 800,ONE TRANS-BORDER DRIVE,CHAMPLAIN, NY 12919 |

| Claim Name | Address Information |
|---|---|
| TRANS-LINK HARDWARE CO LTD | FL. 14-2, NO. 637 WEN SHIN RD.,SEC. 4,TAICHUNG,    TAIWAN |
| TRANS-LINK HARDWARE CO LTD | FL. 14-2, NO. 637 WEN SHIN RD.,TAICHUNG,    TAIWAN |
| TRANS-LINK HARDWARE CO LTD, FL. 14-2 | NO. 637 WEN SHIN RD.,SEC. 4,TAICHUNG,    CHINA |
| TRANS-NATIONAL, INC. | PO BOX 387,KEYPORT, NJ 07735 |
| TRANS-SEND FREIGHT SYSTEMS | P.O. BOX 182,53 ARMSTRONG AVE,GEORGETOWN, ON L7G 4Y5 CANADA |
| TRANS-SEND FREIGHT SYSTEMS LTD | P.O. BOX 182,53 ARMSTRONG AVE.,GEORGETOWN, ON L7G 4Y5 CANADA |
| TRANS-WORLD INC. | 335 MADISON AVENUE,SUITE 815,NEW YORK, NY 10017 |
| TRANSAMERICA CONVENTION SVCS | 7700 NORTH FREEWAY, STE B,HOUSTON, TX 77037 |
| TRANSAMERICAN OFFICE FURNITU | FURNITURE, INCORPORATED,4001 MAIN STREET,PHILADELPHIA, PA 19127 |
| TRANSAMERICAN OFFICE FURNITURE | 4001 MAIN STREET,ATTN:  ACCOUNTS RECEIVABLE,PHILADELPHIA, PA 19127 |
| TRANSAMERICAN OFFICE FURNITURE | 4001 MAIN ST,PHILADELPHIA, PA 19127-2194 |
| TRANSCON INC. | 8824 TWIN BROOK ROAD,P.O. BOX 29,MENTOR, OH 44061-0029 |
| TRANSCORE #3801 | P.O. BOX 8500,PHILA., PA 19178-3801 |
| TRANSCORE #3801 | PO  BOX 8500,PHILADELPHIA, PA 19178-3801 |
| TRANSGROUP LOGISTICS | PO BOX 69207,SEATTLE, WA 98168 |
| TRANSMISSION ENGINEERING CO. | 1851 NORTH PENN ROAD,LINE-LEXINGTON INDUSTRIAL PARK,HATFIELD, PA 19440 |
| TRANSPORT CLEARINGS | DRAWER #0563,MILWAUKEE, WI 53278 |
| TRANSPORT CLEARINGS EAST | PO BOX  1093,CHARLOTTE, NC 28201-1093 |
| TRANSPORT CLEARINGS, L.L.C. | BOX 78563,MILWAUKEE, WI 53278-0563 |
| TRANSPORT CLEARINGS, LLC | PO BOX  78563,MILWAUKEE, WI 53728-0563 |
| TRANSPORT PARTS & SERVICE | 435 ROUTE 202,TOWACO, NJ 07082 |
| TRANSPORT SPECIALTIES | 11910 HARVARD AVE.,CLEVELAND, OH 44105 |
| TRANSPORT TOPICS | P.O. BOX 182,CONGERS, NY 10920-0182 |
| TRANSPORTATION ASSOCIATES, INC | PO BOX 2284,CINNAMINSON, NJ 08077 |
| TRANSPORTATION CREDIT SERVICES | P.O. BOX 64338,LUBBOCK, TX 79464 |
| TRANSPORTATION LOGISTICS SERVICES | P.O. BOX 1830,MCDONOUGH, GA 30253 |
| TRANTER PHE INC. | 1900 OLD BURK HIGHWAY (76306),P.O. BOX 2289,WIICHITA FALLS, TX 76307 |
| TRAVELERS | ONE TOWER SQUARE,HARTFORD, CT 06183 |
| TRAVELODGE HOTEL | 1111 ROUTE 73,MOUNT LAUREL, NJ 08054 |
| TRAVERS TOOL CO., INC. | P.O. BOX 541550,FLUSHING, NY 11354-0108 |
| TRAVERS TOOL COMPANY, INC. | 128-15 26TH AVE,FLUSHING, NY 11354-0108 |
| TRAYNHAM, JAMES DAVIS | 442 S 50TH ST.,PHILADELPHIA, PA 19143 |
| TREASURER - STATE OF N. J. | 2 RIVERSIDE DRIVE SUITE 201,CAMDEN, NJ 08103 |
| TREASURER OF STATE OF OHIO | PO BOX 444,COLUMBUS, OH 43266-0005 |
| TREASURER OF VIRGINIA | DIV. OF CHILD SUP. ENFORCEMENT,P.O. BOX 570,RICHMOND, VA 23204-0570 |
| TREASURER, STATE OF | NEW JERSEY,CORPORATE FILING UNIT,P.O. BOX 308,TRENTON, NJ 08625-0308 |
| TREASURER, STATE OF N.J. | NJDEP, BUREAU OF REVENUE,CN 417,TRENTON, NJ 08625-0417 |
| TREASURER, STATE OF NEW JERSEY | PO BOX 308,TRENTON, NJ 08646 0308 |
| TREMCO, INC. | PO BOX 931111,CLEVELAND, OH 44193-0511 |
| TREND BUILDING SERVICES INC. | 1 EVES DRIVE, SUITE 101,MARLTON, NJ 08053 |
| TRENT CORPORATION | PO BOX  2650,TRENTON, NJ 08690 |
| TRENT INC. | 201 LEVERINGTON AVE,PHILA., PA 19127 |
| TRENTON ALLOY FABRICATING, INC | 82 STOKES AVE,TRENTON, NJ 08638 |
| TRENTON SHEET METAL | PO BOX  1121,TRENTON, NJ 08606 |
| TRENTON SHEET METAL, INC. | 30 ADAM AVE.,PO BOX 1121,TRENTON, NJ 08606-1121 |
| TRENTYPE | 304 STOKES AVENUE,TRENTON, NJ 08638 |
| TRENTYPO INC | 304 STOKES AVE,TRENTON, NJ 08638 |
| TRI COUNTY LOCKSMITH SERVICE | 8115 SE POWELL BLVD,PORTLAND, OR 97206-2356 |
| TRI POINT PACKAGING LLC | 113 FILLMORE ST,BRISTOL, PA 19007 |

| Claim Name | Address Information |
|---|---|
| TRI STAR BUILDING SUPPLY INC | 185 CONCORD ST,BROOKLYN, NY 11201-2032 |
| TRI-BORO PAVING CO. | P.O. BOX 2002,CINNAMINSON, NJ 08077 |
| TRI-CHEM | P.O. BOX 71550,MADISON, MI 48071-0550 |
| TRI-KRIS COMPANY, INC | 1001 WALNUT STREET,PO BOX 785,LANSDALE, PA 19446 |
| TRI-M ELECTRICAL CONSTRUCTION | P.O. BOX 69,204 GALE LANE,KENNETT SQUARE, PA 19348 |
| TRI-MER CORP. | 1400 MONROE STREET,P.O. BOX 730,OWOSSO, MI 48867 |
| TRI-R TOOL INC. | 629 S. WARRINGTON AVE.,CINNAMINSON, NJ 08077 |
| TRI-STATE FIRE PROTECTION | 445 DELSEA DRIVE,SEWELL, NJ 08080 |
| TRI-STATE FREIGHT SYSTEMS | PO BOX  537,MULLICA HILL, NJ 08062-0537 |
| TRI-STATE FREIGHT SYSTEMS INC. | P.O. BOX 537,MULLICA HILL, NJ 08062-0537 |
| TRI-STATE HARDWARE | 5 PERINA BLVD,CHERRY HILL, NJ 08003-2324 |
| TRI-STATE IND. DIST. OF N.J. | 6200 WESTFIELD AVE.,PENNSAUKEN, NJ 08110 |
| TRI-STATE INDUSTRIAL DIST. | DISTRIBUTORS OF NEW JERSEY,6200 WESTFIELD AVENUE,PENNSAUKEN, NJ 08110 |
| TRI-STATE METAL FINISHING | 103 MEETINGHOUSE ROAD,JOBSTOWN, NJ 08041 |
| TRI-STATE PARTY WORKS | 615 E CHAPEL AVE,CHERRY HILL, NJ 08034 |
| TRI-STATE PUMP & EQUIPMENT | 2403 PAYNTERS ROAD,MANASQUAN, NJ 08736 |
| TRI-STATE ROOFING | 404 MECO DRIVE,WILMINGTON, DE 19804 |
| TRI-STATE TECHNICAL SALES | 382 LANCASTER AVENUE,MALVERN, PA 19355 |
| TRI-STEEL CORPORATION | 512 SWEDESBORO AVENUE,MICKLETON, NJ 08056 |
| TRIAD BUILDING MATERIALS | 3512 EAST KIVETT DRIVE,HIGH POINT, NC 27260 |
| TRIANGLE CONTAINER CORP. | 601 E & ERIE AVENUES,PHILADELPHIA, PA 19134 |
| TRIANGLE CORP. | 1200 BROADWAY,CAMDEN, NJ 08104 |
| TRIANGLE HOME CENTER | 2400 N PRINCE ST,CLOVIS, NM 88101 |
| TRIANGLE REPROCENTER | 386 WEST ROUTE 70,MARLTON, NJ 08053 |
| TRICO EQUIPMENT | 551 N. HARDING HWY,VINELAND, NJ 08360 |
| TRICO PRODUCTS CORPORATION | 817 WASHINGTON ST.,BUFFALO, NJ 14203 |
| TRICO PRODUCTS CORPORATION/PLT. #1 | 817 WASHINGTON STREET,BUFFALO, NY 14203 |
| TRICOMM SERVICE CORPORATION | BEVERLY-RANCOCAS ROAD,WILLINGBORO, NJ 08046 |
| TRICOS ENTERPRISES INC | T/A ASPHALT CARE COMPANY,PO BOX 1512,MEDFORD, NJ 08055 |
| TRILLIUM DRIVE SOLUTIONS | PO BOX 67000,DEPT 185401,DETROIT, MI 48267-1854 |
| TRILLUIM CONSTRUCTION/DRIVERS | PO BOX 67000,DEPARTMENT 185401,DETROIT, MI 48267-1854 |
| TRILLUIM CONSTRUCTION/DRIVERS | PO BOX 67000,DETROIT, MI 48267-1854 |
| TRIMBUILT | 335 LACEY ROAD,FORKED RIVER, NJ 08731 |
| TRINITY GROUP SALES INC | 400 THOMS DRIVE,SUITE 411,PHOENIXVILLE, PA 19460 |
| TRINITY INDUSTRIES, INC. | 160 NORTH ROCKFORD,TULSA, OK 74120 |
| TRINITY RAIL CAR | 2548 N. 28TH STREET,FORT WORTH, TX 76111 |
| TRINITY TOOL CO. | 34600 COMMERCE ROAD,P.O. BOX 98,FRASER, MI 48026-0098 |
| TRION INDUSTRIES INC | PO BOX 640764,PITTSBURGH, PA 15264-0764 |
| TRIPLE "B" EQUIPMENT INC. | 1350 ADAMS ROAD,BENSALEM, PA 19020 |
| TRIPLE LADY'S AGENCY, INC. | DBA TL EXPRESS,PO BOX  75586,CLEVELAND, OH 44101-4755 |
| TRIPLE M METAL | P.O. BOX 18946,NEWARK, NJ 07191-8946 |
| TRIPLE M METALS | 471 INTERMODEL DRIVE,BRAMPTON, ON L6T 5G4 CANADA |
| TRIPLE S MARKETING GROUP INC | 1023 HUFFMAN ST,GREENSBORO, NC 27405 |
| TRIPLE TOP COURIERS | 70 GIBSON DRIVE,UNIT 4A,MARKHAM, ON L3R 4C2 CANADA |
| TRIPLE-T CUTTING TOOLS, INC. | 401 BLOOMFIELD DRIVE,UNIT 5,WEST BERLIN, NJ 08091-0204 |
| TRISM LOGISTICS INC. | 1465 ROUTE 31,ANNANDALE, NJ 08801-3130 |
| TRISM SPECIALIZED CARRIERS | P.O. BOX 954829,ST. LOUIS, MO 63195-4829 |
| TRISM TRANSPORT SERVICES, INC. | P.O. BOX 954829,ST. LOUIS, MO 63195-4829 |
| TRISTATE CORP. | P.O. BOX 312,101 EAST LAUREL AVENUE,CHELTENHAM, PA 19012-0066 |

| Claim Name | Address Information |
| --- | --- |
| TRISTATE ENVIRONMENTAL MGMT | SERVICES INC.,362 DUNKS FERRY ROAD,BENSALEM, PA 19020 |
| TRITON PRECISION | 7300 ROUTE 130,BLDG. 16,PENNSAUKEN, NJ 08110 |
| TROUTMAN INDUSTRIES, INC. | 2201 READING AVENUE,WEST LAWN, PA 19609 |
| TROW & HOLDEN INC. | 45 SOUTH MAIN STREET,BARRE, VT 05641 |
| TROWERY  CHRISTOPHER | 511 GIBBSBORO RD APT 3615,LINDENWOLD, NJ 08021 |
| TROWERY, CHRISTOPHER M | 511 GIBBSBORO RD.,APT 3615,LINDENWOLD, NJ 08021 |
| TRU*SERV CORPORATION | EVENTS & MEETINGS DEPARTMENT,8600 W BRYN MAWR AVE,CHICAGO, IL 60631-3505 |
| TRU-FIT | 1650 SUCKLE HIGHWAY,P.O. BOX 198,PENNSAUKEN, NJ 08110 |
| TRU-LINE FENCING | 5 MARTHA CIRCLE,FALLSINGTON, PA 19054 |
| TRU-MILES HARDWARE CO LTD | NO 4 , LANE 342,PENG 1 ROAD 411,TAIPING CITY,   TAICHUNG HSIEN |
| TRU-MILES HARDWARE CO LTD | NO 4 , LANE 342,PENG 1 ROAD 411,TAIPING CITY,TAICHUNG HSIEN,   TAIWAN |
| TRUCK TIRE SERVICE CORPORATION | PO BOX 505640,CHELSEA, MA 02150 |
| TRUCK TRAILER MANUFACTURERS | ASSOCIATION,ATTN: RICHARD P. BOWLING,1020 PRINCESS STREET,ALEXANDRIA, VA 22314-2247 |
| TRUCKMEN | 5268 TOWNSHIP ROAD,GENEVA, OH 44041 |
| TRUE NORTH SOFTWARE INC | 375 TRAVIS LN,LANCASTER, PA 17601 |
| TRUE UNITED CHURCH OF JESUS | CHRIST (APOSTOLIC) INC.,528 E. HAINES STREET,PHILADELPHIA, PA 19144 |
| TRUE VALUE COMPANY EVENTS | 2342 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| TRUETECH | ,SKILLMAN, NJ 08558-0077 |
| TRUGREEN-CHEMLAWN | 1250 IMPERIAL WAY,P.O. BOX 155,THOROFARE, NJ 08086 |
| TRUHEAT CORP. | 700 GRAND STREET,P.O. BOX 190,ALLEGAN, MI 49010-0190 |
| TRUINE COLOR | 2605 N. RIVER ROAD,CINNAMINSON, NJ 08077 |
| TRULITE INDUSTRIES LIMITED | 1820 COURTNEY PARK DRIVE, ON L5T 1W1 CANADA |
| TRULITE INDUSTRIES LIMITED | 1820 COURTNEY PARK DRIVE,ONTARIO, ON L5T 1W1 CANADA |
| TRUONG, HUAN C | 1726 S BANCROFT ST.,PHILADELPHIA, PA 19145 |
| TRUONG, JIMMY | 2714 COVE RD.,PENNSAUKEN, NJ 08109 |
| TRUSEAL TECHNOLOGIES, INC. | PO BOX 641912,PITTSBURGH, PA 15254-1912 |
| TRUTH HARDWARE | PO BOX 60148,CHARLOTTE, NC 28260-0148 |
| TRUX INTERNATIONAL INC. | 2101 DIXIE ROAD,MISSISSAUGA, ON L47 1Z1 CANADA |
| TRUX INTERNATIONAL INC. | 2101 DIXIE RD.,MISSISSAUGA, ON L4Y 1Z1 CANADA |
| TRW BUSINESS CREDIT | DEPARTMENT 6 1 9 2 1,LOS ANGELES, CA 90088 |
| TRW, INC. | 1900 RICHMOND RD.,CLEVELAND, OH 44124 |
| TRYON TRUCKING, INC. | PO BOX  68,FAIRLESS HILLS, PA 19030 |
| TSA INC | 2040 W. SAM HOUSTON,PARKWAY NORTH,HOUSTON, TX 77043 |
| TSA- TECHNICAL AND SCIENTIFIC | 2040 WEST SAM HOUSTON,PARKWAY NORTH,HOUSTON, TX 77043 |
| TTI ENVIRONMENTAL INC. | 1253 NORTH CHURCH ROAD,MORRESTOWN, NJ 08057 |
| TTI ENVIRONMENTAL INC. | 1253 NORTH CHURCH ROAD,MOORESTOWN, NJ 08057 |
| TTMA | 1020 PRINCESS STREET,ATTN: RICHARD P. BOWLING,ALEXANDRIA, VA 22314-2247 |
| TTMA-LADIES' COFFEE | ATTN: BUSINESS MANAGER,1020 PRINCESS STREET,ALEXANDRIA, VA 22314 |
| TUBE SALES | P.O. BOX 200121,DALLAS, TX 75320-0121 |
| TUBULAR STEEL | 582 MIDDLETOWN BLVD,LANGHORN, PA 19047 |
| TUCKAHOE ENTERPRISES | PO BOX 337,RICHLAND, NJ 08350 |
| TUCKER, JOHN M | 113 CENTENNIAL DR.,SICKLERVILLE, NJ 08081 |
| TUFF PLASTICS | 2368 HOFFMAN STREET,BRONX, NY 10458 |
| TUFF TEMP CORP | P.O. BOX 366,FORT WASHINGTON IND PRK.,FORT WASHINGTON, PA 19034 |
| TULNOY LUMBER INC. | P.O. BOX 9,RASKULINECZ ROAD,CARTERET, NJ 07008 |
| TURA MACHINE COMPANY | FOLCROFT INDUSTRIAL PARK,SCHOOL LANE & HORNE DRIVE,FOLCROFT, PA 19032 |
| TURBO LOGISTICS | DIV OF SYFAN INC,PO BOX 907310,GAINSVILLE, GA 30501-0906 |
| TURBO WOUND | 7 MCMILLIEN WAY,NEWARK, DE 19713 |

