# EXHIBIT B

5/14/2008
5:03 PM

Halperin Battaglia Raicht, LLP

Listing

Page        1

## Selection Criteria

| | |
|---|---|
| Slip.Date | 3/31/2008 - 4/30/2008 |
| Clie.Selection | Include: Shapes-CC |
| Slip.Slip Type | Time |

| Slip ID<br>Dates and Time<br>Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 170870<br>3/31/2008<br>WIP<br>Review emails to and from counsel to secured creditors and Debtors regarding adjournment of final DIP hearing. | TIME | WB<br>General<br>Shapes-CC | 0.50 | 370.00 | 185.00 |
| 171058<br>3/31/2008<br>WIP<br>Work on objection outline. (.2) ; Multiple conferences with D. Cohen regarding same. (.4) ; Trade emails with A. Halperin regarding logistics and local/conflict counsel role. (.3) | TIME | CJB<br>DIP Financing<br>Shapes-CC | 0.90 | 385.00 | 346.50 |
| 171064<br>3/31/2008<br>WIP<br>Preliminary Committee meeting and set-up. (1.0) ; Meetings with professionals (Cole Scholtz and J. H. Cohn) to discuss tasks, timing, objections, calls with Debtor, and other open issues. (1.4) ; Emails with counsel to Debtor and counsel to Arcus regarding adjournment of hearing. (.6) | TIME | ADH<br>Meetings & Hearings<br>Shapes-CC | 3.00 | 435.00 | 1305.00 |
| 171065<br>3/31/2008<br>WIP<br>Work on Arcus objection. | TIME | ADH<br>DIP Financing<br>Shapes-CC | 0.80 | 435.00 | 348.00 |
| 171066<br>3/31/2008<br>WIP<br>Review of DIP motion and interim order. | TIME | ADH<br>Motions&Applications<br>Shapes-CC | 1.60 | 435.00 | 696.00 |
| 171302<br>3/31/2008<br>WIP<br>Conference with A. Halperin and D. Cohen regarding case, financing issues. (.5) ; Office conference with D. Cohen regarding financing documents. (.1) ; Office conference with D. Cohen regarding draft objection. (.6) ; Draft objection to DIP financing. (4.5) ; Telephone conference with D. Cohen regarding DIP financing objection. (.1) ; Revise same. (2.3) ; Follow-up telephone conference with D. Cohen regarding objection. (.2) ; Revise same. (.8) ; Email same to local counsel. (.1) | TIME | EDG<br>Financing<br>Shapes-CC | 9.20 | 280.00 | 2576.00 |
| 170866<br>3/31/2008<br>WIP<br>Conference with A. Halperin and E. Ganc regarding the case and financing issues. (.5) ; Reviewed and revised his draft objection to DIP. (2.8) ; Conference with | TIME | DJC<br>General<br>Shapes-CC | 4.10 | 335.00 | 1373.50 |

5/14/2008                                          Halperin Battaglia Raicht, LLP
5:03 PM                                                    Listing                                          Page        2

| Slip ID<br>Dates and Time<br>Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|
| E.Ganc regarding same. (.6) ; Reviewed email from A. Halperin regarding status. (.1) ; Reviewed email from S. Reisman regarding potential investors. (.1) | | | | |
| 172106　　　　　TIME<br>4/1/2008<br>WIP<br>Office conferences with D. Cohen regarding pleadings. (.4) ; Telephone calls with Committee members regarding status and case issues. (.8) | ADH<br>Motions&Applications<br>Shapes-CC | 1.20 | 435.00 | 522.00 |
| 172107　　　　　TIME<br>4/1/2008<br>WIP<br>Respond to creditor inquiries. (.5) ; Attention to form of confidentiality agreement. (.4) ; Telephone calls with H. Konicov regarding information request, and follow-up regarding same. (.4) | ADH<br>General<br>Shapes-CC | 1.30 | 435.00 | 565.50 |
| 171880　　　　　TIME<br>4/1/2008<br>WIP<br>Review emails and updates regarding financing and case developments. (.4) ; Review first day order. (.6) | WB<br>General<br>Shapes-CC | 1.00 | 370.00 | 370.00 |
| 172103　　　　　TIME<br>4/1/2008<br>WIP<br>Multiple emails and telephone calls with D. Lieberman, Cole Schotz and J. H. Cohn regarding DIP loan and plan issues. | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 0.80 | 435.00 | 348.00 |
| 172932　　　　　TIME<br>4/1/2008<br>WIP<br>Meeting with A. Halperin and conference call with Cole Schotz. (.8) ; Retention papers for Halperin Battaglia Raicht, LLP. (1.4) | DHL<br>General<br>Shapes-CC | 2.20 | 350.00 | 770.00 |
| 173119　　　　　TIME<br>4/1/2008<br>WIP<br>Draft confidentiality motion. (2.3) ; Draft email to A. Halperin regarding same. (.1) | EDG<br>Pleadings<br>Shapes-CC | 2.40 | 280.00 | 672.00 |
| 172105　　　　　TIME<br>4/1/2008<br>WIP<br>Brief telephone call with J. Shapiro regarding Versa DIP. (.3) ; Work on Versa objection. (1.0) ; Review pleadings, and draft email to Committee regarding same and regarding case update. (.9) ; Telephone conferences and emails with M. Felger and J. Shapiro regarding DIP loan. (.7) ; Review HIG objection and letter. (1.3) | ADH<br>Financing<br>Shapes-CC | 4.20 | 435.00 | 1827.00 |
| 172104　　　　　TIME<br>4/1/2008<br>WIP<br>Prepare for, and participate in, all hands call. | ADH<br>Meetings & Hearings<br>Shapes-CC | 2.20 | 435.00 | 957.00 |
| 173107　　　　　TIME<br>4/1/2008<br>WIP<br>Updated documents for A. Halperin. | MCK<br>General<br>Shapes-CC | 3.00 | 75.00 | 225.00 |

5/14/2008                                   Halperin Battaglia Raicht, LLP
5:03 PM                                                    Listing                                      Page        3


| Slip ID<br>Dates and Time<br>Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 171999<br>4/1/2008<br>WIP | TIME | DJC<br>Committee Matters<br>Shapes-CC | 6.90 | 335.00 | 2311.50 |
| Reviewed email from A. Halperin regarding agenda for telephone conference with Creditors Committee and Debtors' professionals. (.2) ; Telephone conference with professionals regarding the case, financing, etc. (1.5) ; Reviewed docket regarding orders entered and pleadings filed in the cases. (.3) ; Reviewed all first day orders and pleadings and drafted email to A. Halperin, W. Benzija, and E. Ganc regarding same. (4.2) ; Conference with A. Halperin regarding email to Creditors Committee regarding telephone conferences with Debtors professionals and Lenders counsel. (.4) ; Conference with A. Halperin regarding issues for the next hearing and various objection deadlines. (.3) | | | | | |
| 171887<br>4/2/2008<br>WIP | TIME | WB<br>General<br>Shapes-CC | 1.00 | 370.00 | 370.00 |
| Discuss status of case with D. Lieberman. (.4) ; Review forms of confidentiality stipulations for E. Ganc. (.6) | | | | | |
| 172635<br>4/2/2008<br>WIP | TIME | CEM<br>Motions&Applications<br>Shapes-CC | 1.20 | 225.00 | 270.00 |
| Review ECF, alert A. Halperin, D. Lieberman, D. Cohen, and E. Ganc regarding filings. (.2) ; Draft notice of appearance and forward to A. Halperin, revise same and office conference regarding service. (.4) ; Prepare service list regarding same. (.4) ; Review and respond to emails from FA's regarding retention papers and office conference with D. Lieberman regarding same. (.2) | | | | | |
| 172114<br>4/2/2008<br>WIP | TIME | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 1.60 | 435.00 | 696.00 |
| Review of plan terms. (1.0) ; Review of Sun letter, and follow-up with Committee regarding same. (.6) | | | | | |
| 172005<br>4/2/2008<br>WIP | TIME | DJC<br>General<br>Shapes-CC | 7.00 | 335.00 | 2345.00 |
| Reviewed email from S. Reisman regarding Signature HIG and reviewed the attached commitment letter. (.3) ; Reviewed email from I. Schwarzbaum to M. Jacoby regarding documents requested. (.1) ; Reviewed email from A. Halperin regarding adjournment of the final DIP facility hearing. (.1) ; Reviewed email from R. Kellner regarding the prepetition wage order and utility order. (.1) ; Reviewed email from M. Felger regarding the adjournment of the final DIP facility hearing. (.1) ; Reviewed A. Halperin email to Creditors Committee regarding the adjournment and issues with the DIP loan. (.1) ; Reviewed email from M. Felger regarding the prepetition wage order and utility order. (.1) ; Reviewed and revised Debtors' draft confidentiality agreement. (1.3) ; Email to A. Halperin regarding same. (.1) ; Reviewed email from M. Felger regarding the hearing tomorrow and bridge financing oder. (.1) ; Conference with A. Halperin and D. Lieberman regarding Arcus issues. (.2) ; Reviewed the plan and prepared detailed notes thereon and issues with respect thereto. (3.8) ; Telephone conference with H. Konicov regarding the confidentiality  agreement. (.1) ; | | | | | |

| Slip ID<br>Dates and Time<br>Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Conference with D. Lieberman regarding the plan issues. (.5) | | | | | |
| 172115<br>4/2/2008<br>WIP | TIME | ADH<br>Motions&Applications<br>Shapes-CC | 4.80 | 435.00 | 2088.00 |
| Emails with M. Felger, J. Shapiro, P. Patterson, and I. Volkov regarding hearings and pending motions, and bridge orders. (1.1) ; Review of orders, and follow-up with I. Volkov. (.4) ; Review HIG proposal and telephone call to counsel regarding same. (.6) ; Emails with M. Felger regarding Debtors position on same. (.3) ; Work on Halperin Battaglia Raicht, LLP retention papers, and review schedules. (.8) ; Work on confidentiality motion. (.9) ; Review and revise confidentiality agreement, and follow-up with M. Felger regarding same. (.7) | | | | | |
| 173133<br>4/2/2008<br>WIP | TIME | EDG<br>Pleadings<br>Shapes-CC | 2.00 | 280.00 | 560.00 |
| Review comments to confidentiality motion and revise same. (.5) ; Review Halperin Battaglia Raicht, LLP retention papers and revise same. (.5) ; Various office conferences with D. Lieberman and A. Halperin regarding finalizing papers for tomorrow. (1.0) | | | | | |
| 173134<br>4/2/2008<br>WIP | TIME | EDG<br>Financing<br>Shapes-CC | 2.60 | 280.00 | 728.00 |
| Review HIG proposal and compare with Arcus proposed DIP, draft memo to A. Halperin regarding same. | | | | | |
| 172937<br>4/2/2008<br>WIP | TIME | DHL<br>General<br>Shapes-CC | 2.30 | 350.00 | 805.00 |
| Meeting with E. Ganc and C. Mitchell regarding notice of appearance, retentions. (.1) ; Review of competing offers. (.2) ; Review of plan. (1.5) ; Meeting with D. Cohen regarding plan. (.5) | | | | | |
| 172938<br>4/2/2008<br>WIP | TIME | DHL<br>General<br>Shapes-CC | 1.10 | 350.00 | 385.00 |
| Drafting - memo regarding broad plan issues. (.5) ; Meeting with A. Halperin and E. Ganc regarding Committee memo. (.2) ; Discuss case status, pleadings with W. Benzija. (.4) | | | | | |
| 173108<br>4/2/2008<br>WIP | TIME | MCK<br>General<br>Shapes-CC | 0.60 | 75.00 | 45.00 |
| Preparation of documents and service of same for C. Mitchell. | | | | | |
| 171656<br>4/2/2008<br>WIP | TIME | SNC<br>General<br>Shapes-CC | 0.20 | 80.00 | 16.00 |
| Document organization and file maintenance. | | | | | |
| 173141<br>4/3/2008<br>WIP | TIME | EDG<br>Pleadings<br>Shapes-CC | 5.00 | 280.00 | 1400.00 |
| Review and revise confidentiality motion, Halperin Battaglia Raicht, LLP retention, and J. H. Cohn retention papers. (4.5) ; Various office conference with | | | | | |

