# EXHIBIT B

# COLE SCHOTZ

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

COURT PLAZA NORTH
25 MAIN STREET
P.O. BOX 800
HACKENSACK, NJ 07602-0800
201.489.3000  201.489.1536 FAX
FEDERAL ID# 22-2113414

900 THIRD AVENUE, 16TH FLOOR
NEW YORK, NY 10022-4728
212.752.8000  212.752.8393 FAX

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
C/O BRIAN BULL, FCI CCE, CREDIT MANAGER - USA
ALCAN, INC.
1188 SHERBROOKE STREET WEST
MONTREAL QUEBEC, H3A 3G0
CANADA

**Re:    Client/Matter No. 45765-0001**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

Ilana Volkov
Invoice No. 626084
May 14, 2008

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2008

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 03/31/08 | ATTENDANCE AT FORMATION MEETING | IVOL | 6.50 | 2,925.00 |
| 03/31/08 | WORK ON FILE - REVIEW/WORK ON VARIOUS E-MAIL CORRESP. | IVOL | 0.20 | 90.00 |
| 03/31/08 | REVIEW OBJECTION TO DIP FILED BY GREENBERG TRAURIG | IVOL | 0.50 | 225.00 |
| 03/31/08 | REVIEW AND RESPOND TO SEVERAL EMAILS RE: DIP HEARING; DIP OBJECTION; COMPILING LIST OF BUYERS | WU | 0.50 | 225.00 |
| 03/31/08 | ATTEND FORMATION MEETING ON SHAPES. | MDS | 6.50 | 4,062.50 |
| 03/31/08 | ATTENDANCE COMMITTEE FORMATION MEETING; POST MEETING SESSION WITH COMMITTEE RE: STRATEGY | WU | 6.50 | 2,925.00 |
| 04/01/08 | REVIEW PENNSAUKEN OBJECTION TO DIP FINANCING | IVOL | 0.20 | 90.00 |
| 04/01/08 | PREPARE TWO BINDERS OF LOAN DOCUMENTS | CAB | 0.90 | 148.50 |
| 04/01/08 | SEVERAL TELEPHONE CALLS TO AND FROM COURT RECORDER AND DOMAIN TRANSCRIBERS RE OBTAINING FIRST DAY HEARING TRANSCRIPT | CAB | 0.40 | 66.00 |
| 04/01/08 | DRAFT LETTER TO COURT RECORDER REQUESTING COPY OF FIRST DAY HEARING TRANSCRIPT | CAB | 0.20 | 33.00 |
| 04/01/08 | REVIEW E-MAIL FROM DOMAIN TRANSCRIBERS AND CIRCULATE HEARING TRANSCRIPT | CAB | 0.20 | 33.00 |
| 04/01/08 | REVIEW DOCKET FOR ADDITIONAL PLEADINGS, UPDATE BINDER INDEX AND THREE BINDERS | CAB | 1.50 | 247.50 |
| 04/01/08 | CONFERENCE WITH J. SPONDER RE: COMMITTEE RETENTION AND APRIL 3 HEARINGS | IVOL | 0.10 | 45.00 |
| 04/01/08 | CONFERENCE AND E-MAIL WITH C. BRADEN RE: VARIOUS ISSUES | IVOL | 0.20 | 90.00 |
| 04/01/08 | E-MAIL WITH C. BRADEN/A. RUBIN RE: DIP LOAN DOCUMENTS | IVOL | 0.20 | 90.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 2

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/01/08 | CONFERENCE WITH A. RUBIN RE: DIP LOAN ISSUES | IVOL | 0.20 | 90.00 |
| 04/01/08 | WORK ON FILE - NUMEROUS E-MAIL CORRESP. AND TELEPHONE CALLS TO/FROM A. HALPERIN RE: VARIOUS ISSUES | IVOL | 1.00 | 450.00 |
| 04/01/08 | ATTENDANCE AT CONFERENCE CALL WITH DEBTOR'S PROFESSIONALS, JH COHN AND A. HALPERIN | IVOL | 1.50 | 675.00 |
| 04/01/08 | WORK ON DIP FINANCING OBJECTION | IVOL | 2.00 | 900.00 |
| 04/01/08 | WORK ON FILE - NUMEROUS E-MAIL CORRESP./DISCUSSIONS WITH W. USATINE RE: DIP FINANCING ISSUES | IVOL | 0.50 | 225.00 |
| 04/01/08 | CONFERENCE AND E-MAIL WITH S. TAHIRI RE: WORK-UP OF CASE, RETENTION PAPERS, SUBPOENAS, ETC. | IVOL | 0.20 | 90.00 |
| 04/01/08 | TELEPHONE FROM A. BRODY/D. VUOCOLO RE: ARCH HOLDINGS LLC | IVOL | 0.20 | 90.00 |
| 04/01/08 | REVIEW ARCH HOLDINGS' OBJECTION TO DIP FINANCING AND TERM SHEET | IVOL | 0.30 | 135.00 |
| 04/01/08 | E MAIL CORRESP. RE: ADJOURNMENT OF DIP FINANCING HEARING | IVOL | 0.20 | 90.00 |
| 04/01/08 | ABSTRACTED DEBTOR-IN-POSSESSION TERM LOAN FINANCING AGREEMENT | DSZ | 3.50 | 682.50 |
| 04/01/08 | REVIEW CIT LOAN DOCUMENTS; PREPARE ABSTRACTS. | MHT | 3.80 | 760.00 |
| 04/01/08 | MEETING WITH ILANA VOLKOV, ESQ. REGARDING CASE AND INITIAL PAPERS TO BE PREPARED | SST | 0.20 | 65.00 |
| 04/01/08 | REVIEW DOCKET AND BACKGROUND, STATUS, TRANSCRIPTS AND UPCOMING HEARINGS | SST | 1.30 | 422.50 |
| 04/01/08 | PREPARATION OF NOTICE OF APPEARANCE AND RETENTION PAPERS | SST | 1.20 | 390.00 |
| 04/01/08 | REVIEW DISCLOSURE STATEMENT AND PLAN AND DEBTOR'S ORGANIZATIONAL STRUCTURE | SST | 2.50 | 812.50 |
| 04/01/08 | REVIEW DOCUMENTS, CONFERENCE I. VOLKOV, CONFERENCE HALPERN RE: DIP FACILITIES, CONFERENCE D. ZAVODNICK | AR | 1.00 | 2,000.00 |
| 04/01/08 | TELEPHONE FROM GREENBERG RE: HIG PROPOSALS | WU | 0.20 | 90.00 |
| 04/01/08 | WORK ON OBJECTION TO 2 DIP FINANCING MOTIONS | WU | 1.50 | 675.00 |
| 04/01/08 | REVIEW FIRST DAY PLEADINGS (INCL. DIP MOTION AGREEMENTS) & PLAN/DISCLOSURE STATEMENT | WU | 3.50 | 1,575.00 |
| 04/02/08 | TELEPHONE FROM ACCOUNTANT B. KATZ RE: STRATEGY | WU | 0.20 | 90.00 |
| 04/02/08 | WORK ON ANALYSIS OF DIP LOAN AGREEMENTS AND PROPOSED ORDER; PREPARATION OF BULLET POINT LIST OF OBJECTIONABLE ITEMS FOR LENDER DISCUSSION AND DIP | WU | 3.20 | 1,440.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL

Client No. 45765

Invoice No. 626084
May 14, 2008
Page 3

| **DATE** | **NARRATIVE** | **INITIALS** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | OBJECTION | | | |
| 04/02/08 | DRAFTED TERM MEMO WITH ALAN RUBIN | DSZ | 3.50 | 682.50 |
| 04/02/08 | REVIEW DOCUMENTS | AR | 5.40 | 2,700.00 |
| 04/02/08 | WORK ON OBJECTION TO FINAL DIP FINANCING ORDERS | IVOL | 1.50 | 675.00 |
| 04/02/08 | INTERNAL E-MAIL REGARDING OBJECTIONS TO RETENTION OF PROFESSIONALS | SST | 0.10 | 32.50 |
| 04/02/08 | PREPARATION OF SUBPOENA AND REVIEWING VARIOUS DOCUMENTS IN PREPARATION OF SAME | SST | 3.50 | 1,137.50 |
| 04/02/08 | REVISE NOTICE OF APPEARANCE AND RETENTION PAPERS | SST | 1.20 | 390.00 |
| 04/02/08 | E-MAIL TO A. HALPERIN REGARDING RETENTION PAPERS | SST | 0.10 | 32.50 |
| 04/02/08 | LEGAL RESEARCH RE DIP FINANCING | FRY | 1.00 | 240.00 |
| 04/02/08 | TELEPHONE FROM ACCOUNTANT KATZ - RE: SALE PROCESS. | MDS | 0.20 | 125.00 |
| 04/02/08 | REVIEW LETTERS FROM SUN CAPITAL AND HIG. | MDS | 0.30 | 187.50 |
| 04/02/08 | REVIEW JH COHN DUE DILIGENCE REQUEST LIST SENT TO DEBTORS | IVOL | 0.30 | 135.00 |
| 04/02/08 | REVIEW AND REVISE RETENTION PAPERS | IVOL | 1.20 | 540.00 |
| 04/02/08 | WORK ON FILE - INTERNAL DISCUSSIONS/E-MAIL CORRESP. WITH W. USATINE, S. TAHIRI AND C. BRADEN RE: VARIOUS ISSUES | IVOL | 0.50 | 225.00 |
| 04/02/08 | REVIEW LETTER FROM SUN CAPITAL | IVOL | 0.10 | 45.00 |
| 04/02/08 | WORK ON FILE - NUMEROUS E-MAIL CORRESP. WITH A. HALPERIN | IVOL | 0.50 | 225.00 |
| 04/02/08 | WORK ON FILE - START REVIEWING TRANSCRIPT FROM FIRST DAY HEARINGS | IVOL | 1.20 | 540.00 |
| 04/02/08 | WORK ON FILE - E-MAIL CORRESP. WITH J. SPONDER RE: VARIOUS ISSUES | IVOL | 0.40 | 180.00 |
| 04/02/08 | REVIEW BRIDGE ORDERS (VARIOUS TIMES) AND E-MAIL CORRESP. RE: SAME, FINAL DIP HEARING, OBJECTIONS, COURT APPEARANCES, ETC. | IVOL | 1.00 | 450.00 |
| 04/02/08 | REVIEW MEMO FROM A. RUBIN RE: CIT LOAN AGREEMENT AND E-MAIL CORRESP. RE: SAME | IVOL | 0.30 | 135.00 |
| 04/02/08 | E-MAIL EXCHANGE WITH I. VOLKOV, W. USATINE RE OBJECTIONS TO RETENTION APPLICATIONS AND REVIEW DOCKET RE SAME | CAB | 0.40 | 66.00 |
| 04/02/08 | E-MAIL EXCHANGE WITH I. VOLKOV, S. TAHIRI RE SERVICE OF NOTICE OF APPEARANCE | CAB | 0.20 | 33.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 4

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/02/08 | PDF AND E-FILE NOTICE OF APPEARANCE | CAB | 0.20 | 33.00 |
| 04/02/08 | PREPARE SERVICE LIST FOR NOTICE OF APPEARANCE AND SERVE SAME | CAB | 0.60 | 99.00 |
| 04/03/08 | REVISE RETENTION PAPERS | SST | 0.80 | 260.00 |
| 04/03/08 | REVIEW AND REVISE CONFIDENTIALITY MOTION AND RETENTION PAPERS FOR HBR AND JH COHN TO CONFORM WITH LOCAL RULES | SST | 2.10 | 682.50 |
| 04/03/08 | E-MAIL WITH E. GANC REGARDING REVISIONS TO RETENTION PAPERS AND CONFIDENTIALITY MOTION | SST | 0.20 | 65.00 |
| 04/03/08 | REVIEW TRANSCRIPT FROM FIRST DAY HEARINGS | SST | 1.50 | 487.50 |
| 04/03/08 | REVISE 2004 SUBPOENA | SST | 1.20 | 390.00 |
| 04/03/08 | REVIEW CORE AND MASTER SERVICE LISTS | SST | 0.10 | 32.50 |
| 04/03/08 | E-MAIL TO B. BULL AND R. KELLNER REGARDING RETENTION PAPERS | SST | 0.10 | 32.50 |
| 04/03/08 | TELEPHONE FROM B. KATZ (2 TIMES) RE: YESTERDAY'S MEETING WITH DEBTORS | IVOL | 0.80 | 360.00 |
| 04/03/08 | CONFERENCE WITH W. USATINE/A. BRODY RE: H.I.G. ISSUES | IVOL | 0.20 | 90.00 |
| 04/03/08 | E-MAIL CORRESP. WITH S. TAHIRI AND C. BRADEN RE: VARIOUS ISSUES | IVOL | 0.40 | 180.00 |
| 04/03/08 | TELEPHONE FROM H. KONICOV RE: DIP LOAN COVENANTS | IVOL | 0.20 | 90.00 |
| 04/03/08 | REVIEW AND REVISE RULE 2004 SUBPOENA FOR DIP FINANCING MOTION | IVOL | 0.50 | 225.00 |
| 04/03/08 | WORK ON MEMO TO COMMITTEE OF BULLET POINT OBJECTIONS TO DIP ORDERS AND LOAN AGREEMENTS | IVOL | 1.50 | 675.00 |
| 04/03/08 | REVIEW A. HALPERIN'S LETTER RE: PLAN DEFICIENCIES | IVOL | 0.10 | 45.00 |
| 04/03/08 | WORK ON FILE - NUMEROUS E-MAIL CORRESP. RE: MONDAY'S MEETING WITH THE DEBTORS | IVOL | 0.30 | 135.00 |
| 04/03/08 | WORK ON FILE - FINISH REVIEWING TRANSCRIPT FROM FIRST DAY HEARINGS AND POWER POINT | IVOL | 0.50 | 225.00 |
| 04/03/08 | WORK ON FILE - NUMEROUS E-MAIL CORRESP. WITH AND FROM A. HALPERIN | IVOL | 0.50 | 225.00 |
| 04/03/08 | REVIEW REVISED FIRST AMENDMENTS TO DIP LOAN DOCUMENT AND E-MAIL CORRESP. RE: SAME | IVOL | 0.40 | 180.00 |
| 04/03/08 | REVIEW SUN CAPITAL LETTER | IVOL | 0.10 | 45.00 |
| 04/03/08 | TRAVEL TO AND FROM BANKRUPTCY COURT 4/3 HEARINGS | WU | 3.40 | 1,530.00 |
| 04/03/08 | PREPARATION BANKRUPTCY COURT 4/3 HEARING | WU | 0.80 | 360.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 5

