UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

ACCOUNTANT FEE APPLICATION COVER SHEET

IN RE:  Shapes/Arch Holdings L.L.C., et al.            APPLICANT: J.H. Cohn LLP

CASE NO:  08-14631                                     CASE FILED:  March 16, 2008

CHAPTER  11                                            CLIENT:  Official Committee of
                                                       Unsecured Creditors

COMPLETION OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY.  RETENTION ORDER ATTACHED.

        /s/ Bernard A. Katz   5/12/08
        BERNARD A. KATZ          DATE

SECTION I
**FEE SUMMARY**

First Monthly Fee Statement Covering the Period March 31, 2008 through April 30, 2008

| | |
|---|---|
| TOTAL PREVIOUS FEE REQUESTED: | $    0 |
| TOTAL COSTS PREVIOUSLY REQUESTED: | $    0 |
| TOTAL FEES ALLOWED TO DATE: | $    0 |
| TOTAL COSTS ALLOWED TO DATE: | $    0 |
| TOTAL RETAINER (IF APPLICABLE) | $    0 |
| TOTAL HOLDBACK (IF APPLICABLE) | $    0 |
| TOTAL INTERIM PAYMENTS RECEIVED BY APPLICANT | $    0 |
| TOTAL RECEIVED BY APPLICANT | $    0 |

| Name of Professional | Level | Hours Billed | Hourly Rate | Total Fees |
|---|---|---|---|---|
| Bernard Katz | Senior Partner | 76.60 | $615 | $ 47,109.00 |
| Howard Konicov | Partner | 139.50 | 570 | 79,515.00 |
| Kenneth Arlein | Partner | 2.00 | 570 | 1,140.00 |
| Steven Pinsky | Principal | 1.60 | 570 | 912.00 |
| Irv Schwarzbaum | Director | 177.90 | 465 | 82,723.50 |
| Lillian McPherson | Senior Accountant | 138.80 | 310 | 43,028.00 |
| Brian Badal | Senior Accountant | 12.40 | 310 | 3,844.00 |
| Michelle Finocchiaro | Staff | 170.50 | 230 | 39,215.00 |
| Rosellen Martoken | Staff | 21.50 | 230 | 4,945.00 |
| Maria Elena Valle | Staff | 35.90 | 145 | 5,205.50 |
| **TOTAL:** | | **776.70** | | **$307,637.00** |
| | | | | |
| **Blended Hourly Rate:** | | | | $396.08 |

| | | |
|---|---|---|
| FEE TOTALS | | $307,637.00 |
| DISBURSEMENT TOTALS | (page 3) | 467.71 |
| TOTAL FEE APPLICATION | | $308,104.71 |

<table>
<tr><td colspan="4" align="center"><strong>Section II<br>Summary of Services by Code</strong></td></tr>
</table>

| Category | | Description of Task | Hours | Fee |
|---|---|---|---|---|
| **Administration** | | | | |
| | a | Case Administration | 15.00 | 3,484.00 |
| | b | Correspondence/correspondence review | 17.70 | 10,161.00 |
| | c | Office conferences | 14.40 | 8,244.00 |
| **Analysis of Financial information** | | | | |
| | d | Analyze assets & liabilities | 6.70 | 3,115.50 |
| | e | Monitor Debtor's post-petition operating results | 48.90 | 14,278.50 |
| | f | Review historical financial information | 30.50 | 11,175.50 |
| | g | Liquidation analysis-alternative scenarios | 104.10 | 40,478.00 |
| | h | Document response, request & review | 31.40 | 11,239.50 |
| | i | Review monthly operating results | 8.30 | 1,909.00 |
| | j | Prepare/review cashflow projections/budget rev | 91.20 | 34,581.50 |
| | k | Review proposed transactions of Debtor | 6.70 | 4,098.00 |
| | l | Services relating to DIP facility | 52.40 | 25,257.50 |
| | m | Review/analyze statements and schedules | 15.40 | 4,878.00 |
| | n | Disclosure Statement and Plan review | 14.70 | 5,087.50 |
| | o | Prepare reports to Committee | 68.10 | 22,383.00 |
| | p | Preference analysis/avoidance actions | 20.30 | 2,943.50 |
| | q | Other services | 6.10 | 2,595.00 |
| **Meetings/teleconferences** | | | | |
| | r | Attendance at committee meetings | 4.70 | 2,890.50 |
| | s | Meetings with parties to case | 28.70 | 16,060.50 |
| | t | Teleconferences w/parties to case | 52.20 | 30,280.50 |
| **Travel time** | | | | |
| | u | Travel time at 50% of actual | 5.70 | 3,249.00 |
| **Litigation Support** | | | | |
| | v | Attend Court | 3.50 | 2,152.50 |
| | w | Prepare trial exhibits | 93.80 | 27,954.50 |
| | x | Other litigation support | 36.20 | 19,140.50 |
| | | | **776.70** | **307,637.00** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Travel (mileage, tolls, parking, train) | $199.00 |
| Meals | 217.71 |
| Photocopies -- (340 pages at $.15/page) | 51.00 |
| **Total Disbursements:** | $467.71 |

**SECTION IV**
**CASE HISTORY**

(1)      DATE CASE FILED:   March 16, 2008

(2)      CHAPTER UNDER WHICH CASE WAS COMMENCED:        Chapter 11

(3)      DATE OF RETENTION:   Order signed April 25, 2008, effective as of March 31, 2008
(Exhibit "A")

(4)       PRIOR APPLICATION HISTORY:  None

**EXHIBIT A**

Order Filed on
4/25/2008
by Clerk U.S. Bankruptcy
Court District of New Jersey

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**HALPERIN BATTAGLIA RAICHT, LLP**
555 Madison Avenue – 9th Floor
New York, New York 10022
(212) 765-9100
(212) 765-0964 Facsimile
Alan D. Halperin, Esq.
Walter Benzija, Esq.

**COLE, SCHOTZ, MEISEL,
FORMAN & LEONARD, P.A.**
A Professional Corporation
Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, New Jersey 07602-0800
(201) 489-3000
(201) 489-1536 Facsimile
Michael D. Sirota, Esq.
Ilana Volkov, Esq.
Warren A. Usatine, Esq.

Proposed Co-Counsel to the Official Committee of
Unsecured Creditors of Shapes/Arch Holdings
L.L.C., et al.

| | |
|---|---|
| In re: | Chapter 11 |
| **SHAPES/ARCH HOLDINGS L.L.C., et al.,** | Case No. 08-14631 |
| Debtors. | (Jointly Administered) |
| | Judge: Hon. Gloria M. Burns, USBJ |

**ORDER APPROVING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS'
RETENTION OF J.H. COHN LLP AS FINANCIAL ADVISOR**

The relief set forth on the following page numbered two (2) is hereby

**ORDERED**.

**DATED: 4/25/2008**

Honorable Gloria M Burns
United States Bankruptcy Court Judge

{00061609.1 / 0631-001}

(Page 2)
Debtor:                      SHAPES/ARCH HOLDINGS, L.L.C., *et al.*
Case No:                     08-14631
Caption of Order:            ORDER APPROVING THE OFFICIAL COMMITTEE OF
                             UNSECURED CREDITORS' RETENTION OF J.H. COHN LLP AS
                             FINANCIAL ADVISOR

THIS MATTER having been opened to the Court by the Official Committee of

Unsecured Creditors (the "Committee") of Shapes/Arch Holdings, L.L.C., *et al.* (the "Debtors"),

upon the Application for entry of an Order approving the Committee's employment and retention

of J.H. Cohn LLP ("JHC") as its financial advisor and forensic accountant in this proceeding;

and the Court having considered the Application and the Affidavit of Bernard A. Katz in support

thereof; and the Court being satisfied that JHC does not hold or represent any interest adverse to

the Debtors, their estates or creditors, and is a disinterested person within the meaning of

Sections 328, 1103(b) and 101(14) of the Bankruptcy Code, and that said employment would be

in the best interests of the estates; and notice of the proposed retention having been given in

accordance with the requirements of D.N.J. LBR 2014-1(a); and for good cause shown,

IT IS ORDERED as follows:

1.      The employment and retention of J.H. Cohn LLP as financial advisor and forensic

accountant to the Committee is hereby authorized and approved effective as of March 31, 2008.

2.      Any and all compensation to be paid to J.H. Cohn for services rendered on the

Committee's behalf shall be fixed by application to this Court in accordance with Sections 330

and 331 of the Bankruptcy Code and such Rules of Local and Federal Bankruptcy Procedure as

may then be applicable, unless an alternate arrangement for interim compensation is authorized

by the Court.

3.      A copy of this Order shall be served on all parties-in-interest within seven (7)

days hereof.

*Approved by Judge Gloria M. Burns April  25, 2008*

**EXHIBIT B**

Shapes Holdings, Inc.