| Claim Name | Address Information |
|---|---|
| TURMOIL CORP. | P.O. BOX 583,735 W. SWANZEY RD.,WEST SWANZEY, NH 03469 |
| TURNER, AARON | 5209 'D' ST.,PHILADELPHIA, PA 19120 |
| TURTLE & HUGHES INC. | FORMERLY SCHLECTER,188 FOOTHILL ROAD,BRIDGEWATER, NJ 08807 |
| TUSCALOOSA SEC & LOCKSMITH | 1613 15TH ST #C,TUSCALOOSA, AL 35401-4605 |
| TUSTIN MECHANICAL SERVICES | 2555 INDUSTRY LANE,NORRISTOWN, PA 19403 |
| TUSTIN MECHANICAL SERVICES | 240 N. WHITE HORSE PIKE,SUITE B,HAMMONTON, NJ 08037 |
| TUSTIN WATER SOLUTIONS LLC | 2555 INDUSTRY LANE,NORRISTOWN, PA 19403 |
| TUTHILL CORP. C/O EDWIN ELLIOT | 643 RIDGE PIKE,P.O. BOX 439,LAFAYETTE HILL, PA 19444 |
| TUYEN NEUYEN | 6705 PICKWICK CT,BENSALEM, PA 19020 |
| TW METALS | 171 PHILLIPS ROAD,EXTON, PA 19341 |
| TW METALS | 760 CONSTITUTION DR.,EXTON, PA 19341-0644 |
| TWENTIETH CENTURY DISPOSAL | 1818 E. ATLANTIC STREET,PHILADELPHIA, PA 19134 |
| TWENTY FIRST CENTURY SIGN | COMPANY,912 LONGWOOD AVE.,CHERRY HILL, NJ 08002 |
| TWI INDUSTRIES INC | #10 7TH RD,TAICHUNG INDUSTRIAL PARK,TAICHUNG,    TAIWAN |
| TWIN CITY CLARAGE INC. | 245 CENTER STREET NORTH,BIRMINGHAM, AL 35204 |
| TWIN CITY FAN & BLOWER CO. | 5959 TRENTON LANE,PLYMOUTH, MN 55442-3238 |
| TWIN CITY HARDWARE | 723 HADLEY AVE N,OAKDALE, MN 55128 |
| TWIN SPECIALTIES CORP | 15 EAST RIDGE PIKE,CONSHOHOCKEN, PA 19428 |
| TWO STAR TRANSPORT | PO BOX  7518,YORK, PA 17404 |
| TY MANUFACTURING IMPORT/EXPORT | RM. 3, 24/F. LUCIDA IND. BLDG.,43-47 WANG LUNG STREET,TSUEN WAN, N.T.,    CHINA |
| TY MANUFACTURING IMPORT/EXPORT | RM. 3, 24/F. LUCIDA IND. BLDG.,43-47 WANG LUNG STREET,TSUEN WAN, N.T.,    HONG KONG |
| TY MANUFACTURING IMPORT/EXPORT | RM 3, 24/F LUCIDA IND BLDG,43-47 WANG LUNG STREET,TSUEN WAN, NT |
| TY VENDOR AGR. | RM 3, 24/F, LUCIDA INDUSTRIAL BLDG,43-47 WANG LUNG ST,TSUEN WAN,    HONG KONG |
| TYCON CONSTRUCTION CO., INC. | 607 POMONA ROAD,CINNAMINSON, NJ 08077 |
| TYNER ASSOCIATES | 224 WEST BEAUREGARD,SUITE 305,SAN ANGELO, TX 76903 |
| U S F BESTWAY | 22515 NETWORK PLACE,CHICAGO, IL 60673-1225 |
| U S F HOLLAND INC | 750 EAST 40TH ST,PO BOX 9021,HOLLAND, MI 49422-9021 |
| U S F REDDAWAY | PO BOX 1035,CLACKAMAS, OR 97015 |
| U S FILTER | DUNKS FERRY CROSSING,258 DUNKS FERRY ROAD,BENSALEM, PA 19020 |
| U S POSTAL SERVICE | SOUTH JERSEY DISTRICT,MGR BUSINESS MAIL ENTRY,PO BOX 9001,BELLMAWR, NJ 08099-9651 |
| U S POSTMASTER | EASTON,650 S GREENWOOD AVE,EASTON, PA 18045-9998 |
| U S POSTMASTER | BRILLIANT GRAPHICS,ATTN:  BOB TURSACK,400 EAGLEVIEW BLVD,EXTON, PA 19341 |
| U S POSTMASTER | ATTN:  WINDOW,BELLMAWR POST OFFICE,PO BOX 9001,BELLMAWR, NJ 08099 |
| U S POSTMASTER | ,PLATTEVILLE, WI 53818 |
| U S POSTMASTER - PENNSAUKEN | ATTN:  WINDOW TECHNICIAN,4724 WESTFIELD AVE,PENNSAUKEN, NJ 08110 |
| U-HAUL | 727 N. CENTRAL AVE. |
| U-HAUL | 550 ROUTE 73,MAPLE SHADE, NJ 08052 |
| U-HAUL | 2180 STREET ROAD,BENSALEM, PA 19020 |
| U-LINE | 2200 SOUTH LAKESIDE DR,ATTN: ACCOUNTS RECEIVABLE,WAUKEGAN, IL 60085 |
| U-SAVE AUTO RENTAL | ROUTE 130 NORTH,DELRAN, NJ 08075 |
| U-TURN INC | 17008 KNOXWOOD DR, STE 111,HUNTERSVILLE, NC 28078 |
| U.I.U. DUES | 1166 SOUTH 11TH STREET,PHILADELPHIA, PA 19147 |
| U.I.U. HEALTH & WELFARE | 1166 SOUTH 11TH STREET,PHILADELPHIA, PA 19147 |
| U.I.U. PENSION | 1166 SOUTH 11TH STREET,PHILADELPHIA, PA 19147 |
| U.I.U. PRE-PAID LEGAL | 1166 SOUTH 11TH STREET,PHILADELPHIA, PA 19147 |
| U.S DEPT. OF TRANSPORTATION | HAZARDOUS MATERIALS,REGISTRATION,P.O. BOX 70985,CHARLOTTE, NC 28272-0985 |
| U.S. CONNECT | DOUGHERTY BLVD. & ROUTE 1,GLEN MILLS, PA 19342 |

| Claim Name | Address Information |
|---|---|
| U.S. CUSTOMS | 2ND & CHESTNUT ST.,PHILADELPHIA, PA 19106 |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER,P.O. BOX 4142,GREENVILLE, TX 75403-4142 |
| U.S. DEPT. OF LABOR-OSHA | 850 NORTH 5TH STREET,ALLENTOWN, PA 18102 |
| U.S. DEPT. OF TRANSPORTATION | P.O. BOX 740188,HAZARDOUS MATERIALS REGS.,ATLANTA, GA 30374-0188 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION 2 290 BROADWAY, 17TH FLOOR,NEW YORK, NY 10007-1866 |
| U.S. EXPRESS | PO BOX  1000,JFK AIRPORT,NEW YORK, NY 11430 |
| U.S. EXPRESS | P.O. BOX 301000,J.F.K. INT'L AIRPORT,JAMAICA, NY 11430-1000 |
| U.S. EXTRUSION TOOL AND DIE | P.O. BOX 460,1110 TRUMBULL AVE.,GIRARD, OH 44420 |
| U.S. FILTER | P.O. BOX 360766,PITTSBURGH, PA 15250-6766 |
| U.S. FILTER/CONTINENTAL | P.O. BOX 5867,BOSTON, MA 02206 |
| U.S. GOVERNMENT BOOKSTORE | ROBERT MORRIS BUILDING,100 NORTH 17TH STREET,PHILADELPHIA, PA 19103 |
| U.S. LOGISTICS, INC. | 350 BENIGNO BLVD.,BELLMAWR, NJ 08031 |
| U.S. PLASTIC CORP. | 1390 NEUBRECHT RD.,LIMA, OH 45801-3196 |
| U.S. POSTAL SERVICE | CMRS-PBP,P.O. BOX 7247-0166,PHILADELPHIA, PA 19170-0166 |
| U.S. PRODUCTS CO. INC. | 1138 WEST CHESTER RD.,COATESVILLE, PA 19320 |
| U.S. SATELLITE BROADCASTING | P.O. BOX 659565,SAN ANTONIO, TX 78265-9565 |
| U.S. UNIFORMS | P.O. BOX 14030,PHILADELPHIA, PA 19122-0030 |
| U.S.P.S. | CMRS-POC,PO BOX 7247-0255,PHILADELPHIA, PA 19170-0255 |
| U.S.P.S. | CMRS-POC,PHILADELPHIA, PA 19170-0255 |
| UCF AMERICA (IMPEX SPRING INDUSTRIES) | 1025 THOMAS L. BUSCH MEMORIAL HWY.,PENNSAUKEN, NJ 08110 |
| UCH OCCUPATIONAL | HEALTH SERVICE/CARROLLWOOD,7001 N DALE MABRY HWY,SUITE 5,TAMPA, FL 33614 |
| UDDEHOLM | 7900 HUB PARKWAY,CLEVELAND, OH 44125 |
| UDDEHOLM SALES | PO BOX 75827,CHICAGO, IL 60675-5827 |
| UHR ELEC. | C/O GE SUPPLY,2279 SOUTH CLINTON AVENUE,PLAINFIELD, NJ 07080 |
| ULINE | 2200 SOUTH LAKESIDE DRIVE,WAUKEGAN, IL 60085 |
| ULINE | ATTN: ACCOUNTS RECEIVABLE,2200 S LAKESIDE DR,WAUKEGAN, IL 60085 |
| ULINE SHIPPING SUPPLIES | 2200 S. LAKESIDE DRIVE,WAUKEGAN, IL 60085 |
| ULLMAN DEVICES CORPORATION | P.O. BOX 398,664 DANBURY ROAD,RIDGEFIELD, CT 06877 |
| ULRICH, NICHOLAS | 407 ATLANTA CT,SEWELL, NJ 08080 |
| ULTIMATE RECYCLED PLASTICS INC | 36 COBBETTS POND ROAD,WINDHAM, NH 03087 |
| ULTRA - MKTG (ROGER MASON) | 1777 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| ULTRA CLEAN | SEE ACCUBRIGHT # 010999,SOUTHGATE INDUSTRIAL CENTER,NEW CASTLE, DE 19720-2097 |
| ULTRA DOMINO | ONE ROGERS STREET,CAMBRIDGE, MA 02142 |
| ULTRA HARDWARE - DALLAS, TX | 2424 NORTHWEST MORELAND STREET,DALLAS, TX 75212 |
| ULTRA HARDWARE PRODUCTS INC | 1777 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| ULTRA HARDWARE PRODUCTS L.L.C. | LOCKBOX# 33012,NEWARK, NJ 07188-0012 |
| ULTRA HARDWARE PRODUCTS L.L.C. | 1777 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| ULTRA HARDWARE PRODUCTS LLC | BANK OF CHINA GUANGZHOU,JING MAO DA SHA SUB-BRANCH,NO 351, TIANHE ROAD,GUANGZHOU,    CHINA |
| ULTRA HARDWARE PRODUCTS LLC | 620 LIBERTY AVENUE,PITTSBURGH, PA 15222 |
| ULTRA HARDWARE, LLC | LOCKBOX #33012,NEWARK, NJ 07188-0012 |
| ULTRA HDWE - IRO TO CA | ULTRA HARDWARE PRODUCTS, LLC,1777 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| ULTRA HDWE - IRO TO PR | ULTRA HARDWARE PRODUCTS, LLC,1777 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| ULTRA PUNCH | PO BOX  353,8 NORTH MAIN STREET,BOONTON, NJ 07005 |
| ULTRA SHOP - FAB & PACK | 1777 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| ULTRA-PAK | 49 NEWBOLD ROAD,FAIRLESS HILLS, PA 19030 |
| ULTRA-PAK, INC. | 86 WALKER LANE,NEWTOWN, PA 18940 |
| ULTRA-PAK, INC. | 49 NEWBOLD ROAD,FAIRLESS HILLS, PA 19030 |
| ULTRA-SONIC EXTRUSION DIES | 34863 GROESBECK HIGHWAY,CLINTON TOWNSHIP, MI 48035 |

| Claim Name | Address Information |
|---|---|
| ULTRAFAB, INC. | P.O. BOX 533100,ATLANTA, GA 30353-3100 |
| UNAM AMERICA | PO BOX 382001,PITTSBURGH, PA 15250-8001 |
| UNCLAIMED SALVAGE & FREIGHT | 7601 KAIGN AVENUE,PENNSAUKEN, NJ 08110 |
| UNDERWOOD ENG. TESTING CO. | 3 SOUTH BLACK HORSE PIKE,MT. EPHRAIM, NJ 08059 |
| UNDERWOOD MACHINERY TRANSPORT | PO BOX 977,INDIANAPOLIS, IN 46206-0977 |
| UNDERWOOD, JASON | 305 UNION AVE.,BELLMAWR, NJ 08031 |
| UNDERWRITERS LABORATORIES INC | PO BOX 75330,CHICAGO, IL 60675-5330 |
| UNEED BOLT AND SCREW CO. | 10 CAPITOL DRIVE,MOONACHIE, NJ 07074 |
| UNEEDA BOLT & SCREW CO INC | 10 CAPITOL DR,MOONACHIE, NJ 07074-1493 |
| UNEEDA BOLT & SCREW CO. | 10 CAPITOL DRIVE,MOONACHIE, NJ 07074 |
| UNEEDA BOLT & SCREW CO., INC. | 10 CAPITOL DR.,MOONACHIE, NJ 07074 |
| UNICEL FILTER CARTRIDGES | 3750 COHASSET STREET,BIERBANK, CA 91505-1054 |
| UNIFIED INDUSTRIES INC. | ATTENTION:  BETH DE CAMP,1033 SUTTON STREET,HOWELL, MI 48843 |
| UNIFIED TECHNOLOGIES | 8908 FALLS LANE,CLEVELAND, OH 44147 |
| UNIFIRST | 940 RIVER ROAD,CROYDON, PA 19020 |
| UNIFIRST | 940 RIVER ROAD,CROYDON, PA 19021 |
| UNIFORM CODE CONTROL, INC. | 7887 WASHINGTON VILLAGE,SUITE 300,DAYTON, OH 45459 |
| UNIFORM TUBES, INC. | P.O. BOX 992,COLLEGEVILLE, PA 19426 |
| UNION CARBIDE CORPORATION | 2030 DOW CENTER,MIDLAND, MI |
| UNION CARBIDE CORPORATION | 2030 DOW CENTER,MIDLAND, MI 48640 |
| UNION CONTRACT LAW BULLETIN | 23 DRYDOCK AVENUE,BOSTON, MA 02210 |
| UNION LABORATORIES INC. | 5600 N. PRESTON,FLAGSTAFF, AZ 86004 |
| UNION METAL, INC. | 1432 MAPLE AVE. P.O. BOX 9920,CANTON, OH 44711 |
| UNION ORGANIZATION FOR SOCIAL | SERVICE,4212 BEACON AVENUE,PENNSAUKEN, NJ 08109 |
| UNIPUNCH PRODUCTS CORP. | 370 BABCOCK STREET,PO BOX  # 5017,BUFFALO, NY 14240 |
| UNIPUNCH PRODUCTS, INC. | 370 BABCOCK STREET,P.O.BOX 428,BUFFALO, NY 14240-0428 |
| UNIQUE ALUMINUM FENCE | 7921 GRAYSON ROAD,HARRISBURG, PA 17111 |
| UNIQUE PRINTING & LABELS INC. | 5296 EAST 65TH STREET,INDIANAPOLIS, IN 46220 |
| UNISOURCE | 7575 BREWSTER AVE,PHILADELPHIA, PA 19153-3296 |
| UNISOURCE WORLDWIDE INC | 7472 COLLECTIONS CENTER DR,CHICAGO, IL 60693 |
| UNISOURCE WORLDWIDE INC. | 7575 BREWSTER AVENUE,PHILADELPHIA, PA 19153 |
| UNIST INC. | 4134 36TH ST SE,GRAND RAPIDS, MI 49512 |
| UNISTRUT PHILADELPHIA | 151 DISCOVERY DRIVE,UNIT 11,COLMAR, PA 18915 |
| UNITED  FLOORING SERVICES | 342 FORKED NECK ROAD,SHAMONG, NJ 08088 |
| UNITED BLOWER CO. | 400A COUNTY AVE.,SECAUCUS, NJ 07097 |
| UNITED CEREBRAL PALSY ASSOC. OF PHILA. | 820 BEAR TAVERN ROAD,TRENTON, NJ 08628 |
| UNITED CHECK CASHING | 6720 SOUTH ROUTE 130,PENNSAUKEN, NJ 08109 |
| UNITED ELCHEM INDUSTRIES INC | 11535 REEDER ROAD,DALLAS, TX 75229 |
| UNITED ELECTRIC POWER | 230 DUFFY AVE,P.O. BOX 190,HICKSVILLE, NY 11802-0190 |
| UNITED ELECTRIC SUPPLY | 1150 W. GARDEN ROAD,VINELAND, NJ 08360 |
| UNITED ELECTRIC SUPPLY CO., INC. | PO  BOX 8500-6340,PHILADELPHIA, PA 19178-6340 |
| UNITED ELECTRIC SUPPLY CO., INC. | P.O. BOX 8500-6340,PHILA., PA 19178-6340 |
| UNITED FLOORING SERVICES, INC. | 342 FORKED NECK ROAD,INDIAN MILLS, NJ 08088 |
| UNITED HARDWARE | 5005 NATHAN LANE NORTH,PLYMOUTH, MN 55442 |
| UNITED HARDWARE DIST CO | PO BOX 410,MINNEAPOLIS, MN 55440 |
| UNITED IMAGING | 21201 OXNARD ST,WOODLAND HILLS, CA 91367 |
| UNITED INDEPENDENT UNION | 1166 SOUTH 11TH STREET,PHILADELPHIA, PA 19147 |
| UNITED INDUSTRIES, INC. | 1546 HENRY AVENUE,BELOIT, WI 53511 |
| UNITED IRON & METAL | DIV OF DAVID J. JOSEPH CO.,LOCATION #00261,CINCINNATI, OH 45264-0261 |