Halperin Battaglia Raicht, LLP

Listing

| Slip ID<br>Dates and Time<br>Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|
| local counsel regarding same. (.5) | | | | |
| 173105                          TIME<br>4/3/2008<br>WIP<br>Preparation of documents and service of same for C.<br>Mitchell. | MCK<br>General<br>Shapes-CC | 2.20 | 75.00 | 165.00 |
| 172009                          TIME<br>4/3/2008<br>WIP<br>Reviewed email from A. Halperin regarding the<br>confidentiality agreement. (.1) ; Reviewed email from<br>M. Felger regarding DIP financing. (.1) ; Reviewed A.<br>Halperin email to Creditors Committee regarding<br>update on financing, plan and related issues. (.2) ;<br>Reviewed email from A. Halperin regarding meeting<br>with the Debtor. (.1) ; Reviewed various responses<br>from the Creditors Committee members. (.1) ;<br>Reviewed email from D. Lieberman regarding plan<br>issues, reviewed her memo regarding same. (.4) ;<br>Email to D. Lieberman regarding same with my<br>comments. (.2) ; Reviewed her email regarding same.<br>(.1) ; Reviewed email from M. Felger regarding the<br>confidentiality  agreement. (.1) ; Revised the<br>agreement. (.4) ; Email to M. Felger regarding same.<br>(.2) ; Reviewed email from A. Halperin regarding<br>proposed letter to Arcus. (.1) ; Reviewed draft letter to<br>J. Shapiro regarding same. (.3) ; Revised same. (.2) ;<br>Email to A. Halperin regarding same. (.1) ; Reviewed<br>email from M. Felger the revised<br>confidentiality  agreement. (.1) ; Responded to same.<br>(.1) ; Reviewed his reply. (.1) ; Revised the agreement.<br>(.1) ; Email to M. Felger regarding same. (.1) | DJC<br>General<br>Shapes-CC | 3.20 | 335.00 | 1072.00 |
| 172118                          TIME<br>4/3/2008<br>WIP<br>Review of plan and first day hearing transcript. (1.5) ;<br>Coordinate meeting with Debtors. (.3) ; Emails with W.<br>Usatine regarding court's reaction at hearing. (.2) | ADH<br>Meetings & Hearings<br>Shapes-CC | 2.00 | 435.00 | 870.00 |
| 172645                          TIME<br>4/3/2008<br>WIP<br>Review and respond to emails regarding retention<br>papers. (.2) ; Review ECF and alert A. Halperin, D.<br>Lieberman and E. Ganc regarding same. (.2) ;<br>Telephone call with co-counsel. (.1) ; Office conference<br>with M. Charles-Kennedy regarding service. (.2) ;<br>Telephone call with Committee chair regarding<br>retention. (.2) ; Draft memo regarding utilities. (.3) ;<br>Prepare letter to court and serve notice of appearance<br>on court and U.S. Trustee. (.3) | CEM<br>Motions&Applications<br>Shapes-CC | 1.50 | 225.00 | 337.50 |
| 173140                          TIME<br>4/3/2008<br>WIP<br>Read and review email from D. Lieberman regarding<br>preparing memo to Committee regarding plan and<br>memo regarding same. (.1) ; Draft memo to<br>Committee regarding same. (1.3) | EDG<br>Plan&Disclosure Statement<br>Shapes-CC | 1.40 | 280.00 | 392.00 |
| 172119                          TIME<br>4/3/2008<br>WIP<br>Revise plan issue letter to DIP lender/funder. (1.1) ; | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 4.10 | 435.00 | 1783.50 |

5/14/2008                                    Halperin Battaglia Raicht, LLP
5:03 PM                                               Listing                                    Page        6

| Slip ID<br>Dates and Time<br>Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|
| Telephone calls and emails with Committee members regarding same and regarding process. (1.2) ; Review Sun Capital letter. (.4) ; Further review of Arcus DIP loan and plan. (1.4) | | | | |
| 172941          TIME<br>4/3/2008<br>WIP<br>Review of plan and DIP. (2.7) ; Meetings with A. Halperin to revise memo regarding plan issues; Emails with Committee regarding above, confidentiality, meeting with debtors. (1.6) ; Emails regarding Versa meeting, committee meeting, hearing. (.4) | DHL<br>General<br>Shapes-CC | 4.70 | 350.00 | 1645.00 |
| 173146          TIME<br>4/4/2008<br>WIP<br>Review comments to confidentiality and retention motions and exchange emails with co-counsel regarding same. (.8) ; Attention to issues regarding consent to confidentiality agreements for Committee members and professionals, multiple office conferences with C. Mitchell and telephone conferences and emails with D. Lieberman and A. Halperin regarding same. (5.7) ; Review Cozen O'Connor retention papers and draft email to A. Halperin and D. Lieberman regarding same. (1.1) ; Telephone calls (2x) with D. Cohen regarding committee. (.2) | EDG<br>Pleadings<br>Shapes-CC | 7.80 | 280.00 | 2184.00 |
| 172122          TIME<br>4/4/2008<br>WIP<br>Emails with M. Felger regarding meeting, loan and other open issues. (.3) ; Review Cole Schotz loan memo, and calls with I. Volkov regarding same. (.9) ; Discuss subpoena with I. Volkov. (.3) | ADH<br>Financing<br>Shapes-CC | 1.50 | 435.00 | 652.50 |
| 172123          TIME<br>4/4/2008<br>WIP<br>Telephone conference with M. Gorff regarding interest in the business. (.7) ; Finalize plan letter, and circulate same. (1.3) ; Telephone call with J. Shapiro regarding letter on plan points. (.7) | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 2.70 | 435.00 | 1174.50 |
| 172125          TIME<br>4/4/2008<br>WIP<br>Emails with Perfect Trade regarding translation issues, and follow-up with Co-chair regarding same. (.3) ; Follow-up on confidentiality agreement related issues. (.6) | ADH<br>General<br>Shapes-CC | 0.90 | 435.00 | 391.50 |
| 172124          TIME<br>4/4/2008<br>WIP<br>Review Cozen retention pleadings. (.5) ; Discuss Cozen retention application with M. Felger. (.3) | ADH<br>Motions&Applications<br>Shapes-CC | 0.80 | 435.00 | 348.00 |
| 173106          TIME<br>4/4/2008<br>WIP<br>Preparation and fax of document for C. Mitchell. | MCK<br>General<br>Shapes-CC | 0.20 | 75.00 | 15.00 |

5/14/2008
5:03 PM

Halperin Battaglia Raicht, LLP

Listing

| Slip ID<br>Dates and Time<br>Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 172010<br>4/4/2008<br>WIP<br>Telephone conference with E. Ganc regarding the confidentiality agreement. (.1) ; Email to A. Halperin regarding same. (.1) ; Reviewed his response. (.1) ; Email to M. Felger regarding the confidentiality agreement. (.1) ; Reviewed his response. (.1) ; Revised the agreement. (.1) ; Email to M. Felger regarding same. (.1) ; Drafted consent to be bound for the Creditor Committee and FA's. (.4) ; Email to M. Felger regarding same. (.1) ; Reviewed his response and revised the agreement. (.1) ; Reviewed email from M. Felger regarding same. (.1) ; Reviewed email from M. Felger regarding customer practices motions. (.1) ; Reviewed email from D. Lieberman regarding J. H. Cohn issues. (.1) ; Reviewed email from H. Konicov regarding confidentiality issues. (.1) Reviewed email from M. Felger regarding the consent; Revised same; Email to M. Felger regarding same. (.1) ; Email to A. Halperin regarding same. (.1) ; Conference with E. Ganc regarding final confidentiality agreement and consents. (.1) | TIME | DJC<br>General<br>Shapes-CC | 2.00 | 335.00 | 670.00 |
| 172660<br>4/4/2008<br>WIP<br>Review ECF and alert firm. (.2) ; Save documents to system. (.1) ; Review and respond to email from A. Halperin. (.1) ; Office conference with E. Ganc regarding confidentiality agreement. (.3) ; Prepare confidentiality agreement for service on Committee. (.7) ; Prepare individual emails to Committee members and send same. (.6) ; Review and respond to responses. (.4) ; Forward emails and additional email traffic to A. Halperin, D. Lieberman. (.3) | TIME | CEM<br>Motions&Applications<br>Shapes-CC | 2.70 | 225.00 | 607.50 |
| 172942<br>4/4/2008<br>WIP<br>Review of memo regarding DIP loan and meetings, calls regarding issues. (1.7) ; Emails regarding confidentiality to Committee. (.2) ; Revision to plan letter. (.7) ; Emails and calls with E. Ganc regarding motions. retentions, confidentiality, upcoming hearings. (.7) ; Email to Committee regarding status. (.2) | TIME | DHL<br>General<br>Shapes-CC | 3.50 | 350.00 | 1225.00 |
| 172126<br>4/6/2008<br>WIP<br>Review and comment on J. H. Cohn preliminary analysis. (1.0) ; Follow-up with D. Lieberman regarding same. (.5) | TIME | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 1.50 | 435.00 | 652.50 |
| 172127<br>4/6/2008<br>WIP<br>Emails with Committee members regarding meetings and logistics. | TIME | ADH<br>Meetings & Hearings<br>Shapes-CC | 0.50 | 435.00 | 217.50 |
| 172943<br>4/6/2008<br>WIP<br>Review of J. H. Cohn draft report. (.9) ; Email memo with comments and questions. (.3) ; Placed call to H. Konicov regarding above. (.1) ; Placed call and exchanged wmails with A. Halperin regarding above. | TIME | DHL<br>General<br>Shapes-CC | 2.00 | 350.00 | 700.00 |