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/03/08 | APPEARANCE BANKRUPTCY COURT 4/3 HEARINGS | WU | 0.70 | 315.00 |
| 04/03/08 | TELEPHONE FROM CLIENT KEVIN G. RE: ATLANTIC DISCUSSIONS | WU | 0.20 | 90.00 |
| 04/03/08 | WORK ON DIP LOAN ANALYSIS; DISCOVERY | WU | 2.80 | 1,260.00 |
| 04/03/08 | WORK ON PREPARATION FOR DEPOSITION HEARING/OBJECTION BY REVIEWING ALL PLEADINGS. | MDS | 1.60 | 1,000.00 |
| 04/03/08 | PREPARE MASTER AND CORE SERVICE LISTS AND LIST OF COMMITTEE MEMBERS AND THEIR COUNSEL | CAB | 1.00 | 165.00 |
| 04/03/08 | E-MAIL FROM AND TO I. VOLKOV RE COLE SCHOTZ NOTICE OF APPEARANCE | CAB | 0.20 | 33.00 |
| 04/03/08 | CONFER WITH S. TAHIRI RE FILING OF RETENTION PAPERS AND BEGIN PREPARATION OF SAME | CAB | 0.50 | 82.50 |
| 04/03/08 | CONFERENCE WITH ATTORNEY/CO-COUNSEL WAU - RE: PSE&G DEPOSIT SOURCE. | MDS | 0.20 | 125.00 |
| 04/04/08 | WORK ON MEMO TO LENDERS/DEBTORS RE: DIP FINANCING | WU | 1.20 | 540.00 |
| 04/04/08 | WORK ON DIP FINANCING OBJECTION | WU | 0.80 | 360.00 |
| 04/04/08 | E-MAIL WITH E. GANC REGARDING REVISED CONFIDENTIALITY MOTION AND RETENTION PAPERS | SST | 0.20 | 65.00 |
| 04/04/08 | E-MAIL AND TELEPHONE CALLS WITH CYNTHIA BRADEN TO FACILITATE FILING OF CONFIDENTIALITY MOTION AND RETENTION PAPERS | SST | 0.30 | 97.50 |
| 04/04/08 | REVIEWING 2004 SUBPOENA REVISED BY ILANA VOLKOV, ESQ. | SST | 0.20 | 65.00 |
| 04/04/08 | REVIEW AND REVISE NOTICE OF MOTION REGARDING CONFIDENTIAL INFORMATION | SST | 0.20 | 65.00 |
| 04/04/08 | E-MAIL WITH ILANA VOLKOV, ESQ. REGARDING SUBPOENA | SST | 0.10 | 32.50 |
| 04/04/08 | REVIEW COMMENTS MEMO | AR | 0.20 | 100.00 |
| 04/04/08 | WORK ON REVISING AND FINALIZING RULE 2004 SUBPOENA RE: FINAL DIP FINANCING HEARING | IVOL | 1.00 | 450.00 |
| 04/04/08 | E-MAIL TO M. FELGER ENCLOSING/DISCUSSING SUBPOENA | IVOL | 0.10 | 45.00 |
| 04/04/08 | WORK ON FILE - NUMEROUS E-MAIL CORRESP. AND TELEPHONE DISCUSSION WITH A. HALPERIN, E. GANC RE: VARIOUS MATTERS | IVOL | 0.80 | 360.00 |
| 04/04/08 | REVIEW CONFIDENTIALITY AGREEMENT | IVOL | 0.20 | 90.00 |
| 04/04/08 | E-MAIL CORRESP. WITH M. SIROTA RE: MONDAY'S MEETING | IVOL | 0.20 | 90.00 |
| 04/04/08 | E-MAIL TO COUNSEL FOR DIP LENDERS BULLET POINT MEMO RE: DIP ORDERS AND LOAN DOCUMENTS | IVOL | 0.10 | 45.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 6

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/04/08 | REVISE BULLET POINT MEMO PER A. HALPERIN'S COMMENTS | IVOL | 0.40 | 180.00 |
| 04/04/08 | CONFERENCE WITH M. FELGER RE: FIRST AMENDMENT TO DIP LOAN DOCUMENTS, ETC. | IVOL | 0.30 | 135.00 |
| 04/04/08 | PDF AND E-FILE APPLICATIONS FOR RETENTION, WITH AFFIDAVITS AND PROPOSED ORDERS FOR HALPERIN BATTAGLIA RAICHT, LLP, COLE SCHOTZ AND JH COHN | CAB | 0.80 | 132.00 |
| 04/04/08 | DRAFT LETTER TO MASTER SERVICE LIST ENCLOSING RETENTION APPLICATIONS | CAB | 0.20 | 33.00 |
| 04/04/08 | TELEPHONE CALL AND FOLLOW-UP E-MAILS WITH S. TAHIRI RE FILING OF CONFIDENTIALITY MOTION | CAB | 0.30 | 49.50 |
| 04/04/08 | TELEPHONE WITH HALPERIN BATTAGLIA REQUESTING EXHIBIT TO CONFIDENTIALITY MOTION | CAB | 0.10 | 16.50 |
| 04/04/08 | PREPARE SERVICE LIST AND NOTICE OF MOTION FOR CONFIDENTIALITY MOTION AND CONFER WITH S. TAHIRI RE SAME | CAB | 0.70 | 115.50 |
| 04/04/08 | PDF CONFIDENTIALITY MOTION AND E-FILE WITH COURT | CAB | 0.30 | 49.50 |
| 04/04/08 | DRAFT LETTER TO SERVICE LIST ENCLOSING CONFIDENTIALITY MOTION | CAB | 0.20 | 33.00 |
| 04/05/08 | REVIEW AND COMMENT ON J.H. COHN ANALYSIS. | MDS | 0.60 | 375.00 |
| 04/05/08 | REVIEW DRAFT JH COHN MEMO TO COMMITTEE; E-MAIL CORRESP. RE: SAME WITH B. KATZ | IVOL | 0.70 | 315.00 |
| 04/05/08 | E-MAIL CORRESP. WITH M. SIROTA RE: VARIOUS ISSUES FOR MONDAY'S MEETING | IVOL | 0.10 | 45.00 |
| 04/05/08 | RESEARCH REGARDING DIP FINANCING AND OTHER CASES INVOLVING SIMILAR REQUESTS FOR RELIEF | SST | 1.20 | 390.00 |
| 04/07/08 | WORK ON REVISED COMMITTEE CONTACT LIST FROM A. HALPERIN | CAB | 0.30 | 49.50 |
| 04/07/08 | PRINT RECENT NOTICES OF APPEARANCE AND UPDATE SERVICE LIST | CAB | 0.30 | 49.50 |
| 04/07/08 | PREPARATION FOR MEETING WITH UCC AND DEBTOR. | MDS | 1.00 | 625.00 |
| 04/07/08 | MEETING WITH UCC AT HALPERIN'S OFFICE IN NEW YORK CITY. | MDS | 6.00 | 3,750.00 |
| 04/07/08 | TRAVEL TO UCC MEETING AT HALPERIN'S OFFICE IN NEW YORK CITY. | MDS | 1.80 | 1,125.00 |
| 04/07/08 | WORK ON FILE - VARIOUS E-MAIL CORRESP. WITH M. SIROTA AND S. TAHIRI RE: FINAL DIP HEARING | IVOL | 0.50 | 225.00 |
| 04/07/08 | E-MAIL CORRESP. WITH J. SPONDER RE: COZEN AND O'CONNOR RETENTION | IVOL | 0.10 | 45.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 7

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/07/08 | REVIEW AGENDA FOR THURSDAY'S HEARING | IVOL | 0.10 | 45.00 |
| 04/07/08 | REVIEW VARIOUS E-MAIL CORRESP. FROM A. HALPERIN | IVOL | 0.50 | 225.00 |
| 04/07/08 | EMAIL CORRESPONDENCE WITH J. SHAPIRO AND P. PATTERSON RE:  FINAL DIP HEARING, ETC. (NUMEROUS); TELEPHONE WITH J. SHAPIRO RE: SAME. | IVOL | 0.30 | 135.00 |
| 04/07/08 | CONFERENCE WITH H. KONICOV RE: DIP ISSUES | IVOL | 0.10 | 45.00 |
| 04/07/08 | REVIEW AMENDED MOTION TO EMPLOY ORDINARY COURSE PROFESSIONALS AND UCC SEARCH | SST | 0.90 | 292.50 |
| 04/07/08 | EMAIL TO I. VOLKOV RE REVIEW OF AMENDED MOTION TO EMPLOY ORDINARY COURSE PROFESSIONALS AND UCC SEARCH | SST | 0.30 | 97.50 |
| 04/07/08 | RESEARCH RE DIP MOTION AND CASES WHERE SIMILAR RELIEF WAS REQUESTED | SST | 0.80 | 260.00 |
| 04/07/08 | REVIEW AGENDA FOR 4/9/08 HEARINGS | SST | 0.10 | 32.50 |
| 04/07/08 | PREPARING CROSS AND DIRECT EXAMINATION OUTLINES FOR HEARING RE DIP FINANCING MOTION | SST | 4.40 | 1,430.00 |
| 04/07/08 | PRELIMINARY REVIEW OF DEBTORS' MOTION TO CONTINUE CUSTOMER PRACTICES AND POLICIES | SST | 0.20 | 65.00 |
| 04/07/08 | EMAIL TO A. HALPERIN RE CUSTOMER POLICIES MOTION FILED ON SHORT NOTICE | SST | 0.10 | 32.50 |
| 04/07/08 | PRELIMINARY REVIEW OF UCC SEARCHES RECEIVED FROM DEBTORS' COUNSEL RE CIT | SST | 0.30 | 97.50 |
| 04/07/08 | PREPARE CERTIFICATION OF COMPLIANCE OF MAILING RETENTION APPLICATIONS AND E-FILE WITH COURT | CAB | 0.40 | 66.00 |
| 04/07/08 | PREPARE AFFIDAVIT OF SERVICE OF CONFIDENTIALITY MOTION AND E-FILE WITH COURT | CAB | 0.40 | 66.00 |
| 04/08/08 | WORK ON FINALIZING DIP FINANCING OBJECTION | IVOL | 3.00 | 1,350.00 |
| 04/08/08 | TELEPHONE FROM P. D'AURIA/J. SPONDER RE: TOMORROW'S HEARINGS, ETC. | IVOL | 0.20 | 90.00 |
| 04/08/08 | CONFERENCE WITH M. SIROTA RE: YESTERDAY'S MEETING AND HEARING ON DIP FINANCING | IVOL | 0.20 | 90.00 |
| 04/08/08 | REVIEW REVISED RETENTION ORDERS | IVOL | 0.40 | 180.00 |
| 04/08/08 | REVIEW NEW BRIDGE ORDERS - CIT AND ARCUS | IVOL | 0.40 | 180.00 |
| 04/08/08 | WORK ON FILE - NUMEROUS E-MAIL CORRESP. WITH M. FELGER/J. POSLUSNY/CIT AND ARCUS' COUNSEL RE: VARIOUS MATTERS | IVOL | 0.70 | 315.00 |
| 04/08/08 | WORK ON FILE - NUMEROUS E-MAIL CORRESP. FROM AND | IVOL | 0.80 | 360.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 8

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | WITH A. HALPERIN AND D. LIEBERMAN RE: VARIOUS MATTERS | | | |
| 04/08/08 | WORK ON FILE - NUMEROUS E-MAIL CORRESP. WITH S. TAHIRI RE: DISCLOSURE STATEMENT SERVICE, PREPARATION FOR DIP HEARING, ETC. | IVOL | 0.20 | 90.00 |
| 04/08/08 | E-MAIL CORRESP. WITH A. BRODY RE: DIP HEARING AND HIG ISSUES, TELEPHONE FROM HIM RE: SAME | IVOL | 0.30 | 135.00 |
| 04/08/08 | TELEPHONE FROM ACCOUNTANT KATZ - RE: POST COMMITTEE MEETING. | MDS | 0.20 | 125.00 |
| 04/08/08 | REVIEW FIRST DAY TRANSCRIPT IN PREPARATION OF CONTESTED HEARING. | MDS | 1.20 | 750.00 |
| 04/08/08 | CONFERENCE WITH ATTORNEY/CO-COUNSEL I. VOLKOV - RE: YESTERDAYS MEETING WITH DEBTOR AND DIP | MDS | 0.20 | 125.00 |
| 04/08/08 | REVIEW DOCKET AND REVISE MASTER SERVICE LIST WITH NEW NOTICES OF APPEARANCE | CAB | 0.50 | 82.50 |
| 04/08/08 | DOWNLOAD CASE FROM WESTLAW AND E-MAIL TO I. VOLKOV | CAB | 0.20 | 33.00 |
| 04/08/08 | E-MAIL FROM I. VOLKOV RE MONTHLY FEE STATEMENTS AND CONFER WITH S. TAHIRI RE SAME | CAB | 0.20 | 33.00 |
| 04/08/08 | CONFER WITH I. VOLKOV AND C. BRADEN RE MONTHLY FEE STATEMENTS | SST | 0.10 | 32.50 |
| 04/08/08 | EMAIL FROM I. VOLKOV RE SERVICE OF DISCLOSURE STATEMENT AND NOTICE OF HEARING | SST | 0.10 | 32.50 |
| 04/08/08 | DOCKET REVIEW RE SERVICE OF DISCLOSURE STATEMENT AND NOTICE OF HEARING | SST | 0.30 | 97.50 |
| 04/08/08 | EMAIL TO D. LIEBERMAN RE SERVICE OF NOTICE OF HEARING ON DISCLOSURE STATEMENT | SST | 0.10 | 32.50 |
| 04/08/08 | PREPARE CROSS- EXAMINATION OUTLINE FOR V. COLLISTRA OF PHOENIX AND DIRECT EXAM OUTLINE OF J.H. COHN | SST | 2.30 | 747.50 |
| 04/09/08 | EMAIL WITH I. VOLKOV RE 341(A) MEETING AND AMENDED AFFIDAVIT RE RETENTION | SST | 0.10 | 32.50 |
| 04/09/08 | ATTENDANCE AT CONFERENCE CALL WITH M. SIROTA, J.H. COHN AND A. HALPERIN/D. LIEBERMAN RE: HIG | IVOL | 0.50 | 225.00 |
| 04/09/08 | ATTENDANCE AT CONFERENCE CALL WITH HIG | IVOL | 0.50 | 225.00 |
| 04/09/08 | WORK ON FILE - ANALYSIS OF ISSUES RE: HIG OFFER AND NEXT WEEK'S HEARINGS | IVOL | 0.80 | 360.00 |
| 04/09/08 | ATTENDANCE AT POST-HIG CONFERENCE CALL WITH M. SIROTA, J.H. COHN AND A. HALPERIN/D. LIEBERMAN | IVOL | 0.40 | 180.00 |
| 04/09/08 | REVIEW CONFIDENTIALITY AGREEMENT RE: INTERCREDITOR AGREEMENT | IVOL | 0.20 | 90.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 9