Exhibit "B", Page 1

J.H. Cohn LLP Time Detail

March 31 through April 30, 2008

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 03/31/08 | Bernard A. Katz | Gen meetings | Meeting with counsel and committee re: scope and timing of objections. | 1.00 | 615 | 615.00 |
| 04/01/08 | Bernard A. Katz | Br DIP facility | Telephone conference with counsel for debtor and committee and debtor's Financial Advisor re: sales process, DIP loan, DIP budget and information request. | 1.60 | 615 | 984.00 |
| 04/01/08 | Bernard A. Katz | Gen tel conf | Telephone conference with debtors' counsel re: information request and background. | 0.40 | 615 | 246.00 |
| 04/02/08 | Bernard A. Katz | Br DIP facility | Review DIP budget model. | 1.20 | 615 | 738.00 |
| 04/02/08 | Bernard A. Katz | Br review trans | Review SOFAS. | 1.30 | 615 | 799.50 |
| 04/02/08 | Bernard A. Katz | Br DIP facility | Meeting with debtors and their Financial Advisor re: background, document request, DIP budget, plant tour, corporate organization, seasonability of business, DIP budget assumptions, borrowing base, EBITDA, etc. | 7.10 | 615 | 4,366.50 |
| 04/02/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel re: meeting with debtor. | 0.90 | 615 | 553.50 |
| 04/03/08 | Bernard A. Katz | Gen tel conf | Telephone conference with Counsel re: meeting with Phoenix and Debtor's management. | 0.60 | 615 | 369.00 |
| 04/03/08 | Bernard A. Katz | Br review trans | Telephone conference with National City re: sales process. | 0.40 | 615 | 246.00 |
| 04/03/08 | Bernard A. Katz | Br review trans | Telephone conference with A. Halperin re: sales process and IB. | 0.50 | 615 | 307.50 |
| 04/03/08 | Bernard A. Katz | Br DIP facility | Review C.S. memo re: DIP financing agreement and discuss with Counsel. | 0.20 | 615 | 123.00 |
| 04/03/08 | Bernard A. Katz | Br review trans | Review Halperin letter to Versa re: process. | 0.30 | 615 | 184.50 |
| 04/04/08 | Bernard A. Katz | Br DIP facility | Telephone conference with Debtors' Financial Advisor re: questions on DIP budget and presentation to Committee. | 1.40 | 615 | 861.00 |
| 04/04/08 | Bernard A. Katz | Br DIP facility | Review Counsel's memos to Committee re: POR and DIP loan issues. | 1.50 | 615 | 922.50 |
| 04/05/08 | Bernard A. Katz | Br Report | Make revisions to J. H. Cohn memo to Committee re: preliminary findings and discuss with Counsel. | 0.40 | 615 | 246.00 |
| 04/07/08 | Bernard A. Katz | Br Report | Review J. H. Cohn memo re: Counsel's recommendations. | 0.40 | 615 | 246.00 |
| 04/07/08 | Bernard A. Katz | Br Comm. Mtg. | Committee meeting. | 4.10 | 615 | 2,521.50 |
| 04/08/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel re: J. H. Cohn scope and timing. | 0.70 | 615 | 430.50 |
| 04/08/08 | Bernard A. Katz | Br DIP facility | Telephone conference with HIG's counsel re: HIG DIP loan and APA. | 0.60 | 615 | 369.00 |
| 04/08/08 | Bernard A. Katz | Gen tel conf | Telephone conference with Sun's counsel re: interest. | 0.30 | 615 | 184.50 |
| 04/08/08 | Bernard A. Katz | Gen office conf | Meeting with H. Konicov and I. Schwarzbaum re: J. H. Cohn workplan. | 0.80 | 615 | 492.00 |
| 04/09/08 | Bernard A. Katz | Br review trans | Review comments to HIG APA and discuss with H. Konicov. | 0.70 | 615 | 430.50 |
| 04/09/08 | Bernard A. Katz | Gen tel conf | Telephone conferences with counsel (C.S. and A. Halperin) re: call with HIG. | 1.00 | 615 | 615.00 |
| 04/09/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel to HIG re: proposed APA. | 0.70 | 615 | 430.50 |
| 04/09/08 | Bernard A. Katz | Gen corres rev | Review Counsel's e-mail to Committee re: status. | 0.30 | 615 | 184.50 |
| 04/11/08 | Bernard A. Katz | Br Liquid analysis | Review draft liquidation analysis and discuss assumptions with H. Konicov. | 2.00 | 615 | 1,230.00 |
| 04/12/08 | Bernard A. Katz | Br Liquid analysis | Review changes to liquidation analysis and discuss with H. Konicov. | 1.90 | 615 | 1,168.50 |
| 04/14/08 | Bernard A. Katz | Br DIP facility | Telephone conference with counsel re: HIG (ARCH), DIP loan agreement and amended POR.. | 1.30 | 615 | 799.50 |
| 04/14/08 | Bernard A. Katz | Gen tel conf | Telephone conference with H. Konicov re: status of J. H. Cohn information request. | 0.20 | 615 | 123.00 |
| 04/14/08 | Bernard A. Katz | Lit general | Review outline for direct testimony and discuss with H. Konicov. | 0.60 | 615 | 369.00 |
| 04/15/08 | Bernard A. Katz | Br Doc response | Telephone conference with counsel re: debtor's response to document requests from HIG. | 0.30 | 615 | 184.50 |
| 04/15/08 | Bernard A. Katz | Lit general | Review B. Katz direct testimony outline and discuss with counsel. | 0.80 | 615 | 492.00 |
| 04/15/08 | Bernard A. Katz | Gen meetings | Meeting with counsel to committee re: strategy for meeting with Arcus and debtor. | 0.70 | 615 | 430.50 |
| 04/15/08 | Bernard A. Katz | Gen meetings | Meeting with Arcus and debtor. | 4.50 | 615 | 2,767.50 |
| 04/16/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel re: adjournment and scheduling. | 0.30 | 615 | 184.50 |
| 04/16/08 | Bernard A. Katz | Br review trans | Review plan supplement and ascertain schedule of cash requirements at confirmation. | 0.30 | 615 | 184.50 |
| 04/16/08 | Bernard A. Katz | Br Liquid analysis | Review liquidation analysis and Arcus DIP loan re: preparation for hearing. | 1.10 | 615 | 676.50 |
| 04/17/08 | Bernard A. Katz | Lit attend ct | Attend hearing. | 3.50 | 615 | 2,152.50 |
| 04/17/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel re: next steps. | 0.70 | 615 | 430.50 |

Exhibit "B", Page 2

J.H. Cohn LLP Time Detail
March 31 through April 30, 2008

| Date | Professional | Activity | Description | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 04/17/08 | Bernard A. Katz | Br projections | Telephone conference with Phoenix re: HIG cash collateral budgets. | 0.80 | 615 | 492.00 |
| 04/18/08 | Bernard A. Katz | Br DIP facility | Telephone conferences with counsel re: HIG DIP budget and other requested documentation. | 0.50 | 615 | 307.50 |
| 04/18/08 | Bernard A. Katz | Gen corres rev | Review e-mails and correspondence re: depositions, witnesses, etc. | 1.10 | 615 | 676.50 |
| 04/19/08 | Bernard A. Katz | Br Discl. Stmt | Review motion of Arch for order terminating exclusivity, adjourning hearing on disclosure statement and providing joint balloting process. | 0.60 | 615 | 369.00 |
| 04/19/08 | Bernard A. Katz | Br Report | Review J. H. Cohn report to committee. | 0.50 | 615 | 307.50 |
| 04/19/08 | Bernard A. Katz | Lit trial prep | Prepare for court hearing and meeting with debtor. | 0.90 | 615 | 553.50 |
| 04/21/08 | Bernard A. Katz | Lit discovery | Telephone conference with counsel re: discovery, depositions, testimony, etc. | 1.20 | 615 | 738.00 |
| 04/21/08 | Bernard A. Katz | Lit general | Review Ozbolt testimony. | 0.30 | 615 | 184.50 |
| 04/23/08 | Bernard A. Katz | Lit discovery | Telephone conferences with counsel re: discovery and settlement issues. | 0.70 | 615 | 430.50 |
| 04/23/08 | Bernard A. Katz | Br DIP facility | Respond to e-mails re: financial DIP issues. | 0.60 | 615 | 369.00 |
| 04/24/08 | Bernard A. Katz | Br review trans | Review Grabell testimony outline and discuss with counsel. | 1.30 | 615 | 799.50 |
| 04/24/08 | Bernard A. Katz | Lit dep transc | Review Colistra deposition outline. | 0.70 | 615 | 430.50 |
| 04/27/08 | Bernard A. Katz | Lit general | Review motion for appointment of trustee. | 0.60 | 615 | 369.00 |
| 04/27/08 | Bernard A. Katz | Lit general | Review updated trial exhibits and time line. | 0.30 | 615 | 184.50 |
| 04/27/08 | Bernard A. Katz | Br Discl. Stmt | Review debtors' first amended POR and disclosure statement. | 0.30 | 615 | 184.50 |
| 04/27/08 | Bernard A. Katz | Lit general | Review revised deposition outlines. | 0.30 | 615 | 184.50 |
| 04/27/08 | Bernard A. Katz | Gen corres rev | Review and respond to various e-mails re: depositions and testimony. | 0.20 | 615 | 123.00 |
| 04/28/08 | Bernard A. Katz | Gen tel conf | Telephone conferences with Konicov and counsel re: Grabell deposition. | 0.30 | 615 | 184.50 |
| 04/28/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel re: documents for Colistra deposition. | 0.30 | 615 | 184.50 |
| 04/28/08 | Bernard A. Katz | Br review trans | Review summary of 1/2 and 2/19 owners' meetings. | 0.30 | 615 | 184.50 |
| 04/28/08 | Bernard A. Katz | Br review trans | Review changes to Colistra deposition outline. | 0.20 | 615 | 123.00 |
| 04/29/08 | Bernard A. Katz | Lit dep transc | Review Grabell deposition transcript. | 0.50 | 615 | 307.50 |
| 04/29/08 | Bernard A. Katz | Lit dep transc | Review Colistra deposition outline and discuss with counsel. | 0.40 | 615 | 246.00 |
| 04/29/08 | Bernard A. Katz | Lit dep attend | Attend deposition of Colistra. | 4.50 | 615 | 2,767.50 |
| 04/29/08 | Bernard A. Katz | Br Comm. Mtg. | Committee call. | 0.60 | 615 | 369.00 |
| 04/29/08 | Bernard A. Katz | Gen tel conf | Telephone conferences with H. Konicov re: Colistra and Grabell testimony. | 1.00 | 615 | 615.00 |
| 04/30/08 | Bernard A. Katz | Br review trans | Review revised HIG loan agreement and analyze terms and fees. | 0.20 | 615 | 123.00 |
| 04/30/08 | Bernard A. Katz | Br DIP facility | Telephone conference with counsel re: HIG DIP loan, competitive process POR and 5/1 hearing. | 1.00 | 615 | 615.00 |
| 04/30/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel to committee and counsel to HIG. | 1.00 | 615 | 615.00 |
| 04/30/08 | Bernard A. Katz | Gen tel conf | Telephone conference with CIT's counsel and committee counsel re: covenants. | 0.50 | 615 | 307.50 |
| 04/30/08 | Bernard A. Katz | Br DIP facility | Review changes to Arch DIP term loan. | 1.80 | 615 | 1,107.00 |
| 04/30/08 | Bernard A. Katz | Br DIP facility | Telephone conferences with Arch's counsel re: DIP term loan covenant changes. | 1.70 | 615 | 1,045.50 |
| 04/30/08 | Bernard A. Katz | Gen tel conf | Telephone conferences with counsel re: covenants and competitive process. | 2.20 | 615 | 1,353.00 |
| 04/30/08 | Bernard A. Katz | Br Doc review | Review UST motion for appointment of trustee. | 0.10 | 615 | 61.50 |
| 04/30/08 | Bernard A. Katz | Gen tel conf | Telephone conferences with counsel re: testimony outline. | 0.60 | 615 | 369.00 |
| 04/30/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel re: use of cash collateral. | 0.40 | 615 | 246.00 |
| 04/30/08 | Bernard A. Katz | Br projections | Telephone conference re: use of cash collateral. | 0.40 | 615 | 246.00 |
| 04/30/08 | Bernard A. Katz | Br DIP facility | Analysis of DIP budget re: use of cash collateral and adequate protection. | 0.20 | 615 | 123.00 |
| 04/30/08 | Bernard A. Katz | Lit general | Review testimony outline and discuss same with counsel. | 0.20 | 615 | 123.00 |
| 04/30/08 | Bernard A. Katz | Br DIP facility | Telephone conferences with HIG re: covenants and changes to DIP budget. | 1.10 | 615 | 676.50 |
| | **Bernard A. Katz Total** | | | **76.60** | | **47,109.00** |
| 04/15/08 | Brian Badal | Br DIP facility | Services relating to DIP facility, research other DIP arrangements. | 8.10 | 310 | 2,511.00 |
| 04/16/08 | Brian Badal | Br DIP facility | Continued to research DIP financing arrangements | 4.30 | 310 | 1,333.00 |
| | **Brian Badal Total** | | | **12.40** | | **3,844.00** |
| 04/01/08 | Howard Konicov | Gen corres | Email to B. Katz re: engagement staffing | 0.30 | 570 | 171.00 |
| 04/01/08 | Howard Konicov | Gen corres | Attention to JHC retention papers | 0.20 | 570 | 114.00 |
| 04/01/08 | Howard Konicov | Gen corres rev | Receipt and review of emails re I Schwarzbaum re: work required and next steps | 0.60 | 570 | 342.00 |

Shapes Arch Holdings LLC, et al.
J.H. Cohn LLP Time Detail
March 31 through April 30, 2008