| Claim Name | Address Information |
| --- | --- |
| UNITED LIFT SERVICE CO | PO BOX 180, WEST BERLIN, NJ 08091-9278 |
| UNITED LIGHT COMPANY | 3959 FRANKFORD AVE., PHILADELPHIA, PA 19124-4493 |
| UNITED LIGHT COMPANY | 3959 FRANKFORD AVE., PHILA, PA 19124-4493 |
| UNITED METAL TRADERS | P.O. BOX 8938, PHILADELPHIA, PA 19135 |
| UNITED NOTARY | 770 SYCAMORE AVE., STE J #157, VISTA, CA 92083 |
| UNITED NOTARY | 770 SYCAMORE AVE., VISTA, CA 92083 |
| UNITED OF NJ | PO BOX  4500, CARLISLE, PA 17013-0911 |
| UNITED PACKAGING SUPPLY CO | P.O. BOX 850053723, PHILADELPHIA, PA 19178-3723 |
| UNITED PACKAGING SUPPLY CO. | 727 WICKER AVENUE, BENSALEM, PA 19020 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244, PHILADELPHIA, PA 19170-0001 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244, PHILADEPHIA, PA 19170-0001 |
| UNITED PLATE GLASS COMPANY | 108 GRUNDMAN DR., BUTLER, PA 16001 |
| UNITED REFRIGERATION INC. | 1601 JOHN TIPTON BOULEVARD, PENNSAUKEN, NJ 08110 |
| UNITED REFRIGERATION INC. | P.O. BOX 82-0100, PHILADELPHIA, PA 19182-0100 |
| UNITED REMODELING, INC. | 6108 BELAIR ROAD, BALTIMORE, MD 21206 |
| UNITED RENTALS | 1603 ROUTE 130, BURLINGTON, NJ 08016 |
| UNITED RENTALS | 1905 ROUTE 206, PO BOX  2507, VINCETOWN, NJ 08088 |
| UNITED RENTALS | 1905 ROUTE 206, VINCENTOWN, NJ 08088-2507 |
| UNITED RENTALS | 3880 THOMPSON ST., PHILADELPHIA, PA 19137 |
| UNITED RIBBON CO. | 9731 CANOGA AVE, CHATSWORTH, CA 91311-4117 |
| UNITED SPRINKLER CO., INC. | 2714 BRANCH PIKE, CINNAMINSON, NJ 08077 |
| UNITED STATES ATTORNEY | 970 BROAD STREET, 5TH FLOOR, NEWARK, NJ 07102 |
| UNITED STATES BUSINESS PAGES | 6130 W. TROPICANA #304, LAS VEGAS, NV 89103 |
| UNITED STATES LIFE INS. CO | P.O. BOX 62104, BALTIMORE, MD 21264-2104 |
| UNITED STATES LIFE INSURANCE | SELF BILLING UNIT 3-A, P.O. BOX 1580, NEPTUNE, NJ 07754-1580 |
| UNITED STATES LIFE INSURANCE | GROUP ACCT.-M.S.N. 3-A, PO BOX 1592, NEPTUNE, NJ 17754-1592 |
| UNITED STATES POSTAL SERVICE | CAMDEN DELIVERY ANNEX, 2700 MT EPHRAIM AVE, CAMDEN, NJ 08104 |
| UNITED STATES POSTAL SERVICE | P.O. FEE PAYMENT, POSTMASTER, PENNSAUKEN, NJ 08110 |
| UNITED STATES STEEL CORPORATION | 600 GRANT STREET, PITTSBURGH, PA 15219 |
| UNITED STEEL & WIRE CO. | 4909 WAYNE ROAD, BATTLE CREEK, MI 49015 |
| UNITED SUPPLY COMPANY | P.O. BOX 1269, NORTH PLAINFIELD, NJ 07061 |
| UNITED VAN LINES LLC | ONE UNITED DRIVE, FENTON, MO 63026-1350 |
| UNITED WAY | 196 NEWTON ROAD, CAMDEN, NJ 08103 |
| UNITED WAY OF CAMDEN | 196 NEWTOWN AVE, CAMDEN, NJ 08103-1700 |
| UNITTOOL PUNCH & DIE CO | PO BOX  8000, DEPT 859, BUFFALO, NY 14267 |
| UNITTOOL PUNCH & DIE CO. INC. | PO BOX 8000, DEPT. 859, BUFFALO, NY 14267 |
| UNIVAR USA INC, | 200 DEAN SIEVERS PLACE, MORRISVILLE, PA 19067 |
| UNIVERSAL BUILDERS SUPPLY, INC | 5720 COLUMBIA PARK ROAD, CHEVERLY, MD 20785 |
| UNIVERSAL ELECTRIC | 168 GEORGETOWN ROAD, CANONSBURG, PA 15317 |
| UNIVERSAL ENGINEERING | P.O. BOX 2315, CAROL STREAM, IL 60132-2315 |
| UNIVERSAL MACHINE OF POTTS. | 525 W. VINE ST, STOWE, PA 19464 |
| UNIVERSAL MARITIME SERVICE | 6000 CARNEGIE BLVD, CHARLOTTE, NC 28209 |
| UNIVERSAL METAL CORP | P.O. BOX 652, WORCESTER, MA |
| UNIVERSAL METAL CORP | P.O. BOX 652, WORCESTER, MA 01613-0652 |
| UNIVERSAL METALCRAFT INC. | 129 EAST 20TH STREET, PATERSON, NJ 07513 |
| UNIVERSAL MILLWRIGHT CO., INC. | 118 S. SECOND STREET, P.O. BOX 219, PERKASIE, PA 18944 |
| UNIVERSAL POLYMER & RUBBER, LTD. | PO  BOX 71-4510, COLUMBUS, OH 43271-4510 |
| UNIVERSAL POLYMER & RUBBER, LTD. | P.O. BOX 71-4510, COLOMBUS, OH 43271-4510 |
| UNIVERSAL SOURCING INC | 117 FORT LEE RD, UNIT A-11, LEONIA, NJ 07605 |

| Claim Name | Address Information |
| --- | --- |
| UNIVERSAL SUPPLIES, INC. | PO  BOX 885,MELVILLE, NY 11747 |
| UNIVERSAL TECHNICAL EQUIPMENT | 1100 WOODLAWN AVENUE,POST OFFICE BOX 1385,COLLINGDALE, PA 19023-8385 |
| UNIVERSAL URETHANE INC. | 4201 EAST LONE MOUNTAIN,NORTH LAS VEGAS, NV 89030 |
| UNIVERSITY OF MICHIGAN | ENGINEERING CONFERENCES,400 CHRYSLER CENTER,NORTH CAMPUS,ANN ARBOR, MI 48109 |
| UNIVERSITY OF PENNSYLVANIA | 34TH AND WALNUT STREETS,PHILADELPHIA, PA 19104 |
| UNIVERSITY PLASTICS, INC. | 7150 JACKSON ROAD,ANN ARBOR, MI 48103 |
| UNIVERSITY RADIOLOGY | SERVICES., PA,P.O. BOX 1928,VOORHEES, NJ 08043-9028 |
| UNIVERSITY RADIOLOGY | SERVICES., PA,P.O. BOX 1928,VOORHEES, NJ 0843-9028 |
| UP N RUNNING SALES & SERVICE | 324 LARCH RD,MT LAUREL, NJ 08054 |
| UP N RUNNING SALES & SERVICE | 324 LARCH RD,MT LAURREL, NJ 08054 |
| UPS | 15 OREGON AVENUE,PHILA, PA 19148 |
| UPS | PO BOX 7247-0244,PHILADELPHIA, PA 19170-0001 |
| UPS / UPS SCS ATLANTA | PO BOX 533238,ATLANTA, GA 30353-3238 |
| UPS CAPITAL LEASING-CTP | 35 GLENLAKE PARKWAY,ATLANTA, GA 30328 |
| UPS CARRIER | 15 OREGON AVENUE,PHILA, PA 19148 |
| UPS CUSTOMHOUSE BROKERAGE | PO BOX  34486,LOUISVILLE, KY 40232 |
| UPS FREIGHT | PO  BOX  79755,BALTIMORE, MD 21279-0755 |
| UPS FREIGHT | 28013 NETWORK PLACE,CHICAGO, IL 60673-1280 |
| UPS FREIGHT SERVICES | PO  BOX 79755,BALTIMORE, MD 12919 |
| UPS SUPPLY CHAIN SOLUTIONS | P O BOX 800,CHAMPLAIN, NY 12919 |
| UPS SUPPLY CHAIN SOLUTIONS | BOX 371232 M,PITTSBURGH, PA 15250-7232 |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE,CHICAGO, IL 60673-1280 |
| UPS SUPPLY CHAIN SOLUTIONS INC | ATTN:  CUSTOMS BROKERAGE SERVICES,PO BOX 34486,LOUISVILLE, KY 40232 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE,CHICAGO, IL 60673-1280 |
| UPS SUPPLY CHAIN SOLUTIONS, INC | ATTN: CUSTOMS BROKERAGE SERVICE,28013 NETWORK PLACE,CHICAGO, IL 60673-1280 |
| UPS SUPPLY CHAIN SOLUTIONS, INC | ATTN: CUSTOMS BROKERAGE SERVICE,CHICAGO, IL 60673-1280 |
| UPS SUPPLY CHAIN SOLUTIONS,INC | ATTN: CUSTOMS BROKERAGE SERVICE,28013 NETWORK PLACE,CHIAGO, IL 60673-1280 |
| UPS SUPPLY CHAIN SOLUTIONS. | BOX 371232,PITTSBURGH, PA 15250-7232 |
| URBAN MACHINERY | 125 WERLICH DRIVE, CAMBRIDGE, ON N1T 1N7 CANADA |
| URBAN MACHINERY | 125 WERLICH DRIVE, ON N1T 1N7 CANADA |
| URBAN MACHINERY | 125 WERLICH DRIVE,CAMBRIDGE,ONTARIO, ON N1T 1N7 CANADA |
| URBAN MACHINERY | 192 N. OTTO ST,PORT TOWNSEND, WA 98368-9765 |
| URBAN PROMISE CELEBRITY | GOLF CLASSIC,P.O. BOX 1479,CAMDEN, NJ 08105 |
| URETHANE TOOLING & ENGINEERING | P.O.BOX 1074,MOREHEAD, KY 40351-5074 |
| URETHERM/CHESSELL | ONE PHEASANT RUN,NEWTOWN, PA 18940 |
| US AIRWAYS | PO LOCKBOX 640163,PITTSBURGH, PA 15264-0163 |
| US BLADE MANUFACTURING CO INC | 90 MYRTLE ST,CRANFORD, NJ 07016-3235 |
| US CUSTOMS & BORDER PROTECTION | PO BOX 70946,CHARLOTTE, NC 28272 |
| US DATA | 334 CORNELIA ST #591,PLATTSBURGH, NY 12901-2319 |
| US EPA | REGION 2,26 FEDERAL PLAZA,NEW YORK, NY 10278 |
| US EQUAL EMPLOYMENT | OPPORTUNITY COMM. PA SEMIAR  I,TECH. ASSISTANCE PROGRAM,P.O. BOX 18198,WASHINGTON, DC 20036-8198 |
| US ONLINE INC. | 135 F GAITHER DRIVE,MT.LAUREL, NJ 08054 |
| US PLASTIC CORP. | 1390 NEUBRECHT ROAD,LIMA, OH 45801 |
| US REGIONAL II OF NJ | DBA. WORKNET,OBOM,P.O. BOX 827929,PHILADELPHIA, PA 19182-7929 |
| US TAPE COMPANY | 2452 QUAKERTOWN ROAD,SUITE 300,PENNSBURG, PA 18073 |
| USA BLUEBOOK | P.O. BOX 1186,3995 COMMERCIAL AVENUE,NORTHBROOK, IL 60062 |
| USA MOBILLITY | PO BOX  4062,WOBURN, MA 01888-4062 |
| USA NUTS & BOLTS | PO BOX 22740,BAKERSFIELD, CA 93390 |

| Claim Name | Address Information |
|---|---|
| USF BESTWAY | 2633 E INDIAN SCHOOL RD,PHOENIX, AR 85016 |
| USF HOLLAND | 750 EAST 40TH STREET,PO BOX  9021,HOLLAND, MI 49422-9021 |
| USF HOLLAND | 27052 NETWORK PLACE,CHICAGO, IL 60673-1270 |
| USF RED STAR | P.O.BOX 827803,PHILADELPHIA, PA 19182-7803 |
| USF RED STAR INC. | P.O. BOX 13458,NEWARK, NJ 07188-0458 |
| USF RED STAR, INC. | PO  BOX 827803,PHILADELPHIA, PA 19182-7803 |
| USG CORPORATION | 125 SOUTH FRANKLIN STREET,CHICAGO, IL 60555 |
| USG CORPORATION | 125 SOUTH FRANKLIN STREET,CHICAGO, IL 60606 |
| USX CORPORATION | 600 GRANT STREET,PITTSBURGH, PA 15230 |
| UTILITY TRAILER MANUFACTURING CO. | 17295 EAST RAILROAD STREET.,CITY OF INDUSTRY, CA 91748 |
| UW-MILWAUKEE | UNIVERSITY OUTREACH,DRAWER 491,MILWAUKEE, WI 53293-0491 |
| V & M TOOL CO. INC. | 1303 NORTH FIFTH STREET,PERKASIE, PA 18944-2200 |
| V. LESTER YURITCH | 811 CHURCH ROAD,CHERRY HILL, NJ 08003 |
| VA DEPT. OF MOTOR VEHICLES | ATTN: MCS CITATION TRACKING,PO  BOX 27412,RICHMOND, VA 23269 |
| VA DEPT. OF MOTOR VEHICLES | ATTN: MCS CITATION TRACKING,RICHMOND, VA 23269 |
| VACHHANI, DAMODAR | 1405 VETERANS HWY,APT V-7,BRISTOL, PA 19007 |
| VAL QUIP | 18 SPRINGHILL DRIVE,MALVERN, PA 19355 |
| VALCO ENTERPRISES | 10597 OAK STREET N.E.,ST. PETERSBURG, FL 33716 |
| VALENTE, NICK A | 403 DELVIEW LN.,DELANCO, NJ 08075 |
| VALLERIE | PO BOX  880,NORWALK, CT 06852 |
| VALLERIE TRANSPORTATION SERV. | P.O. BOX 880,NORWALK, CT 06852 |
| VALLEY FORGE CONVEYORS, INC. | 5 UNION HILL ROAD,WEST CONSHOHOCKEN, PA 19428 |
| VALLEY FORGE COURIER SERVICE | 1150 FIRST AVE,SUITE 504,KING OF PRUSSIA, PA 19406 |
| VALLEY HARDWARE | 958 VINTAGE RD,CHRISTIANA, PA 17509-9725 |
| VALLEY HYDRAULICS | 6313 WINSIDE DRIVE,BETHLEHEM, PA 18017 |
| VALLEY INDUSTRIAL RUBBER | 3 SOUTH COMMERCE WAY,BETHLEHEM, PA 18017 |
| VALLEY INSPECTION SERVICE | P.O. BOX 3245,PALMER, PA 18042 |
| VALLEY LOCK & SAFE | 68100 RAMON RD, STE C11,CATHEDRAL CITY, CA 92234 |
| VALLEY NATIONAL GASES, INC. | 201 CROWN POINT ROAD,THOROFARE, NJ 08086-2153 |
| VALLEY NATIONAL GASES, INC. | P.O. BOX 6378,WHEELING, WV 26003-0615 |
| VALLEY WIPING CLOTH CO. | PO  BOX 1026,WILKES-BARRE, PA 18703-1026 |
| VALSPAR CORPORATION | 701 SOUTH SHILOH ROAD,GARLAND, TX 75042-7812 |
| VALUE LOCKSMITH CORP | 315 W 49TH ST,NEW YORK, NY 10019-7316 |
| VAN - AIR & HYDRAULICS INC. | 525 E. WOODLAWN AVENUE,P.O. BOX 38,MAPLE SHADE, NJ 08052-0038 |
| VAN DYKES | 39771 SD HWY 34,WOONSOCKET, SD 57385 |
| VAN FOSSEN, MEGHAN E | 806 DIVISION ST.,GLOUCESTER CITY, NJ 08030 |
| VAN MARK PRODUCTS CORPORATION | 24145 INDUSTRIAL PARK DR,FARMINGTON HILLS, MI 48335-2864 |
| VAN SANT EQUIPMENT | 185 OBERLIN AVE. N,LAKEWOOD, NJ 08701-4525 |
| VAN'S LOCK SHOP INC | 2767 JENKINTOWN RD,ARDSLEY, PA 19038-2532 |
| VAN-AIR HYDRAULICS INC. | 525 EAST WOODLAWN AVENUE,MAPLE SHADE, NJ 08052 |
| VAN-AIR HYDRAULICS, INC. | PO BOX 2825,YORK, PA 17405 |
| VANCE POOL CO | 383 WARREN AVE,PORTLAND, ME 04103 |
| VANCO INC | ATTENTION: J. LEHR,1170 FLORENCE ROAD,P.O. BOX 98,FLORENCE, NJ 08518 |
| VANDERGRIFT, KATHLEEN B | 7 STITES AVE.,GLOUCESTER CITY, NJ 08030-2120 |
| VANDERHOST, JANNICE | 1019 S FRAZIER ST.,PHILADELPHIA, PA 19143 |
| VANNOCKAY, GEORGE | 32 GLOUCESTER AVENUE,LAWNSIDE, NJ 08045 |
| VANORE, WILLIAM | 525 SUMMIT AVE.,WESTVILLE, NJ 08093 |
| VANTAGE SOURCE LLP | P.O. BOX 905735,CHARLOTTE, NC 28290-5735 |
| VANTICO | 4917 DAWN AVENUE,EAST LANSING, MI 48823 |

| Claim Name | Address Information |
|---|---|
| VANTON PUMP & EQUIPMENT CORP. | 201 SWEETLAND AVENUE,HILLSIDE, NJ 07205 |
| VANZANT, THOMAS M | 347 MERCER STREET,GLOUCESTER, NJ 08030 |
| VARD SMITH ASSOCIATES, INC. | P.O. BOX 100,47 PROSPECT ST,MIDLAND PARK, NJ 07432-0100 |
| VARGAS, MOISES | 1258 E PIKE,PHILADELPHIA, PA 19124-4004 |
| VARGAS, PEDRO | 249 E TIOGA ST.,PHILADELPHIA, PA 19134 |
| VARGAS, WILSON | 7246 SAUL ST.,PHILADELPHIA, PA 19149 |
| VARGO ASSOCIATES | 2222 DELSEA DRIVE,P.O. BOX 647,FRANKLINVILLE, NJ 08322-2523 |
| VARHLEY ASSOC | 92 BAYARD STREET,PO BOX  300,NEW BRUNSWICK, NJ 08903 |
| VARSITY LOGISTICS INC | 91 WESTBOROUGH BLVD,SOUTH SAN FRANCISCO, CA 94080 |
| VARSITY LOGISTICS INC. | 91 WESTBOROUGH BLVD,SUITE 2000,SOUTH SAN FRANCISCO, CA 94080 |
| VAS SOFTWARE, INC. | P.O. BOX 307,ROANOKE, TX 76262 |
| VASA, MILA | 59 STECHER AVE.,DELRAN, NJ 08075-1464 |
| VASQUEZ   LESBIA A | 3611 CAVEROW AVENUE,PENNSAUKEN, NJ 08100 |
| VASQUEZ, FERDINAND | 1138 N 33RD ST.,CAMDEN, NJ 08105-4308 |
| VASQUEZ, JOSE A | 6108 WAYNE AVE.,PENNSAUKEN, NJ 08110-1738 |
| VASQUEZ, LESBIA A | 3611 CAVEROW AVE.,PENNSAUKEN, NJ 08110-3713 |
| VASQUEZ, MAYRA | 632 RARITAN ST.,CAMDEN, NJ 08105-2731 |
| VAYA MEDIA CORP. | 224 MADISON AVE,#739,NEWY YORK, NY 10016-2817 |
| VAZQUEZ, ABRAHAM | 1029 N 31ST ST.,CAMDEN, NJ 08105 |
| VAZQUEZ, ADALBERTO | 109 LINDEN ST.,CAMDEN, NJ 08102-1630 |
| VAZQUEZ, ANTONIO | 109 S WILMER ST.,GLASSBORO, NJ 08028-2535 |
| VAZQUEZ, MANUEL | 141 N 34TH ST.,CAMDEN, NJ 08105-2503 |
| VAZQUEZ, OVIDIO | 942 N 32ND ST.,CAMDEN, NJ 08105-4220 |
| VAZQUEZ, PABLO A | 2706 RHAWN ST.,PHILADELPHIA, PA 19152 |
| VB XTRAS | 1905 POWERS FERRY ROAD,SUITE 100,ATLANTA, GA 30339 |
| VEACEY & MURPHY | 7 INDUSTRIAL ROAD,WOODBRIDGE, NJ 07075 |
| VECTRE CORPORATION | P.O. BOX 930,LAFAYETTE, NJ 07848-0930 |
| VEHICARE CORPORATION | P.O. BOX 14030,ROCHESTER, NY 14614 |
| VELAZQUEZ PEREZ, LUIS NOEL | 629 S 4TH ST.,CAMDEN, NJ 08103-1844 |
| VELAZQUEZ, ANDRES | 3805 GARDEN AVE.,PENNSAUKEN, NJ 08110 |
| VELAZQUEZ, JOSHUA | 5823 N 4TH ST.,PHILADELPHIA, PA 19120 |
| VELAZQUEZ, SERGIO | 7527 BAXTER ST.,PENNSAUKEN, NJ 08109-3229 |
| VELEZ VAZQUEZ, NELSON | 65 S 27TH ST.,CAMDEN, NJ 08105 |
| VELEZ, CANDICE R | 2129 45TH ST.,PENNSAUKEN, NJ 08100 |
| VELLUMOID, INC. | P.O. BOX 6073,GREENDALE STATION,WORCESTER, MA 01606 |
| VEND-RITE CORPORATION | 4060 BLANCHE ROAD,BENSALEM, PA 19020 |
| VENIER, ANDREW JOHN | 301 SOCIETY HILL  BLVD.,CHERRY HILL, NJ 08003-2414 |
| VENTANA USA | POBOX 1391,PHILADELPHIA ST,INDIANA, PA 15701 |
| VENTANA USA | PO BOX 1391,INDIANA, PA 15701 |
| VERILON PRODUCTS INC. | 452 DIENS DRIVE,WHEELING, IL 60090 |
| VERIMATION TECHNOLOGY INC. | 23883 INDUSTRIAL PARK DR.,FARMINGTON HILLS, MI 48335-2860 |
| VERISIGN | PO BOX  17305,BALTIMORE, MD 21297-0525 |
| VERIZON | P.O. BOX 4648,TRENTON, NJ 08650-4648 |
| VERIZON | P.O. BOX 4830,TRENTON, NJ 08650-4830 |
| VERIZON | P.O. BOX 4833,TRENTON, NJ 08650-4833 |
| VERIZON | P.O. BOX 28000,LEHIGH VALLEY, PA 18002-8000 |
| VERIZON | P.O. BOX 28001,LEHIGH VALLEY, PA 18002-8001 |
| VERIZON | PO BOX 8585,PHILADELPHIA, PA 19173 |
| VERIZON | P.O. BOX 8585,PHILADELPHIA, PA 19173-0001 |