Halperin Battaglia Raicht, LLP
Listing

| Slip ID<br>Dates and Time<br>Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| (.5) ; Review of H. Konicov response. (.2) | | | | | |
| 172128<br>4/7/2008<br>WIP<br>Prepare for, and participate in, meetings with<br>Committee, and Committee and Debtor<br>representatives. | TIME | ADH<br>Meetings & Hearings<br>Shapes-CC | 6.90 | 435.00 | 3001.50 |
| 172129<br>4/7/2008<br>WIP<br>Multiple telephone calls with J. Shapiro, Versa counsel,<br>concerning final DIP loan hearing. (.7) ; Emails with<br>Committee regarding same and other pending matters.<br>(.8) ; Emails with P. Patterson regarding same. (.4) | TIME | ADH<br>Financing<br>Shapes-CC | 1.90 | 435.00 | 826.50 |
| 172130<br>4/7/2008<br>WIP<br>Review J. H. Cohn revised preliminary analysis. | TIME | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 0.70 | 435.00 | 304.50 |
| 172131<br>4/7/2008<br>WIP<br>Follow-up on Committee confidentiality agreement. | TIME | ADH<br>General<br>Shapes-CC | 0.60 | 435.00 | 261.00 |
| 172132<br>4/7/2008<br>WIP<br>Follow-up on Cozen retention. | TIME | ADH<br>Motions&Applications<br>Shapes-CC | 0.40 | 435.00 | 174.00 |
| 172946<br>4/7/2008<br>WIP<br>Prepare for meeting. (.4) ; Review of documents and<br>consent form list. (.2) ; Meeting with Committee. (3.3) ;<br>Meeting with Committee and Debtor. (2.7) | TIME | DHL<br>General<br>Shapes-CC | 6.60 | 350.00 | 2310.00 |
| 172018<br>4/7/2008<br>WIP<br>Conference with A. Halperin regarding same. (.2) ;<br>Email to A. Halperin regarding same. (.5) ; Conference<br>with C. Mitchell regarding the Creditors Committee<br>confidentiality consents. (.1) ; Reviewed email from C.<br>Mitchell regarding Euler consent, Reviewed same,<br>Email to C. Mitchell regarding same. (.1) ; Reviewed<br>email from M. Felger regarding the subpoena and<br>meeting today. (.1) ; Reviewed email from A. Halperin<br>to Creditors Committee regarding final letter to Arcus<br>regarding DIP and plan issues. (.4) ; Conference with<br>A. Halperin regarding the first day orders. (.1) ;<br>Reviewed email from A. Halperin to Creditors<br>Committee regarding same. (.1) ; Prepared Creditors<br>Committee bylaws. (.7) ; Email to A. Halperin regarding<br>same. (.1) ; Reviewed J. H. Cohn status report memo.<br>(.3) | TIME | DJC<br>General<br>Shapes-CC | 2.70 | 335.00 | 904.50 |
| 173148<br>4/7/2008<br>WIP<br>Office conference with C. Mitchell regarding status of<br>confidentiality agreements and review servies of<br>emails regarding same. | TIME | EDG<br>Meetings & Hearings<br>Shapes-CC | 0.30 | 280.00 | 84.00 |

5/14/2008                                           Halperin Battaglia Raicht, LLP
5:03 PM                                                          Listing                                          Page        9

| Slip ID<br>Dates and Time<br>Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 173109<br>4/7/2008<br>WIP<br>Preparation of documents for attorney use during<br>meeting, prepare conference room for meeting. (1.0) ;<br>Faxed documents for D. Lieberman. (.3) | TIME | MCK<br>General<br>Shapes-CC | 1.30 | 75.00 | 97.50 |
| 172362<br>4/7/2008<br>WIP<br>Conference with S. Sass and H. Konicov regarding<br>DIP loan issues. | TIME | CJB<br>DIP Financing<br>Shapes-CC | 0.20 | 385.00 | 77.00 |
| 172670<br>4/7/2008<br>WIP<br>Review returned signature pages for Shapes<br>confidentiality agreements. (.4) ; Office conference with<br>A. Halperin regarding forwarding to professionals and<br>revise for professionals. (.4) ; Multiple emails and<br>telephone call with Committee members regarding<br>agreements. (.5) ; Assist in preparation for meeting.<br>(.8) ; Review ECF and alert A. Halperin, D. Lieberman<br>and D. Cohen and review certain documents. (.4) ;<br>Assist with meeting support. (.3) | TIME | CEM<br>Motions&Applications<br>Shapes-CC | 2.80 | 225.00 | 630.00 |
| 172671<br>4/7/2008<br>WIP<br>Draft and file affidavit of service. | TIME | CEM<br>Motions&Applications<br>Shapes-CC | 0.30 | 225.00 | 67.50 |
| 172672<br>4/7/2008<br>WIP<br>Telephone calls (2x) with chambers regarding Debtors'<br>counsel retention. (.3) ; Follow-up with A. Halperin and<br>E. Ganc. (.2) | TIME | CEM<br>Motions&Applications<br>Shapes-CC | 0.50 | 225.00 | 112.50 |
| 172681<br>4/7/2008<br>WIP<br>Telephone call with J.C. Hall regarding distribution. | TIME | CEM<br>General<br>Shapes-CC | 0.20 | 225.00 | 45.00 |
| 172689<br>4/8/2008<br>WIP<br>Review ECF, alert A. Halperin, D. Lieberman and E.<br>Ganc. | TIME | CEM<br>Motions&Applications<br>Shapes-CC | 0.20 | 225.00 | 45.00 |
| 172690<br>4/8/2008<br>WIP<br>Office conference with E. Ganc regarding contact list<br>from yesterday's meeting. (.1) ; Office conference with<br>S. Cooper regarding same. (.1) | TIME | CEM<br>Meetings & Hearings<br>Shapes-CC | 0.20 | 225.00 | 45.00 |
| 172691<br>4/8/2008<br>WIP<br>Office conference with E. Ganc regarding contact list.<br>(.1) ; Office conference with S. Cooper regarding<br>same. (.1) ; Office conference with A. Halperin<br>regarding retention of opposing counsel. (.2) ; Emails<br>regarding same. (.2) ; Telephone call with chambers<br>regarding retention and follow-up email. (.2) | TIME | CEM<br>Motions&Applications<br>Shapes-CC | 0.80 | 225.00 | 180.00 |

5/14/2008                                          Halperin Battaglia Raicht, LLP
5:03 PM                                            Listing                                         Page    10

| Slip ID Dates and Time Status Description | | Attorney Activity Client Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 172692 4/8/2008 WIP Review docket relating to question on disclosure statement from D. Lieberman, office conference regarding same. | TIME | CEM Plan&Disclosure Statement Shapes-CC | 0.50 | 225.00 | 112.50 |
| 173101 4/8/2008 WIP Preparation of Committee contact list. | TIME | SNC General Shapes-CC | 0.50 | 80.00 | 40.00 |
| 172954 4/8/2008 WIP Meeting with A. Halperin regarding strategy. (.2) ; Emails to I. Volkov regarding notice issues, objections. (.2) ; Review of disclosure statement. (.7) ; Review of draft asset purchase agreement from HIG. (1.9) ; Memo to A. Halperin regarding asset purchase agreement issues. (.2) | TIME | DHL General Shapes-CC | 3.20 | 350.00 | 1120.00 |
| 172949 4/8/2008 WIP Meeting with D. Cohen regarding disclosure statement, DIP, meeting strategy. (.2) ; Meeting with C. Mitchell regarding notice of disclosure statement. (.2) | TIME | DHL General Shapes-CC | 0.40 | 350.00 | 140.00 |
| 172025 4/8/2008 WIP Reviewed email from P. Patterson regarding plan issues. (.1) ; Reviewed email from D. Lieberman regarding confidentiality issues. (.1) ; Reviewed email from D. Lieberman regarding objection to DIP financing, reviewed email from A. Halperin regarding same. (.1) ; Reviewed email from A. Halperin regarding issues with Arcus. (.1) ; Conference with D. Lieberman regarding the meeting yesterday and disclosure statement issues. (.2) ; Began review and comment on disclosure statement. (5.3) | TIME | DJC General Shapes-CC | 5.90 | 335.00 | 1976.50 |
| 173156 4/8/2008 WIP Read and review motion to authorize continuation of certain customer practices and programs. (1.1) ; Draft memo to D. Lieberman regarding same. (.5) | TIME | EDG Pleadings Shapes-CC | 1.60 | 280.00 | 448.00 |
| 172146 4/8/2008 WIP Telephone conferences with J. H. Cohn regarding due diligence, and sharing information from Phoenix to reduce bills. (.7) ; Follow-up email with M. Felger regarding same. (.2) ; Telephone call with N. Mitchell, A. Brody, and B. Katz regarding case and HIG interest. (.5) ; Follow-up with Committee and co-counsel. (.4) ; Review HIP proposed asset purchase agreement. (.5) | TIME | ADH Plan&Disclosure Statement Shapes-CC | 2.30 | 435.00 | 1000.50 |
| 172147 4/8/2008 WIP Emails and telephone calls with Committee members regarding new schedule and related issues. (.6) ; Preliminary review of Arcus DIP loan objection. (.6) ; | TIME | ADH Financing Shapes-CC | 1.40 | 435.00 | 609.00 |

| Slip ID<br>Dates and Time<br>Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|
| Emails with M. Felger regarding Phoenix's<br>unwillingness to share analysis with J. H. Cohn. (.2) | | | | |
| 172148          TIME<br>4/8/2008<br>WIP<br>Follow-up on CO retention with Committee, and emails<br>with M. Felger regarding same. | ADH<br>Motions&Applications<br>Shapes-CC | 0.50 | 435.00 | 217.50 |
| 172149          TIME<br>4/8/2008<br>WIP<br>Discuss case status and issues with Committee<br>members. | ADH<br>General<br>Shapes-CC | 0.70 | 435.00 | 304.50 |
| 172150          TIME<br>4/8/2008<br>WIP<br>Coordinate logistics of meeting with Versa and Debtors. | ADH<br>Meetings & Hearings<br>Shapes-CC | 0.40 | 435.00 | 174.00 |
| 172158          TIME<br>4/9/2008<br>WIP<br>Prepare for, and participate in, Committee<br>professionals call to discuss DIP and plan issues. (1.1)<br>; Telephone conference with Greenberg lawyers<br>regarding interest in business. (.5) ; Follow-up review<br>of documents. (.6) ; Telephone calls with Cole Schotz<br>and J. H. Cohn regarding due diligence, HIG, meeting,<br>and other issues. (.4) ; Discuss progress and status<br>with the Committee members. (.9) ; Review comments<br>to disclosure statement and discuss with D.<br>Lieberman. (.6) ; Follow-up with M. Felger, and then A.<br>Brody, regarding HIG interest and request for due<br>diligence. (.4) | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 4.50 | 435.00 | 1957.50 |
| 172957          TIME<br>4/9/2008<br>WIP<br>Review of disclosure statement. (.5) ; Conference call<br>with Committee professionals regarding HIG. (.6) ;<br>Conference call with N. Mitchell, A. Brody and<br>Committee professionals. (.8) ; Follow-up call with<br>Committee professionals regarding developments. (.4)<br>; Meeting with A. Halperin regarding documents,<br>information. (.2) ; Meeting with D. Cohen regarding<br>plan and disclosure statement. (.3) ; Meeting with D.<br>Cohen and A. Halperin. (.1) ; Drafting of memo to<br>Committee regarding plan, DIP issues, hearings,<br>meetings. (.4) ; Revisions to Arcus loan memo and<br>email regarding same. (.4) | DHL<br>General<br>Shapes-CC | 3.70 | 350.00 | 1295.00 |
| 172960          TIME<br>4/9/2008<br>WIP<br>Revision to DIP memo and email to N. Mitchell and A.<br>Brody. | DHL<br>General<br>Shapes-CC | 0.30 | 350.00 | 105.00 |
| 172963          TIME<br>4/9/2008<br>WIP<br>Review of disclosure statement. | DHL<br>General<br>Shapes-CC | 0.50 | 350.00 | 175.00 |