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/09/08 | CONFERENCE WITH A. HALPERIN AND THEN CONFERENCE WITH M. FELGER RE: CONFIDENTIALITY AGREEMENT | IVOL | 0.30 | 135.00 |
| 04/09/08 | E-MAIL CORRESP. WITH ADVERSARIES RE: INTERCREDITOR AGREEMENT | IVOL | 0.20 | 90.00 |
| 04/09/08 | WORK ON FILE - NUMEROUS E-MAIL CORRESP. WITH AND FROM A. HALPERIN AND D. LIEBERMAN | IVOL | 1.00 | 450.00 |
| 04/09/08 | TELEPHONE FROM P. D'AURIA RE: CUSTOMER PRACTICES MOTION AND E-MAIL BACK TO HIM RE: SAME | IVOL | 0.10 | 45.00 |
| 04/09/08 | E-MAIL CORRESP. WITH S. TAHIRI RE: VARIOUS MATTERS | IVOL | 0.20 | 90.00 |
| 04/09/08 | E-MAILS REVIEWED RE: HIG OFFER | IVOL | 0.40 | 180.00 |
| 04/09/08 | REVIEW HIG APA | IVOL | 1.00 | 450.00 |
| 04/09/08 | WORK ON ISSUE RE: WARN ACT ISSUES; E-MAIL RE: SAME WITH N. AYALA; DISCUSS SAME WITH IRV FROM J.H. COHN | IVOL | 0.40 | 180.00 |
| 04/09/08 | RESEARCH RE: FEDERAL WARN ACT AND NOTICE REQUIREMENTS | NMA | 0.40 | 82.00 |
| 04/09/08 | REVIEW HIG APA AND KONICOV NOTES. | MDS | 0.50 | 312.50 |
| 04/09/08 | TELEPHONE FROM ATTORNEY/CO-COUNSEL HALPERIN - RE: PROFESSIONAL CALL ON HIG. | MDS | 0.50 | 312.50 |
| 04/09/08 | TELEPHONE FROM ADVERSARY HIG - RE: ASSET PURCHASE AGREEMENT TERMS. | MDS | 0.50 | 312.50 |
| 04/09/08 | CORRESP. TO KONICOV AND COUNSEL; HIG PROPOSAL. | MDS | 0.20 | 125.00 |
| 04/09/08 | TELEPHONE FROM ATTORNEY/CO-COUNSEL HALPERIN - RE: POST HIG CALL. | MDS | 0.40 | 250.00 |
| 04/09/08 | FINALIZE REVIEW OF 1ST DAY TRANSCRIPT FOR DIP OBJECTION. | MDS | 1.30 | 812.50 |
| 04/09/08 | REVIEW ADMINISTRATIVE PROCEDURES ORDER AND FORWARD TO S. TAHIRI | CAB | 0.30 | 49.50 |
| 04/10/08 | PRINT RECENT NOTICES OF APPEARANCE AND UPDATE SERVICE LIST | CAB | 0.20 | 33.00 |
| 04/10/08 | CORRESP. TO ADVERSARY TODLER - RE: INTERCREDITOR AGREEMENT. | MDS | 0.20 | 125.00 |
| 04/10/08 | CORRESP. FROM ACCOUNTANT KONICOV - RE: UNION STATUS. | MDS | 0.10 | 62.50 |
| 04/10/08 | REVIEW CONFIDENTIALITY AGREEMENT - RE: BANK DOCUMENTS. | MDS | 0.20 | 125.00 |
| 04/10/08 | CONFERENCE WITH D. LIEBERMAN (SEVERAL TIMES) | IVOL | 0.50 | 225.00 |
| 04/10/08 | WORK ON FILE - START REVIEWING DOCUMENTS HANDED OUT BY DEBTORS AT MONDAY'S MEETING | IVOL | 1.00 | 450.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 10

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/10/08 | WORK ON FILE - NUMEROUS E-MAIL CORRESP. WITH D. LIEBERMAN, J. SHAPIRO, P. PATTERSON, M. FELGER RE: VARIOUS ISSUES IN THE CASE | IVOL | 1.50 | 675.00 |
| 04/10/08 | E-MAIL WITH P. D'AURIA RE: CUSTOMER PRACTICES MOTION | IVOL | 0.10 | 45.00 |
| 04/10/08 | E-MAILS WITH M. SIROTA, B. KATZ, H. KONICOV RE: VARIOUS ISSUES | IVOL | 0.30 | 135.00 |
| 04/10/08 | CONFERENCE WITH M. FELGER RE: RULE 2004 SUBPOENA | IVOL | 0.30 | 135.00 |
| 04/10/08 | CONFERENCE WITH J. SHAPIRO RE: CONFIDENTIALITY AGREEMENT | IVOL | 0.20 | 90.00 |
| 04/10/08 | E-MAIL CORRESP. WITH A. BRODY RE: VARIOUS ISSUES | IVOL | 0.20 | 90.00 |
| 04/10/08 | E-MAIL CORRESP./DISCUSSION WITH J. FISCH RE: REVIEW OF CIT LOAN DOCUMENTS | IVOL | 0.20 | 90.00 |
| 04/10/08 | EMAIL AND CONFER WITH I. VOLKOV RE CIT LOAN DOCUMENTS AND OBJECTION DEADLINE FOR CUSTOMER PRACTICES MOTION | SST | 0.20 | 65.00 |
| 04/11/08 | WORK ON FILE - FINISH REVIEWING CIT CONFIDENTIAL MEMO | IVOL | 0.80 | 360.00 |
| 04/11/08 | CONFERENCE AND E-MAIL WITH WITH H. KONICOV (SEVERAL TIMES) RE: VARIOUS ISSUES | IVOL | 0.40 | 180.00 |
| 04/11/08 | TELEPHONE TO A. BRODY RE: HIG ISSUES | IVOL | 0.20 | 90.00 |
| 04/11/08 | WORK ON FILE - NUMEROUS E-MAIL CORRESP. AND DISCUSSIONS WITH D. LIEBERMAN | IVOL | 1.30 | 585.00 |
| 04/11/08 | CONFERENCE WITH M. SIROTA RE: NEXT WEEK'S MEETING WITH ARCUS AND APRIL 17, 2008 HEARINGS | IVOL | 0.20 | 90.00 |
| 04/11/08 | REVIEW D. LIEBERMAN'S COMMENTS TO DIP OBJECTION AND WORK ON REVISING SAME | IVOL | 1.00 | 450.00 |
| 04/11/08 | REVIEW VARIOUS E-MAIL CORRESP. FROM A. BRODY | IVOL | 0.20 | 90.00 |
| 04/11/08 | E-MAIL CORRESP. WITH P. D'AURIA RE: FIRST DAY TRANSCRIPT | IVOL | 0.10 | 45.00 |
| 04/11/08 | WORK ON FILE - E-MAIL CORRESP. WITH M. FELGER RE: VARIOUS ISSUES AND REVIEW DOCUMENTS SENT BY HIM | IVOL | 0.50 | 225.00 |
| 04/11/08 | REVIEW DONNA SUMMARY OF ARCUS; J.H. COHN ANALYSIS. | MDS | 0.70 | 437.50 |
| 04/12/08 | E-MAIL CORRESP. WITH A. RUBIN RE: REVIEW/ANALYSIS OF ARCH DIP LOAN AGREEMENT | IVOL | 0.20 | 90.00 |
| 04/12/08 | REVIEW DOCUMENTS, PREPARE MEMO RE: ARCH LOAN | AR | 2.30 | 1,150.00 |
| 04/13/08 | CORRESP. TO I. VOLKOV RE: ARCH LOAN COMPARISON | AR | 0.30 | 150.00 |
| 04/13/08 | WORK ON FILE - PRELIMINARY REVIEW OF ARCH HOLDINGS DIP LOAN AGREEMENT AND PLAN OF REORGANIZATION | IVOL | 1.40 | 630.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 11

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/13/08 | E-MAIL TO J.H. COHN AND A. HALPERIN/D. LIEBERMAN ENCLOSING A. RUBIN'S MEMO ON ARCH LOAN AGREEMENT AND REVIEW SAME | IVOL | 0.30 | 135.00 |
| 04/13/08 | WORK ON FILE - REVISION OF DIRECT EXAMINATION OUTLINE FOR J.H. COHN AND CROSS-EXAMINATION OUTLINE FOR PHOENIX | IVOL | 1.80 | 810.00 |
| 04/13/08 | WORK ON FILE - VARIOUS E-MAIL CORRESP. WITH/FROM M. FELGER | IVOL | 0.20 | 90.00 |
| 04/14/08 | REVIEW EMAIL EXCHANGE BETWEEN I. VOLKOV AND FELGER RE: DISCOVERY | WU | 0.10 | 45.00 |
| 04/14/08 | CONFERENCE I. VOLKOV, REVISE AGREEMENT (LOAN) | AR | 2.70 | 1,350.00 |
| 04/14/08 | PREPARE FOR SECTION 341(A) MEETING | SST | 0.30 | 97.50 |
| 04/14/08 | PREPARE SUPPLEMENTAL AFFIDAVIT OF M. SIROTA ADVISING THAT CS HAS CONCLUDED ITS REPRESENTATION OF HIG | SST | 0.40 | 130.00 |
| 04/14/08 | REVIEW HIG CREDIT AGREEMENT / PLAN OF REORGANIZATION AND COUNTER. | MDS | 2.40 | 1,500.00 |
| 04/14/08 | REVIEW ARCH (HIG) PROPOSAL (DIP TERMS AND APA); REVIEW A. RUBIN ANALYSIS OF DIP TERMS | WU | 1.30 | 585.00 |
| 04/14/08 | WORK ON OUTLINE FOR COURT PRESENTATION - DIP. | MDS | 1.30 | 812.50 |
| 04/14/08 | PREPARE FOR COURT PRESENTATION. | MDS | 1.10 | 687.50 |
| 04/14/08 | REVIEW J.H. COHN LIQUIDATION ANALYSIS. | MDS | 0.40 | 250.00 |
| 04/14/08 | TELEPHONE FROM ATTORNEY/CO-COUNSEL IN PREPARATION FOR MEETING WITH DEBTOR/VERSA. | MDS | 1.10 | 687.50 |
| 04/14/08 | PREPARATION FOR 4/17 HEARING ON DIP FINANCING | WU | 0.40 | 180.00 |
| 04/14/08 | TELEPHONE FROM ACCOUNTANT KATZ - RE: MEETING WITH HIG | MDS | 0.20 | 125.00 |
| 04/14/08 | CONFERENCE CALL WITH HIG'S COUNSEL. | MDS | 0.50 | 312.50 |
| 04/14/08 | CORRESP. TO ACCOUNTANT CHESEN - RE: SALE PROCESS. | MDS | 0.20 | 125.00 |
| 04/14/08 | CORRESP. TO ACCOUNTANT CHESEN - RE: WITNESSES AT DIP HEARING. | MDS | 0.20 | 125.00 |
| 04/14/08 | CONFERENCE WITH ATTORNEY/CO-COUNSEL VOLKOV - RE: PREPARATION FOR DIP HEARING. | MDS | 0.50 | 312.50 |
| 04/14/08 | CORRESP. TO ACCOUNTANT VICTOR - RE: SALE PROCESS TIMELINE. | MDS | 0.10 | 62.50 |
| 04/14/08 | ABSTRACT FINANCING AGREEMENT | DSZ | 2.30 | 448.50 |
| 04/14/08 | CORRESP. TO ATTORNEY/CO-COUNSEL LIEBERMAN - RE: CHESEN AVAILABLE TO TESTIFY. | MDS | 0.20 | 125.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 12

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/14/08 | WORK ON COMMENTS TO FINAL DIP ORDER (ARCUS & CIT); WORK ON DIP FINANCING OBJECTION | WU | 1.50 | 675.00 |
| 04/14/08 | WORK ON COMMENTS TO HIG PROPOSED DIP ORDER | WU | 0.40 | 100.00 |
| 04/14/08 | REVIEW HIG PROPOSAL (APA AND CREDIT TERMS) | WU | 0.80 | 360.00 |
| 04/14/08 | REVIEW ARCH OBJECTION TO DISCLOSURE STATEMENT. | MDS | 0.50 | 312.50 |
| 04/14/08 | REVIEW J.H. COHN LIQUIDATION ANALYSIS | IVOL | 0.50 | 225.00 |
| 04/14/08 | ATTENDANCE AT CONFERENCE CALL WITH M. SIROTA, D. LIEBERMAN AND J.H. COHN RE: VARIOUS ISSUES/STRATEGY | IVOL | 1.10 | 495.00 |
| 04/14/08 | CONFERENCE WITH M. SIROTA RE: VARIOUS ISSUES/STRATEGY | IVOL | 0.50 | 225.00 |
| 04/14/08 | CONFERENCE WITH H. KONICOV RE: VARIOUS ISSUES | IVOL | 0.10 | 45.00 |
| 04/14/08 | ATTENDANCE AT CONFERENCE CALL WITH M. SIROTA, A. BRODY AND D. LIEBERMAN RE: HIG DIP AND PLAN | IVOL | 0.50 | 225.00 |
| 04/14/08 | REVIEW DISCLOSURE STATEMENT OBJECTIONS (NUMEROUS) | IVOL | 1.00 | 450.00 |
| 04/14/08 | REVIEW U.S. TRUSTEE'S OBJECTION TO DIP FINANCING | IVOL | 0.20 | 90.00 |
| 04/14/08 | WORK ON FILE - NUMEROUS E-MAIL CORRESP. REVIEWED FROM, SENT TO OR RESPONDED - D. LIEBERMAN/A. HALPERIN, J.H. COHN, A. BRODY, M. SIROTA/W. USATINE, M. FELGER, P. PATTERSON | IVOL | 1.80 | 810.00 |
| 04/14/08 | TELEPHONE CONFERENCE WITH P. PATTERSON RE: CIT DIP | IVOL | 0.20 | 90.00 |
| 04/14/08 | WORK ON FILE - PREPARATION FOR THURSDAY'S HEARING | IVOL | 1.30 | 585.00 |
| 04/14/08 | CONFERENCE WITH A. RUBIN RE: REVISION TO DIP LOAN DOCUMENTS; E-MAIL WITH HIM RE: SAME | IVOL | 0.30 | 135.00 |
| 04/14/08 | DOWNLOAD NOTICES OF APPEARANCE AND UPDATE SERVICE LIST | CAB | 0.30 | 49.50 |
| 04/14/08 | ADD CASE NO. TO W. USATINE'S ECF E-MAIL NOTIFICATIONS | CAB | 0.10 | 16.50 |
| 04/15/08 | TRAVEL TO NEWARK THEN TO PHILADELPHIA FOR A MEETING WITH VERSA. | MDS | 3.00 | 1,875.00 |
| 04/15/08 | MEETING WITH ADVERSARY VERSA - RE: CONTESTED DIP AND DISCLOSURE HEARING. | MDS | 2.50 | 1,562.50 |
| 04/15/08 | MEETING WITH ATTORNEY/CO-COUNSEL HALPERIN - RE: CONTESTED DIP AND DISCLOSURE HEARING. | MDS | 1.50 | 937.50 |
| 04/15/08 | PREPARE FOR CONTESTED DIP HEARING. | MDS | 1.10 | 687.50 |
| 04/15/08 | CORRESP. TO ATTORNEY/CO-COUNSEL HALPERIN - RE: BREACH OF FIDUCIARY DUTY. | MDS | 0.20 | 125.00 |
| 04/15/08 | REVIEW DISCLOSURE STATEMENT OBJECTION. | MDS | 0.50 | 312.50 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 13

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/15/08 | E-MAIL FROM AND TO I. VOLKOV AND REVIEW DOCKET FOR ARCH ACQUISITION OBJECTION TO DIP FINANCING | CAB | 0.20 | 33.00 |
| 04/15/08 | TRAVEL TO AND FROM CAMDEN, NEW JERSEY | SST | 3.80 | 1,235.00 |
| 04/15/08 | ATTEND SECTION 341(A) MEETING | SST | 3.20 | 1,040.00 |
| 04/15/08 | PREPARE MEMO RE SECTION 341(A) MEETING | SST | 2.10 | 682.50 |
| 04/15/08 | LEGAL RESEARCH IN CONNECTION WITH DIP FINANCING OBJECTION | FRY | 5.10 | 1,224.00 |
| 04/15/08 | REVISE REVOLVER AGREEMENT, CORRESP. FROM/CORRESP. TO VOLKOV, CONFERENCE ZAVODNICK | AR | 2.80 | 1,400.00 |
| 04/15/08 | REVIEW DOCKET AND REVISE SERVICE LIST WITH ADDITIONAL NOTICES OF APPEARANCE | CAB | 0.30 | 49.50 |
| 04/15/08 | WORK ON DIP LOAN OBJECTIONS; REVISIONS TO PROPOSED DIP ORDERS AND LOAN AGREEMENT | WU | 2.30 | 1,035.00 |
| 04/15/08 | WORK ON DISCLOSURE STATEMENT OBJECTION | WU | 1.00 | 450.00 |
| 04/15/08 | WORK ON REVIEW AND ANALYSIS OF VOLUMINOUS PLAN SUPPLEMENT | WU | 1.70 | 765.00 |
| 04/15/08 | REVIEW HIG PLAN/MOTION RE: EXCLUSIVITY | WU | 1.20 | 540.00 |
| 04/15/08 | REVIEW INTERCREDITOR AGREEMENT | WU | 0.40 | 180.00 |
| 04/15/08 | CONFERENCE WITH P. PATTERSON RE: CIT DIP OBJECTIONS | IVOL | 0.60 | 270.00 |
| 04/15/08 | DRAFT SUBPOENA FOR VERSA'S ATTENDANCE AT THURSDAY'S HEARING | IVOL | 0.40 | 180.00 |
| 04/15/08 | CALL BACK A. BRODY RE: THURSDAY'S HEARINGS | IVOL | 0.10 | 45.00 |
| 04/15/08 | WORK ON CIT AND ARCUS DIP OBJECTIONS AND OBJECTION TO DISCLOSURE STATEMENT | IVOL | 5.00 | 2,250.00 |
| 04/15/08 | REVIEW NOTICE OF AGENDA FOR THURSDAY'S HEARING | IVOL | 0.10 | 45.00 |
| 04/15/08 | REVISE CIT LOAN AGREEMENT AND DIP ORDER TO ADDRESS COMMITTEE'S OBJECTIONS AND E-MAIL SAME TO P. PATTERSON | IVOL | 1.50 | 675.00 |
| 04/15/08 | WORK ON FILE - NUMEROUS E-MAIL CORRESP./DISCUSSIONS WITH M. SIROTA, W. USATINE, C. BRADEN, F. YUDKIN, A. HALPERIN, D. LIEBERMAN AND C. ZUCKER RE: OBJECTIONS, THURSDAY'S HEARINGS AND STRATEGY | IVOL | 1.30 | 585.00 |
| 04/15/08 | REVIEW W. USATINE'S SUMMARY OF PLAN SUPPLEMENT | IVOL | 0.20 | 90.00 |
| 04/15/08 | E-MAIL CORRESP. (VARIOUS) WITH A. BRODY RE: ARCH DIP LOAN, THURSDAY'S HEARING AND MOTION TO TERMINATE EXCLUSIVITY | IVOL | 0.40 | 180.00 |
| 04/15/08 | REVIEW ARCH DIP LOAN AGREEMENT | IVOL | 0.80 | 360.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 15765