Exhibit "B", Page 3

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/01/08 | Howard Konicov | Gen tel conf | Telephone conference with Alan Halperin re: preparation for conference call with Debtor's advisors | 0.50 | 570 | 285.00 |
| 04/01/08 | Howard Konicov | Gen tel conf | Telephone conference with Brian Gleason - Phoenix (.3); telephone call with M. Jacoby re: information request and meeting (.5) | 0.80 | 570 | 456.00 |
| 04/01/08 | Howard Konicov | Br Doc request | Attention to document request list; review and edit; and email to counsel | 0.80 | 570 | 456.00 |
| 04/01/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee's advisors/Debtor's advisors to gain understanding of the case issues, case timetable, arrange for meetings with the Committee and the Debtor | 1.70 | 570 | 969.00 |
| 04/01/08 | Howard Konicov | Gen tel conf | Telephone conference  with B. Katz re: cash collateral budget, staffing, preparation for conference call with the Debtor, coordination of meeting with management | 0.40 | 570 | 228.00 |
| 04/01/08 | Howard Konicov | Gen office conf | Office conference with I. Schwarzbaum re: identification of case issues, work plan, and document request list.  Also, questions in connection with DIP loan budget | 1.20 | 570 | 684.00 |
| 04/01/08 | Howard Konicov | Br DIP facility | Review and analysis of alternative DIP proposal and objection filed to the DIP arrangement | 1.70 | 570 | 969.00 |
| 04/01/08 | Howard Konicov | Gen corres rev | Attention to confidentiality agreement provided by the Debtor; review and comments; communication about same with Committee counsel | 0.30 | 570 | 171.00 |
| 04/01/08 | Howard Konicov | Gen tel conf | Telephone conference with M. Jacoby re: coordination of meeting | 0.10 | 570 | 57.00 |
| 04/01/08 | Howard Konicov | Br Case Admin. | Attention to retention papers | 0.10 | 570 | 57.00 |
| 04/01/08 | Howard Konicov | Gen corres rev | Receipt and review of email from Committee member re: private equity firms | 0.20 | 570 | 114.00 |
| 04/01/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee member re: 2007 financial statements and forecasted profitability | 0.30 | 570 | 171.00 |
| 04/02/08 | Howard Konicov | Gen traveltime | Travel time to and from Debtors' facility (at 50% of actual time incurred) | 1.50 | 570 | 855.00 |
| 04/02/08 | Howard Konicov | Gen meetings | Meeting with Debtor and Debtors' financial advisor re: review and gain understanding of operations; review of DIP budget; review of prepetition history; review of sales process; review of document request list; gain understanding of the Debtors' prospects investigation of 2007 reported results | 6.00 | 570 | 3,420.00 |
| 04/02/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee Counsel re: results of meeting with the Debtor | 0.20 | 570 | 114.00 |
| 04/02/08 | Howard Konicov | Br Projections | Review/Analyze Budget - 13 week postpetition period | 1.40 | 570 | 798.00 |
| 04/02/08 | Howard Konicov | Gen tel conf | Telephone conference with S. Pinsky re: potential interested purchasers/investors | 0.20 | 570 | 114.00 |
| 04/03/08 | Howard Konicov | Br Doc review | Review CIT Capital Markets Confidential Information Memorandum | 0.40 | 570 | 228.00 |
| 04/03/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee Counsel re: JH Cohn retention papers | 0.30 | 570 | 171.00 |
| 04/03/08 | Howard Konicov | Gen corres rev | Receipt and review of emails from Committee Counsel re: environmental claims | 0.10 | 570 | 57.00 |
| 04/03/08 | Howard Konicov | Gen office conf | Office conference with R. Martoken re: retention papers and comments from counsel | 0.20 | 570 | 114.00 |
| 04/03/08 | Howard Konicov | Gen office conf | Office conference with staff re: planning session and preparation of memorandum to the Committee | 0.70 | 570 | 399.00 |
| 04/03/08 | Howard Konicov | Gen corres rev | Coordination and preparation for meeting with Committee for 4/7; emails and telephone calls with Committee counsel re: same | 0.50 | 570 | 285.00 |
| 04/03/08 | Howard Konicov | Br DIP facility | Review and analysis of current and historical borrowing base information | 0.50 | 570 | 285.00 |
| 04/03/08 | Howard Konicov | Br DIP facility | Review of Committee Counsel's letter re: problems and issues with proposed facility | 0.30 | 570 | 171.00 |
| 04/03/08 | Howard Konicov | Br Report | Prepare report on findings and preparation of memorandum to the Committee | 1.10 | 570 | 627.00 |
| 04/04/08 | Howard Konicov | Gen tel conf | Telephone conference with Phoenix and JHC re: status of financial information et al | 1.30 | 570 | 741.00 |
| 04/04/08 | Howard Konicov | Br Report | Prepare report on findings, memorandum to the Committee re: DIP budget issues, prepetition sales efforts, recent financial information, recommended courses of action | 1.80 | 570 | 1,026.00 |
| 04/04/08 | Howard Konicov | Gen corres rev | Receipt and review of email from counsel in connection with DIP financing issues | 0.20 | 570 | 114.00 |

J.H. Cohn LLP Time Detail
March 31 through April 30, 2008

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/04/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: report to the Committee and meeting date to present findings | 0.40 | 570 | 228.00 |
| 04/05/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: retention, and modifications to memorandum | 0.20 | 570 | 114.00 |
| 04/05/08 | Howard Konicov | Gen corres | Email to B. Katz re: coordination of meeting and completion of memorandum | 0.30 | 570 | 171.00 |
| 04/07/08 | Howard Konicov | Br Report | Prepared modifications to memorandum based on comments from Committee counsel | 0.30 | 570 | 171.00 |
| 04/07/08 | Howard Konicov | Gen office conf | Office conference with I. Schwarzbaum re: analysis of projections furnished to Plan Sponsor | 0.50 | 570 | 285.00 |
| 04/07/08 | Howard Konicov | Gen office conf | Office conference with B. Katz re: modifcations of report giving effect to Counsel's comments | 0.20 | 570 | 114.00 |
| 04/07/08 | Howard Konicov | Br Report | Prepare finalization of report for 4/7 meeting; distribution and cover email to members who have signed the Confidentiality agreement | 0.50 | 570 | 285.00 |
| 04/07/08 | Howard Konicov | Gen tel conf | Telephone conference with I. Volkov re: potential objections to the DIP agreement; analysis of convenant feasibility | 0.40 | 570 | 228.00 |
| 04/07/08 | Howard Konicov | Gen traveltime | Travel time to NYC for meeting with Committee and Debtor (at 50% billable portion) | 1.00 | 570 | 570.00 |
| 04/07/08 | Howard Konicov | Gen meetings | Meeting with Committee and Committee Counsel re: preparation for meeting with Debtors; review of JHC findings to date; Committee business | 3.10 | 570 | 1,767.00 |
| 04/07/08 | Howard Konicov | Gen meetings | Meeting with Committee and Debtors re: Debtors presentation including results of current operations, bridge between interim 2007 results and final 2007 results; sale process, liquidation analysis long term projections, negotiations with DIP Lender and plan sponsor et al | 4.10 | 570 | 2,337.00 |
| 04/07/08 | Howard Konicov | Gen tel conf | Telephone conference with I. Schwarzbaum re: results of the meeting and next steps | 0.30 | 570 | 171.00 |
| 04/08/08 | Howard Konicov | Br review trans | Review of HIG APA; noted questions, comments and sent an email to working group regarding same | 0.50 | 570 | 285.00 |
| 04/08/08 | Howard Konicov | Gen tel conf | Telephone conference with I. Schwarzbaum re: orderly liquidation analysis and assumptions | 1.30 | 570 | 741.00 |
| 04/08/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee Counsel, B. Katz and counsel to HIG re: background of interest and overview of APA | 0.40 | 570 | 228.00 |
| 04/08/08 | Howard Konicov | Gen tel conf | Telephone conference with BAK and HBR re: next steps, preparation for meeting with the Debtors and Versa, HIG offer, status of due diligence procedures | 1.20 | 570 | 684.00 |
| 04/08/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents re: email from M. Sirota re: request for meeting by Versa | 0.10 | 570 | 57.00 |
| 04/08/08 | Howard Konicov | Gen corres | Email to Committee counsel re: discussions with Phoenix, HIG offer, and level of cooperation | 0.40 | 570 | 228.00 |
| 04/08/08 | Howard Konicov | Br Liquid analysis | Telephone conference with Phoenix to discuss assumptions; conference with I. Schwarzbaum re: results; analysis of revisions forwarded by Phoenix, review of liquidation analysis prepared by the Debtors | 1.70 | 570 | 969.00 |
| 04/08/08 | Howard Konicov | Gen office conf | Office conference with B. Katz, I. Schwarzbaum, and K. Arlein re: preparation for meeting scheduled for 4/15 including review of alternative liquidation scenarios, enterprise valuation, and other issues | 0.70 | 570 | 399.00 |
| 04/08/08 | Howard Konicov | Gen tel conf | Telephone conference with M Jacoby re: status of information request and understanding of HIG arrangement | 0.40 | 570 | 228.00 |
| 04/08/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: meeting date and time with the Debtors | 0.10 | 570 | 57.00 |
| 04/08/08 | Howard Konicov | Gen tel conf | Telephone conference with I. Schwarzbaum re: status of liquidation analysis | 0.30 | 570 | 171.00 |
| 04/09/08 | Howard Konicov | Gen tel conf | Telephone conference with M Jacoby re: review and analysis of HIG offer (1.); telephone call with M Jacoby and general counsel re: status of environmental claims and union issues (1.8); | 2.80 | 570 | 1,596.00 |
| 04/09/08 | Howard Konicov | Gen corres rev | Receipt and review of emails from Committee counsel re: status of the case (.3); email from counsel re: memo to HIG re: DIP issues (.1); emails to Counsel re: Longroad interest (.3) | 0.70 | 570 | 399.00 |
| 04/09/08 | Howard Konicov | Gen corres | Email to Committee counsel re: environmental claims and union issues | 0.50 | 570 | 285.00 |
| 04/09/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee Counsel and B. Katz re: preparation for call with HIG to discuss APA | 0.70 | 570 | 399.00 |