| Claim Name | Address Information |
|------------|---------------------|
| VERIZON | P.O. BOX 17577,BALTIMORE, MD 21297-0513 |
| VERIZON | CMR CLAIMS DEPARTMENT,615 N. CLASSEN BLVD,OKLAHOMA CITY, OK 73106 |
| VERIZON | P.O. BOX 660748,DALLAS, TX 75266-0748 |
| VERIZON , NJ | PO BOX 4833,TRENTON, NJ 08650-4833 |
| VERIZON WIRELESS | P.O BOX 17464,BALTIMORE, MD 21297-1464 |
| VERIZON WIRELESS | PO BOX 9622,MISSION HILLS, CA 91346-9622 |
| VERIZON WIRELESS-PA | PO BOX  25505,LEHIGH VLY, PA 18002-5505 |
| VERIZON WIRELESS-PA | P.O. BOX 25505,LEHIGH VALLEY, PA 18002-5505 |
| VERIZON-NY | PO BOX  1100,ALBANY, NY 12250-0001 |
| VERLANDER, HENRY S | HAWTHORNE WOODS,APT 7-D,DEPTFORD, NJ 08096 |
| VERMILLION STUDIO | 124 W. MCDOWELL ROAD,PHOENIX, AZ 85003 |
| VERMONT DEPARTMENT OF TAXES | PO BOX 588,MONTPELIER, VT 05601-0588 |
| VERMONT SALES AND USE TAX | VT DEPARTMENT OF TAXES,PO BOX 547,MONTPELIER, VT 05601-0547 |
| VERNA DALE DONNELLY | 4 RAMBLER COURT,WILLINGBORO, NJ 08046 |
| VERNON | SALES PROMOTION,607 SPRUCE STREET,DELANCO, NJ 08075 |
| VERNON COMPANIES | 1 PROMOTION PLACE,NEWTON, IA 50208 |
| VERNON JOHNSON | PO BOX 662,WEAVERVILLE, NC 28787 |
| VERNON PLASTICS | C/O ROSLYN SALES,777 OLD COUNTRY ROAD,SUITE 1A,PLAINVIEW, NY 11803 |
| VERONICA PARKER | RD 2 BOX 4060,WILLIAMSTOWN, NJ 08094 |
| VERONICA SAZERA | 1031 TEQUESTA STREET,FT. LAUDERDALE, FL 33312 |
| VERSON DIV. OF ALLIED PROD. | ALLIED PRODUCTS CORPORATION,1355-5-T EAST 93RD STREET,CHICAGO, IL 60619 |
| VERTEX TAX TECHNOLOGY ENT. LLC | P.O. BOX 905735,CHARLOTTE, NC 28290-5735 |
| VESTEL, RAFAEL | 229 NANDINA ST.,PHILADELPHIA, PA 19116 |
| VESTIL MFG | 2999 N. WAYNE STREET,ANGOLA, IN 46703 |
| VESUVIUS U.S.A. | 661 WILLET ROAD,BUFFALO, NY 14218 |
| VHR RENTAL & SUPPLY | 508 BERLIN ROAD,VOORHEES, NJ 08043 |
| VIBRATION SPECIALTY CORP. | 100 GEIGER ROAD,PHILADELPHIA, PA 19115 |
| VIBRATION SPECIALTY CORP. | 100 GEIGER ROAD,PHILA, PA 19115 |
| VICENTE, RAFAEL A | 3049 MICKLE ST.,CAMDEN, NJ 08105-2344 |
| VICKERS INCORPORATED | P.O. BOX 905132,CHARLOTTE, NC 28290-5132 |
| VICOM NORTH AMERICA, LLC | 32-56 57TH STREET,WOODSIDE, NY 11377 |
| VICTOR PEREZ | 100 MARSHALL AVENUE,MOUNT EPHRAIM, NJ 08059 |
| VICTOR PRODUCTS, INC. | P.O. BOX 238,570 DUNKS FERRY RD.,BENSALEM, PA 19020-0238 |
| VICTOR TRUCKING CO. | 160 NORTHFIELD ROAD,BEDFORD, OH 44146 |
| VICTOR VALENCIA | 84-20 51ST AVE,ELMHURST, NY 11373 |
| VID-TEL VIDEO SERVICES CO. | POST OFFICE BOX 1213,HAVERTOWN, PA 19083 |
| VIDEO EDGE | 105 S. STATE ROAD,UPPER DARBY, PA 19082 |
| VIKING FREIGHT SYSTEM | PO BOX  649001,SAN JOSE, CA 95164-9001 |
| VIKING FREIGHT SYSTEM, INC. | P.O. BOX 649001,SAN JOSE, CA 95164-9001 |
| VIKING FREIGHT SYSTEMS | PO BOX 649001,SAN JOSE, CA 95164-9001 |
| VIKING TOOL & GAGE INC. | 11160 STATE HIGHWAY 18,CONNEAUT LAKE, PA 16316 |
| VIKING/BAYCO | EPOXYLITE,9400 TOLEDO WAY,IRVINE, CA 92718 |
| VILLAGE HARDWARE | 525 EWINGVILLE RD,TRENTON, NJ 08638-1426 |
| VILY KURIS | 2741 EAST 28TH STREET,APT 2-J,BROOKLYN, NJ 11235 |
| VILY KURIS | 2741 EAST 28TH STREET,BROOKLYN, NJ 11235 |
| VINCENT METAL GOODS | 455 85TH AVENUE N.W.,ATTN:  BEVERLY HILL,COON RAPIDS, MN 55433 |
| VINCENT WILSON | 5246 WEST JEFFERSON STREET,PHILADELPHIA, PA 19131 |
| VINCENT, MATTHEW T | 1759 N 43RD ST.,PENNSAUKEN, NJ 08110 |
| VINCI & SMITH SERVICE | P.O. BOX 284,PENNSAUKEN, NJ 08110 |

| Claim Name | Address Information |
|---|---|
| VINELAND CONCRETE | PO BOX  8500,PHILADELPHIA, PA 19178 |
| VINELAND TRANSIT MIX | P.O. BOX 8500 S-1625,PHILADELPHIA, PA 19178-1625 |
| VINELAND TRANSIT MIX | P.O. BOX 8500 S-1625,PHILA, PA 19178-1625 |
| VINYL DESIGN CORPORATION | 7856 HILL AVE,HOLLAND, OH 43528 |
| VINYL DOCTOR | 8235 NE BEECH,PORTLAND, OR 97220 |
| VINYL LINER PRODUCTION | 1100 PERFORMANCE PLACE,YOUNGSTOWN, OH 44502 |
| VINYL TOOLING & TECHNOLOGY | 1115 BLOOMDALE ROAD,PHILADELPHIA, PA 19115 |
| VINYL WINDOWS OF FLORIDA, INC | 690 HEINBERG ST,PENSACOLA, FL 32501 |
| VINYLEX CORPORATION | 2636 BYINGTON SOLWAY ROAD,KNOXVILLE, TN 37921 |
| VINYLTECH, INC. | C/O ROYAL GROUP TECH LTD,1 ROYAL GATE BLVD, ON L4I 8Z7 CANADA |
| VINYLTECH, INC. | C/O ROYAL GROUP TECH LTD, ON L4L 8Z7 CANADA |
| VINYLTECH, INC. | C/O ROYAL GROUP TECH LTD,1 ROYAL GATE BLVD,ONTARIO, ON L4L8Z7 CANADA |
| VIP BUSINESS FORMS, INC. | PO BOX 1012,HAVERTOWN, PA 19083 |
| VIRACON | S.D.S. 12-0570,P.O. BOX 86,MINNEAPOLIS, MN 55486 |
| VIRGINIA BEACH SALVAGE | P.O. BOX 62088,VIRGINIA BEACH, VA 23462 |
| VIRGINIA DEPT OF TAXATION | PO  BOX 26626,RICHMOND, VA 23261-6626 |
| VIRGINIA LIPFORD | 4003 RED HAVEN DR,MARLTON, NJ 08053 |
| VIRGINIA MILLWORK CORP | 6011 STAPLES MILL RD,RICHMOND, VA 23228 |
| VIRGINIA SALES AND USE TAX | VIRGINIA DEPARTMENT OF TAXATION,OFFICE OF CUSTOMER SERVICES,POST OFFICE BOX 1115,RICHMOND, VA 23218-1115 |
| VIRGO III | 766 KNOX COURT,YARDLEY, PA 19067 |
| VIRGO III LTD. | 766 KNOX COURT,YARDLEY, PA 19067 |
| VIRTUAL PACKAGING | 1500 INTERSTATE 35E, STE 116,CARROLLTON, TX 75006 |
| VISACASE INC. | 1250 ARTHUR AVENUE,ELK GROVE VILLAGE ILL.,ELK GROVE VILLAGE, IL 60007 |
| VISACASE INC. | 1250 ARTHUR AVENUE,ELK GROVE VILLAGE, IL 60007 |
| VISIBILITY INC. | 100 FORDHAM ROAD,PO BOX 50786,WILMINGTON, MA 01815-0786 |
| VISION FINANCIAL | 615 IRON CITY DRIVE,PITTSBURGH, PA 15205 |
| VISION FINANCIAL GROUP, INC. | 615 IRON CITY DRIVE,PITTSBURGH, PA 15205 |
| VISION INDUSTRIES GROUP, INC. | 500 METUCHEN RD,SOUTH PLAINFIELD, NJ 07080 |
| VISION PRODUCTS INC | SCHREIBER INDUSTRIAL PARK, BLDG 201,PO BOX 802,NEW KENSINGTON, PA 15068 |
| VISUAL ACCENT INC | 13845 ALTON PKWY, SUITE C,IRVINE, CA 92618 |
| VISUAL SOUND | 485 PARKWAY SOUTH,LAWRENCE PARK INDUSTRIAL,CENTER,BROOMALL, PA 19008 |
| VISUAL SOUND | 485 PARKWAY SOUTH,LAWRENCE PARK INDSUTRIAL,CENTER,BROOMALL, PA 19008 |
| VISUMATIC INDUSTRIAL PRODUCTS | 856 PORTER PLACE,LEXINGTON, KY 40508 |
| VITARELLE, PATRICK | 227 STUART ST.,HOWELL, NJ 07731 |
| VITARELLE, RICHARD | 260 CRESCENT AVE.,SPOTSWOOD, NJ 08884 |
| VITARELLI'S INC. | 3800 HADDONFIELD ROAD,PENNSAUKEN, NJ 08109 |
| VITAS HOSPICE | 805 EAST GERMANTOWN PIKE,SUITE 112,NORRISTOWN, PA 19401 |
| VITCO CORPORATION | 802 WALNUT STREET,P.O. BOX 525,WATERFORD, PA 16441 |
| VITRAN EXPRESS | PO BOX 633519,CINCINNATI, OH 45263-3519 |
| VIVES, LUIS B | 5 HEMLOCK DR.,BLACKWOOD, NJ 08012-3126 |
| VL/RAMPE ROSLER | P.O. BOX 529,MARSHALL, MI 49068 |
| VMD MACHINE COMPANY INC | 650 N. CANNON AVE.,LANSDALE, PA 19446 |
| VO, MONG T | 8345 OSLER AVE.,PENNSAUKEN, NJ 08109-3724 |
| VOCTORY TUBE CO., INC. | 421 WILLOW PARKWAY,CLEVELAND, OH 44125 |
| VOGEL TOOL & DIE CORPORATION | 1825 NORTH 32ND AVENUE,STONE PARK, IL 60165 |
| VOGO INCORPORATED | 115 RANDALL DR UNIT 6, ON N2V 1C5 CANADA |
| VOGO INCORPORATED | 115 RANDALL DR UNIT 6,ONTARIO, ON N2V1C5 CANADA |
| VOICE IT WORLDWIDE, INC. | 2643 MIDPOINT DRIVE, SUITE A,FORT COLLINS, CO 80525 |

| Claim Name | Address Information |
|---|---|
| VOICENET | 17 RICHARD ROAD,IVYLAND, PA 18974 |
| VOIP NETWORKS | CHERRY HILL COMMERCE CTR.,1951 OLD CUTHBERT RD., SUITE 206,CHERRY HILL, NJ 08034 |
| VOIP NETWORKS | CHERRY HILL COMMERCE CTR.,CHERRY HILL, NJ 08034 |
| VOLGA ENTERPRISE CO LTD | 5F-1, NO 110, SAN-TO 4TH RD,KAOHSIUNG,    TAIWAN |
| VOLGA ENTERPRISE CO LTD | 5F-1, NO 110, SAN-TO 4TH RD,KAOHSIUNG |
| VOLKER GUELCK | 600A BRANDENBURG BLVD.,WATERLOO, ON N2T 2V3 CANADA |
| VOLKER GUELCK | 600A BRANDENBURG BLVD., ON N2T 2V3 CANADA |
| VOLKSWAGEN CREDIT | PO BOX 7247-0136,PHILADELPHIA, PA 19170--013 |
| VOLKSWAGEN CREDIT | PO BOX  7247-0136,PHILADELPHIA, PA 19170-0136 |
| VOLPE EXPRESS INC. | 553 FOUNDRY ROAD,NORRISTOWN, PA 19403 |
| VOLPE EXPRESS, INC | 565 HOLLOW RD,PHOENIXVILLE, PA 19460 |
| VOLUNTEER EXPRESS, INC. | PO BOX  100886,NASHVILLE, TN 37224-0886 |
| VONGSAKDA, SOUNTHONE | 435 W SHUNK ST.,PHILADELPHIA, PA 19148 |
| VOORHEES HARDWARE & RENTAL | 508 BERLIN ROAD,VOORHEES, NJ 08043 |
| VOORHEES, TOWNSHIP OF | 620 BERLIN ROAD,VOORHEES, NJ 08043 |
| VPI PRODUCTS, INC. | SCHRIEBER INDUSTRIAL PAR,PO  BOX 802 BUILDING 201,NEW KENSINGTON, PA 15068 |
| VPI PRODUCTS, INC. | SCHRIEBER INDUSTRIAL PAR,NEW KENSINGTON, PA 15068 |
| VU, SANG VAN | 6016 JEFFERSON AVE.,PENNSAUKEN, NJ 08110 |
| VULCAN ENGINEERING CO. | ONE VULCAN DRIVE,HELENA INDUSRIAL PARK,HELENA, AL 35080 |
| VULCRAFT | 1717 SWEDE ROAD,SUITE   214,BLUE BELL, PA |
| VULCRAFT | 1717 SWEDE ROAD,SUITE  214,BLUE BELL, PA 19422 |
| VULCRAFT | P.O. BOX 75156,CHARLOTTE, NC 28275 |
| VW CREDIT LEASING LTD | 1401 FRANKLIN BLVD,LIBERTYVILLE, IL 60048 |
| VWE GROUP, INC | PO BOX  160,BRONXVILLE, NY 10708 |
| VWR CORPORATION | P.O. BOX 640169,PITTSBURGH, PA 15264-0169 |
| VWR SCIENTIFIC | P.O. BOX 640169,PITTSBURGH, PA 15264-0169 |
| W E NIXON WELDING & HARDWARE | 3036 ROCKY HOCK RD,EDENTON, NC 27932 |
| W F P CORPORATION | P.O. BOX 15874,CINCINNATI, OH 45215-0874 |
| W F P CORPORATION | P.O. BOX 15874,CINCINATTI, OH 45215-0874 |
| W H OVERTON LTD | GADS HILL,GILLINGHAM,KENT ME7 2RS,    ENGLAND |
| W H OVERTON LTD | GADS HILL,GILLINGHAM KENT,   ME 2RS ENGLAND |
| W R SALES | 1475 MOUNT HOLLY RD, BLDG 0-7,EDGEWATER PARK, NJ 08010 |
| W S M | P.O. BOX 397,HOLMDEL, NJ 07733 |
| W. W. ADCOCK | 3411 INVENTORS ROAD,NORFOLK, VA 23502 |
| W.B. JONES SPRING CO. INC. | 140 SOUTH STREET,WILDER, KY 41071 |
| W.F. COLLINS CO. INC. | 167-10 S. CONDUIT AVE.,JAMAICA, NY 11434 |
| W.F.LAKE | 65 PARK ROAD,POBOX 4214,GLEN FALLS, NY 12804 |
| W.J. GRAHAM, INC. | 2925 GUILFORD STREET,PHILADELPHI, PA 19152 |
| W.J. GRAHAM, INC. | 2925 GUILFORD STREET,PHILADELPHIA, PA 19152 |
| W.J. WALLACE PAVING, INC. | P.O. BOX 757,PALMYRA, NJ 08065 |
| W.L. JENKINS | P.O. BOX 80429,CANTON, OH 44708 |
| W.M. BERG INC. | 499 OCEAN AVENUE,EAST ROCKAWAY, NY 11518 |
| W.S. MARSHALL | 135 HIGHWAY 36,PORT MONMOUTH, NJ 07758 |
| W.W. GOODWIN CONSTRUCTION, INC | PO  BOX 1205,BENSALEM, PA 19020 |
| W.W. GRAINGER | 819 EAST GATE DRIVE,MT LAUREL, NJ 08054 |
| W.W. GRAINGER | DEPT 808234629,PALATINE, IL 60038-0001 |
| WABASH ALLOYS | 4365 BRADLEY RD,CLEVELAND, OH 44109 |
| WABASH NATIONAL | P.O. BOX 6129,ATT: DAN WALTON,LAFAYETTE, IN 47903 |