5/14/2008                                   Halperin Battaglia Raicht, LLP
5:03 PM                                              Listing

| Slip ID<br>Dates and Time<br>Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 171913<br>4/9/2008<br>WIP<br>Discuss of new offer to buy with D. Lieberman. | TIME | WB<br>General<br>Shapes-CC | 0.20 | 370.00 | 74.00 |
| 173163<br>4/9/2008<br>WIP<br>Telephone conference with U.S. Trustee's office to<br>confirm location of §341 meeting. (.1) ; Office<br>conference with A. Halperin regarding same. (.1) | TIME | EDG<br>General<br>Shapes-CC | 0.20 | 280.00 | 56.00 |
| 172032<br>4/9/2008<br>WIP<br>Conference with D. Lieberman regarding the DIP<br>objection, disclosure statement issues and HIG issues.<br>(.3) ; Conference with D. Lieberman and A. Halperin<br>regarding same. (.1) ; Continued review and comment<br>on disclosure statement. (3.2) ; Email to D. Lieberman<br>and A. Halperin regarding same. (.1) ; Reviewed and<br>commented on objection to Arcus DIP financing. (.7) ;<br>Email to A. Halperin and D. Lieberman regarding<br>same. (.1) | TIME | DJC<br>General<br>Shapes-CC | 4.50 | 335.00 | 1507.50 |
| 172159<br>4/9/2008<br>WIP<br>Email with M. Felger regarding retention application.<br>(.1) ; Follow-up with Committee and court regarding<br>CO retention papers. (.4) ; Follow-up with M. Felger<br>regarding same. (.3) ; Draft memo to Committee<br>regarding pending motions. (.7) ; Follow-up with M.<br>Felger regarding same. (.2) | TIME | ADH<br>Motions&Applications<br>Shapes-CC | 1.70 | 435.00 | 739.50 |
| 172160<br>4/9/2008<br>WIP<br>Emails regarding scheduling meeting. (.3) ; Discuss<br>§341 meeting with I. Volkov. (.1) | TIME | ADH<br>Meetings & Hearings<br>Shapes-CC | 0.40 | 435.00 | 174.00 |
| 172161<br>4/9/2008<br>WIP<br>Telephone conference with I. Volkov regarding Arcus<br>DIP objection. (.2) ; Work on comments to final DIP<br>order. (.4) | TIME | ADH<br>Financing<br>Shapes-CC | 0.60 | 435.00 | 261.00 |
| 172162<br>4/9/2008<br>WIP<br>Emails with I. Volkov and M. Felger regarding scope of<br>confidentiality agreement and related issues. | TIME | ADH<br>General<br>Shapes-CC | 0.40 | 435.00 | 174.00 |
| 172967<br>4/10/2008<br>WIP<br>Drafting - disclosure statement objection. (1.3) ;<br>Review of emails regarding bridge order,<br>environmental issues. (3.) | TIME | DHL<br>General<br>Shapes-CC | 1.60 | 350.00 | 560.00 |
| 172163<br>4/10/2008<br>WIP<br>Multiple emails with D. Lieberman, M. Sirota, I. Volkov<br>and J. H. Cohn regarding plan, DIP loan, and other<br>issues. | TIME | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 1.60 | 435.00 | 696.00 |

5/14/2008                                        Halperin Battaglia Raicht, LLP
5:03 PM                                                      Listing                                          Page      13

| Slip ID<br>Dates and Time<br>Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|
| 173169                TIME<br>4/10/2008<br>WIP<br>Office conference with D. Lieberman regarding helping<br>to draft objection to disclosure statement. (.2) ; Work<br>on same. (.6) | EDG<br>Plan&Disclosure Statement<br>Shapes-CC | 0.80 | 280.00 | 224.00 |
| 172712                TIME<br>4/10/2008<br>WIP<br>Review ECF and various orders entered. | CEM<br>Motions&Applications<br>Shapes-CC | 0.30 | 225.00 | 67.50 |
| 172037                TIME<br>4/10/2008<br>WIP<br>Reviewed email from D. Lieberman regarding memo to<br>HIG regarding DIP issues. (.2) ; Conference with D.<br>Lieberman regarding confidentiality issues and HIG.<br>(.2) ; Reviewed email from A. Halperin regarding same,<br>left voicemail for I. Volcov regarding same. (.1) ;<br>Reviewed email from D. Lieberman regarding<br>confidentiality issues. (.1) | DJC<br>General<br>Shapes-CC | 0.60 | 335.00 | 201.00 |
| 172164                TIME<br>4/10/2008<br>WIP<br>Review and comment on Versa DIP objection. | ADH<br>Financing<br>Shapes-CC | 1.10 | 435.00 | 478.50 |
| 172965                TIME<br>4/10/2008<br>WIP<br>Placed call to J. Shapiro regarding confidentiality<br>issue. (.2) ; Email to Committee professionals<br>regarding confidentiality, subpoena. (.1) ; Placed call to<br>D. Cohen regarding same. (.1) ; Placed call to J.<br>Mazza (Kirkland) regarding Sun Cap interest. (.1) ;<br>Placed call to H. Konicov regarding budget. (.1) ;<br>Placed call to I. Volkov regarding confidentiality. (.2) ;<br>Left message for J. Shapiro. (.1) | DHL<br>General<br>Shapes-CC | 1.00 | 350.00 | 350.00 |
| 172169                TIME<br>4/11/2008<br>WIP<br>Emails regarding due diligence in preparation or<br>Tuesday meeting. | ADH<br>Meetings & Hearings<br>Shapes-CC | 0.60 | 435.00 | 261.00 |
| 172168                TIME<br>4/11/2008<br>WIP<br>Brief discussions with D. Lieberman regarding DIP<br>orders. | ADH<br>Financing<br>Shapes-CC | 0.30 | 435.00 | 130.50 |
| 172406                TIME<br>4/11/2008<br>WIP<br>Conference with D. Lieberman regarding Sun Trust<br>letter of interest. | CJB<br>General<br>Shapes-CC | 0.10 | 385.00 | 38.50 |
| 172969                TIME<br>4/11/2008<br>WIP<br>Review of A. Halperin comments regarding DIP. (.3) ;<br>Revision to DIP objection and email to I. Volkov. (.5) ;<br>Exchange of emails with I. Volkov regarding<br>confidentiality, DIP, U.S. Trustee query, strategy. (.4) ;<br>Email to A. Brody regarding DIP orders. (.1) | DHL<br>General<br>Shapes-CC | 1.30 | 350.00 | 455.00 |

5/14/2008                               Halperin Battaglia Raicht, LLP
5:03 PM                                              Listing                                         Page      14

| Slip ID<br>Dates and Time<br>Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 173172<br>4/11/2008<br>WIP<br>Research regarding meeting 1129 requirements,<br>transfer of assets to insider, requirements for good<br>faith, various office conferences with D. Lieberman<br>regarding same. | TIME | EDG<br>Pleadings<br>Shapes-CC | 7.20 | 280.00 | 2016.00 |
| 173047<br>4/11/2008<br>WIP<br>Conferences (2x) with D. Lieberman regarding certain<br>plan structure issues. | TIME | RDR<br>Meetings & Hearings<br>Shapes-CC | 0.40 | 410.00 | 164.00 |
| 172971<br>4/11/2008<br>WIP<br>Placed calls (2x) to J. Mazza regarding Sun Cap. (.3) ;<br>Placed call to H. Konicov regarding budget. (.2) ;<br>Emails to I. Volkov, A. Halperin regarding<br>confidentiality. (.2) ; Placed call to E. Golub regarding<br>developments. (.2) ; Emails to co-chairs regarding<br>SunCap. (.2) ; Left message for J. Mazza. (.1) ; Email<br>traffic regarding process, bidding. (.3) | TIME | DHL<br>General<br>Shapes-CC | 1.50 | 350.00 | 525.00 |
| 171926<br>4/11/2008<br>WIP<br>Discuss plan issues with D. Lieberman. | TIME | WB<br>General<br>Shapes-CC | 0.70 | 370.00 | 259.00 |
| 172972<br>4/14/2008<br>WIP<br>Review and analysis of HIG DIP. (.3) ; Conference call<br>with group. (1.1) ; Conference call with A. Brody. (.5) ;<br>Placed calls (2x) to H. Konicov. (.3) ; Memo to<br>Committee with update. (.3) ; Exchange of emails with<br>A. Halperin, M. Felger regarding meeting. (.2) ; Emails<br>regarding due diligence. (.4) ; Drafting - disclosure<br>statement objection. (2.9) ; Placed call to A. Brody. (.2)<br>; Review of disclosure statement, research regarding<br>cases. (1.3) ; Review of objections to DIP, disclosure<br>statement. (1.3) | TIME | DHL<br>General<br>Shapes-CC | 8.80 | 350.00 | 3080.00 |
| 172424<br>4/14/2008<br>WIP<br>Conference with D. Lieberman regarding DIP loan<br>objection issues. | TIME | CJB<br>DIP Financing<br>Shapes-CC | 0.20 | 385.00 | 77.00 |
| 173174<br>4/14/2008<br>WIP<br>Further research regarding confirmation standard,<br>good faith requirement in connection with plan<br>objection. (2.7) ; Review multiple objections to plan<br>and DIP financing orders. (3.4) | TIME | EDG<br>Pleadings<br>Shapes-CC | 6.10 | 280.00 | 1708.00 |
| 172174<br>4/14/2008<br>WIP<br>Emails with J. H. Cohn regarding due diligence,<br>liquidation analysis, and other preparation for Tuesday<br>meeting. (.4) ; Discuss hearing issues and tasks with<br>D. Lieberman. (.5) | TIME | ADH<br>Meetings & Hearings<br>Shapes-CC | 0.90 | 435.00 | 391.50 |