Invoice No. 626084
May 14, 2008
Page 14

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/15/08 | E-MAIL CORRESP. WITH M. FELGER AND J. SHAPIRO RE: VARIOUS ISSUES | IVOL | 0.40 | 180.00 |
| 04/15/08 | REVIEW ARCUS DIP LOAN AGREEMENT FOR CRITICAL ISSUES | IVOL | 0.50 | 225.00 |
| 04/15/08 | RESEARCH RE: PRE-PETITION LIENS ON DEBTOR'S REAL ESTATE, E-MAIL SENT I. VOLKOV; RESEARCH RE: COLLATERAL PERFECTION | DSZ | 1.80 | 351.00 |
| 04/16/08 | ABSTRACTED CIT FINANCING AGREEMENT; RESEARCH RE: COLLATERAL PERFECTION | DSZ | 2.50 | 487.50 |
| 04/16/08 | TELEPHONE TO B. KATZ RE: ARCUS DIP OBJECTION | IVOL | 0.20 | 90.00 |
| 04/16/08 | WORK ON FINALIZING ALL OBJECTIONS FOR FILING | IVOL | 2.80 | 1,260.00 |
| 04/16/08 | ATTENDANCE AT CONFERENCE CALL WITH M. SIROTA, A. HALPERIN/D. LIEBERMAN AND A. BRODY RE: HIG ISSUES | IVOL | 0.40 | 180.00 |
| 04/16/08 | ATTENDANCE AT CONFERENCE CALL WITH M. SIROTA AND A. HALPERIN/D. LIEBERMAN RE: STRATEGY FOR TOMORROW'S HEARING | IVOL | 0.30 | 135.00 |
| 04/16/08 | ATTENDANCE AT CONFERENCE CALL WITH M. SIROTA AND J.H. COHN RE: TOMORROW'S HEARING, ETC. | IVOL | 0.40 | 180.00 |
| 04/16/08 | REVIEW CIT'S RESPONSE TO DISCLOSURE STATEMENT | IVOL | 0.10 | 45.00 |
| 04/16/08 | REVIEW REVISED NOTICE OF AGENDA FOR TOMORROW'S HEARINGS | IVOL | 0.10 | 45.00 |
| 04/16/08 | REVIEW A. HALPERIN'S UPDATED E-MAILS TO COMMITTEE | IVOL | 0.20 | 90.00 |
| 04/16/08 | CONFERENCE WITH M. SIROTA (SEVERAL TIMES) RE: STRATEGY, PREPARATION FOR TOMORROW'S HEARING | IVOL | 0.30 | 135.00 |
| 04/16/08 | WORK ON FILE - VARIOUS E-MAIL CORRESP. WITH J.H. COHN, M. SIROTA, C. BRADEN, A. BRODY, A. HALPERIN/D. LIEBERMAN, M. FELGER, J. SHAPIRO | IVOL | 1.00 | 450.00 |
| 04/16/08 | WORK ON FILE - OUTLINE FOR CROSS-EXAMINATION OF PAUL HALPERIN | IVOL | 0.70 | 315.00 |
| 04/16/08 | PREPARATION OF CROSS EXAM OUTLINES FOR DEBTOR/VERSA WITNESSES | WU | 3.20 | 1,440.00 |
| 04/16/08 | WORK ON FINALIZE DS AND DIP OBJECTIONS | WU | 0.50 | 225.00 |
| 04/16/08 | REVIEW HIG DOCUMENTS (PLAN; MOTION; DIP) | WU | 0.60 | 270.00 |
| 04/16/08 | REVIEW TRANSCRIPT OF 3/18 HEARING | WU | 0.80 | 360.00 |
| 04/16/08 | EMAIL REVIEWED FROM ATTORNEY/CO-COUNSEL HALPERIN AND TO COMMITTEE RE: STATUS | WU | 0.20 | 90.00 |
| 04/16/08 | PRINT NEW NOTICES OF APPEARANCE AND REVISE SERVICE LIST | CAB | 0.40 | 66.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 15

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/16/08 | REVISE ARCUS DIP OBJECTION. | MDS | 1.10 | 687.50 |
| 04/16/08 | REVISE CIT DIP OBJECTION. | MDS | 0.50 | 312.50 |
| 04/16/08 | REVISE DISCLOSURE STATEMENT OBJECTION. | MDS | 1.40 | 875.00 |
| 04/16/08 | CORRESP. TO ADVERSARY FELGER - RE: FIDUCIARY DUTY. | MDS | 0.20 | 125.00 |
| 04/16/08 | CORRESP. TO SHAPIRO - RE: HALPERIN SUBPOENA. | MDS | 0.20 | 125.00 |
| 04/16/08 | CORRESP. TO ADVERSARY PATTERSON - RE: CIT OBJECTION. | MDS | 0.20 | 125.00 |
| 04/16/08 | PREPARE FOR CONTESTED DIP; DISCLOSURE HEARING. | MDS | 2.40 | 1,500.00 |
| 04/16/08 | PREPARE VERSA CROSS EXAMINATION OUTLINE. | MDS | 0.40 | 250.00 |
| 04/16/08 | PREPARE NATCITY DIRECT EXAM OUTLINE. | MDS | 0.20 | 125.00 |
| 04/16/08 | PREPARE KATZ DIRECT EXAMINATION. | MDS | 0.70 | 437.50 |
| 04/16/08 | PREPARE HIG DIRECT EXAMINATION. | MDS | 0.50 | 312.50 |
| 04/16/08 | CALL BACK ADVERSARY CHESEN - RE: SALE PROCESS. | MDS | 0.20 | 125.00 |
| 04/16/08 | CALL BACK ADVERSARY D'AURIA - RE: OBJECTION HEARING. | MDS | 0.20 | 125.00 |
| 04/16/08 | TELEPHONE FROM ADVERSARY FELGER - RE: PROCEEDING IN COURT TOMORROW. | MDS | 0.20 | 125.00 |
| 04/16/08 | TELEPHONE TO ATTORNEY/CO-COUNSEL HALPERIN - RE: PROCEEDING IN COURT TOMORROW. | MDS | 0.30 | 187.50 |
| 04/16/08 | REVIEW VERSA TERM SHEET. | MDS | 0.30 | 187.50 |
| 04/16/08 | TELEPHONE FROM ADVERSARY BRODY - RE: HIG WITNESS. | MDS | 0.40 | 250.00 |
| 04/16/08 | TELEPHONE FROM ACCOUNTANT KATZ - RE: PROJECTION / DEFAULTS. | MDS | 0.40 | 250.00 |
| 04/16/08 | TELEPHONE FROM ADVERSARY FELGER/HALPERIN: ADJOURNMENT. | MDS | 0.20 | 125.00 |
| 04/16/08 | CONFERENCE WITH ATTORNEY/CO-COUNSEL VOLKOV - RE: WITNESS PREPARATION. | MDS | 0.30 | 187.50 |
| 04/16/08 | TELEPHONE FROM ATTORNEY/CO-COUNSEL HALPERIN - RE: DIVISION OF RESPONSIBILITY. | MDS | 0.20 | 125.00 |
| 04/16/08 | TELEPHONE FROM ADVERSARY OZBOLT - RE: WITNESS PREPARATION. | MDS | 0.20 | 125.00 |
| 04/16/08 | TELEPHONE FROM ACCOUNTANT KATZ - RE: WITNESS PREPARATION. | MDS | 0.20 | 125.00 |
| 04/16/08 | TELEPHONE FROM ADVERSARY FELGER/JOEL - RE: ADJOURNMENT REQUEST. | MDS | 0.40 | 250.00 |
| 04/16/08 | CALL BACK ATTORNEY/CO-COUNSEL ALAN - RE: PREPARATION FOR HEARING. | MDS | 0.20 | 125.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 15765

Invoice No. 626084
May 14, 2008
Page 16

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/16/08 | REVIEW E-MAILS FROM I. VOLKOV RE TODAY'S FILINGS AND PREPARATION OF SUBPOENA | CAB | 0.20 | 33.00 |
| 04/16/08 | PREPARE OBJECTIONS TO DIP FINANCING AND DISCLOSURE STATEMENT FOR FILING INCLUDING OBTAINING UNREPORTED CASE, PDF EXHIBITS AND PLEADINGS, COORDINATE WITH WORD PROCESSING, CONFER WITH I. VOLKOV AND E-FILE OBJECTIONS WITH THE COURT | CAD | 1.50 | 247.50 |
| 04/16/08 | E-MAIL OBJECTIONS TO DIP FINANCING AND DISCLOSURE STATEMENT TO JH COHN | CAB | 0.20 | 33.00 |
| 04/16/08 | TELEPHONE TO JUDGE BURNS' CLERK RE THE FILING OF THE OBJECTIONS | CAB | 0.20 | 33.00 |
| 04/16/08 | ASSEMBLE COPIES OF OBJECTIONS FOR I. VOLKOV AND M. SIROTA | CAB | 0.20 | 33.00 |
| 04/16/08 | MEETING WITH M. SIROTA AND I. VOLKOV RE EXHIBITS NEEDED FOR APRIL 17 HEARING | CAB | 0.20 | 33.00 |
| 04/16/08 | PREPARE EXHIBITS FOR HEARING ON APRIL 17 | CAB | 1.00 | 165.00 |
| 04/16/08 | E-MAIL FROM AND TO C. DECOURCEY-COTE RE INFORMATION FOR TOMORROW'S HEARING | CAB | 0.20 | 33.00 |
| 04/16/08 | BEGIN TO PREPARE P. HALPERN SUBPOENA | CAB | 0.20 | 33.00 |
| 04/16/08 | CONFERENCE I. VOLKOV, REVIEW ARCUS AGREEMENT RE: DISCLOSURE | AR | 0.20 | 100.00 |
| 04/17/08 | CONFORM SIGNATURE, PDF AND E-FILE SUPPLEMENTAL AFFIDAVIT OF M. SIROTA RE RETENTION | CAB | 0.30 | 49.50 |
| 04/17/08 | DRAFT LETTER TO SERVICE LIST ENCLOSING M. SIROTA SUPPLEMENTAL AFFIDAVIT RE RETENTION | CAB | 0.20 | 33.00 |
| 04/17/08 | REVIEW OBJECTION RE DIP FINANCING AND DISCLOSURE STATEMENT | SST | 0.70 | 227.50 |
| 04/17/08 | INTERNAL MEETING RE DISCLOSURE STATEMENT HEARINGS AND STRATEGY GOING FORWARD AND CONFER WITH F. YUDKIN | SST | 0.90 | 292.50 |
| 04/17/08 | CALL WITH W. USATINE RE STAY PENDING APPEAL | SST | 0.10 | 32.50 |
| 04/17/08 | FILE REVIEW IN PREPARATION OF PAPERS FOR A STAY PENDING APPEAL | SST | 0.30 | 97.50 |
| 04/17/08 | REVISE SUPPLEMENTAL AFFIDAVIT OF M. SIROTA | SST | 0.20 | 65.00 |
| 04/17/08 | REVIEW DOCKET RE STATUS OF OUR RETENTION | SST | 0.10 | 32.50 |
| 04/17/08 | MEETING WITH W. USATINE, M. SIROTA, I. VOLKOV AND S. TAHIRI RE STRATEGY | FRY | 0.70 | 168.00 |
| 04/17/08 | MEETING WITH W. USATINE AND I. VOLKOV RE DISTRIBUTION | FRY | 0.20 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 17

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | OF LABOR | | | |
| 04/17/08 | EMAIL RE DERIVATIVE STANDING MOTION | FRY | 0.20 | 48.00 |
| 04/17/08 | REVIEW ARCUS RESPONSE TO UCC DIP OBJECTION; DS OBJECTIONS | WU | 0.80 | 360.00 |
| 04/17/08 | CONFERENCE WITH MDS/IV/FDY RE: 4/17 HEARING; STRATEGY | WU | 0.70 | 315.00 |
| 04/17/08 | CONFERENCE WITH ATTORNEY/CO-COUNSEL HALPERIN/COLE SCHOTZ TEAMS' ALLOCATION OF WORK | WU | 0.50 | 225.00 |
| 04/17/08 | CONFERENCE WITH ATTORNEY/CO-COUNSEL IV/FDY RE: DEPOSITIONS; MOTIONS TO BE FILED | WU | 0.20 | 90.00 |
| 04/17/08 | PREPARE FOR DEPOSITIONS OF DEBTOR/VERSA/PHOENIX | WU | 1.70 | 765.00 |
| 04/17/08 | TRAVEL TO CAMDEN FOR HEARING. | MDS | 3.00 | 1,875.00 |
| 04/17/08 | ATTEND BANKRUPTCY COURT IN CAMDEN FOR HEARING. | MDS | 2.50 | 1,562.50 |
| 04/17/08 | PREPARE FOR HEARING - HIG DOCUMENTS. | MDS | 0.70 | 437.50 |
| 04/17/08 | MEETING WITH ATTORNEY/CO-COUNSEL HALPERIN - RE: DISCOVERY FROM VERSA. | MDS | 1.00 | 625.00 |
| 04/17/08 | INTERNAL MEETING - PREPARE MATERIALS - COURT DEADLINES. | MDS | 0.50 | 312.50 |
| 04/17/08 | TELEPHONE FROM ADVERSARY HALPERIN - RE: ALLOCATION OF WORK. | MDS | 0.50 | 312.50 |
| 04/17/08 | REVIEWED FILE FOR COLLATERAL PERFECTION CONFIRMATION; EMAIL TO I. VOLKOV RE: ABSTRACT | DSZ | 0.80 | 156.00 |
| 04/17/08 | REVIEW PENNSAUKEN AND WARD SAND OBJECTIONS TO DISCLOSURE STATEMENT | IVOL | 0.20 | 90.00 |
| 04/17/08 | REVIEW OMNIBUS RESPONSE OF ARCUS TO DISCLOSURE STATEMENT OBJECTIONS | IVOL | 0.60 | 270.00 |
| 04/17/08 | REVIEW A. HALPERIN'S E-MAILS TO COMMITTEE RE: RESULTS OF HEARING; REVIEW COURT MINUTES RE: SAME; DISCUSS WITH M. SIROTA | IVOL | 0.40 | 180.00 |
| 04/17/08 | E-MAIL CORRESP. - INTERNALLY, J.H. COHN AND A. HALPERIN/D. LIEBERMAN RE: SCHEDULING STRATEGY MEETING AND CONFERENCE CALL | IVOL | 0.30 | 135.00 |
| 04/17/08 | REVIEW AND REVISE CIT BRIDGE ORDER AND E-MAIL CORRESP. RE: SAME WITH P. PATTERSON | IVOL | 0.30 | 135.00 |
| 04/17/08 | E-MAIL CORRESP. WITH J.H. COHN, M. SIROTA, M. FELGER AND E. FORTE RE: DEPOSITIONS AND DOCUMENTS | IVOL | 0.50 | 225.00 |
| 04/17/08 | REVIEW AND E-MAIL CORRESP. RE: ARCUS THIRD BRIDGE ORDER | IVOL | 0.30 | 135.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 18