Shapes and Holdings Company

Exhibit "B", Page 5

J.H. Cohn LLP Time Detail

March 31 through April 30, 2008

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/09/08 | Howard Konicov | Gen tel conf | Telephone conference with Counsel to HIG and Committee Counsel re: discussion on APA and next steps | 0.40 | 570 | 228.00 |
| 04/09/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee counsel re: followup on call with HIG and next steps | 0.40 | 570 | 228.00 |
| 04/09/08 | Howard Konicov | Gen corres rev | Receipt and review of email from M Sirota: preparation for call with HIG Capital | 0.30 | 570 | 171.00 |
| 04/09/08 | Howard Konicov | Gen office conf | Office conference with B. Katz re: conference calls with counsel and status of the case | 0.50 | 570 | 285.00 |
| 04/09/08 | Howard Konicov | Gen corres rev | Receipt and review of emails from Phoenix Advisors re: information requests | 0.20 | 570 | 114.00 |
| 04/09/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee member re: potential interest in assets | 0.30 | 570 | 171.00 |
| 04/09/08 | Howard Konicov | Gen corres | Email to B. Katz re: status of liquidation analysis | 0.20 | 570 | 114.00 |
| 04/09/08 | Howard Konicov | Br Liquid analysis | Prepare liquidation analysis - office conference with I. Schwarzbaum re: orderly liquidation analysis | 1.20 | 570 | 684.00 |
| 04/10/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee member re: sales process and interest from Longroad | 0.20 | 570 | 114.00 |
| 04/10/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: status of liquidation analysis | 0.10 | 570 | 57.00 |
| 04/10/08 | Howard Konicov | Gen corres | Email to Richard Kellner re: sale process | 0.10 | 570 | 57.00 |
| 04/10/08 | Howard Konicov | Gen corres rev | Receipt and review of email from Ken Arlein re: cap rate analysis | 0.10 | 570 | 57.00 |
| 04/10/08 | Howard Konicov | Gen corres | Email to I. Schwarzbaum re: status of liquidation analysis | 0.10 | 570 | 57.00 |
| 04/10/08 | Howard Konicov | Gen tel conf | Telephone conference with HIG's counsel re: status of due diligence activities | 0.30 | 570 | 171.00 |
| 04/10/08 | Howard Konicov | Gen corres rev | Receipt and review of email from Donna Lieberman re: confidentiality issues | 0.10 | 570 | 57.00 |
| 04/10/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: preparation of report | 0.30 | 570 | 171.00 |
| 04/10/08 | Howard Konicov | Gen tel conf | Telephone conference with Donna Lieberman re: union issues | 0.20 | 570 | 114.00 |
| 04/10/08 | Howard Konicov | Gen corres | Email to B. Katz re: status of the HIG Plan | 0.10 | 570 | 57.00 |
| 04/10/08 | Howard Konicov | Gen office conf | Office conference with K. Arlein re: audited financial statements | 0.10 | 570 | 57.00 |
| 04/10/08 | Howard Konicov | Gen corres rev | Receipt and review of email from Mike Jacoby re: information requests | 0.10 | 570 | 57.00 |
| 04/10/08 | Howard Konicov | Br Liquid analysis | Prepare liquidation analysis on an orderly basis | 0.70 | 570 | 399.00 |
| 04/11/08 | Howard Konicov | Gen office conf | Office conference with I. Schwarzbaum re: comments to liquidation analysis and necessary modifications | 0.80 | 570 | 456.00 |
| 04/11/08 | Howard Konicov | Br Liquid analysis | Attention to orderly liquidation analysis and comparison of Debtors' Chapter 7 analysis to Orderly liquidation analysis | 1.20 | 570 | 684.00 |
| 04/11/08 | Howard Konicov | Gen tel conf | Telephone conference with M. Jacoby re: status of liquidation analysis and modifications | 0.50 | 570 | 285.00 |
| 04/11/08 | Howard Konicov | Gen office conf | Office conference with staff re: budget to actual analysis and Jan/Feb actual results | 0.70 | 570 | 399.00 |
| 04/12/08 | Howard Konicov | Gen office conf | Office conference with B. Katz to discuss finalization of orderly liquidation analysis | 0.50 | 570 | 285.00 |
| 04/12/08 | Howard Konicov | Gen tel conf | Telephone conference with I. Schwarzbaum re: modifications to liquidation analysis | 0.50 | 570 | 285.00 |
| 04/12/08 | Howard Konicov | Gen tel conf | Telephone conference with Alan Brody re: HIG Plan | 0.30 | 570 | 171.00 |
| 04/12/08 | Howard Konicov | Gen tel conf | Telephone conference with I. Schwarzbaum re: modifications of liquidation analysis | 1.10 | 570 | 627.00 |
| 04/12/08 | Howard Konicov | Gen corres | Email to B. Katz and I. Schwarzbaum re: liquidation analysis | 0.10 | 570 | 57.00 |
| 04/13/08 | Howard Konicov | Br Liquid analysis | Prepare liquidation analysis;  Attention to report to Counsel, emailed analysis out | 1.30 | 570 | 741.00 |
| 04/13/08 | Howard Konicov | Br Discl. Stmt | Review plan submitted by HIG, made comments | 1.10 | 570 | 627.00 |
| 04/13/08 | Howard Konicov | Gen corres rev | Receipt and review of email from B. Katz re: HIG Dip loan documents | 0.10 | 570 | 57.00 |
| 04/14/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee counsel re: preparation for meeting with Versa and alternative liquidation scenarios | 1.10 | 570 | 627.00 |
| 04/14/08 | Howard Konicov | Gen tel conf | Telephone conference with Debtors' financial advisor re: outstanding information requests, plan supplement attachments, budget to actual results, status of conversations with HIG et al | 1.30 | 570 | 741.00 |
| 04/14/08 | Howard Konicov | Lit trial prep | Review of Sirota's examination outline; compilation of responsive exhibits | 1.30 | 570 | 741.00 |
| 04/14/08 | Howard Konicov | Br Preference | Analysis of potential pref./fraud transfers re: insider analysis and review of schedules; forwarded email to Committee Counsel | 0.80 | 570 | 456.00 |

Shapes Holdings LLC, et al.

Exhibit "B", Page 6

J.H. Cohn LLP Time Detail

March 31 through April 30, 2008

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/14/08 | Howard Konicov | Br Projections | Prepare/review cashflow projections to be attached to the Plan Supplement; reconciliation to weekly forecast through 7/30/08 | 0.80 | 570 | 456.00 |
| 04/14/08 | Howard Konicov | Gen corres rev | Receipt and review of various emails from Committee Counsel re: HIG requested information; status memo to the Committee; status of Debtors' cooperation with alternative buyers/lenders | 0.70 | 570 | 399.00 |
| 04/14/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: insider analysis | 0.10 | 570 | 57.00 |
| 04/14/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: email to M Jacoby | 0.10 | 570 | 57.00 |
| 04/14/08 | Howard Konicov | Lit trial prep | Trial presentation preparation - conference with I. Schwarzbaum re: covenant analysis, DIP lender comparisons et al | 1.10 | 570 | 627.00 |
| 04/14/08 | Howard Konicov | Gen tel conf | Telephone conference with I. Volkov re: DIP issues | 0.30 | 570 | 171.00 |
| 04/14/08 | Howard Konicov | Gen corres rev | Attention to Sun Capital interest in Debtors; review of letter | 0.30 | 570 | 171.00 |
| 04/14/08 | Howard Konicov | Gen corres rev | Receipt and review of Plan Supplement exhibits | 0.40 | 570 | 228.00 |
| 04/14/08 | Howard Konicov | Br Discl. Stmt | Review and comments to HIG Plan Documents | 0.50 | 570 | 285.00 |
| 04/14/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: comments to liquidation analysis | 0.50 | 570 | 285.00 |
| 04/15/08 | Howard Konicov | Gen meetings | Meeting with Debtor and Versa in connection with proposed DIP facility, plan and disclosure statement | 2.10 | 570 | 1,197.00 |
| 04/15/08 | Howard Konicov | Gen traveltime | Travel time to Philadelphia for meeting and back at 50% of actual travel time | 1.20 | 570 | 684.00 |
| 04/15/08 | Howard Konicov | Gen meetings | Meeting with B. Katz re: preparation for DIP hearing | 0.50 | 570 | 285.00 |
| 04/15/08 | Howard Konicov | Gen corres rev | Receipt and review of emails from I. Volkov re: DIP issues and preparation for hearing | 0.40 | 570 | 228.00 |
| 04/15/08 | Howard Konicov | Gen office conf | Office conference with I. Schwarzbaum re: preparation of expert testimony re: DIP hearing | 1.10 | 570 | 627.00 |
| 04/15/08 | Howard Konicov | Gen corres rev | Attention to trip logistics | 0.30 | 570 | 171.00 |
| 04/15/08 | Howard Konicov | Br Statement affair | Attention to SOFA's for the Debtors | 0.40 | 570 | 228.00 |
| 04/15/08 | Howard Konicov | Gen meetings | Meeting with Committee Counsel re: preparation for meeting with Versa | 1.20 | 570 | 684.00 |
| 04/15/08 | Howard Konicov | Br Projections | Attention to Debtors' prepared bridge to cash required at confirmation and post emergence balance sheet | 0.20 | 570 | 114.00 |
| 04/15/08 | Howard Konicov | Lit trial prep | Conference with I. Schwarzbaum re: review of proposed trial exhibits for DIP hearing | 1.20 | 570 | 684.00 |
| 04/16/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee Counsel re: preparation for DIP hearing and Disclosure Statement hearing | 1.10 | 570 | 627.00 |
| 04/16/08 | Howard Konicov | Gen office conf | Office conference with BAK re: preparation for hearing; review of proposed trial exhibits | 0.50 | 570 | 285.00 |
| 04/16/08 | Howard Konicov | Gen corres rev | Receipt and review of email updates from committee counsel on status of hearings and arrangements with the Debtors | 0.40 | 570 | 228.00 |
| 04/16/08 | Howard Konicov | Lit trial prep | Prepared responses to proposed questions from Committee counsel. | 0.40 | 570 | 228.00 |
| 04/16/08 | Howard Konicov | Lit trial prep | Trial presentation preparation; conferences with Irv Shwarzbaum re: DIP loan comparisons and budget to actual cash flows, covenant compliance schedules | 0.50 | 570 | 285.00 |
| 04/16/08 | Howard Konicov | Gen tel conf | Telephone conference with M. Jacoby re: cash requirements at confirmation | 0.50 | 570 | 285.00 |
| 04/16/08 | Howard Konicov | Gen office conf | Office conference with IS re: budget to actual analysis | 0.70 | 570 | 399.00 |
| 04/17/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee counsel re: results of hearing and next steps | 0.50 | 570 | 285.00 |
| 04/17/08 | Howard Konicov | Gen tel conf | Telephone conference with M Jacoby and BAK re: HIG budget | 0.40 | 570 | 228.00 |
| 04/17/08 | Howard Konicov | Gen office conf | Office conference with IS re: results of hearing, next steps, and DIP loan analysis | 0.80 | 570 | 456.00 |
| 04/17/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - emails to the Committee from Counsel re: updates - reply by Committee members | 0.40 | 570 | 228.00 |
| 04/17/08 | Howard Konicov | Gen corres | Email to Committee counsel re: fee estimates | 0.20 | 570 | 114.00 |
| 04/17/08 | Howard Konicov | Lit dep prep | Prepare for Deposition/testimony - attention to questions from Colistra and scheduling dates | 0.30 | 570 | 171.00 |
| 04/18/08 | Howard Konicov | Gen tel conf | Telephone conference with Michael Jacoby re: DIP financing budget, budget to actual reporting, HIG budget | 0.60 | 570 | 342.00 |
| 04/18/08 | Howard Konicov | Gen tel conf | Telephone conference with AH and BAK re: HIG Budget | 0.30 | 570 | 171.00 |
| 04/18/08 | Howard Konicov | Gen corres | Email to Jacoby re: HIG budget ; review with BAK | 0.40 | 570 | 228.00 |
| 04/18/08 | Howard Konicov | Gen office conf | Office conference with IS re: postpetition performance of the Debtors and report to the Committee | 1.20 | 570 | 684.00 |
| 04/21/08 | Howard Konicov | Gen tel conf | Telephone conference with BAK re: revised DIP budgets for the 13 weeks ending July 13, and information provided to HIG | 0.80 | 570 | 456.00 |

Nortel Networks Holdings Corp., et al.                                      Exhibit "B", Page 7
J.H. Cohn LLP Time Detail
March 31 through April 30, 2008