| Claim Name | Address Information |
|---|---|
| WABASH NATIONAL | 1000 SAGAMORE PARKWAY,LAFAYETTE, IN 47905 |
| WACO FILTERS | VALLEY FORGE BUSINESS CENTER,2546 GENERAL ARMISTEAD AVE.,NORRISTOWN, PA 19403 |
| WACO INSTRUMENTS INC | D/B/A ACCENT CONTROL SYSTEMS,2101 POTSHOP LANE,NORRISTOWN, PA 19403 |
| WADE MESSER | C/O WM F COMLY & SON INC,1825 E BOSTON AVE,PHILADELPHIA, PA 19125 |
| WADE MESSER | C/O WM F COMLY & SON INC,1825 E BOSTON AVE,PHIALDELPHIA, PA 19125 |
| WADE SALVAGE, INC. | 293 JACKSON ROAD,ATCO, NJ 08004 |
| WAGNER  ROBERT G | 2254 LEXINGTON AVENUE 2ND FLOOR,PENNSAUKEN, NJ 08110 |
| WAGNER RUBBER PRODUCTS | 4303 SANTA ANA ST.,HUNTINGTON PARK, CA 90255 |
| WAGNER, ROBERT G | 2254 LEXINGTON AVE.,FL 2,PENNSAUKEN, NJ 08110-1938 |
| WAGSTAFF | 3910 NORTH FLORA ROAD,SPOKANE, WA 99216 |
| WAGSTAFF USER'S CONFERENCE | 3910 NORTH FLORA ROAD,SPOKANE, WA 99216 |
| WAH YUNG ENTERPRISES CO LTD | 13-5 F., 112, CHUNG SHAN NORTH ROAD,SEC. 2,TAIPEI,    TAIWAN |
| WAHL REFRACTORIES, INC. | 767 ST. RTE 19 SOUTH,FREONT, OH 43420 |
| WAI MING METAL ENGINEERING | FLAT 7 7/F., SEAVIEW CENTRE,139-141 HOI BUN ROAD,KWUN TONG, KOWLOON,    CHINA |
| WAI MING METAL ENGINEERING, | FLAT 7 7/F., SEAVIEW CENTRE,139-141 HOI BUN ROAD,KWUN TONG, KOWLOON,    HONG KONG |
| WAIRCOM CORPORATION | P.O. BOX 748,DERBY LINE, VT 05830 |
| WAJDA, CHRISTOPHER S | 18 KAREMARK DR.,BURLINGTON, NJ 08016-4139 |
| WAKEFIELD ENGINEERING | P.O. BOX 8500-42290,PHILADELPHIA, PA 19178-8500 |
| WAKEFIELD ENGINEERING | P.O. BOX 8500-42290,PHILA, PA 19178-8500 |
| WAKEFIELD ENGINEERING | 33 BRIDGE STREET,PELHAM, NH 03076 |
| WAKEFIELD EQUIPMENT | 29475 EDGEDALE ROAD,CLEVELAND, OH 44124 |
| WALCO | 929 SOUTH MYRTLE AVENUE,MONROVIA, CA 91016 |
| WALDRON ELECTRIC | 57 NORMANDY HEIGHTS ROAD,CONVENT STATION, NJ 07961 |
| WALGREN CO. | 3677 SYSCO COURT SE,GRAND RAPIDS, MI 49512-2043 |
| WALKAMERICA/CCMUA | 1645 FERRY AVENUE,P.O. BOX 1432,CAMDEN, NJ 08101-1432 |
| WALKER RICHER & QUINN INC | DEPT # 1071,P.O. BOX 34936,SEATTLE, WA 98124-1936 |
| WALKER, ORIN T | 633 PASADENA DR.,MAGNOLIA, NJ 08049 |
| WALL STREET JOURNAL | 200 BURNETT ROAD,PO BOX  240,CHICOPEE, MA 01021-9984 |
| WALL, DEANNA M | 83 VERSAILLES CT,HAMILTON, NJ 08619 |
| WALLACE DEALER MARKET | P O BOX 6004,MORRISTOWN, TN 37815 |
| WALLACE HARDWARE | P O BOX 6004,MORRISTOWN, TN 37815 |
| WALLACE HARDWARE CO INC | PO BOX 6004,MORRISTOWN, TN 37815-6004 |
| WALLACE, RUFUS | 5358 WOODLAND AVE.,APT 2,PHILADELPHIA, PA 19143 |
| WALT DETREUX | 13034 RICHWOOD ROAD,PHILADELPHIA, PA 19116-1317 |
| WALT HUMMEL | 2696 BULLFROG ROAD,FAIRFIELD, PA 17320 |
| WALTER COKER | 901 WATER WILLOW CT.,BIRMINGHAM, AL 35244 |
| WALTER J. GERSHENFELD | 6109 WEST MILL ROAD,FLOURTOWN, PA 19031 |
| WALTER N. KLAUDER | 104 PIXIE MOSS TRAIL,MEDFORD, NJ 08055 |
| WALTER, TIMOTHY W | 2220 TIDALVIEW GARTH,ABINGDON, MD 21009 |
| WALTON MANAGEMENT SERVICES INC | 3321 DORIS AVENUE,OCEAN TWP, NJ 07712 |
| WAMPFLER INC. | 8091 PRODUCTION AVE,FLORENCE, KY 41042-3096 |
| WANAMAKER  BRIAN | 757 ROMANA GONZALEZ STREET,CAMDEN, NJ 08103 |
| WANDA KOLOSKI | 2408 BRANCH PIKE,CINNAMINSON, NJ 08077 |
| WAPNER, LEE | 169 SHERWOOD DR.,CHURCHVILLE, PA 18966 |
| WARD SAND AND MATERIALS, CO., | INC./JD MORRISSEY,3 GREENTREE CENTER,SUITE 4 ROUTE 73 & GREENTREE ROAD,MARLTON, NJ 08053 |
| WARD SAND, INC. | 1236 HADDONFIELD-BERLIN ROAD,GIBBSBORO, NJ 08026 |
| WARD TRUCKING | PO BOX 1553,ALTOONA, PA 16603 |

| Claim Name | Address Information |
|---|---|
| WARD TRUCKING LLC | PO BOX 1553,ALTOONA, PA 16603 |
| WARD TRUCKLOAD EXPRESS | P.O. BOX 1629,ALTOONA, PA 16603-1629 |
| WARD'S ASPHALT PAVING | 4845 CHURCH RD.,MY. LAUREL, NJ 08054 |
| WARD, BRAHEEM | 7931 WOOLSTON AVE.,PHILADELPHIA, PA 19150 |
| WARD, ROBERT | 2824 EARLE ST.,PENNSAUKEN, NJ 08110-5717 |
| WARKULWIZ DESIGN ASSOCIATE | 2218 RACE STREET,SUITE300,PHILADELPHIA, PA 19103-1012 |
| WARKULWIZ DESIGNS | 2218 RACE STREET, SUITE 300,PHILADELPHIA, PA 19103 |
| WARNER  HARRY E | 2932 UNION AVENUE,PENNSAUKEN, NJ 08109 |
| WARNER TRANSPORT | P.O BOX 406,BELDING, MI 48809-0406 |
| WARNER, HARRY E | 2932 UNION AVE.,PENNSAUKEN, NJ 08109-3504 |
| WARNER, HARRY ELWOOD | 2389 ROUTE 70 W,RM 138,CHERRY HILL, NJ 08002 |
| WARREN  TINA | 377 RAND STREET,CAMDEN, NJ 08105 |
| WARREN,GORHAM & LAMONT | 31 ST. JAMES AVE.,.,BOSTON, MA 02116 |
| WASHINGTON INTERNATIONAL | INSURANCE CO,1930 THOREAU DRIVE,SCHAUMBURG, IL 60173 |
| WASHINGTON SQUARE HARDWARE | 257 S 10TH ST,PHILADELPHIA, PA 19107 |
| WASHINGTON, FELDER | 1443 KAIGHNS AVE.,CAMDEN, NJ 08103-2935 |
| WASTE MANAGEMENT | PO BOX 13648,PHILADELPHIA, PA 19101-3648 |
| WASTE MANAGEMENT | PO BOX 13648,PHILA., PA 19101-3648 |
| WASTE MANAGEMENT CAROLINAS | PO BOX 9001176,LOUISVILLE, KY 40290-1176 |
| WASTE MANAGEMENT OF NJ INC | WASTE MANAGEMENT CAMDEN,PO BOX 13648,PHILADELPHIA, PA 19101-3648 |
| WASTE MANAGEMENT OF PA | LANDFILLS,1121 BORDENTOWN ROAD,MORRISVILLE, PA 19067-0759 |
| WASTE MANAGEMENT OF SOUTH | JERSEY, INC.,208 TRENTON AVE.,TRENTON, NJ 08610 |
| WASTE REDUCTION SYSTEMS INC. | 100 BROADHOLLOW ROAD,SUITE 300,FARMINGDALE, NY 11735 |
| WASTE STREAM MANAGEMENT INC. | 172 HUNT STREET,UNIT 2,AJAX, ON L1S 1P5 CANADA |
| WASTE WOOD DISPOSAL, INC. | 336 EHRKE ROAD,HAMMONTON, NJ 08037 |
| WATCO LLC C/O SPRINGTIME, INC., | 6900 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| WATER & WASTEWATER EQUIP. CO. | 1466 EAST 357TH STREET,EASTLAKE, OH 44095 |
| WATER RESOURCES GROUP | 249 ARIZONA DRIVE,BRICKTOWN, NJ 08723 |
| WATERLINES INC. | NORTH CHURCH TECHNICAL CENTE,4 PARK DRIVE,FRANKLIN, NJ 07416 |
| WATERS, MCPHERSON, MCNEILL | 300 LIGHTING WAY,P.O. BOX 1560,SECAUCUS, NJ 07096-1560 |
| WATERWAY | 2200 EAST STURGIS ROAD,OXNARD, CA 93030 |
| WATKINS MOTOR LINES INC | P.O. BOX 95001,LAKELAND, FL 33804-5001 |
| WATKINS OF CINCINNATTI | 2727 E SHARON ROAD,CINCINNATTI, OH 45241 |
| WATKINS, JOHN | 1309 BROWNING ST.,CAMDEN, NJ 08104-2011 |
| WATSON'S AUTO BODY | 2353 N 16TH STREET,PHILADELPHIA, PA 19132 |
| WATTERS AND MARTIN | 3800 VILLAGE AVE,NORFOLK, VA 23502 |
| WATTERS AND MARTIN DEALER MARKET | 3800 VILLAGE AVENUE,NORFOLK, VA 23502 |
| WATTERS AND MARTIN INC | ATTN:  JOAN POINTER,3800 VILLAGE AVE,NORFOLK, VA 23502-5617 |
| WATTS ANDERSON-BARROWS | DEPT LA1074,PASADENA, CA 91185-1074 |
| WAUKEE ENGINEERING CO. INC. | 5600 W. FLORIST AVE.,MILWAUKEE, WI 53218-1621 |
| WAUKESHA MACHINE & TOOL CO.INC | WAUKESHA MACHINE & TOOL,1303 PEARL ST.,WAUKESHA, WI 53186 |
| WAUSAU INSURANCE CO. | DEPT. 99094,P.O. BOX 8309,PHILADELPHIA, PA 19101-8309 |
| WAWA FOOD MARKET | 4662 BENSALEM BLVD,BENSALEM, PA 19020 |
| WAXMAN COMMUNICATIONS | 514 S. WHITE HORSE PIKE,LINDENWOLD, NJ 08021 |
| WDRM | PO BOX  789,HUNTSVILLE-DECATUR, AL 35602 |
| WDVD 96.3 | 760 FISHER BUILDING,DETROIT, MI 48202 |
| WEAL, ANTHONY | 232 SCHUBERT AVE.,RUNNEMEDE, NJ 08078 |
| WEARTECHNOLOGY | PO  BOX 1123,MC PHERRSON, KS 67460-1123 |
| WEATHER-TITE MFG. CO. | 1211 FORD ROAD,BENSALEM, PA 19020 |

| Claim Name | Address Information |
|---|---|
| WEAVER INDUSTRIES, INC. | 425 SOUTH 4TH STREET,P.O. BOX 326,DENVER, PA 17517-0326 |
| WEBB-STILES CO. | P.O. BOX 464,675 LIVERPOOL DRIVE,VALLEY CITY, OH 44280 |
| WEBER DISPLAY & PACKAGING | PO  BOX 7777,W510069,PHILADELPHIA, PA 19175-0069 |
| WEBER DISPLAY & PACKAGING | PO BOX 7777,PHILADELPHIA, PA 19175-0069 |
| WEBER DISPLAY & PACKAGING | P.O. BOX 7777,W510069,PHILA., PA 19175-0069 |
| WEBER DISPLAY AND PACKAGING | BOX  510069,PHILADELPHIA, PA 19175-0069 |
| WEBER DISPLAY AND PACKAGING | P.O. BOX 8500-1045,PHILADELPHIA, PA 19178-1045 |
| WEBER DISTRIBUTION | FILE 55018,LOS ANGELES, CA 90074-5018 |
| WEBER INDUSTRIAL SUPPLY | 950 INDUSTRIAL BOULEVARD,SOUTHAMPTON, PA 18966 |
| WEBER INDUSTRIAL SUPPLY | 950 INDUSTRIAL BOULAVARD,SOUTHAMPTON, PA 18966 |
| WEBER INDUSTRIAL SUPPLY CO. | P.O. BOX 8500 (S-9040),PHILADELPHIA, PA 19178-9040 |
| WEBER MARKING SYSTEMS | 711 ALGONQUIN ROAD,ARLINGTON HEIGHTS, IL 60005-4457 |
| WEBER SCREDDRIVIN | C/O AUTOMATION ASSOCIATES,120 SOUTH WARNER ROAD,KING OF PRUSSIA, PA 19406-2838 |
| WEBER SCREWDRIVING SYSTEMS | 1401 FRONT STREET,YORKTOWN HEIGHTS, NY 10598 |
| WEBER SCREWDRIVING SYSTEMS | 1401 FRONT STREET,YOURKTOWN HEIGHTS, NY 10598 |
| WEBEX COMMUNICATIONS INC | PO BOX 49216,SAN JOSE, CA 95161-9216 |
| WEBSITE VISION | 2 TETON CT,VOORHEES, NJ 08043 |
| WEBSTER INSTRUMENT, INC. | 11856 MISSISSIPPI AVENUE,LOS ANGELES, CA 90025 |
| WEBSTER INSTRUMENTS INC | 11856 MISSISSIPPI AVE,LOS ANGELES, CA 90025 |
| WEEBEX COMMUNICATIONS | PO BOX 49216,SAN JOSE, CA 95161 |
| WEGOMA | 2368 E ENTERPRISE PKWY,PO BOX 638,TWINSBURG, OH 44087 |
| WEGOMA | 2368 E ENTERPRISE PKWY,TWINSBURG, OH 44087 |
| WEGOMA, INC. | 2368 E. ENTERPRIZE PKY,TWINSBURG, OH 44087 |
| WEIDMANN-ACTI INC. | ONE GORDON MILLS WAY,P.O. BOX 799,ST. JOHNSBURY, VT 05819-0799 |
| WEIGHTMAN GROUP | PO BOX  13700-1063,PHILADELPHIA, PA 19191-1063 |
| WEIGHTS AND MEASURES FUND | OFFICE OF WEIGHTS & MEASURES,PO BOX 490,AVENEL, NJ 07001 |
| WEIL INDUSTRIAL HARDWARE | PO BOX 217,WEST HURLEY, NY 12491 |
| WEINER IRON & METAL | ROUTE 61,BOX 359,POTTSVILLE, PA 17901 |
| WEINSTEIN SUPPLY | 1687 HADDON AVENUE,CAMDEN, NJ 08103 |
| WEINSTEIN SUPPLY | 1687 HADDDON AVENUE,CAMDEN, NJ 08103 |
| WEINSTEIN SUPPLY CO. | DAVISVILLE & MORELAND RDS.,WILLOW GROVE, PA 19090 |
| WEINSTEIN, LYNNE N | 130 MERION WAY,HAINESPORT, NJ 08036 |
| WEIRTON SERVICE CENTER CORP | PO BOX  182039,COLUMBUS, OH 43218-2039 |
| WEISGERBER CONSTRUCTION | 820 ELDRIDGE AVENUE,W. COLLINGSWOOD, NJ 08107 |
| WEISS INSTRUMENT INC. | 300 MT. LEBANON BLVD,SUITE 2202,PITTSBURGH, PA 15234-1508 |
| WEISSMULLER, LISA | 9903 SANTA MONICA BLVD,SUITE 497,BEVERLY HILLS, CA 90212 |
| WEISSMULLER, MARIA | 9903 SANTA MONICA BLVD,SUITE 497,BEVERLY HILLS, CA 90212 |
| WEKERLE, JOSEPH | 116 SMITH LANE,RUNNEMEDE, NJ 08078 |
| WEKERLE, JOSEPH | 116 SMITH LN.,RUNNEMEDE, NJ 08078-1342 |
| WEL - FAB, INC. | P.O. BOX 86,LUMBERTON, NJ 08048 |
| WELBORN TRANSPORT | DRAWER 325,P.O. BOX 11407,BIRMINGHAM, AL 35246-0325 |
| WELCH ALUMINUM | 9245 S.W. 157TH STREET,SUITE 202,MIAMI, FL 33157 |
| WELD-DONE WELDING CO., INC. | P.O. BOX 5616,DEPTFORD, NJ 08096 |
| WELD-MET INTERNATIONAL GROUP | P.O. BOX 75,PITTSBURGH, PA 15230 |
| WELDON LABORATORIES INC | PO BOX 40,IMPERIAL, PA 15126 |
| WELDTECH SERVICES | P.O. BOX 2308,ASTON, PA 19014 |
| WELLS FARGO AUTO FINANCE | AUTO LEASE,PO BOX  9361,WALNUT CREEK, CA 94598-0961 |
| WELLS FARGO EQUIPMENT FINANCE | 733 MARQUETTE AVENUE,SUITE 700,MINNEAPOLIS, MN 55402 |
| WELLS FARGO EQUIPMENT FINANCE | 733 MARQUETTE AVENUE,SUITE 700,MINNAPOLIS, MN 55402 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO EQUIPMENT FINANCE | 1540 WEST FOUNTAINHEAD PKWY,TMEPE, AZ 85282 |
| WELLS FARGO EQUIPMENT FINANCE | 1540 WEST FOUNTAINHEAD PKWY,TEMPE, AZ 85282 |
| WELLS FARGO INSURANCE | SERVICES OF PENNSYLVANIA,701 LEE ROAD , STE 205,CHESTERBROOK, PA 19087 |
| WELLS FARGO INSURANCE | SERVICE OF PA, INC,701 LEE ROAD, SUITE 205,CHESTERBROOK, PA 19087 |
| WELLS FARGO INSURANCE | SERVICES OF PENNSYLVANIA INC,701 LEE ROAD, SUITE 205,CHESTERBROOK, PA 19087-5648 |
| WELLS FARGO INSURANCE SERVICES | 701 LEE ROAD- SUITE 205,CHESTERBROOK, PA 19087 |
| WELSH CONSTRUCTION REMODELING CO. | 3901 E. MONUMENT ST.,BALTIMORE, MD 21205-2913 |
| WENCO MACHINERY CORP. | PO BOX  328,355 MARGARET KING AVE.,RINGWOOD, NJ 07456 |
| WENDY RUMLEY | P.O. BOX 764,SNOW CAMP, NC 27349 |
| WENZHOU HONGSHENG GROUP CO LTD | NO 70 HUANCHENG ROAD,HAICHENG LONGWAN DISTRICT,WENZHOU CITY,    CHINA |
| WENZHOU M&C FOREIGN TRADE CO | 25-26/F NO 8 LIMING WEST ROAD,WENZHOU, SHEJIANG,    CHINA |
| WENZHOU TENYALE INTERNATIONAL | TRADE CO LTD,ROOM 701, C TOWER, YUNJING BLDG,CHEZHANG RD, WENZHOU CITY,ZHEJIANG PROV,    CHINA |
| WERNER ENTERPRISES | PO BOX  3116,OMAHA, NE 68103-0116 |
| WERNER HECK | HECK ASSOCIATES,118 GARNER AVE.,BLOOMFIELD, NJ 07003 |
| WES POSEY | 2520 PELHAM PARKWAY,PELHAM, AL 25124 |
| WESCHLER INSTRUMENTSS | 10 VANTAGE POINT DR.,ROCHESTER, NY 14624 |
| WESCO DISTRIBUTION INC. | P.O. BOX 1100,BALA CYNWYD, PA 19004 |
| WESLEY TEDROW | 3829 BETSY,VA. BEACH, VA 23456 |
| WEST END WARRIORS | C/O KATHY NEEL,12909 CHURCH ROAD,RICHMOND, VA 23233 |
| WEST HILL HARDWARE | 335 W MARKET ST,AKRON, OH 44303-2187 |
| WEST JERSEY HOSPITAL | MT. EPHRAIM AND ATLANTIC AVE.,CAMDEN, NJ 08104 |
| WEST PHILA ELECTRIC SUPPLY | 7500 WHEELER ST,PHILADELPHIA, PA 19153 |
| WEST PHILA ELECTRIC SUPPLY | 7500 WHEELER ST,PHILA, PA 19153 |
| WEST PHILA. ELEC. SUPPLY CO. | 7500 WHEELER STREET,PHILA, PA 19153 |
| WEST PHILADELPHIA LOCKSMITH CO | 3929 WALNUT STREET,PHILADELPHIA, PA 19104-3608 |
| WEST VIRGINIA SALES AND USE TAX | STATE TAX DEPT.,PO BOX 1826,CHARLESTON, WV 25327-1826 |
| WEST VIRGINIA SECRETARY OF STATE | 1900 KANAWHA BLVD. E.,STATE CAPITOL,CHARLESTON, WV 25305 |
| WEST VIRGINIA SECRETARY OF STATE | 1900 KANAWHA BLVD. E.,CHARLESTON, WV 25305 |
| WEST VIRGINIA STATE TAX DEPT. | PO  BOX 2389,CHARLESTON, WV 25328-2389 |
| WEST, ELAINA M | 129 SYCAMORE CT,COLLEGEVILLE, PA 19426 |
| WEST, RONALD T | 3700 NEW YORK AVE.,PENNSAUKEN, NJ 08109 |
| WESTAFF | P.O. BOX 7247-7815,PHILADELPHIA, PA 19170-7815 |
| WESTBROOK INDUSTRIES, INC. | 373 ROUTE #22,GREENBROOK, NJ 08812 |
| WESTBROOK INDUSTRIES, INC. | 373 RT. 22,GREENBROOK, NJ 08812 |
| WESTERN EXPRESS INC. | P.O. BOX 306035,NASHVILLE, TN 37230-6035 |
| WESTERN PROFILES LIMITED | 154 PARAMOUNT ROAD,WINNIPEG, MB R2X 2W3 CANADA |
| WESTERN REFLECTIONS, LLC | PO  BOX 415000,NASHVILLE, TN 37241-5000 |
| WESTINGHOUSE ELECTRIC CORP. | P.O. BOX 7777 W3490,PHILADELPHIA, PA 19175 |
| WESTINGHOUSE ELECTRIC CORP. | P.O. BOX 7777 W3490,PHILA, PA 19175 |
| WESTMONT PARTY SUPPLY | 39 HADDON AVE,WESTMONT, NJ 08108 |
| WESTMORE TECHNOLOGIES | 7919 WESTMORELAND AVENUE,BALTIMORE, MD 21234 |
| WESTMORELAND TECHNOLOGIES INC | 7919 WESTMORELAND AVE,BALTIMORE, MD 21234 |
| WESTON PLAZA | 2725 CASSOPOLIS STREET,ELKHART, IN 46514 |
| WESTON ROAD WHOLESALE LUMBER | 7600 TORBRAM ROAD,MISSISSAUGA, ON L4T 3L8 CANADA |
| WESTRAIL INC. | ATTN: DUANE,740 BABCOCK ROAD,COLORADO SPRINGS, CO 80915 |
| WETMORE, WILLIAM | 795 CHELSEA GLENN RD.,CLARKSBORO, NJ 08020 |
| WEYERHAEUSER | PO BOX 640160,PITTSBURGH, PA 15264-0160 |