| Slip ID<br>Dates and Time<br>Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 172724<br>4/14/2008<br>WIP<br>Pull cases per reqest of D. Lieberman. | TIME | CEM<br>Motions&Applications<br>Shapes-CC | 0.30 | 225.00 | 67.50 |
| 172173<br>4/14/2008<br>WIP<br>Emails with M. Sirota, I. Volkov and D. Lieberman regarding HIG proposal, objections filed, meeting with Arcus, and related issues. (.8) ; Emails with R. Peterson (counsel to Alcan) regarding disclosure statement objection deadline and related issues. (.3) ; Emails with M. Sirota regarding process and timing. (.3) | TIME | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 1.40 | 435.00 | 609.00 |
| 173102<br>4/14/2008<br>WIP<br>Preparation of documents filed online. | TIME | SNC<br>General<br>Shapes-CC | 0.50 | 80.00 | 40.00 |
| 172046<br>4/14/2008<br>WIP<br>Conference with D. Lieberman regarding the Arch proposed final DIP order. (.1) ; Began review of the proposed order. (.5) | TIME | DJC<br>General<br>Shapes-CC | 0.60 | 335.00 | 201.00 |
| 172185<br>4/15/2008<br>WIP<br>Telephone calls with Committee members regarding process. (.5) ; Emails with M. Felger regarding HIG proposal and need to provide due diligence materials. (.3) ; Continue revising disclosure statement objection. (.9) ; Discuss failure of Debtors to provide information with D. Lieberman and I. Volkov. (.2) ; Discuss request for conference call with Court, and Debtors/Versa's rejection of same, and I. Volkov. (.2) | TIME | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 2.10 | 435.00 | 913.50 |
| 172186<br>4/15/2008<br>WIP<br>Emails with M. Felger regarding need for D&O policy information. | TIME | ADH<br>Claims Review & Analysis<br>Shapes-CC | 0.60 | 435.00 | 261.00 |
| 172187<br>4/15/2008<br>WIP<br>Prepare for, and meetings with, Debtors, Arcus and their counsel concerning the plan and DIP loan. | TIME | ADH<br>Meetings & Hearings<br>Shapes-CC | 8.20 | 435.00 | 3567.00 |
| 172054<br>4/15/2008<br>WIP<br>Reviewed email from D. Lieberman regarding disclosure statement objection, reviewed email from A. Halperin regarding same. (.1) ; Reviewed email from A. Halperin regarding D&O issues. (.1) ; Drafted letter to M. Felger regarding same. (.4) ; Email to A. Halperin and D. Lieberman regarding same. (.1) ; Reviewed A. Halperin response. (.1) ; Revised letter to Felger regarding D&O issues. (.1) ; Email to A. Halperin regarding same. (.1) ; Research regarding various disclosure statement issues. (1.2) ; Began review and comments to objection to disclosure statement. (.9) ; Email to D. Lieberman and A. Halperin regarding | TIME | DJC<br>General<br>Shapes-CC | 3.20 | 335.00 | 1072.00 |

5/14/2008                                          Halperin Battaglia Raicht, LLP
5:03 PM                                                      Listing                                    Page      16

| Slip ID<br>Dates and Time<br>Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| same. (.1) | | | | | |
| 172188<br>4/15/2008<br>WIP<br>Review modifications to Arcus DIP loan objection. (.6) ;<br>Discuss Arch DIP loan defaults with I. Volkov. (.2) | TIME | ADH<br>Financing<br>Shapes-CC | 0.80 | 435.00 | 348.00 |
| 172973<br>4/15/2008<br>WIP<br>Review of disclosure statement and DIP objections.<br>(.7) ; Meeting with A. Halperin. (.2) ; Review of email<br>exchange with Debtor's counsel. (.2) ; Email to I.<br>Volkov regarding SL objection. (.1) ; Travel,<br>preparation for meeting and attendance at meeting<br>with Arcus and Debtors. (8.5) | TIME | DHL<br>General<br>Shapes-CC | 9.70 | 350.00 | 3395.00 |
| 173185<br>4/15/2008<br>WIP<br>Review additional plan and disclosure statement<br>objections. (1.2) ; Review plan supplement. (3.1) | TIME | EDG<br>Pleadings<br>Shapes-CC | 4.30 | 280.00 | 1204.00 |
| 172735<br>4/15/2008<br>WIP<br>Review ECF, alert A. Halperin and D. Lieberman<br>regarding same. (.2) ; Review and respond to emails<br>from A. Halperin, D. Lieberman. (.2) ; Print documents.<br>(.2) | TIME | CEM<br>Motions&Applications<br>Shapes-CC | 0.60 | 225.00 | 135.00 |
| 173189<br>4/16/2008<br>WIP<br>Review interim DIP order in connection with disclosure<br>statement objection. | TIME | EDG<br>DIP Financing<br>Shapes-CC | 0.50 | 280.00 | 140.00 |
| 172745<br>4/16/2008<br>WIP<br>Prepare documents per D. Lieberman request for<br>hearing tomorrow and review of docket regarding<br>same. (.7) ; Office conference with E. Ganc regarding<br>same. (.4) | TIME | CEM<br>Meetings & Hearings<br>Shapes-CC | 1.10 | 225.00 | 247.50 |
| 172746<br>4/16/2008<br>WIP<br>Review ECF, alert A. Halperin, D. Lieberman and E.<br>Ganc. | TIME | CEM<br>Motions&Applications<br>Shapes-CC | 0.20 | 225.00 | 45.00 |
| 172191<br>4/16/2008<br>WIP<br>Continue revising disclosure statement objection and<br>Arcos DIP loan objections. (2.6) ; Telephone<br>conferences with I. Volkov regarding same. (.3) ;<br>Emails with M. Felger regarding Debtors continuing<br>failure to provide HIG with due diligence information.<br>(.3) | TIME | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 3.20 | 435.00 | 1392.00 |
| 172062<br>4/16/2008<br>WIP<br>Reviewed email from A. Halperin regarding the D&O<br>issues, reviewed email from M. Felger regarding same. | TIME | DJC<br>General<br>Shapes-CC | 3.80 | 335.00 | 1273.00 |

5/14/2008                                         Halperin Battaglia Raicht, LLP
5:03 PM                                           Listing                                          Page      17

| Slip ID<br>Dates and Time<br>Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| (.1) ; Reviewed email from M. Sirota regarding same. (.1) ; Reviewed email from D. Lieberman regarding revised disclosure statement, responded to same. (.1) ; Conference with A. Halperin regarding the D&O policy. (.1) ; Reviewed the policy. (2.1) ; Email to A. Halperin regarding same. (.9) ; Drafted propose letter to Debtors regarding D&O issues. (.3) ; Email to A. Halperin regarding same; Conference with A. Halperin regarding same. (.1) | | | | | |
| 172192<br>4/16/2008<br>WIP<br>Emails with Committee members regarding status. (.2) ; Commence review of D&O policy. (.6) | TIME | ADH<br>Financing<br>Shapes-CC | 0.80 | 435.00 | 348.00 |
| 173110<br>4/16/2008<br>WIP<br>Preparation of documents for attorney review. | TIME | MCK<br>General<br>Shapes-CC | 0.30 | 75.00 | 22.50 |
| 172194<br>4/16/2008<br>WIP<br>Emails with Committee members regarding D&O policy. | TIME | ADH<br>Claims Review & Analysis<br>Shapes-CC | 0.50 | 435.00 | 217.50 |
| 172193<br>4/16/2008<br>WIP<br>Call with HIG professionals regarding their offer and upcoming hearings. (.5) ; Prepare for, and participate in all hands call with Committee professionals regarding upcoming hearings. (.9) ; Preparation for hearings. (1.2) ; Emails with M. Felger regarding adjournment and Committee's condition for same. (.3) ; Draft extensive update email to the Committee. (1.3) ; Telephone conference with M. Felger and J. Shapiro regarding offer to adjourn and Committee's concerns and conditions for same. (.4) ; Hearing preparation call with M. Sirota. (.4) ; Continued preparation for hearing in light of developments. (1.3) ; Further Committee update memo. (.4) ; Follow-up emails with Committee members. (.3) | TIME | ADH<br>Meetings & Hearings<br>Shapes-CC | 7.00 | 435.00 | 3045.00 |
| 172975<br>4/16/2008<br>WIP<br>Final review of objections. (.4) ; Preparation for hearings - review of plan supplement. (2.7) ; Meetings and conference calls regarding adjournment proposal, issues, discovery. (3.8) | TIME | DHL<br>General<br>Shapes-CC | 6.90 | 350.00 | 2415.00 |
| 172979<br>4/17/2008<br>WIP<br>Review of A. Halperin email to Committee regarding hearing. (.2) ; Review of plan supplement - continued. (.7) ; Conference with A. Halperin regarding hearing, schedule and drafting. (.6) | TIME | DHL<br>General<br>Shapes-CC | 1.50 | 350.00 | 525.00 |
| 172982<br>4/17/2008<br>WIP<br>Emails regarding depositions, scheduling. (.5) ; Conference call. (.5) | TIME | DHL<br>General<br>Shapes-CC | 1.00 | 350.00 | 350.00 |

Halperin Battaglia Raicht, LLP
Listing

| Slip ID | | Attorney | | | |
| Dates and Time | | Activity | | | |
| Status | | Client | | | |
| Description | | Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 172199 | TIME | ADH | 10.80 | 435.00 | 4698.00 |
| 4/17/2008 | | Meetings & Hearings | | | |
| WIP | | Shapes-CC | | | |
| Prepare for, and participate in hearing on final DIP loan, disclosure statement, adjournment request and information flow issues, including Court argument and caucusing with parties. (8.4) ; Telephone calls with Committee members regarding hearing. (.6) ; Committee professionals call to discuss hearing and how to proceed. (.6) ; Draft extensive email to the Committee concerning hearings and upcoming schedule. (1.2) | | | | | |
| 172200 | TIME | ADH | 0.70 | 435.00 | 304.50 |
| 4/17/2008 | | Plan&Disclosure Statement | | | |
| WIP | | Shapes-CC | | | |
| Follow-up regarding scheduling, discovery and related issues flowing from today's hearings with M. Felger, J. Shapiro, A. Brody and Committee professionals. | | | | | |
| 172759 | TIME | CEM | 0.20 | 225.00 | 45.00 |
| 4/17/2008 | | Motions&Applications | | | |
| WIP | | Shapes-CC | | | |
| Review ECF, alert A. Halperin, D. Lieberman and E. Ganc. | | | | | |
| 172976 | TIME | DHL | 0.40 | 350.00 | 140.00 |
| 4/17/2008 | | General | | | |
| WIP | | Shapes-CC | | | |
| Review of Versa response to objection and email to A. Halperin. | | | | | |
| 172985 | TIME | DHL | 1.30 | 350.00 | 455.00 |
| 4/18/2008 | | General | | | |
| WIP | | Shapes-CC | | | |
| Review of emails, conference calls regarding discovery, drafting. (.5) ; Review of email responses from Committee, J. H. Cohn. (.3) ; Review and respond to emails regarding depositions. (.3) ; Review of HIG comments to confidentiality. (.2) | | | | | |
| 172475 | TIME | CJB | 0.20 | 385.00 | 77.00 |
| 4/18/2008 | | General | | | |
| WIP | | Shapes-CC | | | |
| Conference with D. Lieberman regarding logistics and case staffing. | | | | | |
| 171949 | TIME | WB | 0.60 | 370.00 | 222.00 |
| 4/18/2008 | | General | | | |
| WIP | | Shapes-CC | | | |
| Discuss breach of duty complaint and Wagoner-type issue with A. Halperin. | | | | | |
| 172207 | TIME | ADH | 4.50 | 435.00 | 1957.50 |
| 4/18/2008 | | Plan&Disclosure Statement | | | |
| WIP | | Shapes-CC | | | |
| Telephone call with J. Mazza, counsel to Sun, regarding interest. (.5) ; Emails with Committee members regarding status. (.4) ; Discuss claims and liability issues with Co-counsel. (.3) ; Emails to Debtor, and HIG counsel regarding confidentiality agreement and timing. (.3) ; Multiple emails with I. Volkov, Blank Rome and M. Felger regarding discovery. (.7) ; Follow-up telephone calls with I. Volkov regarding same. (.3) ; Emails with Felger and Brody regarding information. (.4) ; Follow-up on witness list. (.2) ; Telephone call with J. Mazza, counsel to Sun, | | | | | |