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/17/08 | MEETING WITH M. SIROTA, W. USATINE, S. TAHIRI AND F. YUDKIN RE: POST-HEARING UPDATE AND STRATEGY | IVOL | 0.70 | 315.00 |
| 04/17/08 | E-MAIL CORRESP. WITH C. BRADEN AND S. TAHIRI RE: RETENTION ORDERS | IVOL | 0.10 | 45.00 |
| 04/17/08 | REVIEW S. TAHIRI'S MEMO RE: 341(A) MEETING AND SEND SAME TO J.H. COHN AND A. HALPERIN/D. LIEBERMAN | IVOL | 0.30 | 135.00 |
| 04/17/08 | E-MAIL TO S. TAHIRI RE: STATUS OF SUPPLEMENTAL SIROTA AFFIDAVIT | IVOL | 0.10 | 45.00 |
| 04/17/08 | ATTENDANCE AT CONFERENCE CALL - COLE SCHOTZ, J.H. COHN AND A. HALPERIN/D. LIEBERMAN RE: POST-HEARING STRATEGY | IVOL | 0.50 | 225.00 |
| 04/17/08 | MEETING WITH W. USATINE AND F. YUDKIN RE: PREPARATION OF PLEADINGS, ETC. | IVOL | 0.20 | 90.00 |
| 04/17/08 | REVIEW DOCKET, PRINT NEW NOTICES OF APPEARANCE AND UPDATE SERVICE LIST | CAB | 0.40 | 66.00 |
| 04/18/08 | TELEPHONE FROM H. KONICOV RE: ARCUS DIP LOAN | IVOL | 0.10 | 45.00 |
| 04/18/08 | REVIEW SUN CAPITAL'S CONTINUED LETTER OF INTEREST/DUE DILIGENCE REQUEST | IVOL | 0.10 | 45.00 |
| 04/18/08 | REVIEW MOTION TO TERMINATE EXCLUSIVITY FILED BY ARCH | IVOL | 0.30 | 135.00 |
| 04/18/08 | TELEPHONE FROM BANKRUPTCY COURT RE: NEED FOR CONFERENCE CALL WITH COURT (SEVERAL TIMES) | IVOL | 0.20 | 90.00 |
| 04/18/08 | REVIEW VARIOUS E-MAIL CORRESP. TO/FROM COMMITTEE AND FROM J.H. COHN | IVOL | 0.30 | 135.00 |
| 04/18/08 | DRAFT SUBPOENA TO VERSA FOR DOCUMENTS, DISCUSS AND E-MAIL CORRESP. RE: SERVICE OF SAME WITH F. YUDKIN AND C. BRADEN (VARIOUS) | IVOL | 0.70 | 315.00 |
| 04/18/08 | WORK ON FILE - NUMEROUS E-MAIL CORRESP. RE: OUTSTANDING DISCOVERY TO DEBTORS AND VERSA AND CONFERENCE CALL WITH COURT ON MONDAY; BRIDGE ORDERS WITH VERSA AND CIT; WAIVER OF ARCUS DEFAULTS; AND MISCELLANEOUS OTHER ISSUES | IVOL | 1.30 | 585.00 |
| 04/18/08 | CONFERENCE WITH M. SIROTA AND W. USATINE RE: NEED TO SCHEDULE CONFERENCE CALL WITH COURT | IVOL | 0.20 | 90.00 |
| 04/18/08 | REVIEW, REVISE AND E-MAIL CORRESP. RE: COMMITTEE WITNESS LIST | IVOL | 0.30 | 135.00 |
| 04/18/08 | CONFERENCE WITH A. HALPERIN RE: COORDINATING AGENDA FOR CONFERENCE CALL WITH JUDGE BURNS | IVOL | 0.10 | 45.00 |
| 04/18/08 | DRAFT AND REVISE LIST OF WITNESSES; EMAIL RE SAME | FRY | 0.70 | 168.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 19

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/18/08 | ATTEND TO ISSUES RELATING TO SUBPOENA OF HALPERN | FRY | 1.00 | 240.00 |
| 04/18/08 | CALLS AND EMAIL WITH P. D'AURIA RE AMENDED OPERATING AGREEMENT | SST | 0.20 | 65.00 |
| 04/18/08 | WORK ON FILE RE DISCOVERY ISSUES | WU | 0.60 | 270.00 |
| 04/18/08 | REVIEW CIT RESPONSES TO UCC COMMENTS TO DIP ORDER AND LOAN AGREEMENT | WU | 0.70 | 315.00 |
| 04/18/08 | REVIEW AND RESPOND TO NUMEROUS EMAILS RE DISCOVERY ISSUES AND SCHEDULING, ETC. | WU | 0.50 | 225.00 |
| 04/18/08 | PREPARATION FOR DEPOSITIONS DURING WEEK OF APRIL 28, 2008 | WU | 1.50 | 675.00 |
| 04/18/08 | CORRESP. TO ADVERSARY EARL - RE: DEPOSITION OF HALPERIN. | MDS | 0.20 | 125.00 |
| 04/18/08 | PRINT SEVERAL NOTICES OF APPEARANCES AND UPDATE SERVICE LIST | CAB | 0.30 | 49.50 |
| 04/18/08 | REVIEW DEBTORS' SCHEDULES AND CREDITOR MATRIX FOR PAUL HALPERN ADDRESS AND CONFER WITH F. YUDKIN RE SAME | CAB | 0.40 | 66.00 |
| 04/18/08 | REVISE AND PDF HALPERN SUBPOENA WITH ADDITIONAL IDENTIFYING INFORMATION FOR PROCESS SERVER | CAB | 0.30 | 49.50 |
| 04/18/08 | SEVERAL TELEPHONE CALLS TO PROCESS SERVER RE HALPERN SUBPOENA | CAB | 0.30 | 49.50 |
| 04/18/08 | E-MAILS FROM AND TO ATTORNEYS RE SERVICE OF HALPERN SUBPOENA AND CONFER WITH F. YUDIN RE SAME | CAB | 0.40 | 66.00 |
| 04/18/08 | CORRESP. TO ADVERSARY EARL - RE: SERVICE OF PROCESS. | MDS | 0.20 | 125.00 |
| 04/18/08 | CORRESP. TO ADVERSARY HALPERIN - RE: SUBPOENA SERVICE. | MDS | 0.20 | 125.00 |
| 04/18/08 | E-MAIL FROM AND TO M. SIROTA RE APRIL 17 HEARING TRANSCRIPT | CAB | 0.20 | 33.00 |
| 04/18/08 | TELEPHONE CALL TO AND FROM COURT RECORDER FOR JUDGE BURNS RE OBTAINING HEARING TRANSCRIPT | CAB | 0.20 | 33.00 |
| 04/18/08 | DRAFT AND FAX LETTER TO COURT RECORDER REQUESTING APRIL 17 HEARING TRANSCRIPT | CAB | 0.20 | 33.00 |
| 04/18/08 | TELEPHONE TO DOMAN TRANSCRIBERS REQUESTING EXPEDITED COPY OF HEARING TRANSCRIPT | CAB | 0.10 | 16.50 |
| 04/18/08 | E-MAIL TO DOMAN TRANSCRIBERS ATTACHING LETTER TO COURT RECORDER REQUESTING HEARING TRANSCRIPT | CAB | 0.20 | 33.00 |
| 04/18/08 | E-MAIL TO ATTORNEYS RE STATUS OF SERVICE OF HALPERN SUBPOENA | CAB | 0.10 | 16.50 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 20

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/19/08 | CALL BACK ADVERSARY FORTE - RE: DISCOVERY WITH ARCUS AND DEPOSITIONS. | MDS | 0.30 | 187.50 |
| 04/19/08 | CORRESP. TO ADVERSARY FOLGER - RE: OPEN ISSUES FOR J. BURNS. | MDS | 0.20 | 125.00 |
| 04/19/08 | CORRESP. TO ADVERSARY - RE: OPEN ISSUES. | MDS | 0.20 | 125.00 |
| 04/20/08 | REVIEW COMMITTEE SUBPOENA TO DEBTORS; REVIEW VARIOUS EMAIL/CORRESPONDENCE RE DEBTOR OBJECTIONS RE PREPARATION FOR CONFERENCE CALL WITH DEBTORS TO RESOLVE | WU | 0.40 | 180.00 |
| 04/20/08 | TELEPHONE FROM ADVERSARY FELGER RE PRODUCTION OF DOCUMENTS BY DEBTORS | WU | 0.40 | 180.00 |
| 04/21/08 | UPDATE F. YUDKIN ECF UTILITIES TO RECEIVE E-MAIL NOTIFICATIONS | CAB | 0.10 | 16.50 |
| 04/21/08 | CORRESP. TO ADVERSARY EARL - RE: CALL IN FOR J. BURNS - DEPOSITIONS. | MDS | 0.20 | 125.00 |
| 04/21/08 | CONFER WITH F. YUDKIN RE FILING OF LIST OF WITNESSES (2X) | CAB | 0.20 | 33.00 |
| 04/21/08 | PDF AND E-FILE LIST OF WITNESSES | CAB | 0.20 | 33.00 |
| 04/21/08 | TELEPHONE TO DOMAN TRANSCRIBERS RE ERROR OF DATE ON HEARING TRANSCRIPT | CAB | 0.10 | 16.50 |
| 04/21/08 | E-MAIL FROM DOMAN TRANSCRIBERS AND E-MAIL TO ATTORNEYS RE REVISED COVER PAGE FOR APRIL 17 HEARING TRANSCRIPT | CAB | 0.20 | 33.00 |
| 04/21/08 | TELEPHONE TO ADVERSARY CONFERENCE CALL WITH LENDERS/ DEBTOR-COUNSEL | WU | 0.20 | 90.00 |
| 04/21/08 | REVIEW DOCUMENTS PRODUCED BY DEBTORS/LENDER | WU | 1.20 | 540.00 |
| 04/21/08 | PREPARATION OF OUTLINES FOR 5/1 HEARING | WU | 1.30 | 585.00 |
| 04/21/08 | REVIEW E-MAIL FROM W. USATINE FORWARDING VINCE COLISTRA'S HANDWRITTEN NOTES AND CONFER WITH F. YUDKIN RE SAME | CAB | 0.20 | 33.00 |
| 04/21/08 | TELEPHONE FROM ACCOUNTANT KATZ - RE: OZBOLT DEPOSITION - PUT ON WITNESS LIST. | MDS | 0.20 | 125.00 |
| 04/21/08 | CORRESP. TO ATTORNEY/CO-COUNSEL HALPERIN - RE: WITNESS LIST. | MDS | 0.20 | 125.00 |
| 04/21/08 | CORRESP. TO ADVERSARY D'AURIA - RE: CALL WITH COURT. | MDS | 0.10 | 62.50 |
| 04/21/08 | CORRESP. TO ADVERSARY SHAPIRO - RE: DISCOVERY DISPUTE. | MDS | 0.10 | 62.50 |
| 04/21/08 | TELEPHONE FROM ADVERSARY - RE: CONFERENCE CALL ON | MDS | 0.30 | 187.50 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL                                    Invoice No. 626084
Client No. 15765                                                                        May 14, 2008
                                                                                               Page 21

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | OPEN DISCOVERY MATTERS. | | | |
| 04/21/08 | CORRESP. TO ADVERSARY PATTERSON - RE: DEPOSITION SCHEDULE. | MDS | 0.20 | 125.00 |
| 04/21/08 | REVIEW E-MAIL FROM DOMAN AND PRINT APRIL 17 HEARING TRANSCRIPT | CAB | 0.10 | 16.50 |
| 04/21/08 | PREPARE PAPERS IN SUPPORT OF STAY PENDING APPEAL | SST | 5.00 | 1,625.00 |
| 04/21/08 | REVIEW AND REVISE DEPOSITION OUTLINES | SST | 0.80 | 260.00 |
| 04/21/08 | REVISE WITNESS LIST; REVIEW CORRESPONDENCE RE SAME | FRY | 0.40 | 96.00 |
| 04/21/08 | PREPARE OUTLINES FOR DEPOSITIONS | FRY | 5.00 | 1,200.00 |
| 04/21/08 | REVIEW DOCUMENTS PRODUCED TO HIG | FRY | 0.30 | 72.00 |
| 04/22/08 | REVIEW TWO BINDERS OF DOCUMENTS PRODUCED BY ARCUS AND DEBTORS | FRY | 2.20 | 528.00 |
| 04/22/08 | INTERNAL EMAIL RE MEETING | SST | 0.10 | 32.50 |
| 04/22/08 | EMAIL FROM M. SIROTA RE WITNESS LIST | SST | 0.10 | 32.50 |
| 04/22/08 | REVIEW TRANSCRIPT FROM HEARING HELD ON 4-17-08 | SST | 1.80 | 585.00 |
| 04/22/08 | REVIEW CORRESPONDENCE AND OBJECTIONS FILED TO DISCLOSURE STATEMENT | SST | 2.00 | 650.00 |
| 04/22/08 | DRAFT STAY PENDING APPEAL PAPERS | SST | 1.50 | 487.50 |
| 04/22/08 | INTERNAL MEETINGS RE RESEARCH IN PREPARATION FOR DEPOSITIONS | SST | 0.30 | 97.50 |
| 04/22/08 | CALL FROM P. D'AURIA RE RECUSAL | SST | 0.10 | 32.50 |
| 04/22/08 | PREPARE FOR MEETING TO DISCUSS DEPOSITIONS | CAB | 0.20 | 33.00 |
| 04/22/08 | PRINT AND REVIEW NEW NOTICES OF APPEARANCE AND MASTER SERVICE LIST AND REVISE IN-HOUSE SERVICE LIST | CAB | 0.50 | 82.50 |
| 04/22/08 | TELEPHONE CONFERENCE CALL WITH CO-COUNSEL AND SUN CAPITAL | WU | 1.00 | 450.00 |
| 04/22/08 | REVIEW DOCUMENTS PRODUCED TO DATE BY DEBTOR | WU | 0.50 | 225.00 |
| 04/22/08 | REVIEW DOCKET FOR DEBTORS' LIST OF WITNESSES | CAB | 0.10 | 16.50 |
| 04/22/08 | PREPARE AFFIDAVIT OF SERVICE OF SUPPLEMENTAL AFFIDAVIT OF M. SIROTA AND E-FILE WITH COURT | CAB | 0.40 | 66.00 |
| 04/22/08 | WORK ON DEPOSITION OUTLINES FOR GRABELL; COLISTRA AND HALPERN. | MDS | 0.80 | 500.00 |
| 04/22/08 | CORRESP. TO ATTORNEY/CO-COUNSEL HALPERIN - RE: MOTION TO BE FILED. | MDS | 0.20 | 125.00 |
| 04/22/08 | TELEPHONE FROM ACCOUNTANT KATZ - RE: DEPOSITION | MDS | 0.20 | 125.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 15765