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/21/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - attention to emails re: witness lists | 0.40 | 570 | 228.00 |
| 04/21/08 | Howard Konicov | Gen tel conf | Telephone conference with Michael Jacoby re: revised DIP budget and information to be provided to HIG | 0.50 | 570 | 285.00 |
| 04/21/08 | Howard Konicov | Gen tel conf | Telephone conference with Alan Halperin re: nature of budget information provided to HIG by the Debtors | 0.70 | 570 | 399.00 |
| 04/21/08 | Howard Konicov | Gen corres | Email to Committee Counsel re: lack of disclosure to budget provided to HIG | 0.50 | 570 | 285.00 |
| 04/21/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - attention to emails re: budget information furnished to HIG | 0.20 | 570 | 114.00 |
| 04/21/08 | Howard Konicov | Gen tel conf | Telephone conference with Brody re: information expectations and delivered to date | 0.50 | 570 | 285.00 |
| 04/21/08 | Howard Konicov | Gen corres | Email correspondence with M Jacoby re: DIP weekly reporting and treatment of outstanding checks | 0.10 | 570 | 57.00 |
| 04/21/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - emails in connection with deposition scheduling and protocols | 0.70 | 570 | 399.00 |
| 04/23/08 | Howard Konicov | Gen tel conf | Telephone conference with Michael Jacoby re: questions associated with the July 13th budget. | 1.30 | 570 | 741.00 |
| 04/23/08 | Howard Konicov | Br DIP facility | Services relating to DIP facility - Review accounting of uses for Arcus term loan borrowings; prepared email documentating same; emails re: questions, and conversations with BAK re: same | 1.20 | 570 | 684.00 |
| 04/23/08 | Howard Konicov | Gen corres | Prepared memo to Committee counsel re: findings and potential enhancements to proposed VERSA print DIP loan; office conference with IS re: same; comments by BAK; emailed memo to Committee Counsel | 0.80 | 570 | 456.00 |
| 04/23/08 | Howard Konicov | Gen office conf | Office conference with BAK and IS re: DIP loan analysis (.3); document review (.1); questions for counsel re: depositions (.4); term sheet provided by Versa's counsel (.3) | 1.10 | 570 | 627.00 |
| 04/23/08 | Howard Konicov | Gen tel conf | Telephone conference with CS re: dpcument production and document review | 0.30 | 570 | 171.00 |
| 04/23/08 | Howard Konicov | Gen corres | Email to Committee counsel re: court transcript | 0.10 | 570 | 57.00 |
| 04/23/08 | Howard Konicov | Lit trial prep | Trial presentation preparation - review of proposed trial exhibits re: cash variances, ebitda convenants, and DIP loan study | 2.10 | 570 | 1,197.00 |
| 04/23/08 | Howard Konicov | Br Doc review | Document review - reviewed emails associated with HIG production | 0.40 | 570 | 228.00 |
| 04/23/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - subpoena of committee member and associated emails | 0.40 | 570 | 228.00 |
| 04/23/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - email from Jacoby re: pension withdrawal liability | 0.20 | 570 | 114.00 |
| 04/23/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - emails from Committee counsel and Committee members re: status of case, and next steps | 0.40 | 570 | 228.00 |
| 04/23/08 | Howard Konicov | Gen office conf | Office conference with IS re: status of the case, DIP loan analysis | 1.10 | 570 | 627.00 |
| 04/24/08 | Howard Konicov | Gen tel conf | Telephone conference with Alan Halperin re: counterproposal to Versa on Plan and DIP proposal | 0.40 | 570 | 228.00 |
| 04/24/08 | Howard Konicov | Gen tel conf | Telephone call with Committee member re: status of sale process | 0.10 | 570 | 57.00 |
| 04/24/08 | Howard Konicov | Br plan negotiations | Attention to proposed counter proposal prepared by Committee Counsel | 0.40 | 570 | 228.00 |
| 04/24/08 | Howard Konicov | Gen corres | Email to BAK re: deposition outline for Colistra (.3); emails in connection with Grabell deposition (.4) | 0.70 | 570 | 399.00 |
| 04/24/08 | Howard Konicov | Br Doc review | Document review - received additional information to be provided by HIG. Office conference with MF re: review of information | 0.60 | 570 | 342.00 |
| 04/24/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee re: status of plan negoitiations with Versa and counter offer. | 0.70 | 570 | 399.00 |
| 04/24/08 | Howard Konicov | Gen office conf | Office conference with IS re: flash report and review of documents at counsel's office | 0.30 | 570 | 171.00 |
| 04/25/08 | Howard Konicov | Gen tel conf | Telephone conference with M Jacoby re; amended plan documents | 0.60 | 570 | 342.00 |
| 04/25/08 | Howard Konicov | Gen tel conf | Telephone conference with Alan Halperin re: status of settlement discussions and HIG DIP issues | 0.30 | 570 | 171.00 |
| 04/25/08 | Howard Konicov | Gen tel conf | Telephone conference with Felice Yudkin re: document production and review | 0.30 | 570 | 171.00 |

Nutritional Sourcing Holdings, Inc. et al.                                    Exhibit "B", Page 8

J.H. Cohn LLP Time Detail

March 31 through April 30, 2008

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/25/08 | Howard Konicov | Br Report | Prepare report on findings re: postpetition operations of the Debtors through 4/20. | 1.20 | 570 | 684.00 |
| 04/25/08 | Howard Konicov | Br Discl. Stmt | Review amended plan and disclosure statement filed by the Debtors | 1.20 | 570 | 684.00 |
| 04/25/08 | Howard Konicov | Gen tel conf | Telephone conference with IS re: document review and report to the Committee | 0.70 | 570 | 399.00 |
| 04/25/08 | Howard Konicov | Gen tel conf | Telephone conference with BAK re: status of work, and status of negotiations | 0.30 | 570 | 171.00 |
| 04/26/08 | Howard Konicov | Gen tel conf | Telephone conference with Felice Yudkin re: preparation for deposition and review of documents | 0.50 | 570 | 285.00 |
| 04/26/08 | Howard Konicov | Br Doc review | Document review - review motion to appoint Chapter 11 Trustee; prepared email with comments | 0.80 | 570 | 456.00 |
| 04/26/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - emails in connection with deposition and litigation schedule | 0.60 | 570 | 342.00 |
| 04/26/08 | Howard Konicov | Br DIP facility | Services relating to DIP facility - attention to emails re: HIG DIP | 0.30 | 570 | 171.00 |
| 04/26/08 | Howard Konicov | Gen tel conf | Telephone conference with FY re: Colistra ddeposition outline | 0.40 | 570 | 228.00 |
| 04/27/08 | Howard Konicov | Lit dep prep | Prepare for Deposition/testimony - attention to Grabell outline and questions | 2.00 | 570 | 1,140.00 |
| 04/27/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - emails from Counsel re: prep for deposition | 0.40 | 570 | 228.00 |
| 04/27/08 | Howard Konicov | Br DIP facility | Services relating to DIP facility - Review HIG revised DIP documents | 0.50 | 570 | 285.00 |
| 04/28/08 | Howard Konicov | Lit dep attend | Attend deposition of Steven Grabell (including one hour meeting prior with Committee Counsel in preparation) | 7.80 | 570 | 4,446.00 |
| 04/28/08 | Howard Konicov | Gen traveltime | Travel time to Grabell deposition (at 50% of actual travel time) | 2.00 | 570 | 1,140.00 |
| 04/28/08 | Howard Konicov | Lit dep prep | Prepare for Deposition/testimony - review revised Colistra deposition outline | 0.30 | 570 | 171.00 |
| 04/29/08 | Howard Konicov | Gen office conf | Office conference with BAK re: results of Grabell Deposition and preparation for Colistra deposition; review and discussion of outline | 0.70 | 570 | 399.00 |
| 04/29/08 | Howard Konicov | Lit dep transc | Review deposition transcript re: Grabell; attention to references to Phoenix and Colistra | 0.40 | 570 | 228.00 |
| 04/29/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - email from Usatine re: Halperin Deposition | 0.10 | 570 | 57.00 |
| 04/29/08 | Howard Konicov | Lit dep transc | Review deposition transcript - attention to conversion of file | 0.20 | 570 | 114.00 |
| 04/29/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - attention to emails from BAK re: Colistra testimony and questions in connection with document production | 0.40 | 570 | 228.00 |
| 04/29/08 | Howard Konicov | Gen tel conf | Telephone conference with IS re: Phoenix 2/8 presentation and exhibits (.40); telephone call with IS re: modification of budget to conform with Arch credit facility (.4) | 0.80 | 570 | 456.00 |
| 04/29/08 | Howard Konicov | Br DIP facility | Services relating to DIP facility - attention to emails from HIG's counsel re: revised DIP loan agreements | 0.20 | 570 | 114.00 |
| 04/29/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - email from Alan Halperin re: status of DIP/Plan negotiations with HIG and informational needs | 0.20 | 570 | 114.00 |
| 04/29/08 | Howard Konicov | Gen tel conf | Telephone conference with BK re: results of professionals call, Colistra deposition, and work to do re: HIG DIP loan review | 0.50 | 570 | 285.00 |
| 04/29/08 | Howard Konicov | Lit dep transc | Review deposition transcript - Colistra | 0.40 | 570 | 228.00 |
| 04/29/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - email from AH re: D&O claim | 0.20 | 570 | 114.00 |
| 04/30/08 | Howard Konicov | Gen tel conf | Telephone conference with committee's professionals re: preparation for 5/1 hearing, likely outcomes, review of HIG DIP loan terms, review and understanding proposed sale process | 1.10 | 570 | 627.00 |
| 04/30/08 | Howard Konicov | Gen tel conf | Telephone conference with HIG Counsel re: negotiation of DIP terms and discussion of financial terms, including sale process | 1.00 | 570 | 570.00 |
| 04/30/08 | Howard Konicov | Br projections. | Review/Analyze Budget - attention to modification of Debtors' rolling 13 week budget to conform to Arch loan terms and other operational changes | 0.80 | 570 | 456.00 |
| 04/30/08 | Howard Konicov | Gen tel conf | Telephone conference with Commitee counsel and CIT counsel re: proposed modifications to business terms in the loan agreement and intercreditor agreement | 0.60 | 570 | 342.00 |
| 04/30/08 | Howard Konicov | Br DIP facility | Services relating to DIP facility - attention to revised budget; emailed summary and detailed models to the working group | 0.70 | 570 | 399.00 |
| 04/30/08 | Howard Konicov | Gen tel conf | Telephone conference with Jacoby re: amended disclosure statement and principal changes | 0.10 | 570 | 57.00 |

Shapes/Arch Holdings, et al.