| Claim Name | Address Information |
|---|---|
| WEYERHAEUSER COMPANY | 7200 WESTFIELD AVE.,PENNSAUKEN, NJ 08110 |
| WEYERHAYSER | P.O. BOX 640160,PITTSBURGH, PA 15264-0160 |
| WGS EQUIPMENT & CONTROLS INC. | 5060 WEST CHESTER PIKE,P.O. BOX 558,EDGEMONT, PA 19028-0558 |
| WH TRANSPORTATION CO INC | PO BOX  1222,WAUSAU, WI 54402-1222 |
| WHALEY, ROBERT L | 6529 KINDRED ST.,PHILADELPHIA, PA 19149 |
| WHARTON CONTRACTORS EQUIP. | 7724 CRESCENT BLVD,PENNSAUKEN, NJ 08110 |
| WHARTON CONTRACTORS EQUIPMENT | 7724 CRESCENT BLVD,PENNSAUKEN, NJ 08110 |
| WHARTON HARDWARE & SUPPLY CORP | 7724 CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| WHARTON HARDWARE AND SUPPLY | 7724 CRESCENT BOULEVARD,PENNSAUKEN, NJ 08110 |
| WHARTON, EUGENE E | 114 HILLCREST DR.,SEWELL, NJ 08080 |
| WHATMAN INC. | P.O. BOX 6183,BOSTON, MA 02212-6183 |
| WHEELCO INC. | DEPARTMENT 77-6760,CHICAGO, IL 60678-6760 |
| WHEELER, JAMES | 6758 WALNUT AVE.,PENNSAUKEN, NJ 08109-2440 |
| WHEELING CORRUGATING COMPANY | P.O. BOX 7247-8239,PHILADELPHIA, PA 19170-8239 |
| WHEELS INC. | 666 GARLAND PLACE,DES PLAINES, IL 60016 |
| WHEELS INC. | PO BOX  96336,CHICAGO, IL 60693 |
| WHETSTONE TECHNOLOGY LLC | 891 WINFIELD RD.,CABOT, PA 16023 |
| WHITE CORPORATION | 2248 BRISTOL PIKE,BENSALEM, PA 19020 |
| WHITE CROSS SLEEP PRODUCTS | 901 EAST LYCOMING STREET,PHILADELPHIA, PA 19124-511 |
| WHITE CROSS SLEEP PRODUCTS | 901 EAST LYCOMING STREET,PHILADELPHIA, PA 19124-5111 |
| WHITE TROPHY CO., INC. | 2248 BRISTOL PIKE,BENSALEM, PA 19020 |
| WHITE, JANET A | 207 ALLENDALE DR.,MORRISVILLE, PA 19067-4807 |
| WHITE, MICHAEL | 312 ASHBOURNE RD.,CLAYMONT, DE 19703 |
| WHITE, MICHAEL R | 19 WINDINGBROOK DR.,ATCO, NJ 08004-2903 |
| WHITEHEAD, ANDREW | 5402 RUTLAND ST.,PHILADELPHIA, PA 19124 |
| WHITES LOCKSMITH | 9104 CORONA AVE,ELMHURST, NY 11373-4037 |
| WHITESELL CONSTRUCTION | 1 UNDERWOOD COURT,DELRAN, NJ 08075 |
| WHITING PATTERSON COMPANY | 11 MADISON AVENUE,NEW YORK, NY 10010 |
| WHITING PATTERSON COMPANY | FIFTH & BRISTOL STREETS,PHILADELPHIA, PA 19140 |
| WHITING-PATTERSON/ FORENCO INC., | 222 NORTH LASALLE STREET, SUITE 1000,CHICAGO, IL 60601 |
| WHITTAKER, JAMES C | 131 POPLAR AVE.,WESTVILLE, NJ 08093 |
| WICKWIRE WAREHOUSE, INC. | 1130 NORTH DELAWARE AVE.,PHILADELPHIA, PA 19125 |
| WICKWIRE WAREHOUSE, INC. | 1130 NORTH DELAWARE AVE.,PHILA, PA 19125 |
| WIGGINS PLASTICS, INC. | PO BOX  1077,180 KINGSLAND ROAD,CLIFTON, NJ 07014 |
| WILKINS, MICHAEL | 2135 W VENANGO ST.,APT 3F,PHILADELPHIA, PA 19140 |
| WILLAIM ANDREW, INC. | 13 EASTON AVENUE,NORWICH, NY 13815-1709 |
| WILLAMETTE INDUSTRIES, INC. | 1050 WHEELER WAY,LANGHORNE, PA 19047 |
| WILLIAM  SCHOPPY TROPHY CO. | 1031 SHORE ROAD,LINWOOD, NJ 08221 |
| WILLIAM A. KOOTZ & CO. INC. | 4560 TACONY STREET,PHILADELPHIA, PA 19124 |
| WILLIAM A. KOOTZ & CO. INC. | 4560 TACONY STREET,PHILA, PA 19124 |
| WILLIAM BALES & COMPANY | 409 BLOOMFIELD DRIVE, SUITE 5,WEST BERLIN, NJ 08091 |
| WILLIAM F SULLIVAN & CO | P.O. BOX 381,HOLYOKE, MA |
| WILLIAM F SULLIVAN & CO | P.O. BOX 381,HOLYOKE, MA 01040 |
| WILLIAM GOODWILL | 78 OCEANWARD DR,FRIENDSHIP, ME 04547 |
| WILLIAM H FUELL | RRO1 BOX 11835,MANATI, PR 00674 |
| WILLIAM HEADRICK | 1980 RIDGE POINT DR, NW,CLEVELAND, TN 37311 |
| WILLIAM J. JONES, INC. | 230-38 LIBERTY STREET,CAMDEN, NJ 08104 |
| WILLIAM L. CARTER | 241 S.57TH AVE.,PHILADELPHIA, PA 19139-3906 |
| WILLIAM L. CARTER | 241 S.57TH AVE.,PHILA., PA 19139-3906 |

| Claim Name | Address Information |
|---|---|
| WILLIAM LAMBERT | DOOR & WINDOW MASTERS,9205 HARFORD RD,BALTIMORE, MD 21234 |
| WILLIAM O'NEILL | 1910 HAZEL AVENUE,BRISTOL, PA 19007 |
| WILLIAM OBERGFELL JR | 865 SMITH ST,DELRAN, NJ 08075 |
| WILLIAM PARKER ASSOCIATES | 2845 E. WESTMORELAND ST,PHILADELPHIA, PA 19134-5992 |
| WILLIAM PARKER ASSOCIATES INC | 2845 E WESTMORELAND ST,PHILADELPHIA, PA 19134 |
| WILLIAM PEREZ | 302 NORTH 36TH STREET,PENNSAUKEN, NJ 08110 |
| WILLIAM REISNER CORPORATION | 33 ELM STREET,CLINTON, MA 01510 |
| WILLIAM RICE | 6704 CHISHOLM DR,BALTIMORE, MD 21207 |
| WILLIAM WELLS | 2196 PALMYRA,MARIETTA, GA 30097 |
| WILLIAM WETMORE | 795 CHELSEA GLENN ROAD,CLARKSBORO, NJ 08020 |
| WILLIAM WETMORE | 60 SUMMERHILL PLACE,NEWNAN, GA 30263 |
| WILLIAMS SCOTSMAN | 1900 OLD CUTHBERT ROAD,CHERRY HILL, NJ 08034 |
| WILLIAMS SCOTSMAN, INC. | FILE # 91975,P.O. BOX 8309,PHILADELPHIA, PA 19101-8309 |
| WILLIAMS, BRUCE A | 701 RED BANK AVE. P-7,WOODBURY, NJ 08096-4920 |
| WILLIAMS, DANIEL | 6115 CHANCELLOR ST.,PHILADELPHIA, PA 19139 |
| WILLIAMS, DESMOND M | 1176 MECHANIC ST.,CAMDEN, NJ 08104 |
| WILLIAMS, DONALD | 423 CHRISLENA LN.,WEST CHESTER, PA 19380 |
| WILLIAMS, DONTA D | 29 DOVER LANE,SICKLERVILLE, NJ 08081 |
| WILLIAMS, EPHRAIN | 2441 N MYRTLEWOOD,PHILADELPHIA, PA 19132 |
| WILLIAMS, JESSICA N | 1754 47TH ST.,PENNSAUKEN, NJ 08110 |
| WILLIAMS, JOHN H | 140 ROSEBAY CT,DELRAN, NJ 08075-2848 |
| WILLIAMS, JOHN P | 700 BERKLEY ST.,CAMDEN, NJ 08103 |
| WILLIAMS, MURMOND T | 146 EDGE LN.,WILLINGBORO, NJ 08046 |
| WILLIAMS, ROSEMARY | 5235 PENNGROVE,PHILADELPHIA, PA 19131 |
| WILLIAMS/GUGGENHEIM | PO BOX  23567,NEWARK, NJ 07189 |
| WILLIAMSON | 70 DOMINO DRIVE,CONCORD, MA 01742 |
| WILLIARD INC. | P.O. BOX 8500 S-2705,PHILADELPHIA, PA 19178 |
| WILLIARD INC. | P.O. BOX 8500 S-2705,PHILA, PA 19178 |
| WILLIARD, INC. | 375 HIGHLAND AVE.,JENKINTOWN, PA 19046 |
| WILLIER ELEC. MOTOR CO., INC. | P.O. BOX 98,1 LINDEN AVENUE,GIBBSBORO, NJ 08026 |
| WILLIER ELECTRIC MOTOR CO., INC. | P.O. BOX 98,GIBBSBORO, NJ 08026 |
| WILLIER ELECTRIC MOTOR CORP | 1 LINDEN AVENUE,GIBBSBORO, NJ 08026 |
| WILLINGBORO CHRYSLER | ROUTE 130,WILLINGBORO, NJ 08046 |
| WILLIS KLEIN SAFE | 4041 WESTPORT RD,LOUISVILLE, KY 40207-3138 |
| WILLIS, GERALD KEITH | 1330 SAYRES AVE.,CAMDEN, NJ 08104-2004 |
| WILLRICH PRECISION INST. | 80 BROADWAY,CRESSKILL, NJ 07626 |
| WILLSON INTERNATIONAL INC. | 53 WALNUT STREET,P.O. BOX 1100,FORT ERIE, ON L2A 5N9 CANADA |
| WILMINGTON CHEMICAL | 1105 NORTH MARKET STREET,WILMINGTON, DE 19801 |
| WILMINGTON CHEMICAL COMP. SETON COMPANY | VALLEY FORGE CORPORATE CENTER,1000 MADISON AVENUE,NORRISTOWN, PA 19403 |
| WILMINGTON CHEMICAL COMPANY, | SETON COMPANY VALLEY FORGE,CORPORATE CENTER,1000 MADISON AVENUE,NORRISTOWN, PA 19403 |
| WILSON & ASSOCIATES | PO BOX  8222,ST. JOSEPH, MO 64508-8222 |
| WILSON INDUSTRIES | 123 EXPLORER ST,POMONA, CA 91768 |
| WILSON SUPPLY | P.O. BOX 200822,DALLAS, TX 75320-0822 |
| WILSON SUPPLY | P.O. BOX 1492,HOUSTON, TX 77002 |
| WILSON, HARRY | 8552 WILLIAMS AVE.,PHILADELPHIA, PA 19150 |
| WILSON, ICHOL G | 144 CEDAR AVE.,WOODLYNNE, NJ 08107 |
| WILSON, JAMES H | 2822 ARTHUR AVE.,CAMDEN, NJ 08105 |
| WILSON, JONATHAN B | 2887 CONSTITUTION RD. NORTH,CAMDEN, NJ 08101 |

| Claim Name | Address Information |
|---|---|
| WILSON, VINCENT | 4327 NORTH ORIANNA STREET,PHILADELPHIA, PA 19131 |
| WILSON, VINCENT | 5246 W JEFFERSON ST.,PHILADELPHIA, PA 19131 |
| WILSON, WILLIAM | 964 N 33RD ST.,CAMDEN, NJ 08105-4304 |
| WILSON-HURD | BOX #78623,MILWAUKEE, WI 53278-0623 |
| WILSON/SHORE INSTRUMENTS | P. O. BOX 360066,BOSTON, MA 02241-0666 |
| WILTEC INDUSTRIES LTD | SUITES 604-609, 6/F TOWER 3,THE GATEWAY,21 CANTON RD,KOWLOON, TST, HK  CHINA |
| WILTEC INDUSTRIES LTD | SUITES 604-609, 6/F TOWER 3,THE GATEWAY,21 CANTON RD,KOWLOON, TST,   TAIWAN |
| WILTEL COMMUNICATIONS SYS. | 450 RARITAN CENTER PKWY,EDISON, NJ 08837 |
| WIMCO METALS INC | 401 PENN AVENUE,PITTSBURGH, PA 15221 |
| WIN MACH TECH | 2428 MEADOW SPRING CIRCLE,AKRON, OH 44312 |
| WINCHESTER INDUSTRIES | PO BOX 160,SALTSBURG, PA 15681 |
| WINCO | 2955 TERWOOD RD,WILLOW GROVE, PA 19090 |
| WINCO FLUID POWER INC. | 100 RAILROAD DR.,IVYLAND, PA 18974 |
| WINDFLITE | 4000 CONSTITUTION DR,BARTONVILLE, IL 61607 |
| WINDFLITE COMPUTER SYSTEMS, INC. | 4000 CONSTITUTION DRIVE,BARTONVILLE, IL 61607 |
| WINDO | 6934 EAST FIRST AVE,SUITE 101,SCOTTSDALE, AZ 85251 |
| WINDOW AND DOOR MAGAZINE | 1208 CHURCHVILLE RD,STE 301,BEL AIR, MD 21014-0017 |
| WINDOW DEPOT OF MN | 11825 POINT DOUGLAS DR SOUTH,HASTINGS, MN 55033 |
| WINDOW DEPOT USA | 10800 FINANCIAL CENTER PARKWAY,SUITE 280,LITTLE ROCK, AR 72211 |
| WINDOW DEPOT USA | 10800 FINANCIAL CENTER PARKWAY,LITTLE ROCK, AR 72211 |
| WINDOW DEPOT USA OF VA BEACH | 2625 PRODUCTION ROAD,VIRGINIA, VA 23454 |
| WINDOW DEPOT, INC. | 1313 NORTH HILLS BLVD. STE 307,NORTH LITTLE ROCK, AR 72114 |
| WINDOW SHAPES, INC. | 1121 SPRINGFIELD ROAD,UNION, NJ 07083 |
| WINDOW TREE | 421 N. ST. JOSEPH AVE SUITE F,EVANSVILLE, IN 47712 |
| WINDOW TREE INC. | 527 N. GREEN RIVER,EVANSVILLE, IN 47715 |
| WINDOWIZARDS | ROUTE 13 & PA. TURNPIKE,BRISTOL, PA 19007 |
| WINDOWS SOURCES | P.O.BOX 59103,BOULDER, CO 80322-9103 |
| WINDSOR WINDOWS & DOORS | PO BOX 566,FRUITLAND, ID 83619 |
| WINDSTREAM SUPPLY INC | 1625 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| WINDSTREAM SUPPLY INC | 13560 MORRIS RD,ALPHARETTA, GA 30004 |
| WINGSPAN COMMUNICATIONS | ONE BARNES PARK SOUTH,WILLINGSFORD, CT 06492 |
| WINKELSPECHT, DANIEL B | 503 BLOOMFIELD DR.,WESTAMPTON, NJ 08060-2470 |
| WINSTON PREPARATORY SCHOOL | 4 WEST 76TH STREET,NEW YORK, NY 10023 |
| WINTER ENGINE- GENERATOR, INC | 1600 PENNSYLVANIA AVENUE,YORK, PA 17404 |
| WINTHROP RESOURCES CORPORATION | PO BOX 650,HOPKINS, MN 55343-0650 |
| WINTRON ELECTRONICS | 800 ROUTE 71,SPRING LAKE HEIGHTS, NJ 07762 |
| WINZINGER INCORPORATED | P.O. 537,1704 MARNE HIGHWAY,HAINESPORT, NJ 08036 |
| WIRED | PO BOX 37680,BOONE, IA 50037-4680 |
| WISCO ALUMINUM CORP. | 1071 W 39TH ST,NORFOLK, VA 23508 |
| WISCONSIN SALES AND USE TAX | WISCONSIN DEPARTMENT OF REVENUE,DIVISION OF INCOME, SALES AND EXCISE TAX,P.O. BOX 8933 MAIL STOP 6-40,MADISON, WI 53708-8933 |
| WISE ALLOYS, LLC. | 857 ELKRIDGE LANDING ROAD,SUITE #600,LINTHICUM, MD 21090 |
| WISE METALS CO. | BOX 8500 (S-2540),PHILA., PA 19178-2540 |
| WISE METALS CO., LLC | ONE PENN PLAZA,SUITE 3509,NEW YORK, NY 10119-0118 |
| WISE TAG & LABEL CO. INC. | 7035 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| WISE TAG AND LABEL COMPANY | 7035 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| WISEFORD HARDWARE CO LTD | THE 2ND INDUSTRIAL ZONE,DA NING, HU MEN TOWN,DONGGUAN CITY,GUANGDONG,   CHINA |
| WISTEX INC. | 619 HAMPTON AVENUE,SOUTHAMPTON, PA 18966 |
| WITHERSPOON-JOHNSON, WANDA M | 918 CLEMENTSBRIDGERD,APT L6,RUNNEMEDE, NJ 08078 |