5/14/2008
5:03 PM

Halperin Battaglia Raicht, LLP

Listing

| Slip ID<br>Dates and Time<br>Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|
| regarding case status and Sun's interest. (.3) ; Emails with Debtor and Arcus regarding disputes that may need Judge's intervention. (.6) ; Emails with Debtor and Versa regarding timing of submissions. (.5) | | | | |
| 172208          TIME<br>4/18/2008<br>WIP<br>Emails and telephone calls with J. H. Cohn regarding Phoenix refusal to make complete budget amendments, and response. (.4) ; Emails with M. Felger regarding same. (.2) ; Emails with M. Felger, and follow-up with J. H. Cohn regarding budget. (.5) ; Emails regarding financing and bridge orders with M. Felger et al. (.2) ; Telephone call with Committee chairman regarding status. (.3) | ADH<br>Financing<br>Shapes-CC | 1.60 | 435.00 | 696.00 |
| 172772          TIME<br>4/18/2008<br>WIP<br>Review ECF, alert D. Lieberman and E. Ganc. | CEM<br>Motions&Applications<br>Shapes-CC | 0.30 | 225.00 | 67.50 |
| 172209          TIME<br>4/19/2008<br>WIP<br>Emails with Versa and Debtors regarding resolving open Committee issues to avoid court call. | ADH<br>Financing<br>Shapes-CC | 0.50 | 435.00 | 217.50 |
| 172210          TIME<br>4/20/2008<br>WIP<br>Emails with Versa, Debtors and co-counsel regarding discovery and other case issues. | ADH<br>Financing<br>Shapes-CC | 0.60 | 435.00 | 261.00 |
| 172211          TIME<br>4/20/2008<br>WIP<br>Emails with M. Felger regarding Sun letter. | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 0.20 | 435.00 | 87.00 |
| 172223          TIME<br>4/21/2008<br>WIP<br>Telephone conference with H. Konicov to discuss budget and related issues. (.4) ; Receive, and preliminary review of, data from Debtor for HIG. (.5) ; Emails with M. Felger regarding model underlying the budget. (.2) ; Emails with P. Patterson regarding deposition schedules. (.2) ; Emails with H. Konicov regarding numbers analysis. (.3) ; Emails and telephone calls with A. Brody to provide information and confirm emails are received. (.4) ; Emails with M. Sirota regarding witness list and process. (.2) | ADH<br>Financing<br>Shapes-CC | 2.20 | 435.00 | 957.00 |
| 172222          TIME<br>4/21/2008<br>WIP<br>Prepare for, and participate in, all hands call to discuss open discovery and issues. | ADH<br>Meetings & Hearings<br>Shapes-CC | 0.60 | 435.00 | 261.00 |
| 172224          TIME<br>4/21/2008<br>WIP<br>Office conference with J. Dyas regarding case and upcoming issues and tasks. (.6) ; Emails with Committee members regarding status. (.4) | ADH<br>General<br>Shapes-CC | 1.00 | 435.00 | 435.00 |

Halperin Battaglia Raicht, LLP

Listing

| Slip ID<br>Dates and Time<br>Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 172225<br>4/21/2008<br>WIP<br>Telephone call with creditor regarding claims. (.3) ;<br>Emails with M. Felger regarding warranty claims. (.3) | TIME | ADH<br>Claims Review & Analysis<br>Shapes-CC | 0.60 | 435.00 | 261.00 |
| 172226<br>4/21/2008<br>WIP<br>Telephone conference with J. Mazza, counsel to Sun,<br>regarding call and regarding hearing results. (.3) ;<br>Follow-up regarding same. (.3) ; Extensive telephone<br>call with R. Hicks, and follow-up regarding same. (.6) | TIME | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 1.20 | 435.00 | 522.00 |
| 171822<br>4/21/2008<br>WIP<br>Meeting with A. Halperin regarding status of disclosure<br>statement and objection to exclusivity. | TIME | JDD<br>Meetings & Hearings<br>Shapes-CC | 0.60 | 275.00 | 165.00 |
| 172793<br>4/21/2008<br>WIP<br>Review ECF, alert A. Halperin, D. Lieberman and E.<br>Ganc regarding same. | TIME | CEM<br>Motions&Applications<br>Shapes-CC | 0.20 | 225.00 | 45.00 |
| 171823<br>4/21/2008<br>WIP<br>Pull and begin review of plan, disclosure statement<br>and other documents relevant to upcoming hearing. | TIME | JDD<br>Plan&Disclosure Statement<br>Shapes-CC | 1.50 | 275.00 | 412.50 |
| 173111<br>4/22/2008<br>WIP<br>Preparation of documents for attorney review. | TIME | MCK<br>General<br>Shapes-CC | 0.50 | 75.00 | 37.50 |
| 172990<br>4/22/2008<br>WIP<br>Exchange of emails regarding discovery. (.2) ; Email to<br>A. Brody regarding proposed DIP. (.2) | TIME | DHL<br>General<br>Shapes-CC | 0.40 | 350.00 | 140.00 |
| 171826<br>4/22/2008<br>WIP<br>Meeting with D. Lieberman regarding case background<br>and division of labor on upcoming motions. (.3) ;<br>Meeting with A. Halperin and D. Lieberman regarding<br>case strategy, exclusivity and trustee motions. (.4) | TIME | JDD<br>Meetings & Hearings<br>Shapes-CC | 0.70 | 275.00 | 192.50 |
| 171827<br>4/22/2008<br>WIP<br>Review DIP motion and objections. (1.0) ; Review<br>exclusivity objection by Arch. (.3) ; Begin outline of<br>exclusivity termination motion. (2.1) | TIME | JDD<br>Motions&Applications<br>Shapes-CC | 3.40 | 275.00 | 935.00 |
| 171828<br>4/22/2008<br>WIP<br>Review plan and disclosure statement in preparation<br>for disclosure statement approcal hearing. | TIME | JDD<br>Plan&Disclosure Statement<br>Shapes-CC | 1.50 | 275.00 | 412.50 |
| 172234<br>4/22/2008<br>WIP | TIME | ADH<br>Motions&Applications<br>Shapes-CC | 2.40 | 435.00 | 1044.00 |

5/14/2008                                                  Halperin Battaglia Raicht, LLP
5:03 PM                                                              Listing                                          Page      21

| Slip ID<br>Dates and Time<br>Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|
| Office conference with D. Lieberman regarding tasks to be completed. (.3) ; Extensive telephone conference with M. Felger regarding upcoming motions, issues, and case status, and follow-up regarding same. (1.2) ; Emails with Committee members regarding E&Y scope of work authorization. (.4) ; Office conference with C. Mitchell regarding terms of same. (.3) ; Emails with A. Walsh regarding same. (.2) | | | | |
| 172808          TIME<br>4/22/2008<br>WIP<br>Review notice and order for bar date and draft memo to D. Lieberman regarding same. | CEM<br>Claims Review & Analysis<br>Shapes-CC | 0.50 | 225.00 | 112.50 |
| 172800          TIME<br>4/22/2008<br>WIP<br>Review ECF and alert firm regarding same. (.2) ; Office conference with D. Lieberman regarding recent motion. (.2) | CEM<br>Motions&Applications<br>Shapes-CC | 0.40 | 225.00 | 90.00 |
| 172233          TIME<br>4/22/2008<br>WIP<br>Emails with Versa's and Debtor's counsel regarding discovery. (.7) ; Review Sun letter. (.2) ; Telephone conference with J. Mazza, M. Garff, P. Lee, D. Lieberman and M. Sirota regarding interest of Sun. (1.0) ; Receive and review termsheet from J. Shapiro and follow-up telephone call with J. Shapiro regarding same. (.3) ; Multiple emails with parties regarding witness lists. (.4) ; Follow-up on HIG deposition and document request. (.7) ; Review of due diligence information provided to HIG by Debtors; Brief discussion of termsheet with M. Sirota. (.2) ; | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 3.50 | 435.00 | 1522.50 |
| 172993          TIME<br>4/22/2008<br>WIP<br>Conference call with A. Halperin, M. Sirota, J. Mazza, M. Greff, P. Lee. | DHL<br>General<br>Shapes-CC | 1.00 | 350.00 | 350.00 |
| 172244          TIME<br>4/23/2008<br>WIP<br>Draft extensive email to Committee regarding plan proposals and course of action. (1.0) ; Emails with Committee members regarding same. (.4) ; Further review of Versa term sheet. (.3) ; Due diligence review. (1.2) | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 2.90 | 435.00 | 1261.50 |
| 172997          TIME<br>4/23/2008<br>WIP<br>Email exchange with A. Halperin regarding new DIP terms. (.2) ; Placed calls (2x) to H. Konicov regarding open issues. (.3) ; Review of budget information from J. H. Cohn. (.3) | DHL<br>General<br>Shapes-CC | 0.80 | 350.00 | 280.00 |
| 172243          TIME<br>4/23/2008<br>WIP<br>Emails with Committee members regarding fee statements and other administrative issues. | ADH<br>Motions&Applications<br>Shapes-CC | 0.30 | 435.00 | 130.50 |