Invoice No. 626084
May 14, 2008
Page 22

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | SCHEDULE. | | | |
| 04/22/08 | CORRESP. TO ADVERSARY FELGER - RE: WITNESS LIST FAILURE. | MDS | 0.20 | 125.00 |
| 04/22/08 | CORRESP. TO ATTORNEY/CO-COUNSEL HALPERIN - RE: DEPOSITION OUTLINES AND TRIAL PREPARATION. | MDS | 0.20 | 125.00 |
| 04/22/08 | CORRESP. TO ACCOUNTANT KATZ - RE: PREPARATION FOR DIRECT TESTIMONY. | MDS | 0.20 | 125.00 |
| 04/22/08 | CONFERENCE CALL WITH J. MAZZA/SUN CAPITAL. | MDS | 1.00 | 625.00 |
| 04/22/08 | CORRESP. TO ATTORNEY/CO-COUNSEL HALPERIN - RE: VERSA SETTLEMENT PROPOSAL. | MDS | 0.20 | 125.00 |
| 04/22/08 | CORRESP. FROM ATTORNEY/CO-COUNSEL HALPERIN - RE: VERSA PROPOSAL. | MDS | 0.20 | 125.00 |
| 04/23/08 | CONFER WITH F. YUDKIN, S. TAHIRI, W. USATINE AND F. MULDER RE REVIEW OF DOCUMENT PRODUCTION | CAB | 0.30 | 49.50 |
| 04/23/08 | CONFERENCE WITH W. USATINE REGARDING UPCOMING DOCUMENT REVIEW. | PEL | 0.40 | 78.00 |
| 04/23/08 | CORRESP. TO ADVERSARY EARL - RE: DOCUMENT PRODUCTION. | MDS | 0.20 | 125.00 |
| 04/23/08 | CORRESP. TO ATTORNEY/CO-COUNSEL HALPERIN - RE: COMMITTEE SUBPOENA. | MDS | 0.20 | 125.00 |
| 04/23/08 | TELEPHONE FROM ADVERSARY MAZZA - RE: PRODUCTION OF DOCUMENTS. | MDS | 0.20 | 125.00 |
| 04/23/08 | REVIEW AND COMMENT ON VERSA TERM SHEET FOR IMPROVED PROCESS | WU | 0.40 | 180.00 |
| 04/23/08 | MEETING WITH ATTORNEY/CO-COUNSEL MDS/F. YUDKIN/S. TAHIRI RE: PREP FOR 5/1; MOTIONS | WU | 0.50 | 225.00 |
| 04/23/08 | WORK ON PREPARATION FOR 4/28 AND 4/29 DEPOSITIONS | WU | 3.20 | 1,440.00 |
| 04/23/08 | REVIEW DOCUMENTS PRODUCED BY THE DEBTORS | WU | 1.20 | 540.00 |
| 04/23/08 | REVIEW AND RESPOND TO FORTE LETTER RE: VERSA PRODUCTION | WU | 0.20 | 90.00 |
| 04/23/08 | E-MAIL REVIEWED HALPERIN RE: SETTLEMENT STATUS | WU | 0.10 | 45.00 |
| 04/23/08 | REVIEW TRANSCRIPT OF 4/17 HEARING | WU | 0.50 | 225.00 |
| 04/23/08 | REVIEW RESEARCH EMAILS/MEMOS RE: GOOD FAITH REQUIRED FOR 364 AND PLAN OF REORGANIZATION | WU | 0.30 | 135.00 |
| 04/23/08 | CALL BACK ADVERSARY EARL - RE: DOCUMENT PRODUCTION. | MDS | 0.40 | 250.00 |
| 04/23/08 | CORRESP. TO ADVERSARY HALPERIN - RE: DOCUMENT PRODUCTION; SETTLEMENT PROPOSAL. | MDS | 0.20 | 125.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 23

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/23/08 | REVISE SETTLEMENT DOCUMENT. | MDS | 0.20 | 125.00 |
| 04/23/08 | TELEPHONE FROM ACCOUNTANT KATZ - RE: SETTLEMENT PROPOSAL. | MDS | 0.20 | 125.00 |
| 04/23/08 | CONFERENCE WITH ATTORNEY/CO-COUNSEL WAU; FY - RE: REVIEW OF DOCUMENTS; TRIAL PREPARATION. | MDS | 0.50 | 312.50 |
| 04/23/08 | REVIEW ARCUS OMNIBUS OBJECTION. | MDS | 0.30 | 187.50 |
| 04/23/08 | CORRESP. TO ADVERSARY MAZZA - RE: PRODUCTION OF DOCUMENTS FROM SUN. | MDS | 0.20 | 125.00 |
| 04/23/08 | CALL BACK CLIENT PATTERSON - RE: STATUS REPORT. | MDS | 0.20 | 125.00 |
| 04/23/08 | CORRESP. TO EARL - RE: PRODUCTION OF DOCUMENTS. | MDS | 0.20 | 125.00 |
| 04/23/08 | INTERNAL MEETING RE STRATEGY AND RESEARCH IN PREPARATION FOR DEPOSITIONS | SST | 0.50 | 162.50 |
| 04/23/08 | LEGAL RESEARCH RE GOOD FAITH AND EFFECT OF 364(E) AND 363(M) | SST | 8.40 | 2,730.00 |
| 04/23/08 | INTERNAL MEETING RE REVIEW OF DOCUMENTS BEING PRODUCED BY DEBTOR AND ARCUS | SST | 0.50 | 162.50 |
| 04/23/08 | PREPARE MEMO RE LEGAL RESEARCH | SST | 1.00 | 325.00 |
| 04/23/08 | REVIEW SUBPOENA SERVED BY ARCUS ON THE COMMITTEE | SST | 0.10 | 32.50 |
| 04/23/08 | LEGAL RESEARCH RE COMPETING OFFERS FOR DIP FINANCING; EMAIL TO M. SIROTA AND W. USATINE RE SAME | FRY | 4.20 | 1,008.00 |
| 04/23/08 | MEET WITH W. USATINE, M. SIROTA AND S. TAHIRI RE TASK LIST | FRY | 0.50 | 120.00 |
| 04/23/08 | MEET WITH W. USATINE, J. JUSTE, S. TAHIRI AND P. LEMBESIS RE DOCUMENTS TO BE REVIEWED | FRY | 0.50 | 120.00 |
| 04/23/08 | CONFER WITH C. BRADEN RE DOCUMENTS FOR GRABELL DEPOSITION | FRY | 0.20 | 48.00 |
| 04/23/08 | EMAIL TO H. KONIKOV RE DOCUMENTS REVIEWED | FRY | 0.20 | 48.00 |
| 04/23/08 | BEGIN ASSEMBLY OF DEPOSITION DOCUMENTS FOR GRABELL | CAB | 1.40 | 231.00 |
| 04/24/08 | REVIEW DOCUMENTS PRODUCED BY DEBTORS AND ARCUS | FRY | 7.50 | 1,800.00 |
| 04/24/08 | PREPARE FOR HALPERN DEPOSITION; EMAIL TO W. USATINE RE SAME | FRY | 1.00 | 240.00 |
| 04/24/08 | WORK ON OUTLINE FOR COLISTRA DEPOSITION | FRY | 0.50 | 120.00 |
| 04/24/08 | REVIEW CD ROM PRODUCED BY DEBTORS | FRY | 0.40 | 96.00 |
| 04/24/08 | EMAIL TO H. KONIKOV RE DOCUMENTS PRODUCED | FRY | 0.20 | 48.00 |
| 04/24/08 | RESEARCH RE GOOD FAITH UNDER 1129 | SST | 0.90 | 292.50 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 24

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/24/08 | PREPARE MEMO RE GOOD FAITH UNDER 1129 AND EFFECT OF GOOD FAITH ON APPEAL | SST | 0.50 | 162.50 |
| 04/24/08 | REVIEW DOCUMENTS PRODUCED BY THE DEBTOR AND ARCUS | SST | 7.50 | 2,437.50 |
| 04/24/08 | TELEPHONE FROM ACCOUNTANT KATZ - RE: PRODUCTION OF DOCUMENTS. | MDS | 0.20 | 125.00 |
| 04/24/08 | CORRESP. TO ADVERSARY EARL - RE: PRODUCTION OF DOCUMENTS. | MDS | 0.20 | 125.00 |
| 04/24/08 | CORRESP. TO ADVERSARY FORTE - RE: DOCUMENT PRODUCTION. | MDS | 0.20 | 125.00 |
| 04/24/08 | TELEPHONE FROM ADVERSARY MAZZA/BUECHLER - RE: CONFIDENTIALITY AGREEMENT WITH DEBTOR. | MDS | 0.20 | 125.00 |
| 04/24/08 | CORRESP. TO ADVERSARY FELGER - RE: SIMULTANEOUS PRODUCTION OF DOCUMENTS. | MDS | 0.20 | 125.00 |
| 04/24/08 | CORRESP. TO ADVERSARY MAZZA/BUECHLER - RE: DOCUMENT PRODUCTION. | MDS | 0.10 | 62.50 |
| 04/24/08 | REVISE ACTION PLAN BY COMMITTEE. | MDS | 0.20 | 125.00 |
| 04/24/08 | CONFERENCE CALL WITH COMMITTEE ON VERSA PROPOSAL. | MDS | 0.70 | 437.50 |
| 04/24/08 | REVIEW DOCKET FOR OBJECTIONS TO RETENTION PAPERS | CAB | 0.20 | 33.00 |
| 04/24/08 | TELEPHONE TO JUDGE'S CLERK RE HEARING DATE FOR MOTION TO QUASH AND NO OBJECTIONS TO RETENTION PAPERS | CAB | 0.20 | 33.00 |
| 04/24/08 | E-MAIL TO ATTORNEYS RE NO OBJECTIONS TO RETENTION PAPERS AND HEARING DATE FOR MOTION TO QUASH | CAB | 0.20 | 33.00 |
| 04/24/08 | ASSEMBLE EXHIBITS FOR UPCOMING DEPOSITIONS AND SEVERAL DISCUSSIONS WITH F. YUDKIN RE SAME | CAB | 1.60 | 264.00 |
| 04/24/08 | REVIEW AMENDED POR/DS | WU | 0.50 | 225.00 |
| 04/24/08 | REVIEW DOCUMENTS PRODUCED BY ARCUS/DEBTOR | WU | 0.50 | 225.00 |
| 04/24/08 | MEETING WITH ACCOUNTANT B. KATZ RE: GRABELL DEPOSITION PREP. | WU | 0.30 | 135.00 |
| 04/24/08 | PREPARATION DEPOSITIONS OF GRABELL AND HALPERN | WU | 2.70 | 1,215.00 |
| 04/24/08 | REVIEW RESEARCH/CASES ON 364 GOOD FAITH | WU | 0.60 | 270.00 |
| 04/25/08 | REVIEW DOCUMENTS PRODUCED BY DEBTOR. | PEL | 3.00 | 585.00 |
| 04/25/08 | TELEPHONE TO ATTORNEY/CO-COUNSEL F. YUDKIN RE: COMMENTS TO COMPLAINT | WU | 0.20 | 90.00 |
| 04/25/08 | CONFERENCE ATTORNEY/CO-COUNSEL MDS/FDY RE: STRATEGY; WITNESS LIST | WU | 0.30 | 135.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 25

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/25/08 | WORK ON MOTION TO QUASH SUBPOENA | WU | 0.50 | 225.00 |
| 04/25/08 | REVIEW DRAFT TRUSTEE MOTION | WU | 0.50 | 225.00 |
| 04/25/08 | REVIEWED DOCUMENTS IN PREPARATION FOR DEPOSITION. SPECIFICALLY REVIEWED DOCUMENTS REFLECTING TRANSFERS INTENDED TO DEFRAUD CREDITORS. | JXJ | 3.00 | 585.00 |
| 04/25/08 | REVIEW DOCUMENTS PRODUCED BY ARCUS | FRY | 3.00 | 720.00 |
| 04/25/08 | REVIEW DOCUMENTS PRODUCED BY DEBTORS | FRY | 1.70 | 408.00 |
| 04/25/08 | LEGAL RESEARCH RE MOTION TO QUASH SUBPOENA | FRY | 2.90 | 696.00 |
| 04/25/08 | LEGAL RESARCH RE RELEASES AND EMAIL TO A. HALPERIN RE SAME | FRY | 0.40 | 96.00 |
| 04/25/08 | CONFERENCE CALL WITH M. SIROTA AND W. USATINE RE WITNESS LIST | FRY | 0.30 | 72.00 |
| 04/25/08 | TELEPHONE TO A. HALPERIN RE WITNESS LIST | FRY | 0.20 | 48.00 |
| 04/25/08 | TELEPHONE FROM UST | FRY | 0.30 | 72.00 |
| 04/25/08 | EMAIL RE WITNESS LIST | FRY | 0.20 | 48.00 |
| 04/25/08 | BEGIN TO DRAFT MOTION TO QUASH | FRY | 1.00 | 240.00 |
| 04/25/08 | REVIEW JH COHN COMMENTS TO COLISTRA OUTLINE | FRY | 0.40 | 96.00 |
| 04/25/08 | TELEPHONE FROM W. USATINE RE COMPLAINT | FRY | 0.20 | 48.00 |
| 04/25/08 | REVIEW TRANSCRIPT OF APRIL 17 HEARING | FRY | 0.50 | 120.00 |
| 04/25/08 | REVIEW EMAILS RE PRODUCTION OF DOCUMENTS BY ARCUS | FRY | 0.40 | 96.00 |
| 04/25/08 | EMAIL TO M. SIROTA AND W. USATINE RE DOCUMENTS PRODUCED | FRY | 0.20 | 48.00 |
| 04/25/08 | CORRESP. TO ADVERSARY FELGER - RE: SUN DOCUMENT PRODUCTION. | MDS | 0.20 | 125.00 |
| 04/25/08 | CORRESP. TO ATTORNEY/CO-COUNSEL HALPERIN - RE: REVISED PLAN OF REORGANIZATION/DISCLOSURE STATEMENT. | MDS | 0.20 | 125.00 |
| 04/25/08 | CORRESP. TO ATTORNEY/CO-COUNSEL ALAN/DONNA - RE: WITNESS LIST. | MDS | 0.20 | 125.00 |
| 04/25/08 | REVIEW REVISED PLAN OF REORGANIZATION/DISCLOSURE STATEMENT FILED BY ARCUS. | MDS | 1.90 | 1,187.50 |
| 04/25/08 | PREPARE B. KATZ FOR DIRECT TESTIMONY. | MDS | 2.70 | 1,687.50 |
| 04/25/08 | REVIEW ORDERS AUTHORIZING RETENTION OF COMMITTEE PROFESSIONALS | SST | 0.10 | 32.50 |
| 04/25/08 | CORRESP. TO CHESEN - RE: WITNESS AT MAY 1ST HEARING. | MDS | 0.20 | 125.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 26