J.H. Cohn LLP Time Detail

March 31 through April 30, 2008

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/30/08 | Howard Konicov | Br Discl. Stmt | Review disclosure statement - attention to Debtors' 4/30 revisions to 1st amended disclosure statement | 0.80 | 570 | 456.00 |
| 04/30/08 | Howard Konicov | Gen tel conf | Telephone conference with I Volkov and BAK re: revised Arch budget and motion to appoint Trustee | 0.30 | 570 | 171.00 |
| 04/30/08 | Howard Konicov | Gen corres | Attention to email re: union and labor issues | 0.10 | 570 | 57.00 |
| 04/30/08 | Howard Konicov | Gen tel conf | Telephone conference with AH and BAK re: motion to appoint Chapter 11 trustee and HIG issues | 0.30 | 570 | 171.00 |
| 04/30/08 | Howard Konicov | Gen tel conf | Telephone conference with GT/HIG and Committtee professionals re: revised plan documents and revised DIP loan agreement (1.1); telephone call with HIG business person re: covenants and budget (.3) | 1.40 | 570 | 798.00 |
| 04/30/08 | Howard Konicov | Gen tel conf | Telephone conference with BAK and Committee Counsel , and HIG re: revised budget and covenants | 0.30 | 570 | 171.00 |
| 04/30/08 | Howard Konicov | Gen tel conf | Telephone conference with BAK re: CIT and cash collateral issues | 0.20 | 570 | 114.00 |
| 04/30/08 | Howard Konicov | Gen corres | Attention to emails and budget re: CIT and use of cash collateral | 0.20 | 570 | 114.00 |
| | **Howard Konicov Total** | | | **139.50** | | **79,515.00** |
| 04/01/08 | Irv Schwarzbaum | Br DIP facility | Reviewed DIP budget and calculation of expense ratios, collection ratios | 2.60 | 465 | 1,209.00 |
| 04/01/08 | Irv Schwarzbaum | Br projections. | Review/Analyze Budget creating accrual based financial statements form DIP 13 budget | 2.30 | 465 | 1,069.50 |
| 04/01/08 | Irv Schwarzbaum | Br Doc request | Preparation of Document request List | 2.10 | 465 | 976.50 |
| 04/02/08 | Irv Schwarzbaum | Gen meetings | Meeting with Debtors financial advisors | 5.50 | 465 | 2,557.50 |
| 04/02/08 | Irv Schwarzbaum | Br Histor info | Review/analyze historical for EBITDA through Nov 2007 | 2.30 | 465 | 1,069.50 |
| 04/02/08 | Irv Schwarzbaum | Br DIP facility | Review of DIP facility Terms and minimum EBITDA covenants | 2.40 | 465 | 1,116.00 |
| 04/03/08 | Irv Schwarzbaum | Br Histor info | Review/analyze historical information relating to 2007 actual results | 2.50 | 465 | 1,162.50 |
| 04/03/08 | Irv Schwarzbaum | Br Histor info | Reviewed and analyzed the actual results for December, 2007 and year end 2007 versus the November 2007 financial statements provided. | 3.20 | 465 | 1,488.00 |
| 04/03/08 | Irv Schwarzbaum | Br Asset/Liab. | Analyzed Aging of Accounts Receivables for Shapes as of February 2008 by vendor noting customer concentrations | 2.40 | 465 | 1,116.00 |
| 04/03/08 | Irv Schwarzbaum | Br Asset/Liab. | Investigate and analyze assets and liabilities appraisals for Shapes machinery & equipment | 1.10 | 465 | 511.50 |
| 04/03/08 | Irv Schwarzbaum | Br Flash report | Reviewed Debtors Scorecard analysis for actual 3/30/08 | 1.10 | 465 | 511.50 |
| 04/04/08 | Irv Schwarzbaum | Br Projections | Analyzed and prepared analysis of Debtor's cash needs based upon 13 week projections adjusting for issues and understatements in the Debtors model | 3.80 | 465 | 1,767.00 |
| 04/04/08 | Irv Schwarzbaum | Br Asset/Liab. | Reviewed and analyzed SOFA's for insider payments | 2.00 | 465 | 930.00 |
| 04/04/08 | Irv Schwarzbaum | Br Projections | Prepare/review cash flows projections for 13 weeks for presentation to Committee | 2.30 | 465 | 1,069.50 |
| 04/06/08 | Irv Schwarzbaum | Br projections. | Review/Analyze Budget for projected expenses not provided for in model | 2.00 | 465 | 930.00 |
| 04/06/08 | Irv Schwarzbaum | Br Oper results | Reviewed Debtors compliance with DIP as to collections and expenses as of second week.  Prepared schedule outlining findings | 2.10 | 465 | 976.50 |
| 04/06/08 | Irv Schwarzbaum | Br Histor info | Prepare Bridge Schedule for results as of year end 2007 outlining and identifying adjustments and write downs taken in the month of December | 3.10 | 465 | 1,441.50 |
| 04/07/08 | Irv Schwarzbaum | Br Projections | Reviewed Cash Flow Model for borrowing base assumptions and disbursements relating to Shapes | 3.10 | 465 | 1,441.50 |
| 04/07/08 | Irv Schwarzbaum | Br Projections | Reviewed Projections as provided to Arch/Versa as compared to Debtors current projection | 2.80 | 465 | 1,302.00 |
| 04/07/08 | Irv Schwarzbaum | Br Projections | Reviewed Cash Flow Model for borrowing base assumptions and disbursements relating to AccuWeld | 1.30 | 465 | 604.50 |
| 04/07/08 | Irv Schwarzbaum | Br Asset/Liab. | Review and analyze assets and liabilities per schedules versus the appraisals for machinery & equipment | 1.20 | 465 | 558.00 |
| 04/08/08 | Irv Schwarzbaum | Br Projections | Prepare/review cash flow projections per the 13 week cash flow model as compared to the Debtor's accrual based P&L projections | 3.40 | 465 | 1,581.00 |
| 04/08/08 | Irv Schwarzbaum | Br projections. | Review/Analyze Budget to determine fixed costs associated with debtors business.  Costs including Payroll, general and administrative, selling and manufacturing costs. | 1.60 | 465 | 744.00 |
| 04/08/08 | Irv Schwarzbaum | Br Liquid analysis | Reviewed Debtor's liquidation analysis for assumptions and recoveries of accounts receivables analyzing ineligibles and borrowing base projections | 1.80 | 465 | 837.00 |

J.H. Cohn LLP Time Detail
March 31 through April 30, 2008

| Date | Professional | Activity | Description | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 04/09/08 | Irv Schwarzbaum | Br Liquid analysis | Reviewed Debtor's liquidation analysis for assumptions and recoveries of inventory analyzing ineligibles and borrowing base projections | 1.60 | 465 | 744.00 |
| 04/09/08 | Irv Schwarzbaum | Br Liquid analysis | Reviewed Debtor's liquidation analysis for assumptions and recoveries of machinery & equipment | 1.00 | 465 | 465.00 |
| 04/09/08 | Irv Schwarzbaum | Br Liquid analysis | Reviewed Debtor's liquidation analysis for assumptions and recoveries of  real estate | 1.40 | 465 | 651.00 |
| 04/09/08 | Irv Schwarzbaum | Br Liquid analysis | Reviewed Debtor's liquidation analysis for assumptions of third party liquidation expenses | 1.60 | 465 | 744.00 |
| 04/09/08 | Irv Schwarzbaum | Br Liquid analysis | Reviewed Debtor's liquidation analysis for assumptions of wind down costs for each of the Debtor's entities | 1.10 | 465 | 511.50 |
| 04/09/08 | Irv Schwarzbaum | Br Liquid analysis | Create model for liquidation of each of the Debtor's  entities assuming an orderly liquidation of Debtors Estate.  Model allowed for sensitivity analysis for reduced sales, adjusted inventory purchases and capital expenditures | 3.30 | 465 | 1,534.50 |
| 04/10/08 | Irv Schwarzbaum | Br Liquid analysis | Create model for liquidation of each of the Debtor's  entities assuming an orderly liquidation of Debtors Estate.  Model allowed for sensitivity analysis for reduced sales, adjusted inventory purchases and capital expenditures.  Adjustments were made to Borrowing Base | 7.10 | 465 | 3,301.50 |
| 04/10/08 | Irv Schwarzbaum | Br Liquid analysis | Prepare model for orderly liquidation for range of recoveries for accounts receivables based upon collecting various percentages | 2.30 | 465 | 1,069.50 |
| 04/10/08 | Irv Schwarzbaum | Br Liquid analysis | Prepare model for orderly liquidation for range of recoveries for machinery & equipment | 1.00 | 465 | 465.00 |
| 04/10/08 | Irv Schwarzbaum | Br Liquid analysis | Prepare model for orderly liquidation for range of recoveries for real estate utilizing market values | 1.30 | 465 | 604.50 |
| 04/11/08 | Irv Schwarzbaum | Br Liquid analysis | Prepare model for orderly liquidation for range of recoveries for inventory | 1.90 | 465 | 883.50 |
| 04/11/08 | Irv Schwarzbaum | Br Liquid analysis | Dividend Analysis model utilizing proceeds from liquidation with calculation of % recoveries to secured creditors, administrative claims, priority claims and general unsecured creditors | 5.40 | 465 | 2,511.00 |
| 04/11/08 | Irv Schwarzbaum | Br Liquid analysis | Calculation and modeling of Wind down costs by Debtor entity and third party costs to wind down estate | 2.30 | 465 | 1,069.50 |
| 04/11/08 | Irv Schwarzbaum | Br Liquid analysis | Research and calculation of potential WARN claim if Debtor was shut down abruptly versus and orderly liquidation | 1.60 | 465 | 744.00 |
| 04/13/08 | Irv Schwarzbaum | Br Liquid analysis | Calculation of potential range of general unsecured claims adjusting for 503(b)(9) claims, potential costs of existing union contract | 2.10 | 465 | 976.50 |
| 04/13/08 | Irv Schwarzbaum | Br Projections | Comparison of DIP loan balance as of 6/30/08 assuming an orderly liquidation versus the Debtors current 13 week projections | 2.20 | 465 | 1,023.00 |
| 04/13/08 | Irv Schwarzbaum | Br Liquid analysis | Calculation of Interest on DIP loans assuming high and low end proceeds from liquidation | 1.60 | 465 | 744.00 |
| 04/14/08 | Irv Schwarzbaum | Br Projections | Preparation of Schedules of Debtors Covenant per DIP versus Debtors Projections indicating non compliance with DIP covenants | 2.00 | 465 | 930.00 |
| 04/14/08 | Irv Schwarzbaum | Br Projections | Review and reconciliation of Debtors schedules for exhibits in the filed plan for Accounts receivables versus the 13 week budget | 2.10 | 465 | 976.50 |
| 04/14/08 | Irv Schwarzbaum | Br Projections | Review and reconciliation of Debtors schedules for exhibits in the filed plan for Inventory  versus the 13 week budget | 2.10 | 465 | 976.50 |
| 04/14/08 | Irv Schwarzbaum | Br Rev expendit | Review of 3 week actual versus budget for expenses | 1.60 | 465 | 744.00 |
| 04/15/08 | Irv Schwarzbaum | Br Projections | Analysis of Proforma Balance Sheet upon emergence form bankruptcy | 1.50 | 465 | 697.50 |
| 04/15/08 | Irv Schwarzbaum | Lit trial exhibits | Preparation for testimony relating to DIP:  Researched companies which filed for bankruptcy from August 2007 to April 2008 | 1.60 | 465 | 744.00 |
| 04/15/08 | Irv Schwarzbaum | Br Oper results | Reviewed Loan Documents for EBITDA Covenants pertaining to the Arcus Term Facility | 2.10 | 465 | 976.50 |
| 04/16/08 | Irv Schwarzbaum | Lit trial exhibits | Prepared exhibit for testimony on the DIP EBITDA covenants versus the projected results for the Debtor | 2.20 | 465 | 1,023.00 |
| 04/16/08 | Irv Schwarzbaum | Lit trial exhibits | Prepared template and outline for DIP comparison for various fees and rates charged by Versa/Arch versus other DIP facilities being researched | 1.10 | 465 | 511.50 |

Suss Reath Holdings, et al.