| Claim Name | Address Information |
| --- | --- |
| WITMAN, BRENDA A | 224 BURKE AVE.,WOODBURY, NJ 08096-1924 |
| WJW ASSOCIATES LTD | P.O. BOX 156,SYRACUSE, NY 13206 |
| WM F COMLY - | 1825 E. BOSTON AVENUE,PHILADELPHIA, PA 19125-1201 |
| WM F COMLY - ULTRA PHILA, PA | 1825 E. BOSTON AVENUE,PHILADELPHIA, PA 19125-1201 |
| WM OF CAMDEN INC. | 1001 FAIRVIEW ST.,CAMDEN, NJ 08104 |
| WM. A. SCHMIDT AND SONS, INC. | 418 W. FRONT ST.,P.O. BOX 300,CHESTER, PA 19016-0300 |
| WM. F. COMLY & SONS, INC. | 1825 E BOSTON AVE,PHILADELPHIA, PA 19125-1296 |
| WM. STEINEN MFG CO | P.O. BOX 15201,NEWARK, NJ 07192 |
| WM.W. NUGENT & CO. INC. | C/O EDWIN ELLIOT & CO.,643 RIDGE PIKE,P.O. BOX 439,LAFAYETTE HILL, PA 19444 |
| WNC PARTS DEALER MEETING | P.O. BOX 6107,ATTN:  SHELLY COCHRAN,LAFAYETTE, IN 47903-6107 |
| WOLFE MACHINERY CO | 6107 MERLE HAY RD,PO BOX  497,JOHNSTON, IA 50131 |
| WOLFE MACHINERY CO. | P.O. BOX 497,JOHNSTON, IA 50131-0497 |
| WOMACK, ROBERT | 2417 N MARSHALL ST.,PHILADELPHIA, PA 19133 |
| WOMEN IN THE HARDWARE INDUSTRY | C/O CAMPBELL HAUSFELD,ATTN:  PAM ELTON,100 MUNDAY MEMORIAL DR,MT JULIET, TN 37122 |
| WOMEN'S OPPORTUNITY CENTER | Y M C A,ATTN:  DONNA OR CATHI,59 CENTERTON RD,MT LAUREL, NJ 08054 |
| WOMEN'S OPPORTUNITY CENTER | YMCA,59 CENTERTON RD,MT LAUREL, NJ 08054 |
| WON SPECIAL ELECTRONICS CORP | 607-012, DONG NAE GU,MYUNG JANG-DONG,BUSAN,   KOREA |
| WON SPECIAL ELECTRONICS CORP | 607-012, DONG NAE GU,MYUNG JANG-DONG,BUSAN |
| WONDER BIN INDUSTRIAL | PLASTIC LTD,MOSHAV NETAIM,MOBILE POST EMEK SOREK,POSTCODE 76870,   ISRAEL |
| WONDER BIN INDUSTRIAL | PLASTIC LTD,MOSHAV NETAIM,MOBILE POST EMEK SOREK,  76870 ISRAEL |
| WONG HAU PLASTIC WORKS & TRDNG | UNIT 804-6, ENERGY PLAZA,NO. 92, GRANVILLE ROAD,TSIM SHA TSUI EAST,KOWLOON, HK CHINA |
| WONG HAU PLASTIC WORKS & TRDNG | UNIT 804-6, ENERGY PLAZA,NO. 92, GRANVILLE ROAD,TSIM SHA TSUI EAST,KOWLOON, CHINA |
| WOOD PRODUCTS ASSOCIATES | PO BOX  642,VOORHEES, NJ 08043 |
| WOOD PRODUCTS ASSOCIATES INC | 1003 BRITTON PLACE,VOORHEES, NJ 08043 |
| WOOD, RICHARD V | 918 CLEMENTS BRIDGE,APT G-11,RUNNEMEDE, NJ 08078 |
| WOODCHUCK'S | 220 WHITE HORSE PIKE,MAGNOLIA, NJ 08049 |
| WOODCRAFT PRODUCTS | 4057 G STREET,PHILADELPHIA, PA 19124 |
| WOODCRAFT PRODUCTS CO INC | 4057 G STREET,PHILADELPHIA, PA 19124 |
| WOODCRAFT PRODUCTS CO INC | 241 W WYOMING AVE,PHILADELPHIA, PA 19140 |
| WOODHAVEN TELESIS CORP. | 234 CHESTNUT STREET,BROOKLYN, NY 11208-2095 |
| WOODWARD PRINTING SERVICES | 11 MEANS DR,PLATTEVILLE, WI 53818-0514 |
| WORKERS COMP ADVANTAGE | P.O. BOX 7777-W7665,PHILADELPHIA, PA 19175 |
| WORKERS COMP ADVANTAGE | P.O. BOX 7777-W7665,PHILA, PA 19175 |
| WORKERS' COMP. COST | CONTROL BULLETIN,23 DRYDOCK AVENUE,BOSTON, MA 02210 |
| WORKERS' COMPENSATION LAW | BULLETIN,23 DRYDOCK AVENUE,BOSTON, MA 02210-2387 |
| WORKHEALTH | PO BOX 8500-6160,PHILADELPHIA, PA 19178-6160 |
| WORLCO COMPUTER RESOURCES, INC | 997 OLD EAGLE SCHOOL ROAD,SUITE 219,WAYNE, PA 19087 |
| WORLD DATA PUBLISHERS | NATIONAL DATABASE CENTER,178 WEST SERVICE ROAD,CHAMPLAIN, NY 12919 |
| WORLD FENCE NEWS | 6101 W. COURTYARD DR.,BUILDING 3,SUITE 115,AUSTIN, TX 78730 |
| WORLD FENCE NEWS | 6101 W.  COURTYARD DR.,BLDG. 3 STE 3-115,AUSTIN, TX 78730 |
| WORLD OF CONCRETE | 6191 N. STATE HIGHWAY 161,SUITE 500,IRVING, TX 75038 |
| WORLD OMNI FINANCIAL CORP. | P.O. BOX 96024,CHARLOTTE, NC 28296-0024 |
| WORLD PLASTIC EXTRUDERS INC. | 150 W. COMMERCIAL AVE.,MOONACHIE, NJ 07074 |
| WORLD TRANSPORT INC | 202 PORT JERSEY BLVD,JERSEY CITY, NJ 07305 |
| WORLD TRAVEL, INC | 1724 W. SCHUYLKILL ROAD,DOUGLASSVILLE, PA 19518 |
| WORLD WATERPARK ASSOC | PO BOX  14826,LENEXA, KS 66285-4826 |
| WORLD WIDE METRIC | 67 VERONICA AVE.,SOMERSET, NJ 08873 |

| Claim Name | Address Information |
| --- | --- |
| WORLDATWORK | P.O. BOX 29312,PHOENIX, AZ 85038-9312 |
| WORLDWIDE CONCESSIONS | 321 BENIGNO BLVD.,BELLMAWR, NJ 08031 |
| WORLDWIDE CREDIT SERVICES | PO BOX 2433,SHAWNEE MISSION, KS 66201 |
| WORLDWIDE EXPRESS - AK | 676 E SWEDESFORD RD, STE 140,WAYNE, PA 19087 |
| WORLDWIDE EXPRESS INC. | 70 JANSEN AVENUE,BLDG 3 STE. 202,ESSINGTON, PA 19029 |
| WORLDWIDE INTERNET SOLUTIONS | 1801 S. FEDERAL HWY.,SUITE 301,DELRAY BEACH, FL 33483 |
| WORTHINGTON COMPANY | 1 FALLSINGTON AVE.,BRISTOL, PA 19007-6005 |
| WORTHINGTON RIGGING, INC. | P.O. BOX 219,MAPLE SHADE, NJ 08052 |
| WPLT-FM | 2100 FISHER BLDG.,DETROIT, MI 48202-3010 |
| WR SALES | 1475 MT HOLLY RD,BLDG O7,EDGEWATER PARK, NJ 08010 |
| WRIGHT & WILHELMY COMPANY | 11005 "E" ST,OMAHA, NE 68137-1252 |
| WRIGHT'S WINDOW WORKS | 2018 3RD AVENUE,HUNTINGTON, WV 25703-1109 |
| WRIGHT, THOMAS J | 204 NORTHAMPTON CT,CANTON, GA 30115 |
| WVK INC | DBA KOVAL-WILLIAMSON,11208 - 47TH AVE WEST,MUKILTEO, WA 98275 |
| WYATT, JOHN J | 3456 NEW MOON ST.,BROWNS MILL, NJ 08015 |
| X-ERGON (MEGA METAL) | P.O. BOX 225830,DALLAS, TX 75265-5830 |
| XEROX CORORATION | PO BOX  42020,ST PETERSBURG, FL 33742 |
| XEROX CORPORATION | 401 STATE HIGHWAY 73,MARLTON, NJ 08053 |
| XEROX CORPORATION | P.O. BOX 7598,PHILADELPHIA, PA 19101-7598 |
| XHEZO, HYSEN | 3222 GUILFORD ST.,PHILADELPHIA, PA 19136 |
| XIAMEN LOTA INTL CO LTD | NO 61 XINGNAN ROAD,JIMEI DISTRICT,XIAMEN,   361002 CHINA |
| XIN-E HARDWARE MANUFACTURING | POLONG RD, JIDONGYU INDUSTRY ZONE,XIAOLAN TOWN,  ZHONGSHAN CITY,GUANGDONG, CHINA |
| XIN-E HARDWARE MANUFACTURING | POLONG RD, JIDONGYU INDUSTRY ZONE,XIAOLAN TOWN,  ZHONGSHAN CITY,GUANGDON, CHINA |
| XO COMMUNICATIONS | 4350 HADDONFIELD ROAD,PENNSAUKEN, NJ 08109 |
| XO COMMUNICATIONS | P.O. BOX  828618,PHILADELPHIA, PA 19182-8618 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE,CHICAGO, IL 60693 |
| XO COMMUNICATIONS LLC | 14239 COLLECTIONS CENTER DRIVE,CHICAGO, IL 60693 |
| XODE INC. | 15519 KUTZTOWN ROAD,KUTZTOWN, PA 19530-9303 |
| XPECT FIRST AID | 950 CALCON HOOK ROAD,SUITE 25,SHARON HILL, PA 19079 |
| XTRA LEASE | 2435 KENTUCKY AVE,BLDG. 23,INDIANAPOLIS, IN 46221 |
| XTRA LEASE, INC. | PO BOX 99262,CHICAGO, IL 60693-9262 |
| Y-BY RENTAL CENTER | 1090 MANTUA PIKE,ROUTE 45,WENONAH, NJ 08090 |
| Y-L PRODUCTS | PO BOX  5188,YEADON, PA 19050 |
| Y-PERS | P.O. BOX 9559,PHILADELPHIA, PA 19124 |
| Y.B.D. PUBLICATION | 245 8TH AVE.,SUITE 863,NEW YORK, NY 10011 |
| Y.B.H. AUDI | WEST CHESTER PIKE,EDGEMONT, PA 19028 |
| Y.M.C.A. OF CAMDEN COUNTY | CAMDEN CITY BRANCH,3RD & FEDERAL STREET,CAMDEN, NJ 08103 |
| Y/P PRODUCTS | 20 LEIGH DRIVE,YORK, PA 17402 |
| YAI  CENTRAL PARK CHALLENGE | 460 W.  34TH STREET, 11TH FL,NEW YORK, NY 10117-0070 |
| YALE INDUST. TRUCKS-DEL VALLEY | P.O. BOX 42920,PHILADELPHIA, PA 19101 |
| YALE INDUST. TRUCKS-DEL VALLEY | P.O. BOX 42920,PHILA, PA 19101 |
| YALE SALES WHOLESALE HARDWARE | 2645 MARICOPA ST,TORRANCE, CA 90503-5144 |
| YANKEE EQUIPMENT | P.O. BOX 30338,HARTFORD, CT 06150 |
| YARBOROUGH & COMPANY INC | PO BOX 308,HIGH POINT, NC 27261 |
| YARD TRUCK SPECIALIST, INC. | 1510 FORD RD.,P.O. BOX 421,BENSALEM, PA 19020 |
| YARDBIRDS HOME CENTER | (HOME DEPOT USA INC),1310 CLEGG ST,PETALUMA, CA 94954 |
| YARDLEY CARPET CLEANERS | 57 SOUTH MAIN STREET,YARDLEY, PA 19067 |

| Claim Name | Address Information |
| --- | --- |
| YATROVSKY, VLADIMIR J | 1200 ROUTE 70 E,APT 811,CHERRY HILL, NJ 08034-2125 |
| YAZOO MILLS, INC. | 305 COMMERCE STREET,PO  BOX 369,NEW OXFORD, PA 17350 |
| YAZOO MILLS, INC. | 305 COMMERCE STREET,NEW OXFORD, PA 17350 |
| YELLOW FREIGHT | P.O. BOX 13850,NEWARK, NJ 07188-0850 |
| YELLOW FREIGHT SYSTEM, INC. | PO BOX 13850,NEWARK, NJ 07188-0850 |
| YELLOW PAGES COMPANY | 16 TECHNOLOGY, SUITE 134,IRVINE, CA 92618 |
| YELLOW PAGES PROCESSING CENTER | P.O. BOX 471902,TULSA, OK 74147 |
| YELLOW TRANSPORTATION INC | PO BOX 13850,NEWARK, NJ 07188-0850 |
| YELLOW TRANSPORTATION INC. | PO BOX 7270,OVERLAND PARK, KS 66207 |
| YELLOW TRANSPORTATION, INC. | P.O. 13850,NEWARK, NJ 07188-0850 |
| YODER MANUFACTURING | 26800 RICHMOND RD,BEDFORD HEIGHTS, OH 44146 |
| YODER MFG. | 4899 COMMERCE PKWY,WARRENSVILLE HTS., OH 44128 |
| YONG AN PRINTING CO LTD | JING YE STREET,CHEN YONG INDUSTRIAL PARK,PAN YU, GUANGZHOU,GUANGDONG,   CHINA |
| YONGFENG ALUMINUM CO LTD | XIEBIAN INDUSTRIAL AREAL, DALI TOWN,NANHAI FOSHAN CITY,GUANGDONG,   CHINA |
| YONGKANG YANGGUANG PLASTIC | PRODUCTS CO LTD,XIANGZHU XIATIAN INDUSTRIAL ZONE,YONGKANG CITY,ZHEJIANG PROVINCE,   CHINA |
| YORK INTERNET SERVICES, INC. | 2615 JOPPA RD.,YORK, PA 17403 |
| YORK PENN MACHINERY CO. | 1124 ROOSEVELT AVE.,P.O. BOX 1272,YORK, PA 17405 |
| YORK TRANSPORTATION INC. | 297 RUTHERFORD ROAD SOUTH,BRAMPTON, ON L6W 3J8 CANADA |
| YORK, DENNIS C | 126 WINSTEAD DR.,WESTAMPTON, NJ 08060 |
| YORK, JAMES J | 636 OXFORD DR.,MAPLE SHADE, NJ 08052-2234 |
| YORKSHIP SUPPLY | 22 SPRINGDALE RD,CHERRY HILL, NJ 08003 |
| YOUNG ADJUSTMENT CO, INC. | 121 S INDEPENDENCE MALL EAST,PHILADELPHIA, PA 19106-2412 |
| YOUNG AMERICA CORPORATION | NW 8916 PO BOX 1450,MINNEAPOLIS, MN 55485-8916 |
| YOUNG CORP. | 3231 UTAH AVE SOUTH,SEATTLE, WA 98134 |
| YOUNG RECYCLING | 960 FRELINGHUYSEN AVENUE,NEWARK, NJ 07114 |
| YOUNG RECYCLING INC | 960 FRELINGHUYSEN AVE,NEWARK, NJ 07114 |
| YOUNG'S LANDSCAPE | MANAGEMENT INC,PO BOX 298,MOORESTOWN, NJ 08057 |
| YOUNG'S LANDSCAPE MANG. INC. | P.O. BOX 298,MOORESTOWN, NJ 08057 |
| YOUNG'S TRI-COUNTY CONCRETE, INC | 711 E. CLEMENTS BRDG. ROAD,RUNNEMEDE, NJ 08078 |
| YOUNG'S TRI-COUNTY CONCRETE,IN | 711 E. CLEMENTS BRDG.ROAD,RUNNEMEDE, NJ 08078 |
| YOUNG, DANIEL E | 1927 N 52ND ST.,PHILADELPHIA, PA 19131-3301 |
| YOUNG, LLOYD LEON | 5100 LEBONAN AVE.,APT 504,PHILADELPHIA, PA 19131-3333 |
| YOUNGSTOWN ELECTRIC CONST. INC. | 948 1/2 POLAND AVE,YOUNGSTOWN, OH 44502 |
| YOUNGSTOWN FORGE | T.T. MARLEY LLC,721 MCCLURG ROAD,YOUNGSTOWN, OH 44512 |
| YOUNGSTOWN TOOL & DIE CO., INC | 1261 POLAND AVENUE,YOUNGSTOWN, OH 44502-2192 |
| YPO | P.O. BOX 1151,BELLMAWR, NJ 08099 |
| YPO FORUM VII | MICHAEL PHELAN TREASURER,1069 HEARTEASE DRIVE,WEST CHESTER, PA 19382 |
| YUASA-EXIDE CORPORATION | 262 VALLEY ROAD,WARRINGTON, PA 18976 |
| YUASA-EXIDE, INC. | 262 VALLEY ROAD,WARRINGTON, PA 18976 |
| YUHUA AUTOMOBILE SPARE PARTS | MANUFACTURING CO LTD,NO 3 ZHENGDA ROAD,HAIBEI INDUSTRIAL, HAIAN,RUIAN,   CHINA |
| YURIY MATSEGORA | 32 DOLMEN LANE,BEAR, DE 19701 |
| YUYAO HOLY METAL CO LTD | INDUSTRY A BOROUGH,HUANG JIABU TOWN,YUYAO,NINGBO,   CHINA |
| YUYAO MUNICIPAL COMMERCIAL | FOREIGN TRADE CO LTD,NO 57 YANGMING EAST ROAD,YUYAO,ZHEJIANG,   CHINA |
| Z MACHINE & FABRICATION, INC. | 1924 ARK ROAD,MT. HOLLY, NJ 08060 |
| ZAC CATLOGS | 1090 KAPP DRIVE,CLEARWATER, FL 34625-2111 |
| ZALDIVAR, JANNETTE | 2856 N CONGRESS RD.,CAMDEN, NJ 08104 |
| ZAMBRANA, RUBEN | 330 ELM AVE.,WOODLYNNE, NJ 08107 |
| ZAMBRANA, SAMUEL | 2148 43RD ST.,PENNSAUKEN, NJ 08110 |