Halperin Battaglia Raicht, LLP

Listing

| Slip ID<br>Dates and Time<br>Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|
| 172999<br>4/23/2008<br>WIP<br>Review of Versa subpoena. (.1) ; Discuss of Versa proposal and email to Committee. (.4) ; Review of Committee responses. (.3) | TIME<br>DHL<br>General<br>Shapes-CC | 0.80 | 350.00 | 280.00 |
| 171831<br>4/23/2008<br>WIP<br>Case law research on termination of exclusive periods. (3.3) ; Drafting of motion for same. (2.7) | TIME<br>JDD<br>Motions&Applications<br>Shapes-CC | 6.00 | 275.00 | 1650.00 |
| 172242<br>4/23/2008<br>WIP<br>Telephone conference with B. Katz regarding status and options with respect to plan and DIP loan. (.2) ; Emails regarding discovery. (.7) | TIME<br>ADH<br>Financing<br>Shapes-CC | 0.90 | 435.00 | 391.50 |
| 172820<br>4/23/2008<br>WIP<br>Review ECF and forward to D. Lieberman. (.1) ; Review service list. (.2) ; Review memo to Committee regarding first day motions and orders and update calendars regarding same. (.5) | TIME<br>CEM<br>Motions&Applications<br>Shapes-CC | 0.80 | 225.00 | 180.00 |
| 173000<br>4/24/2008<br>WIP<br>Review of emails from Committee members. (.2) ; Meeting with A. Halperin and revision to counter-offer to Versa. (.6) ; Drafting - Trustee motion. (1.0) ; Drafting - proposed orders. (.5) ; Conference call. (1.0) ; Review of HIG termination motion. (.3) ; Review of draft motion to terminate. (.3) ; Exchange of emails with M. Felger, A. Brody regarding HIG offer, Sun interest. (.3) | TIME<br>DHL<br>General<br>Shapes-CC | 4.20 | 350.00 | 1470.00 |
| 172257<br>4/24/2008<br>WIP<br>Telephone calls and emails with Committee members regarding Versa proposal and possible counter proposal. (.8) ; Emails and M. Felger and Versa counsel regarding diligence and discovery. (.3) ; Telephone call with Longroad regarding interest. (.3) ; Draft and revise counter proposal to Versa. (1.2) ; Continued emails with Versa professionals regarding discovery. (.4) ; Emails with M. Felger and A. Brody regarding due diligence materials. (.4) ; Receive and review Longroad letter. (.3) ; Emails with J. Shapiro regarding proposal. (.2) ; Emails with Debtors counsel regarding due diligence information for interested parties. (.3) | TIME<br>ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 4.20 | 435.00 | 1827.00 |
| 171833<br>4/24/2008<br>WIP<br>Continue drafting of exclusivity motion and circulate same to D. Lieberman and A. Halperin upon completion. (3.7) ; Draft motion to expedite hearing on exclusivity motion. (1.3) ; Draft order for motion to expedite. (.6) ; Draft order for exclusivity termination. (.4) | TIME<br>JDD<br>Motions&Applications<br>Shapes-CC | 6.00 | 275.00 | 1650.00 |

5/14/2008
5:03 PM

Halperin Battaglia Raicht, LLP

Listing

| Slip ID<br>Dates and Time<br>Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 172825<br>4/24/2008<br>WIP<br>Office conference regarding review of time for fee notice. | TIME | CEM<br>Fee Application<br>Shapes-CC | 0.20 | 225.00 | 45.00 |
| 172824<br>4/24/2008<br>WIP<br>Review ECF, alert A. Halperin and D. Lieberman, and review certain motions. | TIME | CEM<br>Motions&Applications<br>Shapes-CC | 0.30 | 225.00 | 67.50 |
| 173112<br>4/24/2008<br>WIP<br>Preparation of documents and service of same for A. Halperin. | TIME | MCK<br>General<br>Shapes-CC | 0.20 | 75.00 | 15.00 |
| 172254<br>4/24/2008<br>WIP<br>Prepare for, and participate in Committee call to discuss Versa proposal and Committee counter proposal. (1.8) ; Extensive follow-up with Committee members, and their advisors. (.5) | TIME | ADH<br>Meetings & Hearings<br>Shapes-CC | 2.30 | 435.00 | 1000.50 |
| 172255<br>4/24/2008<br>WIP<br>Extensive telephone call with Debtors counsel regarding status and issues. | TIME | ADH<br>General<br>Shapes-CC | 0.40 | 435.00 | 174.00 |
| 172256<br>4/24/2008<br>WIP<br>Receive and commence review of DIP term issues. | TIME | ADH<br>Financing<br>Shapes-CC | 0.30 | 435.00 | 130.50 |
| 171836<br>4/25/2008<br>WIP<br>Meetings with D. Lieberman and A. Halperin throughout the day on case development and motion practice. | TIME | JDD<br>Meetings & Hearings<br>Shapes-CC | 0.70 | 275.00 | 192.50 |
| 171837<br>4/25/2008<br>WIP<br>Complete updates to exclusivity motion from A. Halperin. | TIME | JDD<br>Motions&Applications<br>Shapes-CC | 1.80 | 275.00 | 495.00 |
| 171838<br>4/25/2008<br>WIP<br>Review revised plan and bidding procedures. (1.4) ; Review third circuit case law on third-party releases in plan per A. Halperin and draft summary update for same. (1.5) | TIME | JDD<br>Plan&Disclosure Statement<br>Shapes-CC | 2.90 | 275.00 | 797.50 |
| 173001<br>4/25/2008<br>WIP<br>Drafting - motion for Trustee. (5.1) ; Research and review of documents regarding same. (2.2) ; Emails to and from F. Yudkin and W. Usatine regarding documents. (.3) | TIME | DHL<br>General<br>Shapes-CC | 7.60 | 350.00 | 2660.00 |

5/14/2008                                   Halperin Battaglia Raicht, LLP
5:03 PM                                            Listing                              Page    24

| Slip ID<br>Dates and Time<br>Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 172260<br>4/25/2008<br>WIP | TIME | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 7.40 | 435.00 | 3219.00 |
| Telephone call with H. Konicov regarding plan and related issues. (.2) ; Review of, and comment on, revised plan and disclosure statement. (3.8) ; Telephone calls with J. Shapiro concerning plan and counter. (.6) ; Follow-up regarding same. (.3) ; Emails with M. Felger regarding plan process. (.3) ; Respond to calls from interested parties regarding Debtors. (.5) ; Commence outline of amended disclosure statement objection. (.6) ; Telephone call with A. Brody regarding status and process. (.4) ; Review HIG documents. (.4) ; Review caselaw relevant to plan and disclosure statement issues, as well as bidding procedures. (.3) | | | | | |
| 172261<br>4/25/2008<br>WIP | TIME | ADH<br>Motions&Applications<br>Shapes-CC | 3.40 | 435.00 | 1479.00 |
| Review and comment on Trustee motion and exclusivity motion. (.6) ; Work on motions for Trustee and to terminate exclusivity. (2.8) | | | | | |
| 172262<br>4/25/2008<br>WIP | TIME | ADH<br>Financing<br>Shapes-CC | 0.40 | 435.00 | 174.00 |
| Emails with parties regarding discovery issues. | | | | | |
| 173113<br>4/25/2008<br>WIP | TIME | MCK<br>General<br>Shapes-CC | 0.90 | 75.00 | 67.50 |
| Preparation of documents for attorney use. | | | | | |
| 172846<br>4/25/2008<br>WIP | TIME | CEM<br>Motions&Applications<br>Shapes-CC | 0.50 | 225.00 | 112.50 |
| Review ECF, alert D. Lieberman and E. Ganc regarding same. (.2) ; Review lift stay motion. (.1) ; Review docket and forward certain motions to E. Ganc. (.2) | | | | | |
| 172263<br>4/26/2008<br>WIP | TIME | ADH<br>Motions&Applications<br>Shapes-CC | 0.50 | 435.00 | 217.50 |
| Emails with Committee professionals concerning motions, discovery, alternatives and strategy. | | | | | |
| 172264<br>4/26/2008<br>WIP | TIME | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 0.30 | 435.00 | 130.50 |
| Emails with A. Brody regarding due diligence. | | | | | |
| 173002<br>4/27/2008<br>WIP | TIME | DHL<br>General<br>Shapes-CC | 1.30 | 350.00 | 455.00 |
| Review of disclosure statement for amended plan. (.9) ; Review and responses to emails. (.4) | | | | | |
| 172266<br>4/27/2008<br>WIP | TIME | ADH<br>Financing<br>Shapes-CC | 0.50 | 435.00 | 217.50 |
| Emails with Committee professionals regarding depositions. | | | | | |
| 172265<br>4/27/2008<br>WIP | TIME | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 0.60 | 435.00 | 261.00 |

| 5/14/2008 | | Halperin Battaglia Raicht, LLP | | | |
| 5:03 PM | | Listing | | | Page    25 |

| Slip ID<br>Dates and Time<br>Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Emails with A. Brody regarding due diligence. (.3) ;<br>Emails from M. Felger regarding more questions from<br>Debtors in response to Committee request to provide<br>due diligence information to two more interested<br>parties, and draft reply to same. (.3) | | | | | |
| 173114<br>4/28/2008<br>WIP<br>Preparation of documents for attorney usage. | TIME | MCK<br>General<br>Shapes-CC | 0.40 | 75.00 | 30.00 |
| 173440<br>4/28/2008<br>WIP<br>Prepare travel arrangements for D. Lieberman and A.<br>Halperin. | TIME | MAMG<br>General<br>Shapes-CC | 0.60 | 100.00 | 60.00 |
| 172277<br>4/28/2008<br>WIP<br>Follow-up on D&O coverage and related issues. | TIME | ADH<br>Claims Review & Analysis<br>Shapes-CC | 0.60 | 435.00 | 261.00 |
| 172276<br>4/28/2008<br>WIP<br>Continue drafting objection to amended disclosure<br>statement. (4.1) ; Emails with HIG counsel regarding<br>process. (.3) ; Emails and telephone calls with Sun<br>Capital's counsel concerning due diligence materials<br>and access. (.3) ; Review of Arch/HIG draft<br>documents. (.4) | TIME | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 5.10 | 435.00 | 2218.50 |
| 172275<br>4/28/2008<br>WIP<br>Review and revise motion to quash. (.4) ; Review and<br>revise Trustee motion. (.4) ; Office conference with E.<br>Ganc regarding lift stay motion, and follow-up emails<br>with J. Poslusny regarding same. (.3) | TIME | ADH<br>Motions&Applications<br>Shapes-CC | 1.10 | 435.00 | 478.50 |
| 172274<br>4/28/2008<br>WIP<br>Telephone calls with Committee chairman regarding<br>case status. | TIME | ADH<br>General<br>Shapes-CC | 0.20 | 435.00 | 87.00 |
| 172086<br>4/28/2008<br>WIP<br>Reviewed emails from A. Halperin and D. Lieberman<br>regarding the D&O policy. (.1) ; Reviewed the D&O<br>letter. (.1) ; Email to A. Halperin and D. Lieberman<br>regarding same. (.1) ; Reviewed D. Lieberman<br>comments and revised same. (.1) ; Email to A.<br>Halperin and D. Lieberman regarding same. (.1) | TIME | DJC<br>General<br>Shapes-CC | 0.50 | 335.00 | 167.50 |
| 171984<br>4/28/2008<br>WIP<br>Discuss status of discovery with A. Halperin. | TIME | WB<br>General<br>Shapes-CC | 0.20 | 370.00 | 74.00 |
| 172278<br>4/28/2008<br>WIP<br>Review and comment on deposition outlines. | TIME | ADH<br>Financing<br>Shapes-CC | 0.80 | 435.00 | 348.00 |