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/25/08 | EMAILS WITH A. HALPERIN RE RETENTION ORDERS | SST | 0.10 | 32.50 |
| 04/25/08 | CORRESP. TO ADVERSARY BRODY - RE: PREPARATION FOR MAY HEARING. | MDS | 0.20 | 125.00 |
| 04/25/08 | CORRESP. TO ATTORNEY/CO-COUNSEL DONNA - RE: TRUSTEE MOTION. | MDS | 0.20 | 125.00 |
| 04/25/08 | INTERNAL MEETING RE DELIVERY AND REVIEW OF DOCUMENTS EXPECTED TO BE DELIVERED FROM ARCUS | SST | 0.40 | 130.00 |
| 04/25/08 | REVIEW TRANSCRIPT FROM HEARING ON 4-17-08 | SST | 2.00 | 650.00 |
| 04/25/08 | CONFER WITH F. YUDKIN RE DOCUMENT REVIEW AND TRANSCRIPT | SST | 0.20 | 65.00 |
| 04/25/08 | DRAFT APPLICATION FOR STAY PENDING APPEAL | SST | 1.00 | 325.00 |
| 04/25/08 | REVIEW DOCUMENTS PRODUCED BY ARCUS | SST | 3.00 | 975.00 |
| 04/25/08 | CONFERENCE CALL WITH BRODY - RE: WITNESSES. | MDS | 0.50 | 312.50 |
| 04/25/08 | CONFERENCE CALL WITH HALPERIN - RE: FINAL WITNESS LIST. | MDS | 0.30 | 187.50 |
| 04/25/08 | CORRESP. TO ADVERSARY BRUCE - RE: WITNESSES. | MDS | 0.20 | 125.00 |
| 04/25/08 | CORRESP. TO ADVERSARY BRODY - RE: ARCUS DOCUMENTS. | MDS | 0.20 | 125.00 |
| 04/25/08 | CORRESP. TO ADVERSARY LUCIAN - RE: ARCUS DOCUMENT PRODUCTION. | MDS | 0.20 | 125.00 |
| 04/25/08 | CORRESP. TO ADVERSARY FORTE (4X) - RE: SUBPOENA FOR DOCUMENT PRODUCTION. | MDS | 0.30 | 187.50 |
| 04/25/08 | CONTINUE TO PREPARE EXHIBITS AND EXHIBIT LIST FOR S. GRABELL DEPOSITION INCLUDING NUMEROUS DISCUSSIONS WITH F. YUDIN, REVIEW OF DEBTORS' DOCUMENTS FOR LETTERS OF INTENT, PDF PHOENIX MANAGEMENT PRESENTATION AND CIRCULATE, PDF OTHER DOCUMENTS FOR JH COHN, REVIEW E-MAILS FOR REFERENCE TO CONFIDENTIALITY OF DOCUMENTS WITH ARCUS | CAB | 4.90 | 808.50 |
| 04/26/08 | PREPARE FOR STEVE GRABELL DEPOSITION - ASSEMBLE EXHIBITS AND DRAFT EXHIBIT LIST | CAB | 3.50 | 577.50 |
| 04/26/08 | CORRESP. TO ATTORNEY/CO-COUNSEL HALPERIN - RE: TRUSTEE MOTION. | MDS | 0.20 | 125.00 |
| 04/26/08 | REVIEW/REVISE TRUSTEE AND EXCLUSIVITY MOTION. | MDS | 1.90 | 1,187.50 |
| 04/26/08 | CORRESP. TO ADVERSARY BRODY - RE: TAKE-OUT OF ARCUS DIP. | MDS | 0.20 | 125.00 |
| 04/26/08 | CORRESP. TO ADVERSARY FORTE - RE: WITHHOLDING OF DOCUMENT PRODUCTION. | MDS | 0.20 | 125.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 27

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/26/08 | CORRESP. TO ADVERSARY BRODY - RE: CIT INTERCREDITOR AGREEMENT. | MDS | 0.20 | 125.00 |
| 04/26/08 | WORK ON MOTION TO QUASH COMMITTEE SUBPOENA. | MDS | 0.50 | 312.50 |
| 04/26/08 | TELEPHONE TO M. SIROTA RE DOCUMENTS PRODUCED | FRY | 0.20 | 48.00 |
| 04/26/08 | EMAIL TO W. USATINE RE GRABELL DEPOSITION OUTLINE | FRY | 0.20 | 48.00 |
| 04/26/08 | REVIEW TRUSTEE MOTION AND MOTION TO TERMINATE EXCLUSIVITY | FRY | 0.30 | 72.00 |
| 04/26/08 | EMAIL TO A. HALPERIN AND D. LIEBERMAN RE MOTION TO QUASH SUBPOENA | FRY | 0.20 | 48.00 |
| 04/26/08 | EMAIL TO A. HALPERIN RE AMENDED OPERATING AGREEMENT AND FEBRUARY 22 VERSA LETTER | FRY | 0.20 | 48.00 |
| 04/26/08 | EMAIL RE TIMELINE | FRY | 0.10 | 24.00 |
| 04/26/08 | REVIEW DOCUMENTS FOR PURPOSES OF PREPARING TIMELINE; EMAIL TO M. SIROTA AND W. USATINE RE TIMELINE; PREPARE TIMELINE | FRY | 2.00 | 480.00 |
| 04/26/08 | DRAFT NOTICE OF MOTION, APPLICATION AND ORDER TO QUASH SUBPOENA | FRY | 3.90 | 936.00 |
| 04/26/08 | WORK ON DEPOSITION OUTLINES | FRY | 1.50 | 360.00 |
| 04/26/08 | PREPARE EXHIBITS FOR DEPOSITIONS | FRY | 1.00 | 240.00 |
| 04/26/08 | TELEPHONE TO AND FROM H. KONIKOV (SEVERAL TIMES) RE DEPOSITIONS | FRY | 0.40 | 96.00 |
| 04/26/08 | WORK ON PAPERS FOR STAY PENDING APPEAL | SST | 3.70 | 1,202.50 |
| 04/26/08 | REVIEW NUMEROUS E-MAIL CORRESP. THROUGHOUT THE WEEK | IVOL | 2.00 | 900.00 |
| 04/26/08 | WORK ON MOTION QUASH SUBPOENA | WU | 0.60 | 270.00 |
| 04/26/08 | WORK ON MOTION APPOINT TRUSTEE | WU | 0.80 | 360.00 |
| 04/26/08 | PREPARATION DEPOSITIONS OF GRABELL AND HALPERN | WU | 1.20 | 540.00 |
| 04/26/08 | WORK ON MOTION TERMINATE EXCLUSIVITY | WU | 0.40 | 180.00 |
| 04/26/08 | WORK ON MOTION DERIVATIVE STANDING | WU | 0.50 | 225.00 |
| 04/27/08 | PREPARATION DEPOSITIONS OF GRABELL AND HALPERN; INCORPORATE DOCUMENTS PRODUCED BY DEBTORS/VERSA INTO OUTLINES | WU | 1.80 | 810.00 |
| 04/27/08 | WORK ON PAPERS FOR STAY PENDING APPEAL | SST | 10.30 | 3,347.50 |
| 04/27/08 | REVIEW DOCUMENTS FOR COLISTRA DEPOSITION SENT BY H. KONIKOV | FRY | 0.30 | 72.00 |
| 04/27/08 | REVIEW JH COHN COMMENTS TO GRABELL DEPOSITION | FRY | 0.40 | 96.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 28

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | OUTLINE | | | |
| 04/27/08 | REVIEW AMENDED PLAN AND AMENDED DISCLOSURE STATEMENT | FRY | 1.00 | 240.00 |
| 04/28/08 | CONFER WITH F. YUDKIN RE OWNERSHIP MEETING MEMOS AND PROVIDE TO M. SIROTA FOR COLISTRA DEPOSITION AND PDF AND FORWARD TO A. HALPERIN | CAB | 0.40 | 66.00 |
| 04/28/08 | REVIEW FILE AND FORWARD CONFIDENTIALITY AGREEMENT TO I. VOLKOV | CAB | 0.20 | 33.00 |
| 04/28/08 | TELEPHONE TO JUDGE'S CLERK RE CONFIRMING HEARING DATE FOR MOTION TO QUASH SUBPOENA AND REPORT RESULTS TO I. VOLKOV | CAB | 0.20 | 33.00 |
| 04/28/08 | CONFER WITH I. VOLKOV RE FILING OF MOTION TO QUASH | CAB | 0.20 | 33.00 |
| 04/28/08 | PDF AND E-FILE MOTION TO QUASH ARCUS SUBPOENA | CAB | 0.30 | 49.50 |
| 04/28/08 | DRAFT LETTER TO CORE SERVICE LIST ENCLOSING MOTION TO QUASH ARCUS SUBPOENA | CAB | 0.20 | 33.00 |
| 04/28/08 | REVIEW COZEN RETENTION PAPERS AND PROVIDE REQUESTED INFORMATION TO F. YUDKIN FOR GRABELL DEPOSITION | CAB | 0.20 | 33.00 |
| 04/28/08 | CONFER WITH I. SCHWARZBAUM OF JH COHN RE COLISTRA DEPOSITION EXHIBITS AND DOCUMENTS PRODUCED BY ARCUS | CAB | 0.30 | 49.50 |
| 04/28/08 | COORDINATE COPYING OF REQUESTED ARCUS DOCUMENTS FOR JH COHN, PDF AND E-MAIL SAME | CAB | 0.70 | 115.50 |
| 04/28/08 | PRINT RETENTION ORDERS FOR COLE SCHOTZ, JH COHN AND HALPERIN BATTAGLIA RAICHT | CAB | 0.20 | 33.00 |
| 04/28/08 | DRAFT LETTER TO MASTER SERVICE LIST ENCLOSING RETENTION ORDERS FOR COLE SCHOTZ, JH COHN AND HALPERIN BATTAGLIA RAICHT | CAB | 0.20 | 33.00 |
| 04/28/08 | E-MAIL TO H. KONICOV COPIES OF OWNERSHIP MEETING MEMOS | CAB | 0.20 | 33.00 |
| 04/28/08 | PREPARE EXHIBITS AND EXHIBIT LISTS FOR VINCENT COLISTRA AND PAUL HALPERN DEPOSITIONS | CAB | 4.10 | 676.50 |
| 04/28/08 | TRAVEL ROUND TRIP TO CHERRY HILL FOR GRABELL DEPOSITIONS | WU | 3.50 | 1,575.00 |
| 04/28/08 | PREPARATION GRABELL DEPOSITION | WU | 1.20 | 540.00 |
| 04/28/08 | ATTENDANCE GRABELL DEPOSITION | WU | 8.20 | 3,690.00 |
| 04/28/08 | PREPARATION FOR COLISTRA DEPOSITION. | MDS | 4.60 | 2,875.00 |
| 04/28/08 | PREPARATION FOR CONTESTED HEARING - DIP FINANCING. | MDS | 1.80 | 1,125.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 29

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/28/08 | TELEPHONE FROM ACCOUNTANT KATZ - RE: E-MAILS FROM DEBTOR. | MDS | 0.20 | 125.00 |
| 04/28/08 | REVIEW DOCUMENTS PRODUCED BY ADVERSARIES. | MDS | 1.70 | 1,062.50 |
| 04/28/08 | TELEPHONE FROM ACCOUNTANT KATZ - RE: COLISTRA DIP - COMMENTS. | MDS | 0.20 | 125.00 |
| 04/28/08 | CALL BACK ADVERSARY MCMASTER - RE: UPDATE ON MATTERS; TRUSTEE. | MDS | 0.20 | 125.00 |
| 04/28/08 | TRAVEL TO AND FROM DEPOSITION OF STEVEN GRABELL | FRY | 3.50 | 840.00 |
| 04/28/08 | ATTEND DEPOSITION OF STEVEN GRABELL | FRY | 8.20 | 1,968.00 |
| 04/28/08 | REVIEW CD-ROMS OF DOCUMENTS PRODUCED BY THE DEBTORS | FRY | 3.00 | 720.00 |
| 04/28/08 | CONFERENCE WITH W. USATINE RE: STATUS AND ISSUES NEEDED TO BE ADDRESSED IMMEDIATELY | IVOL | 0.30 | 135.00 |
| 04/28/08 | WORK ON FILE - ASSIST M. SIROTA WITH V. COLISTRA DEPOSITION OUTLINE | IVOL | 0.80 | 360.00 |
| 04/28/08 | WORK ON FILE - REVISE MOTION TO QUASH VERSA SUBPOENA AND E-MAIL CORRESP. RE: SAME WITH A. HALPERIN/D. LIEBERMAN | IVOL | 2.00 | 900.00 |
| 04/28/08 | E-MAIL CORRESP. RE: D&O POLICY LETTER | IVOL | 0.10 | 45.00 |
| 04/28/08 | E-MAIL CORRESP. WITH C. BRADEN RE: FILING AND SERVICE OF MOTION TO QUASH | IVOL | 0.10 | 45.00 |
| 04/28/08 | WORK ON FILE - VARIOUS E-MAIL CORRESP. - STATUS AND RESULTS OF GRABELL DEPOSITION, VARIOUS MOTIONS TO BE FILED, CONFIDENTIALITY AGREEMENT, ETC. | IVOL | 0.80 | 360.00 |
| 04/28/08 | REVIEW OBJECTION BY STATE OF NEW JERSEY | IVOL | 0.20 | 90.00 |
| 04/28/08 | REVIEW AND REVISE OBJECTION TO AMENDED DISCLOSURE STATEMENT | IVOL | 1.50 | 675.00 |
| 04/29/08 | REVIEW DS OBJECTION BY UCC & HIG | WU | 0.40 | 180.00 |
| 04/29/08 | REVIEW EMAILS FROM FORTE/MDS RE: MOTION TO QUASH | WU | 0.20 | 90.00 |
| 04/29/08 | PREPARATION DEPOSITION OF P. HALPERN | WU | 2.50 | 1,125.00 |
| 04/29/08 | REVIEW DOCUMENTS PRODUCED BY DEBTORS ON 4/28 | WU | 0.80 | 360.00 |
| 04/29/08 | TRAVEL ROUND TRIP TO BLANK ROME FOR DEPOSITION | WU | 4.00 | 1,800.00 |
| 04/29/08 | APPEARANCE DEPOSITION OF P. HALPERN | WU | 4.00 | 1,800.00 |
| 04/29/08 | REVIEW GRABELL'S DEPOSITION TRANSCRIPT. | MDS | 1.00 | 625.00 |
| 04/29/08 | TELEPHONE FROM ADVERSARY SHAPIRO - RE: SETTLEMENT DISCUSSIONS. | MDS | 0.20 | 125.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 30