Exhibit "B", Page 11

J.H. Cohn LLP Time Detail

March 31 through April 30, 2008

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/16/08 | Irv Schwarzbaum | Lit trial exhibits | Research and documentation of DIP fees as charged by Versa/Arch including Rate of Interest, Default rate of interest, commitment fees, arrangement fees, termination fees, monthly servicing fees and monthly monitoring fees and unused line fee | 1.30 | 465 | 604.50 |
| 04/16/08 | Irv Schwarzbaum | Br DIP facility | Research and documentation of fees and terms as proposed by HIG | 1.70 | 465 | 790.50 |
| 04/16/08 | Irv Schwarzbaum | Lit trial exhibits | Analyzed and prepared exhibit of the Debtors operational results for Week 1 versus budget calculation and demonstrating compliance with Versa/Arcus loan terms | 2.10 | 465 | 976.50 |
| 04/17/08 | Irv Schwarzbaum | Lit trial exhibits | DIP research, analysis and review of documents downloaded from court filings pertaining to terms and conditions of other DIP facilities for American Home Mortgage, InPhonics, Kitty Hawk, Leiner Health Products, Plastech, Summit Global, Sharper Image, Wickes, Dunmore Homes, Domain HomeDiamond Glass and Arriva | 6.20 | 465 | 2,883.00 |
| 04/17/08 | Irv Schwarzbaum | Lit trial exhibits | Preparation and review of exhibit for actual results of Debtor for the Week Ending 3/30/08 for cash disbursements and cash receipts in compliance with Versa Term | 1.80 | 465 | 837.00 |
| 04/17/08 | Irv Schwarzbaum | Lit trial exhibits | Preparation and review of exhibit for actual results of Debtor for the Cumulative of Week Ending 3/30/08 for cash disbursements and cash receipts in compliance with Versa Term | 1.50 | 465 | 697.50 |
| 04/18/08 | Irv Schwarzbaum | Br Flash report | Prepare/review flash report for period ending 4/6/08:  Write up of report for weekly results and cumulative results of budget versus actual for the three week period | 1.10 | 465 | 511.50 |
| 04/18/08 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for Shapes for the week ending 4/6/08 | 1.30 | 465 | 604.50 |
| 04/18/08 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for cash collections analyzing actual days outstanding versus budget for Shapes, Delair, Accu-Weld and Delair | 1.60 | 465 | 744.00 |
| 04/22/08 | Irv Schwarzbaum | Lit trial exhibits | DIP research and review  of court document for comparable terms on DIP terms for the following Debtors:  Avado Brands, Propex, PRC, TVT RecordsSolidus, Pope & TalbotMonitor Oil, Lilian vernon, ,Levitt & Sons, Harveys Electronics, Black hawk | 1.30 | 465 | 604.50 |
| 04/22/08 | Irv Schwarzbaum | Br Projections | Prepare/review cash flow projections for Rolling 13 week budget from April 13 | 2.10 | 465 | 976.50 |
| 04/23/08 | Irv Schwarzbaum | Lit trial exhibits | Prepared exhibit for actual cash receipts and disbursements results versus the covenant to determine compliance for week ending 4/6/08 | 1.60 | 465 | 744.00 |
| 04/23/08 | Irv Schwarzbaum | Lit trial exhibits | Prepared exhibit for actual cash receipts and disbursements results versus the covenant to determine compliance for cumulative three week ending 4/6/08 | 2.30 | 465 | 1,069.50 |
| 04/23/08 | Irv Schwarzbaum | Lit trial exhibits | Calculated average DIP interest rate  and average Default rate for companies researched | 1.90 | 465 | 883.50 |
| 04/23/08 | Irv Schwarzbaum | Lit trial exhibits | DIP research and review  of court document for comparable terms on DIP terms for the following Debtors:  Fedders, Friedmans, Pharmed, Nuturitional Sourcing | 1.00 | 465 | 465.00 |
| 04/24/08 | Irv Schwarzbaum | Lit trial exhibits | presentation of exhibit for DIP | 1.50 | 465 | 697.50 |
| 04/24/08 | Irv Schwarzbaum | Lit trial exhibits | Exhibit for Operational results versus budget for w/e 4/13/08 for compliance with Versa term loan | 1.30 | 465 | 604.50 |
| 04/24/08 | Irv Schwarzbaum | Lit trial exhibits | Exhibit for Operational results versus budget for cumulative for w/e 4/13/08 for compliance with Versa term loan | 1.20 | 465 | 558.00 |
| 04/24/08 | Irv Schwarzbaum | Br Flash report | Prepare/review flash report for period ending 4/13/08 analyzed borrowing base availability and roll forward in model | 2.30 | 465 | 1,069.50 |
| 04/24/08 | Irv Schwarzbaum | Br Oper results | Reviewed and analyzed results for week ending 4/13/08 analyzing collections by division | 2.10 | 465 | 976.50 |
| 04/24/08 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results fro w/e 4/13 analyzing disbursements actual versus budget. analyzed material disbursement variance versus projection | 1.60 | 465 | 744.00 |
| 04/25/08 | Irv Schwarzbaum | Br Doc review | Review of documents produced by Debtor and Versa at attorney's office | 6.00 | 465 | 2,790.00 |
| 04/28/08 | Irv Schwarzbaum | Br Doc review | Review of documents produced by Debtor and Versa at attorney's office | 4.00 | 465 | 1,860.00 |
| 04/28/08 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results through week 5 4/20/07 for fixed operating expenses in the projection versus historical averages to quantify shortfall in projections | 2.10 | 465 | 976.50 |

Shapes Holdings LLC, et al.
J.H. Cohn LLP Time Detail
March 31 through April 30, 2008

Exhibit "B", Page 12

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/30/08 | Irv Schwarzbaum | Br Projections | Prepare/review cash flow projections of rolling 13 week budget through July 20, 2008. Model sensitized the collection of receivables | 3.40 | 465 | 1,581.00 |
| 04/30/08 | Irv Schwarzbaum | Br Projections | Prepare/review cash flow projections of rolling 13 week budget through July 20, 2008. Model sensitized the rate of sales of receivables | 3.20 | 465 | 1,488.00 |
| 04/30/08 | Irv Schwarzbaum | Br Projections | Prepare/review cash flow projections of rolling 13 week budget through July 20, 2008. Model sensitized the rate of general and administrative expenses | 3.10 | 465 | 1,441.50 |
| 04/30/08 | Irv Schwarzbaum | Br Projections | Prepare/review cash flow projections of rolling 13 week budget through July 20, 2008. Model sensitized the rate of professional expenses and timing of payments | 2.50 | 465 | 1,162.50 |
| 04/30/08 | Irv Schwarzbaum | Br Projections | Prepared analysis of the revised model versus the original model prepared by the Debtor incorporating the HIG costs as well as the sensitized assumptions | 1.70 | 465 | 790.50 |
| | **Irv Schwarzbaum Total** | | | **177.90** | | **82,723.50** |
| 04/01/08 | Lillian McPherson | Br Statement affair | Analysis of schedules and stmt/financial affairs to determine the financial condition of the Debtors as of the filing date (current balance sheets and other financial reporting for the Debtors, were not available) | 5.50 | 310 | 1,705.00 |
| 04/01/08 | Lillian McPherson | Br Histor info | Analysis of trade payables by vendor and debtor | 2.20 | 310 | 682.00 |
| 04/02/08 | Lillian McPherson | Br Histor info | Analysis of trade payables by vendor and debtor | 6.30 | 310 | 1,953.00 |
| 04/02/08 | Lillian McPherson | Br projections | Prepare/review cash collateral budgets and reconcile cash to accrual basis. Ascertain feasibility and reasonableness of the cash budget taking into account available financial information provided for by the Debtors | 5.40 | 310 | 1,674.00 |
| 04/02/08 | Lillian McPherson | Br Statement affair | Review schedules and stmt/financial affairs | 1.90 | 310 | 589.00 |
| 04/03/08 | Lillian McPherson | Br Flash report | Review flash reports for weeks ending 3/23 and 3/30 | 4.50 | 310 | 1,395.00 |
| 04/03/08 | Lillian McPherson | Br Statement affair | Analysis of schedules and stmt/financial affairs | 4.20 | 310 | 1,302.00 |
| 04/03/08 | Lillian McPherson | Br Histor info | Insider payment analysis by Company - summarization of information repoted in statements and schedules | 3.10 | 310 | 961.00 |
| 04/04/08 | Lillian McPherson | Br Report | Preparation of initial report to the Committee - Overview of corporation organization; overview and critique of 12 week cash flow budget; attention to significant changes in final 2007 reported operating results as compared to interim results previously reported | 6.30 | 310 | 1,953.00 |
| 04/04/08 | Lillian McPherson | Br Histor info | Insider payment analysis by Company | 3.20 | 310 | 992.00 |
| 04/05/08 | Lillian McPherson | Br Report | Preparation of initial report to the Committee - Overview of corporation organization; overview and critique of 12 week cash flow budget; attention to significant changes in final 2007 reported operating results as compared to interim results previously reported | 7.20 | 310 | 2,232.00 |
| 04/06/08 | Lillian McPherson | Br Report | Preparation of initial report to the Committee - Overview of corporation organization; overview and critique of 12 week cash flow budget; attention to significant changes in final 2007 reported operating results as compared to interim results previously reported | 12.10 | 310 | 3,751.00 |
| 04/07/08 | Lillian McPherson | Br Report | Preparation of initial report to the Committee - Overview of corporation organization; overview and critique of 12 week cash flow budget; attention to significant changes in final 2007 reported operating results as compared to interim results previously reported | 7.30 | 310 | 2,263.00 |
| 04/07/08 | Lillian McPherson | Br Statement affair | Review schedules and stmt/financial affairs to determine nature and extent of the Debtors assets and liabilities as of the filing date | 3.40 | 310 | 1,054.00 |
| 04/08/08 | Lillian McPherson | Br Projections | EBITDA Analysis - Prepared analysis of accrual basis EBITDA based on Debtors' 13 week cash flow model | 4.10 | 310 | 1,271.00 |
| 04/11/08 | Lillian McPherson | Br Histor info | Review/analyze historical information Jan 2008 and Feb 2008 Ultra and Shapes Actuals compared to Projections | 4.60 | 310 | 1,426.00 |
| 04/11/08 | Lillian McPherson | Br Flash report | Prepare/review flash report for period ending 4/6/08, reporting the Committee the results of the Debtors postpetition operations and compliance with DIP Loan covenants | 2.40 | 310 | 744.00 |

Neenah Enterprises Holdings, Inc., et al.
J.H. Cohn LLP Time Detail
March 31 through April 30, 2008