| Claim Name | Address Information |
|---|---|
| ZAMORA, NELSON J | 5259 ROYAL AVE.,PENNSAUKEN, NJ 08109-1033 |
| ZANARAS REPORTING | 1710-12 LOCUST STREET,PHILADELPHIA, PA 19103 |
| ZARWIN, BAUM, DEVITO, ET AL | FOUR PENN CENTER PLAZA,1616 JFK BLVD. - SUITE 700,PHILADELPHIA, PA 19103-2588 |
| ZARWIN, BAUM, DEVITO, ET AL | FOUR PENN CENTER PLAZA,1616 JFK BLVD. - SUITE 700,PHILA, PA 19103-2588 |
| ZAYAS TRANSPORT CO. LLP. | 16 EDGEWORTH PLACE,NEW BRUNSWICK, NJ 08901 |
| ZAYAS, JOSE L | 7134 HIGHLAND AVE.,PENNSAUKEN, NJ 08110-6214 |
| ZAYAS, RAFAEL A | 4252 N AMERICAN ST.,PHILADELPHIA, PA 19140 |
| ZCL COMPOSITES INC. | 2305 8TH STREET, AB T9E 7Z3 CANADA |
| ZCL COMPOSITES INC. | 2305 8TH STREET,ALBERTA, AB T9E7Z3 CANADA |
| ZEE MEDICAL SERVICE | PO. BOX 781573,INDIANAPOLIS, IN 46278-8573 |
| ZEELAND ARCHITECTURAL CO | 600 E WASHINGTON,ZEELAND, MI 49464-1360 |
| ZENITH CUTTER CO. | DEPT 77-2761,CHICAGO, IL 60678-2761 |
| ZEP MANUFACTURING | 10 FADEM ROAD,SPRINGFIELD, NJ 07081 |
| ZEPEDA, WILFREDO | 1733 46TH ST.,PENNSAUKEN, NJ 08110-3668 |
| ZESZUT, JOHN J | 4622 SOLLY AVE.,PHILADELPHIA, PA 19136 |
| ZHEJIANG GRAND I/E CO LTD | 7F, CAIHONG BUILDING,NINGBO,   315040 CHINA |
| ZHEJIANG GRAND I/E CO LTD | 7F, CAIHONG BUILDING,NINGBO,   315040 |
| ZHEJIANG METALS & MINERALS I/E | 102 FENGQI ROAD,HANGZHOU,   CHINA |
| ZHEJIANG NEW CENTURY GROUP | 120 LUNDU ROAD,318000, JIAOJIANG AREA,ZHEJIANG,   CHINA |
| ZHEJIANG PSL IND ENT GROUP | 11F, JINJIANG MANSION,NO. 111 HUSHU SOUTH RD,HANGZHOU,   310009 CHINA |
| ZHEJIANG PSL IND ENT GROUP | 11F, JINJIANG MANSION,NO. 111 HUSHU SOUTH RD,HANGZHOU,   CHINA   310009 |
| ZHEJIANG PUJIANG JINLEI CO LTD | NO 177 JINLEI AVENUE,PUJIANG,ZHEJIANG,   CHINA |
| ZHEJIANG QIANGWEI HDW CO LTD | XINTANGTOU INDUSTRIAL ZONE,XINJIE TOWN, XIAOSHAN,HANGZHOU,ZHEJIANG,   CHINA |
| ZHEJIANG QIANGWEI HDW CO LTD | XINTANGTOU INDUSTRIAL ZONE,XINJIE TOWN, XIAOSHAN,HANGZHOU CITY,ZHEJIANG, 311217 CHINA |
| ZHEJIANG QIANGWEI HDW CO LTD | XINTANGTOU INDUSTRIAL ZONE,XINJIE TOWN, XIAOSHAN,HANGZHOU CITY,ZHEJIANG, CHINA 311217 |
| ZHEJIANG TAIZHOU SANXING | LOCKING INDUSTRY CO LTD,YUAN QIAO INDUSTRY AREA,HUANG YAN DISTRICT, TAIZHOU CITY,ZHEJIANG PROVINC,   CHINA |
| ZHEJIANG TAIZHOU SANXING | LOCKING INDUSTRY CO LTD,YUAN QIAO INDUSTRY AREA,HUANG YAN DISTRICT, TAIZHOU CITY,ZHEJIANG PROVIN,   CHINA |
| ZHEJIANG ZEC IMP & EXP CO.,LTD | 1-22-F, NO.182, ZHAOHUI ROAD,GUODU DEVELOPMENT MANSION,ZHEJIANG,HANGZHOU, 310014 CHINA |
| ZHEJIANG ZEC IMP & EXP CO.,LTD | 1-22-F, NO.182, ZHAOHUI ROAD,GUODU DEVELOPMENT MANSION,HANGZHOU,   ZHEJIANG 310014 |
| ZHEJIANG ZITIC IMPORT & EXPORT | ROOM H, 21/F., TOWER A,INTERNATIONAL GARDEN,48 TIAN MU SHAN ROAD,HANGZHOU, CHINA |
| ZHENG HUA PLASTIC PRODUCTS | #2 DA CHONG KOU VILLAGE INDUSTRIAL,ZONE, PAN YU DISTRICT,GUANGZHOU CITY,GUANGDONG,   CHINA |
| ZHENG HUA PLASTIC PRODUCTS | #2 DA CHONG KOU VILLAGE INDUSTRIAL,ZONE, PAN YU DISTRICT,GUANGZHOU CITY, GUANGDONG |
| ZHONGMEI PLASTIC & HARDWARE | #8 ZHONGHUO RD, WUXI IND. PARK,ZHULIAO, ZHONGLUOTON TOWN,BAIYUN DISTRICT,GUANGZHOU,   510450 CHINA |
| ZHONGMEI PLASTIC & HARDWARE | #8 ZHONGHUO RD, WUXI IND. PARK,ZHULIAO, ZHONGLUOTON TOWN,BAIYUN DISTRICT,GUANGZHOU,   CHINA 510450 |
| ZHONGMEI PLASTIC & HARDWARE | #8 ZHONGHUO RD, WUXI IND. PARK,ZHULIAO, ZHONGLUOTAN TOWN,BAIYUN DISTRICT,GUANGZHOU,   CHINA 510450 |
| ZHONGSHAN FUYU HARDWARE | PRODUCTS CO LTD,SHUNXIANG RD, NORTH INDUSTRIAL ZONE,XIAOLAN TOWN, ZHONGSHAN 528415,GUANGDONG,   CHINA |
| ZHONGSHAN FUYU HARDWARE | PRODUCTS CO LTD,SHUNXIANG RD, NORTH INDUSTRIAL ZONE,XIAOLAN TOWN, ZHONGSHAN,GUANGDONG,   528415 CHINA |

| Claim Name | Address Information |
|---|---|
| ZHONGSHAN GO TIN HARDWARE LTD | 1, TAIFENG NO.2 ROAD,XIAOLAN INDUSTRIES DISTRICT,XIAO LAN TAOWN, ZHONGSHAN CITY,GUANGDONG,  528415 CHINA |
| ZHONGSHAN GO TIN HARDWARE LTD | 1, TAIFENG NO.2 ROAD,XIAOLAN INDUSTRIES DISTRICT,XIAO LAN TAOWN,ZHONGSHAN CITY 528415,   GUANGDONG |
| ZHONGSHAN GUANGHUI HARDWARE | PRODUCTS CO LTD,NO 2 JINMING BUILDING, DONGSHENG RD,XIAOLAN,ZHONGSHAN,   CHINA |
| ZHONGSHAN GUANGQIN TRADE CO | NO. 10, 3FL,SHENGPING RD.,M. XIAOLAN, ZHONGSHAN,GUANGDONG,   CHINA |
| ZHONGSHAN GUANGQIN TRADE CO | NO. 10, 3FL,SHENGPING RD.,M. XIAOLAN, ZHONGSHAN,   GUANGDONG |
| ZHONGSHAN HUA FENG LOCK | YONGNING DEVELOPING AREA,XIAOLAN, ZHONGSHAN,GUANGDONG,   CHINA |
| ZHONGSHAN HUA FENG LOCK | YONGNING DEVELOPING AREA,XIAOLAN, ZHONGSHAN,GUANGDONG 52841,   CHINA |
| ZHONGSHAN HUA FENG LOCK | YONGNING DEVELOPING AREA,XIAOLAN, ZHONGSHAN,GUANGDONG,  528415 CHINA |
| ZHONGSHAN XIAOLAN JINGYI | DONGSHENG IND. VILLAGE DONGSHENG RD,XIALON, ZHONGSHAN, GUANGDONG,P.C. 528415, CHINA |
| ZHONGSHAN XIAOLAN JINGYI | DONGSHENG IND. VILLAGE DONGSHENG RD,XIALON, ZHONGSHAN,GUANGDONG,  528415 CHINA |
| ZHOU SHENG HARDWARE & PLASTIC | JINCHENG INDUSTRIAL ZONE,JINSHA TOWN, NANHAI CITY,GUANGDONG,   CHINA |
| ZIM-AMERICAN SHIPPING CO | ONE WORLD TRADE CENTER,SIXTEENTH FLOOR,NEW YORK, NY 10048 |
| ZINK CORPORATION | P.O. BOX 6475,HARRISBURG, PA 17112 |
| ZION LUTHERAN CHURCH | BUILDING FUND,IN MEMORY OF HENRY GODSHALK,53013 COUNTY ROAD 19,BRISTOL, IN 46507-9744 |
| ZIP INDUSTRIAL | PIVOT PUNCH,6550 CAMPBELL BLVD,LOCKPORT, NY 14094 |
| ZIP INDUSTRIAL PRODUCTS | 6550 CAMPBELL BLVD.,LOCKPORT, NY 14094 |
| ZIPF LOCK COMPANY | PO BOX 935,COLUMBUS, OH 43216 |
| ZODIAC POOL CARE INC | 2028 NW 26TH AVENUE,POMPANO BEACH, FL 33069 |
| ZOELLER PUMP CO., INC | 3281 OLD MILLER LANE,LOUISVILLE, KY 40256-0347 |
| ZONICS INC | 1015 WEST 9TH AVE,KING OF PRUSSIA, PA 19406 |
| ZONICS, INC. | 900 WEST VALLEY FORGE ROAD,KING OF PRUSSIA, PA 19406 |
| ZORMOT INTERNATIONAL | PO BOX 644,JENISON, MI 49429-0644 |
| ZURBRUGG MEMORIAL HOSPITAL | PO BOX 8538-004,PHILADELPHIA, PA 19171 |
| ZURBRUGG MEMORIAL HOSPITAL | P.O. BOX 8538-004,PHILADELPHIA, PA 19171-0004 |
| ZURICH AMERICAN INSURANCE COMPANY | ONE LIBERTY PLAZA, 30TH FLOOR,NEW YORK, NY 10006 |
| ZURICH INSURANCE CO. | PO BOX 96520,CHICAGO, IL 60693 |
| ZURICH NORTH AMERICAN | 8734 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| ZURICH-AMERICA INSURANCE | 135 S. LA SALLE ST.,DEPT. 8723,CHICAGO, IL 60674-8723 |
| ZURICH-AMERICA INSURANCE | 135 S. LA SALLE ST.,CHICAGO, IL 60674-8723 |
| ZYMOTIC IMPORTS, LTD. | 1361 MONMOUTH ROAD,EASTAMPTON, NJ 08060-3900 |
| ZYP COATING INC. | P.O. BOX 2590,OAK RIDGE, TN 37830-2590 |
| \ | 511 GIBBSBORO ROAD APT. 3615,LINDENWOLD, NJ 08021 |

**Total Creditor Count 12803**

TIME: 16:57:18
DATE: 03/20/08

SHAPES/ARCH HOLDINGS LLC

PAGE: 1

| Name | Address |
|------|---------|
| ACME CORRUGATED | 2700 TURNPIKE DRIVE HATBORO PA 19040 |
| ALCAN ALUMINUM CORPORATION | 1955 WEST HUNTINGTON PARK AVE. PHILADELPHIA PA 19140 |
| ALCOA, INC. | 201 ISABELLA STREET PITTSBURGH PA 15212 |
| AMERADA HESS CORP. | 15 BLOOMFIELD AVENUE VERONA NJ 07044 |
| AMERICAN IRON & METAL | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ATLANTIC SCRAP & PROCESSING LLC | PO BOX 608 KERNERSVILLE NC 27285-0608 |
| CARLMAX PRODUCTS INC | 12F, NO. 294, SEC 1 TUN HWA SOUTH ROAD TAIPEI      TAIWAIN |
| COIL PLUS | 5135 BLEIGH AVE PHILADELPHIA PA 19136 |
| COMBINATION DOOR WARE IND | NO. 79, LANE 36, TAN SHING ROAD SEC 2, TANTZU, TAICHUNG 427 TAICHUNG 40099 TAIWAIN |
| COMMONWEALTH OF PENNSYLVANIA | STATE OFFICE BUILDING 1400 SPRING GARDEN STREET, ROOM 1206 PHILADELPHIA PA 19130 |
| EXCO USA | 56617 NORTH BAY DRIVE CHESTERFIELD MI 48051 |
| GLENCORE LTD | THREE STAMFORD PLAZA 301 TRESSER BOULEVARD STANFORD CT 06901 |
| H. B. FULLER COMPANY | PO BOX 73515 CHICAGO IL 60673-7515 |
| HANLIX IET I CO LTD | 533 CHUNG SHAN ROAD, SHAIU TAICHUNG HSIEN      TAIWAN |
| INTERNAL REVENUE SERVICE | INSOLVENCY FUNCTION P.O. BOX 724 SPRINGFIELD NJ 07081-0724 |
| JEFFREY SPONDER | OFFICE OF THE UNITED STATES TRUSTEE ONE NEWARK CENTER SUITE 2100 NEWARK NJ 07102 |
| JERROLD R. FOSLUSNY, JR. | COZEN O'CONNOR LIBERTYVIEW, SUITE 300 457 HADDONFIELD ROAD CHERRY HILL NJ 08002 |
| JOEL SHAPIRO, ESQ. | BLANK ROME LLP ONE LOGAN SQUARE 130 NORTH 18TH STREET PHILADELPHIA PA 19103-6998 |
| JOHN A. SCHEER | 28 S 2ND ST PHILADELPHIA PA 19106 |
| KWEC SECURITY PRODUCTS | UNIT 01-02, 5-FL. KWAI FUNG STREET KWAI CHUNG, N.T. HK CHINA |
| LAJOIE S AUTO WRECKING CO., INC | 40 MEADOW STREET SOUTH NORWALK CT 06854 |
| LAWRENCE FLICK, ESQ. | BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVE. NEW YORK NY 10174 |
| LOCAL 837 HEALTH & WELFARE | 12275 TOWNSEND ROAD PHILADELPHIA PA 19154 |
| MARK E. FELGER, ESQ. | COZEN O'CONNOR CHASE MANHATTAN CENTRE 1201 NORTH MARKET ST., SUITE 1400 WILMINGTON DE 19801 |
| MARUBENI AMERICA CORPORATION | 450 LEXINGTON AVENUE NEW YORK NY 10017-3984 |
| MARYLAND RECYCLING CO. | 200 8TH AVENUE GLEN BURNIE MD 21061 |
| METAL MANAGEMENT, INC. | P.O. BOX 5158 NEWARK NJ 07105 |
| P.P.G. INDUSTRIES OHIO, INC. | ONE PPP PLACE 9 SOUTH ATTN: FINANCIAL SERVICES PITTSBURG PA 15272 |
| PAUL A. PATTERSON, ESQ. | GARY P. SCHARMETT , ESQ. STRADLEY RONON 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| PENNSAUKEN TOWNSHIP | MUNICIPAL BUILDING 5605 N. CRESCENT BLVD. PENNSAUKEN NJ 08110 |
| PENSKE TRUCK LEASING | ROUTE 10, GREEN HILLS, PO BOX 563, READING PA 19603-0563 |
| PERK'S TRADE DEVELOPMENT CO | ROOM A, 7 12F., MAO TAI CENTURY TOWER NO. 83 ZHONG HE BEI ROAD HANGZHOU      CHINA |
| PETER J. SPONDUA, ESQ. | JEFFREY M. SPONDER OFFICE OF THE UNITED STATES TRUSTEE ONE NEWARK CENTER, SUITE 2100 NEWARK NJ 07102 |
| POLYONE CORP. | DEPT CH 10449 PALATINE IL 60055-0489 |
| PPL ENERGYPLUS LLC | TWO NORTH NINTH STREET ALLENTOWN PA 18101-1179 |
| PSE&G | PO BOX 14101 NEW BRUNSWICK NJ 08906-4101 |
| ROBERT LAPOWSKY, ESQ. | STEVENS & LEE, P.C. 181 MARKET STREET, 29TH FLOOR PHILADELPHIA PA 19103 |
| RUSAL AMERICAN CORP. | 550 MAMARONECK AVE. SUITE 301, HARRISON NY 10528 |
| SHANGHAI JINWEI HARDWARE WORKS | WEST XIMENTOWN JINSHANWEI SHANGHAI      CHINA |
| STATE OF NJ ATTNY GENERAL'S OFFICE | OFFICE DIVISION OF LAW ATTN: TRACY RICHARDSON RICHARD J. HUGHES JUSTICE COMPLEX 25 MARKET STREET, P.O. BOX 112 TRENTON NJ 08625-0112 |
| U.I.U. HEALTH & WELFARE | 1166 SOUTH 11TH STREET PHILADELPHIA PA 19147 |
| UNEEDA BOLT & SCREW CO INC | 10 CAPITOL DR MOONACHIE NJ 07074-1493 |
| ZHONGSHAN GO TIN HARDWARE LTD | 1, TAIFENG NO.2 ROAD, XIAOLAN INDUSTRIES DISTRICT XIAO LAN TAOWN, ZHONGSHAN CITY GUANGDONG 528415 CHINA |
| ZHONGSHAN HUA FENG LOCK | YONGNING DEVELOPING AREA XIAOLAN, ZHONGSHAN GUANGDONG 528415 CHINA |

Total Number of Records Printed      44

EPIQ BANKRUPTCY SOLUTIONS, LLC

Ben LLC
9000 River Road
Delair, NJ  08110