5/14/2008                                     Halperin Battaglia Raicht, LLP
5:03 PM                                                  Listing                                          Page      26

| Slip ID<br>Dates and Time<br>Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 172861<br>4/28/2008<br>WIP<br>Review ECF regarding objection to DIP review, save and forward to D. Lieberman. (.2) ; Review ECF regarding J. H. Cohn and Halperin Battaglia Raicht, LLP retention, save. (.2) ; Review docket per request of D. Lieberman. (.2) ; Review docket regarding lease issue, office conference with E. Ganc. (.3) | TIME | CEM<br>Motions&Applications<br>Shapes-CC | 0.90 | 225.00 | 202.50 |
| 171844<br>4/28/2008<br>WIP<br>Continue review of bid procedures. | TIME | JDD<br>Plan&Disclosure Statement<br>Shapes-CC | 0.30 | 275.00 | 82.50 |
| 171843<br>4/28/2008<br>WIP<br>Review emails from co-counsel regarding changes to exclusivity motion. (.2) ; Draft proposed order for motion to shorten regarding Trustee motion. (.2) | TIME | JDD<br>Motions&Applications<br>Shapes-CC | 0.40 | 275.00 | 110.00 |
| 171842<br>4/28/2008<br>WIP<br>Conference with D. Lieberman regarding drafting motion to shorten for Trustee motion. | TIME | JDD<br>Meetings & Hearings<br>Shapes-CC | 0.10 | 275.00 | 27.50 |
| 173223<br>4/28/2008<br>WIP<br>Read and review stay relief motions for Jaguar and boom lift. (.3) ; Office conference with D. Lieberman regarding latter. (.2) ; Draft email to Debtor's counsel regarding same. (.1) | TIME | EDG<br>Pleadings<br>Shapes-CC | 0.60 | 280.00 | 168.00 |
| 173005<br>4/28/2008<br>WIP<br>Emails to CS, A. Halperin. (.2) ; Revision to Trustee motion regarding cites. (.2) | TIME | DHL<br>General<br>Shapes-CC | 0.40 | 350.00 | 140.00 |
| 173003<br>4/28/2008<br>WIP<br>Review of documents. (.8) ; Revision to Trustee motion. (1.5) ; Revision to motion to quash. (.4) ; Revision to D&O letter. (.1) ; Email with revised motion and question regarding documents/exhibits. (.1) ; Drafting - disclosure statement objection - amended disclosure statement. (3.2) | TIME | DHL<br>General<br>Shapes-CC | 6.10 | 350.00 | 2135.00 |
| 171857<br>4/29/2008<br>WIP<br>Meeting with D. Lieberman regarding motion to shorten for Trustee motion. | TIME | JDD<br>Meetings & Hearings<br>Shapes-CC | 0.10 | 275.00 | 27.50 |
| 172094<br>4/29/2008<br>WIP<br>Conference with A. Halperin regarding various discovery documents. (.1) ; Reviewed various emails and other discovery documents produced by debtors. (.7) ; Conference with A. Halperin regarding same. (.1) ; Conference with D. Lieberman regarding the Arch DIP agreement. (.2) ; Conference with A. Halperin | TIME | DJC<br>General<br>Shapes-CC | 1.20 | 335.00 | 402.00 |

5/14/2008                                        Halperin Battaglia Raicht, LLP
5:03 PM                                                  Listing                                              Page        27

| Slip ID<br>Dates and Time<br>Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| regarding the D&O letter. (.1) | | | | | |
| 172884<br>4/29/2008<br>WIP<br>Review ECF filings regarding objections to disclosure<br>statement, forward to A. Halperin and D. Lieberman. | TIME | CEM<br>Plan&Disclosure Statement<br>Shapes-CC | 0.30 | 225.00 | 67.50 |
| 171860<br>4/29/2008<br>WIP<br>Draft motion to shorten for Trustee motion, finalize and<br>submit to D. Lieberman for review. (.7) ; Review<br>Trustee motion for detail. (.3) | TIME | JDD<br>Motions&Applications<br>Shapes-CC | 1.00 | 275.00 | 275.00 |
| 172286<br>4/29/2008<br>WIP<br>Review and revise disclosure statement objection.<br>(1.1) ; Telephone conferences with and emails with<br>co-counsel regarding same. (.4) ; Discuss subpoena<br>from Arcus with M. Sirota. (.3) ; Review objection filed<br>by other parties to the disclosure statement. (.7) ;<br>Telephone conferences with N. Mitchell regarding HIG<br>DIP loan and plan, follow-up. (.9) ; Emails with J.<br>Shapiro regarding process. (.1) ; Review HIG<br>documents. (.7) | TIME | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 4.20 | 435.00 | 1827.00 |
| 173104<br>4/29/2008<br>WIP<br>Preparation of letter to be sent by FedEx. | TIME | SNC<br>General<br>Shapes-CC | 0.10 | 80.00 | 8.00 |
| 173006<br>4/29/2008<br>WIP<br>Review of comments from M. Sirota and I. Volkov -<br>disclosure statement objection. (.4) ; Revision to<br>amended disclosure statement objection. (.4) ; Email<br>to I. Volkov regarding changes. (.1) ; Email to A. Brody<br>regarding deposition. (.1) ; Revision to termination<br>motion and motions to shorten time. (1.8) | TIME | DHL<br>General<br>Shapes-CC | 2.80 | 350.00 | 980.00 |
| 173008<br>4/29/2008<br>WIP<br>Exchange of emails regarding confidentiality, Sun<br>documents, motions. (.4) ; Meeting with A. Halperin<br>regarding Committee update and Committee subpoena<br>issues. (.2) ; Meeting with D. Cohen regarding HIG -<br>DIP and issues regarding same. (.2) ; Review and<br>organization of hearing documents. (1.4) | TIME | DHL<br>General<br>Shapes-CC | 2.20 | 350.00 | 770.00 |
| 173010<br>4/29/2008<br>WIP<br>Review of U.S. Trustee objection to amended<br>disclosure statement. (.2) ; Review of Arch objection to<br>ameded disclosure statement. (.2) | TIME | DHL<br>General<br>Shapes-CC | 0.40 | 350.00 | 140.00 |
| 172883<br>4/29/2008<br>WIP<br>Assist D. Lieberman in preparation for deposition<br>tomorrow. | TIME | CEM<br>Discovery<br>Shapes-CC | 0.40 | 225.00 | 90.00 |

5/14/2008                                                    Halperin Battaglia Raicht, LLP
5:03 PM                                                                     Listing                                                    Page      28

| Slip ID<br>Dates and Time<br>Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 172882<br>4/29/2008<br>WIP<br>Review ECF regarding various motions and alert D. Lieberman regarding same. (.2) ; Office conference with D. Lieberman regarding lift stay. (.1) ; Review Shapes docket per instructions from D. Lieberman. (.2) ; Office conference regarding same. (.2) | TIME | CEM<br>Motions&Applications<br>Shapes-CC | 0.70 | 225.00 | 157.50 |
| 173103<br>4/29/2008<br>WIP<br>Document organization and file maintenance. | TIME | SNC<br>General<br>Shapes-CC | 0.10 | 80.00 | 8.00 |
| 172287<br>4/29/2008<br>WIP<br>Office conference with D. Lieberman regarding pleading to be finalized, pending motions, tasks and open issues. | TIME | ADH<br>Motions&Applications<br>Shapes-CC | 0.50 | 435.00 | 217.50 |
| 172290<br>4/29/2008<br>WIP<br>Follow-up on D&O coverage and claims. | TIME | ADH<br>Claims Review & Analysis<br>Shapes-CC | 1.00 | 435.00 | 435.00 |
| 172289<br>4/29/2008<br>WIP<br>Draft update email to the Committee. | TIME | ADH<br>General<br>Shapes-CC | 1.30 | 435.00 | 565.50 |
| 172288<br>4/29/2008<br>WIP<br>Review deposition transcripts. (.5) ; Telephone conference with Committee professionals regarding depositions and how to proceed with hearings. (.7) | TIME | ADH<br>Financing<br>Shapes-CC | 1.20 | 435.00 | 522.00 |
| 172294<br>4/30/2008<br>WIP<br>Telephone call with J. Shapiro regarding options. | TIME | ADH<br>Financing<br>Shapes-CC | 0.20 | 435.00 | 87.00 |
| 172293<br>4/30/2008<br>WIP<br>Prepare for, and participate in, call with HIG regarding proposed DIP loan, and plan and bid procedures. (1.0) ; Emails with M. Sirota regarding tomorrow's presentation. (.2) ; Work on presentation for Court. (2.7) | TIME | ADH<br>Meetings & Hearings<br>Shapes-CC | 3.90 | 435.00 | 1696.50 |
| 172099<br>4/30/2008<br>WIP<br>Reviewed email from A. Halperin regarding the Arch proposed DIP financing. (.1) ; Reviewed email from D. Lieberman regarding same. (.1) ; Reviewed and commented on Arch DIP financing agreement. (3.8) ; Conference with A. Halperin regarding same. (.1) ; Reviewed J. H. Cohn DIP loan comparison. (.1) ; Telephone conference with I. Volkov regarding the DIP loan agreement. (.1) | TIME | DJC<br>General<br>Shapes-CC | 4.30 | 335.00 | 1440.50 |
| 172292<br>4/30/2008<br>WIP | TIME | ADH<br>Plan&Disclosure Statement<br>Shapes-CC | 7.10 | 435.00 | 3088.50 |

5/14/2008
5:03 PM

Halperin Battaglia Raicht, LLP

Listing

Page    29

| Slip ID<br>Dates and Time<br>Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|
| Prepare for, and telephone conference with Committee professionals regarding status, how to proceed, and tasks. (1.2) ; Review HIG plan. (.9) ; Review revised filings by debtor and Arcus response. (1.0) ; Emails with M. Felger concerning request to forward confidentiality agreements to other interested parties. (.3) ; Review and revise bid procedures. (.6) ; Discuss same with N. Mitchell. (.3) ; Receive, review and comment on bidding procedures from HIG. (.5) ; Extensive review of documents and preparation for hearing. (2.3) | | | | |
| 173011<br>4/30/2008<br>WIP<br>Meetings and conference calls with team regarding hearing, objections, HIG plan and DIP. (2.3) ; Travel, preparation for attending deposition, attendance. (7.2) ; Conference call with A. Halperin, I. Volkov, M. Sirota regarding deposition. (.4) ; Emails regarding plan for HIG. (.3) | TIME<br><br>DHL<br>General<br>Shapes-CC | 10.20 | 350.00 | 3570.00 |
| 173368<br>4/30/2008<br>WIP<br>Review ECF, alert A. Halperin, D. Lieberman and E. Ganc. (.2) ; Review Arcus response to disclosure statement objections and forward to D. Lieberman. (.2) ; Telephone call with court regarding transcript. (.2) ; Review revised Exhibit H and disclosure statement and transcript of April 18th hearing. (.8) | TIME<br><br>CEM<br>Motions&Applications<br>Shapes-CC | 1.40 | 225.00 | 315.00 |

Grand Total

|  | Units | Slip Value |
|---|---|---|
| Billable | 441.50 | 156986.00 |
| Unbillable | 0.00 | 0.00 |
| Total | 441.50 | 156986.00 |