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/29/08 | TELEPHONE FROM D. MACMASTER RE: STATUS | IVOL | 0.10 | 45.00 |
| 04/29/08 | REVIEW ARCH OBJECTION TO AMENDED DISCLOSURE STATEMENT | IVOL | 0.20 | 90.00 |
| 04/29/08 | REVIEW A. HALPERIN'S E-MAIL TO COMMITTEE RE: STATUS | IVOL | 0.10 | 45.00 |
| 04/29/08 | REVIEW U.S. TRUSTEE'S OBJECTION TO AMENDED DISCLOSURE STATEMENT | IVOL | 0.10 | 45.00 |
| 04/29/08 | REVIEW SUN CAPITAL'S OBJECTION TO DISCLOSURE STATEMENT | IVOL | 0.20 | 90.00 |
| 04/29/08 | WORK ON FINALIZING AMENDED DISCLOSURE STATEMENT OBJECTION FOR FILING | IVOL | 0.50 | 225.00 |
| 04/29/08 | WORK ON FILE - NUMEROUS E-MAIL CORRESP. - INTERNALLY, A. HALPERIN/D. LIEBERMAN, J.H. COHN, ETC. | IVOL | 1.30 | 585.00 |
| 04/29/08 | ATTENDANCE AT CONFERENCE CALL WITH M. SIROTA, W. USATINE, J.H. COHN, F. YUDKIN RE: RESULTS OF DEPOSITIONS | IVOL | 0.60 | 270.00 |
| 04/29/08 | REVIEW AND REVISE MOTION TO TERMINATE EXCLUSIVITY AND TO APPOINT TRUSTEE AND APPLICATIONS TO SHORTEN TIME; DRAFT FOUR ORDERS AND TWO NOTICES OF MOTION; NUMEROUS E-MAIL CORRESP. WITH C. BRADEN RE: FILING | IVOL | 4.50 | 2,025.00 |
| 04/29/08 | WORK ON ISSUE RE: DERIVATIVE STANDING MOTION | IVOL | 0.40 | 180.00 |
| 04/29/08 | REVIEW DOCUMENTS E-MAILED BY F. YUDKIN FROM GRABELL DEPOSITION | IVOL | 0.30 | 135.00 |
| 04/29/08 | WORK ON FILE - START REVIEWING COLISTRA DEPOSITION TRANSCRIPT | IVOL | 0.50 | 225.00 |
| 04/29/08 | CONTINUE TO REVIEW CD-ROMS PRODUCED BY DEBTORS | FRY | 2.80 | 672.00 |
| 04/29/08 | LEGAL RESEARCH RE DERIVATIVE STANDING | FRY | 1.50 | 360.00 |
| 04/29/08 | DRAFT AND REVISE MOTION FOR DERIVATIVE STANDING | FRY | 4.00 | 960.00 |
| 04/29/08 | CONFER WITH C. BRADEN RE DOCUMENTS FOR DEPOSITION | FRY | 0.20 | 48.00 |
| 04/29/08 | EMAIL GRABELL TRANSCRIPT TO NATCITY | FRY | 0.10 | 24.00 |
| 04/29/08 | CONFERENCE CALL WITH A. HALPERIN, B. KATZ, M. SIROTA, W. USATINE AND I. VOLKOV RE DEPOSITIONS | FRY | 0.60 | 144.00 |
| 04/29/08 | PREPARATION FOR COLISTRA DEPOSITION. | MDS | 2.00 | 1,250.00 |
| 04/29/08 | TRAVEL TO PHILADELPHIA FOR COLISTRA DEPOSITION. | MDS | 4.00 | 2,500.00 |
| 04/29/08 | ATTEND COLISTRA DEPOSITION. | MDS | 4.50 | 2,812.50 |
| 04/29/08 | REVIEW RECEIVED LATE DISCOVERY DOCUMENTS. | MDS | 0.70 | 437.50 |
| 04/29/08 | TELEPHONE FROM ACCOUNTANT KATZ - RE: PREPARATION | MDS | 0.20 | 125.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL                                        Invoice No. 626084
Client No. 45765                                                                      May 14, 2008
                                                                                          Page 31

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | FOR TESTIMONY. | | | |
| 04/29/08 | CORRESP. TO CLIENT EARL - RE: COMMITTEE MOTION. | MDS | 0.20 | 125.00 |
| 04/29/08 | CORRESP. TO ATTORNEY/CO-COUNSEL - RE: FILING OF EXCLUSIVITY AND TRUSTEE MOTION. | MDS | 0.20 | 125.00 |
| 04/29/08 | TELEPHONE FROM CLIENT ALAN - RE: SHAPIRO CONVERSATION - RESOLUTION. | MDS | 0.20 | 125.00 |
| 04/29/08 | CONFER WITH F. YUDKIN RE HALPERN DEPOSITION EXHIBITS | CAB | 0.10 | 16.50 |
| 04/29/08 | PREPARE ADDITIONAL HALPERN DEPOSITION EXHIBITS | CAB | 0.30 | 49.50 |
| 04/29/08 | CONFER WITH WORD PROCESSING RE CONFORMING OBJECTION TO AMENDED DISCLOSURE STATEMENT TO NEW JERSEY DISTRICT FORMAT | CAB | 0.20 | 33.00 |
| 04/29/08 | E-FILE COMMITTEE'S OBJECTION TO AMENDED DISCLOSURE STATEMENT | CAB | 0.20 | 33.00 |
| 04/29/08 | E-MAIL OBJECTION AND MOTION TO QUASH ARCUS SUBPOENA TO A. HALPERIN | CAB | 0.20 | 33.00 |
| 04/29/08 | CONFER WITH F. MULDER RE NEW MATTER FOR ADVERSARY COMPLAINT | CAB | 0.20 | 33.00 |
| 04/29/08 | ASSIST I. VOLKOV PREPARING MOTION TO APPOINT TRUSTEE AND MOTION TO TERMINATE EXCLUSIVE PERIOD, WITH APPLICATIONS TO SHORTEN TIME INCLUDING SEVERAL DISCUSSIONS WITH I. VOLKOV, SCANNING OF EXHIBITS, AND REVISION TO PAPERS | CAB | 2.50 | 412.50 |
| 04/29/08 | E-FILE MOTION TO APPOINT TRUSTEE AND APPLICATION TO SHORTEN TIME | CAB | 0.30 | 49.50 |
| 04/29/08 | E-FILE MOTION TO TERMINATE EXCLUSIVE PERIOD AND APPLICATION TO SHORTEN TIME | CAB | 0.30 | 49.50 |
| 04/29/08 | E-MAIL TO JUDGE BURNS THE PROPOSED ORDER SHORTENING TIME FOR HEARING ON MOTION TO APPOINT TRUSTEE | CAB | 0.20 | 33.00 |
| 04/29/08 | E-MAIL TO JUDGE BURNS THE PROPOSED ORDER SHORTENING TIME ON MOTION TO TERMINATE EXCLUSIVE PERIOD | CAB | 0.20 | 33.00 |
| 04/29/08 | E-MAIL MOTIONS TO A. HALPERIN | CAB | 0.20 | 33.00 |
| 04/30/08 | MEETING WITH M. SIROTA, W. USATINE, F. YUDKIN TO DISCUSS EXHIBITS AND PLEADING BINDERS FOR HEARING ON MAY 1 | CAB | 0.40 | 66.00 |
| 04/30/08 | PREPARE HEARING EXHIBITS AND PLEADING AND DEPOSITION BINDERS FOR HEARING ON DISCLOSURE STATEMENT AND DIP FINANCING MOTION | CAB | 6.00 | 990.00 |
| 04/30/08 | TELEPHONE CALL TO JUDGE BURNS' CLERK RE ORDERS | CAB | 0.20 | 33.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 32

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | SHORTENING TIME AND REPORT RESULTS TO I. VOLKOV | | | |
| 04/30/08 | TELEPHONE TO ATTORNEY/CO-COUNSEL RE: STRATEGY; HIG PROPOSAL | WU | 1.00 | 450.00 |
| 04/30/08 | PREPARATION BANKRUPTCY COURT CONTESTED MATTERS FOR 5/1 HEARINGS | WU | 7.50 | 3,375.00 |
| 04/30/08 | TELEPHONE CONFERENCE CALL TO ATTORNEY/CO-COUNSEL RE: HIG DEPOSIT AND NEW DIP ISSUES | WU | 1.10 | 495.00 |
| 04/30/08 | REVIEW REVISED CIT DIP ORDER. | WU | 0.40 | 180.00 |
| 04/30/08 | REVIEW REVISED HIG PLAN/DIP AND DISCLOSURE STATEMENT | WU | 1.10 | 495.00 |
| 04/30/08 | REVIEW DOCUMENTS PRODUCED BY VERSA ON 4/29 | WU | 1.00 | 450.00 |
| 04/30/08 | PREPARE FOR CONTESTED DIP HEARING - CROSS EXAMINATIONS; DIRECT EXAMINATIONS. | MDS | 5.00 | 3,125.00 |
| 04/30/08 | TELEPHONE FROM ATTORNEY/CO-COUNSEL HALPERIN - RE: STRATEGY FOR HEARING AND ARCH. | MDS | 0.20 | 125.00 |
| 04/30/08 | CORRESP. TO ADVERSARY PATTERSON - RE: CIT. | MDS | 0.20 | 125.00 |
| 04/30/08 | CALL BACK ADVERSARY PATTERSON - RE: CIT / ARCH. | MDS | 0.20 | 125.00 |
| 04/30/08 | REVIEW COLISTRA TRANSCRIPT. | MDS | 1.20 | 750.00 |
| 04/30/08 | CORRESP. FROM BRODY - RE: OZBOLT TESTIMONY. | MDS | 0.20 | 125.00 |
| 04/30/08 | REVIEW HALPERN DEPOSITION TRANSCRIPT. | MDS | 1.20 | 750.00 |
| 04/30/08 | TELEPHONE FROM CLIENT ALAN/FELGER - RE: AMENDED DISCLOSURE STATEMENT. | MDS | 0.50 | 312.50 |
| 04/30/08 | CONFERENCE WITH ATTORNEY/CO-COUNSEL USATINE - RE: TRIAL PREPARATION. | MDS | 0.70 | 437.50 |
| 04/30/08 | CALL BACK ADVERSARY BRODY - RE: ARCH PROPOSAL. | MDS | 0.20 | 125.00 |
| 04/30/08 | WORK ON KATZ DIRECT OUTLINE. | MDS | 1.40 | 875.00 |
| 04/30/08 | REVIEW UST MOTION. | MDS | 0.30 | 187.50 |
| 04/30/08 | TELEPHONE FROM ADVERSARY HIG - RE: DEAL TERMS AND COURT HEARING. | MDS | 0.70 | 437.50 |
| 04/30/08 | CORRESP. TO ADVERSARY PATTERSON - RE: CIT DEAL TERMS. | MDS | 0.20 | 125.00 |
| 04/30/08 | CONFERENCE WITH B. KATZ/H. KONICOV (SEVERAL TIMES) | IVOL | 0.50 | 225.00 |
| 04/30/08 | ATTENDANCE AT CONFERENCE CALL - M. SIROTA, W. USATINE, J.H. COHN AND A. HALPERIN/D. LIEBERMAN RE: STATUS/STRATEGY | IVOL | 1.00 | 450.00 |
| 04/30/08 | CONFERENCE WITH M. SIROTA AND P. PATTERSON RE: CIT ISSUES | IVOL | 0.20 | 90.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 15765

Invoice No. 626084
May 14, 2008
Page 33

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/30/08 | ATTENDANCE AT CONFERENCE CALL WITH HIG'S COUNSEL, J.H. COHN AND A. HALPERIN RE: HIG ISSUES | IVOL | 1.00 | 450.00 |
| 04/30/08 | CONFERENCE WITH P. PATTERSON/M. CARDONE AND J.H. COHN RE: CIT ISSUES | IVOL | 0.50 | 225.00 |
| 04/30/08 | ATTENDANCE AT CONFERENCE CALL WITH EVERYONE RE: OZBOLT DEPOSITION AND THEN JOINED IN BY HIG'S COUNSEL | IVOL | 1.40 | 630.00 |
| 04/30/08 | REVIEW AND REVISE AMENDED CIT DIP ORDER (SEVERAL) | IVOL | 1.20 | 540.00 |
| 04/30/08 | REVIEW AND REVISE ARCH DIP ORDER (SEVERAL) | IVOL | 2.50 | 1,125.00 |
| 04/30/08 | REVIEW AND REVISE ARCH DIP LOAN AGREEMENT (SEVERAL TIMES) | IVOL | 3.00 | 1,350.00 |
| 04/30/08 | WORK ON FILE - NUMEROUS E-MAIL CORRESP. INTERNALLY AND WITH J.H. COHN, A. HALPERIN/D. LIEBERMAN, CIT'S COUNSEL, ARCH'S COUNSEL | IVOL | 2.00 | 900.00 |
| 04/30/08 | REVIEW U.S. TRUSTEE'S MOTION TO APPOINT TRUSTEE | IVOL | 0.30 | 135.00 |
| 04/30/08 | REVIEW AMENDED DISCLOSURE STATEMENT EXHIBITS | IVOL | 0.50 | 225.00 |
| 04/30/08 | REVIEW VARIOUS VERSIONS OF REVISED INTERCREDITOR AGREEMENT | IVOL | 0.50 | 225.00 |
| 04/30/08 | REVIEW AND COMMENT ON ARCH'S PROPOSED COMPETITIVE BID PROCESS AND TIMELINE | IVOL | 0.40 | 180.00 |
| 04/30/08 | REVIEW ARCUS' OMNIBUS RESPONSE TO VARIOUS PLEADINGS AND CROSS MOTION | IVOL | 0.80 | 360.00 |
| 04/30/08 | ATTENDANCE AT CONFERENCE CALL WITH J.H. COHN AND HIG RE: BUDGET | IVOL | 0.50 | 225.00 |
| 04/30/08 | REVIEW ADDITIONAL EMAILS PRODUCED BY VERSA AND EMAIL RE SAME | FRY | 1.70 | 408.00 |
| 04/30/08 | PREPARE EXHIBITS FOR DISCLOSURE STATEMENT AND DIP FINANCING HEARING | FRY | 2.00 | 480.00 |
| 04/30/08 | TELEPHONE TO COURT REPORTER RE GRABELL TRANSCRIPT | FRY | 0.20 | 48.00 |
| 04/30/08 | EMAIL TO B. KATZ AND H. KONIKOV RE TRUSTEE'S MOTION TO APPOINT CHAPTER 11 TRUSTEE | FRY | 0.20 | 48.00 |

TOTAL HOURS     622.50

PROFESSIONAL SERVICES:                                  $   250,674.00

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL
Client No. 45765

Invoice No. 626084
May 14, 2008
Page 51

**Re:**  **Client/Matter No. 45765-0002**
**DIRECTORS AND OFFICERS COMPLAINT**

Ilana Volkov
Invoice No. 626084
May 14, 2008

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2008

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/16/08 | LEGAL RESEARCH RE FIDUCIARY DUTY | FRY | 1.00 | 240.00 |
| 04/17/08 | LEGAL RESEARCH RE COMPLAINT | FRY | 2.00 | 480.00 |
| 04/17/08 | WORK ON FILE - ANALYSIS OF ISSUES FOR COMPLAINT | IVOL | 0.50 | 225.00 |
| 04/17/08 | WORK ON COMPLAINT FOR BREACH OF FIDUCIARY DUTY | WU | 0.60 | 270.00 |
| 04/18/08 | BEGIN TO DRAFT FACTUAL BACKGROUND TO COMPLAINT; REVIEW SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS IN CONNECTION THEREWITH | FRY | 5.50 | 1,320.00 |
| 04/19/08 | WORK ON COMPLAINT | FRY | 1.40 | 336.00 |
| 04/20/08 | WORK ON COMPLAINT | FRY | 5.60 | 1,344.00 |
| 04/21/08 | CONTINUE TO DRAFT COMPLAINT | FRY | 3.40 | 816.00 |
| 04/22/08 | REVISE DRAFT COMPLAINT | FRY | 1.20 | 288.00 |
| 04/22/08 | WORK ON COMPLAINT - BREACH OF FIDUCIARY DUTY | WU | 0.80 | 360.00 |
| 04/24/08 | WORK ON COMPLAINT D&O'S AND ARCUS FOR BREACH OF FIDUCIARY DUTY | WU | 1.50 | 675.00 |
| 04/26/08 | WORK ON COMPLAINT VERSA/DEBTOR RE: BREACH OF FIDUCIARY DUTY | WU | 0.70 | 315.00 |
| 04/27/08 | REVISE COMPLAINT | FRY | 4.80 | 1,152.00 |
| 04/28/08 | WORK ON FILE - START REVIEWING/REVISING COMPLAINT AGAINST VERSA, ET AL. | IVOL | 0.70 | 315.00 |
| 04/29/08 | WORK ON COMPLAINT | IVOL | 1.20 | 540.00 |

TOTAL HOURS    30.90

PROFESSIONAL SERVICES:    $    8,676.00

TOTAL SERVICES AND COSTS:    $    8,676.00

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

SHAPES / ARCH HOLDINGS, L.L.C., ETAL

Client No. 45765

Invoice No. 626084

May 14, 2008

Page 52

TOTAL SERVICES AND COSTS:                          $    271,122.40