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/12/08 | Lillian McPherson | Br Liquid analysis | Preparation of liquidation analyis, giving effect to orderly liquidation assumptions; review and incorporation of appraisales, review of condition of accounts receivable, review of secured claims, and run out assumptions for continued operations through the liquidation period, and effect of same on DIP loan requirements | 7.40 | 310 | 2,294.00 |
| 04/13/08 | Lillian McPherson | Br Liquid analysis | Preparation of liquidation analyis, giving effect to orderly liquidation assumptions; review and incorporation of appraisales, review of condition of accounts receivable, review of secured claims, and run out assumptions for continued operations through the liquidation period, and effect of same on DIP loan requirements | 6.30 | 310 | 1,953.00 |
| 04/14/08 | Lillian McPherson | Br Liquid analysis | Preparation of liquidation analyis, giving effect to orderly liquidation assumptions; review and incorporation of appraisales, review of condition of accounts receivable, review of secured claims, and run out assumptions for continued operations through the liquidation period, and effect of same on DIP loan requirements | 8.10 | 310 | 2,511.00 |
| 04/15/08 | Lillian McPherson | Br Liquid analysis | Preparation of liquidation analyis, giving effect to orderly liquidation assumptions; review and incorporation of appraisales, review of condition of accounts receivable, review of secured claims, and run out assumptions for continued operations through the liquidation period, and effect of same on DIP loan requirements | 6.20 | 310 | 1,922.00 |
| 04/16/08 | Lillian McPherson | Br Liquid analysis | Preparation of liquidation analyis, giving effect to orderly liquidation assumptions; review and incorporation of appraisales, review of condition of accounts receivable, review of secured claims, and run out assumptions for continued operations through the liquidation period, and effect of same on DIP loan requirements | 7.40 | 310 | 2,294.00 |
| 04/17/08 | Lillian McPherson | Lit trial prep | Attention to trial exhibits re: convenant compliance and lack of feasibility of DIP Loan | 3.40 | 310 | 1,054.00 |
| 04/18/08 | Lillian McPherson | Br Report | Attention to report to the Committee re: postpetition operations and lack of compliance with the DIP facilities | 5.60 | 310 | 1,736.00 |
| 04/23/08 | Lillian McPherson | Lit dep prep | Preparation of questions in connection with upcoming depositions of Grabell/Colistra | 4.30 | 310 | 1,333.00 |
| 04/24/08 | Lillian McPherson | Br DIP facility | Prepared comparative analysis of proposed HIG DIP facility with Interim Arcus/Versa DIP facilitiy - quantification of differences in fees and interest | 6.40 | 310 | 1,984.00 |
| | **Lillian McPherson Total** | | | **138.80** | | **36,921.00** |
| 04/01/08 | Maria Elena Valle | Br Preference | Convert schedules to excel format | 0.60 | 145 | 87.00 |
| 04/02/08 | Maria Elena Valle | Br Preference | Convert 90 day schedules to excel format | 4.40 | 145 | 638.00 |
| 04/03/08 | Maria Elena Valle | Br Preference | Make corrections due to conversion on Ultra 90 day schedule | 3.00 | 145 | 435.00 |
| 04/08/08 | Maria Elena Valle | Br Preference | Make corrections to 90 day schedules for Delair and Ultra due to conversion errors | 4.20 | 145 | 609.00 |
| 04/10/08 | Maria Elena Valle | Br Preference | Make corrections to 90 day schedules | 3.40 | 145 | 493.00 |
| 04/11/08 | Maria Elena Valle | Br Preference | Make corrections to Shapes 90 day schedule | 4.70 | 145 | 681.50 |
| 04/15/08 | Maria Elena Valle | Lit trial exhibits | Retrieve DIP financing documents for Blue Water, Freidman, Holley Performance, Plastech, Propex, Sharper Image | 3.40 | 145 | 493.00 |
| 04/15/08 | Maria Elena Valle | Lit trial exhibits | Convert DBR schedule to excel | 0.20 | 145 | 29.00 |
| 04/16/08 | Maria Elena Valle | Lit trial exhibits | Retrieve DIP financing information for American Home, Inphonic, Kitty Hawk, Nutritional Sourcing | 2.80 | 145 | 406.00 |
| 04/18/08 | Maria Elena Valle | Lit trial exhibits | Retrieve DIP financing information for Harvey Electronics, Lillian Vernon, Quebecor, Tousa, and Wellman | 3.20 | 145 | 464.00 |
| 04/21/08 | Maria Elena Valle | Lit trial exhibits | Retrieve various DIP financing information for Buffet, Monitor Oil, PRC and Summit Global | 1.20 | 145 | 174.00 |
| 04/23/08 | Maria Elena Valle | Lit trial exhibits | Retrieve DIP financing documents for Arriva, Avado Brands, Fedders, First Magnus, Global Motorsport, Homebanc, Levitt & Sons, Pharmed, Pope & Talbott, Powermate, Solidus & TVT | 3.80 | 145 | 551.00 |
| 04/25/08 | Maria Elena Valle | Lit trial exhibits | Retrieve objection to DIP financing in the Diamond matter | 0.20 | 145 | 29.00 |
| 04/29/08 | Maria Elena Valle | Lit trial exhibits | Retrieve DIP financing information from American LaFrance, Fortunoffs and Haven Eldercare for DIP Financial Analysis | 0.80 | 145 | 116.00 |
| | **Maria Elena Valle Total** | | | **35.90** | | **5,205.50** |
| 04/02/08 | Rosellen Martoken | Br Case Admin. | Update retention documents with additional information regarding disclosures. | 5.40 | 230 | 1,242.00 |

Shapes Holdings, et al.
J.H. Cohn LLP Time Detail
March 31 through April 30, 2008

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/02/08 | Rosellen Martoken | Br Case Admin. | Finalize retention application, affidavit and order and forward to counsel. Discussions with H. Konicov and B. Katz regarding revisions/changes. | 3.40 | 230 | 782.00 |
| 04/03/08 | Rosellen Martoken | Br Case Admin. | Modifications to retention documents, pursuant to review of counsel. | 1.00 | 230 | 230.00 |
| 04/05/08 | Rosellen Martoken | Br Report | Assist in preparation of memorandum to Committee. | 4.50 | 230 | 1,035.00 |
| 04/05/08 | Rosellen Martoken | Br Case Admin. | Prepare binder of relevant documents re: DIP and other issues. | 2.00 | 230 | 460.00 |
| 04/12/08 | Rosellen Martoken | Br Case Admin. | Attention to committee report. | 3.10 | 230 | 713.00 |
| 04/18/08 | Rosellen Martoken | Gen other | Prepare fee estimate | 2.10 | 230 | 483.00 |
| | **Rosellen Martoken Total** | | | **21.50** | | **4,945.00** |
| 04/09/08 | M. Finocchiaro | Br Projections | Attention to Debtors' accrual basis monthly projections for 2008; reconciliation of same to cash collateral/DIP financing budget for March through June - asceratain viability of Debtors operations | 3.50 | 230 | 805.00 |
| 04/09/08 | M. Finocchiaro | Br Projections | Attention to Debtors' accrual basis monthly projections for 2008; reconciliation of same to cash collateral/DIP financing budget for March through June - asceratain viability of Debtors operations | 4.20 | 230 | 966.00 |
| 04/10/08 | M. Finocchiaro | Br Projections | Attention to Debtors' accrual basis monthly projections for 2008; reconciliation of same to cash collateral/DIP financing budget for March through June - asceratain viability of Debtors operations | 6.00 | 230 | 1,380.00 |
| 04/11/08 | M. Finocchiaro | Br Projections | Attention to Debtors' accrual basis monthly projections for 2008; reconciliation of same to cash collateral/DIP financing budget for March through June - asceratain viability of Debtors operations | 7.10 | 230 | 1,633.00 |
| 04/12/08 | M. Finocchiaro | Br Projections | Attention to Debtors' accrual basis monthly projections for 2008; reconciliation of same to cash collateral/DIP financing budget for March through June - asceratain viability of Debtors operations | 8.30 | 230 | 1,909.00 |
| 04/13/08 | M. Finocchiaro | Br Liquid analysis | Attention to liquidation analysis budget model  - orderly basis | 7.10 | 230 | 1,633.00 |
| 04/14/08 | M. Finocchiaro | Br Liquid analysis | Attention to liquidation analysis budget model - orderly basis | 4.70 | 230 | 1,081.00 |
| 04/14/08 | M. Finocchiaro | Br Liquid analysis | Attention to liquidation analysis budget model - orderly basis | 5.40 | 230 | 1,242.00 |
| 04/15/08 | M. Finocchiaro | Lit trial exhibits | Review and research into DIP arrangements for other Chapter 11 Debtors; reviewed documents  to determine competitive fee structures; prepared schedule documenting salient terms | 7.30 | 230 | 1,679.00 |
| 04/16/08 | M. Finocchiaro | Lit trial exhibits | Review and research into DIP arrangements for other Chapter 11 Debtors; reviewed documents  to determine competitive fee structures; prepared schedule documenting salient terms | 9.10 | 230 | 2,093.00 |
| 04/16/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 2.50 | 230 | 575.00 |
| 04/17/08 | M. Finocchiaro | Lit trial exhibits | Review and research into DIP arrangements for other Chapter 11 Debtors; reviewed documents  to determine competitive fee structures; prepared schedule documenting salient terms | 7.30 | 230 | 1,679.00 |
| 04/17/08 | M. Finocchiaro | Br Oper reports | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 6.80 | 230 | 1,564.00 |
| 04/17/08 | M. Finocchiaro | Br Oper reports | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 1.50 | 230 | 345.00 |
| 04/18/08 | M. Finocchiaro | Br Flash report | Attention to interim report to the Committee re: results of Debtors' postpetition operations | 2.70 | 230 | 621.00 |
| 04/18/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 7.10 | 230 | 1,633.00 |
| 04/22/08 | M. Finocchiaro | Lit trial exhibits | Review and research into DIP arrangements for other Chapter 11 Debtors; reviewed documents  to determine competitive fee structures; prepared schedule documenting salient terms | 8.20 | 230 | 1,886.00 |
| 04/23/08 | M. Finocchiaro | Lit trial exhibits | Review and research into DIP arrangements for other Chapter 11 Debtors; reviewed documents  to determine competitive fee structures; prepared schedule documenting salient terms | 7.30 | 230 | 1,679.00 |
| 04/23/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 3.10 | 230 | 713.00 |

Exhibit "B", Page 15

J.H. Cohn LLP Time Detail
March 31 through April 30, 2008

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/23/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 4.10 | 230 | 943.00 |
| 04/24/08 | M. Finocchiaro | Lit trial exhibits | Review and research into DIP arrangements for other Chapter 11 Debtors; reviewed documents to determine competitive fee structures; prepared schedule documenting salient terms | 7.10 | 230 | 1,633.00 |
| 04/24/08 | M. Finocchiaro | Br Flash report | Attention to interim report to the Committee re: results of Debtors' postpetition operations | 5.20 | 230 | 1,196.00 |
| 04/24/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 2.40 | 230 | 552.00 |
| 04/24/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 1.70 | 230 | 391.00 |
| 04/24/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 2.80 | 230 | 644.00 |
| 04/24/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 1.50 | 230 | 345.00 |
| 04/25/08 | M. Finocchiaro | Br Doc review | Review and organization of documents provided by the Debtors to HIG  - | 8.20 | 230 | 1,886.00 |
| 04/28/08 | M. Finocchiaro | Br Doc review | Review and organization of documents provided by the Debtors to HIG | 7.70 | 230 | 1,771.00 |
| 04/28/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 5.70 | 230 | 1,311.00 |
| 04/29/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 5.10 | 230 | 1,173.00 |
| 04/29/08 | M. Finocchiaro | Br Discl. Stmt | Reviewed Arcus revised disclosure statement - prepared comparative analysis of prior version and HIG version to current version | 3.50 | 230 | 805.00 |
| 04/30/08 | M. Finocchiaro | Br Discl. Stmt | Reviewed Arcus revised disclosure statement - prepared comparative analysis of prior version and HIG version to current version | 6.30 | 230 | 1,449.00 |
| | | | | 170.50 | | 39,215.00 |
| 04/09/08 | Ken Arlein | Br liquid analysis | Research re: discount rate in connection with potential valuation of debtor. | 2.00 | 570 | 1,140.00 |
| 04/02/08 | Steven Pinsky | Br review trans | Researching and identifying potential acquirers and potential financial investors | 1.40 | 570 | 798.00 |
| 04/02/08 | Steven Pinsky | Gen tel conf | Telephone conference with H. Konicov re: potential interested purchasers/investors | 0.20 | 570 | 114.00 |
| | | | | 1.60 | | 912.00 |
| | **Grand Total** | | | **776.70** | | **307,637.00** |