UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY

| | | |
|---|---|---|
| In re: | : | CHAPTER 11 |
| SHAPES/ARCH HOLDINGS L.L.C., <u>et al.</u>, | : | CASE NO. 08-14631 |
| Debtors. | : | (Jointly Administered) |
| | : | |

### AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF NEW YORK | ) |

REGINA AMPORFRO, being duly sworn, deposes and says:

      1.     I am employed as an Associate Consultant by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

      2.     On May 30, 2008, I caused to be served the following:

    a)   "Joint Disclosure Statement for the Debtors' Third Amended Joint Plan of Reorganization," dated May 23, 2008, (the "Disclosure Statement"),

    b)   "Debtors' Third Amended Joint Chapter 11 Plan of Reorganization," dated May 23, 2008, (the "Plan"),

    c)   "Notice of Hearing to Consider Confirmation of Debtors' Chapter 11 Plan of Reorganization," dated May 27, 2008, (the "Confirmation Hearing Notice"),

    d)   "Notice of Unimpaired Non-Voting Status with Respect to Unimpaired Classes Deemed to Accept the Plan," for Holders of Class 1 (Other Priority Claims), Class 2 (Secured Real Estate Claims), Class 3 (Arch Acquisition DIP Claim), Class 4 (CIT DIP Claim), Class 8 (Miscellaneous Secured Claims), or Class 12 Interests, dated May 27, 2008, (the "Unimpaired Non-Voting Notice"),

    e)   "Notice of Impaired Non-Voting Status with Respect to Impaired Classes Deemed to Reject the Plan," for Holders of Class 11 Interests, dated May 27, 2008, (the "Impaired Non-Voting Notice"),

    f)   Solicitation Materials Cover Letter from Shapes/Arch Holdings L.L.C., dated May 29, 2008, (the "Letter"),

    g)   "Ballot for Accepting or Rejecting the Plan of Reorganization for the Debtors" for the Holders of Class 5 PMSI Claims," (the "Class 5 Ballot"),

h)  "Ballot for Accepting or Rejecting the Plan of Reorganization for the Debtors" for Holders of Class 6 Shippers and Warehousemen Claims," (the "Class 6 Ballot"),

i)  "Ballot for Accepting or Rejecting the Plan of Reorganization for the Debtors" for Holders of Class 7 Collateralized Insurance Program Claims, (the "Class 7 Ballot"),

j)  "Ballot for Accepting or Rejecting the Plan of Reorganization for the Debtors" for Holders of Class 9 Environmental Claims, (the "Class 9 Ballot"),

k)  "Ballot for Accepting or Rejecting the Plan of Reorganization for the Debtors" for Holders of Class 10 General Unsecured Claims, (the "Class 10 Ballot") ,

l)  "Notice of Deadline to File Requests for Allowance of Administrative Expense Claims Incurred Between March 16, 2008 Through and Including June 15, 2008," dated May 23, 2008, (the "Administrative Claim Notice"),

m)  A blank "Request for Payment of Administrative Expense," form, a sample of which is attached hereto as Exhibit J, (the "Blank Expense Claim Form"),

n)  W-9 Request for Taxpayer Identification Number and Certification Form, (the "W-9 Form"), and

o)  Ballot Return Envelope (the "Return Envelope"),

by causing true and correct copies, to be delivered as follows:

i)  Unimpaired Non-Voting Notice, Disclosure Statement, Plan, Confirmation Hearing Notice, Letter, Administrative Claim Notice, Blank Expense Claim Form, W-9 Form, enclosed securely in separate postage prepaid envelopes, to be delivered by first class mail those parties listed on annexed Exhibit A,

ii)  Impaired Non-Voting Notice, Disclosure Statement, Plan, Confirmation Hearing Notice, Letter, Administrative Claim Notice, Blank Expense Claim Form, W-9 Form, enclosed securely in separate postage prepaid envelopes, to be delivered by first class mail those parties listed on annexed Exhibit B,

iii)  Class 5 Ballot, Disclosure Statement, Plan, Confirmation Hearing Notice, Letter, Administrative Claim Notice, Blank Expense Claim Form, W-9 Form, Return Envelope, enclosed securely in separate postage prepaid envelopes, to be delivered by first class mail those parties listed on annexed Exhibit C,

iv)  Class 6 Ballot, Disclosure Statement, Plan, Confirmation Hearing Notice, Letter, Administrative Claim Notice, Blank Expense Claim Form, W-9 Form, Return Envelope, enclosed securely in separate postage prepaid envelopes, to be delivered by first class mail those parties listed on annexed Exhibit D,

v)  Class 7 Ballot, Disclosure Statement, Plan, Confirmation Hearing Notice, Letter, Administrative Claim Notice, Blank Expense Claim Form, W-9 Form, Return Envelope, enclosed securely in separate postage prepaid envelopes, to be delivered by first class mail those parties listed on annexed Exhibit E,

vi)   Class 9 Ballot, Disclosure Statement, Plan, Confirmation Hearing Notice, Letter, Administrative Claim Notice, Blank Expense Claim Form, W-9 Form, Return Envelope, enclosed securely in separate postage prepaid envelopes, to be delivered by first class mail those parties listed on annexed <u>Exhibit F,</u>

vii)  Class 10 Ballot, Disclosure Statement, Plan, Confirmation Hearing Notice, Letter, Administrative Claim Notice, Blank Expense Claim Form, W-9 Form, Return Envelope, enclosed securely in separate postage prepaid envelopes, to be delivered by first class mail those parties listed on annexed <u>Exhibit G,</u>

viii) Unimpaired Non-Voting Notice, Disclosure Statement, Plan, Confirmation Hearing Notice, Letter, Administrative Claim Notice, Blank Expense Claim Form, W-9 Form, enclosed securely in separate postage prepaid envelopes, to be delivered by first class mail those parties listed on annexed <u>Exhibit H,</u>

3.      Commencing on May 30, 2008 and completed on May 31, 2008, I supervised the mailing of the Confirmation Hearing Notice, by causing true and correct copies, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on the annexed <u>Exhibit "I".</u>

4.      All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Regina Amporfro

Sworn to before me this
_4th_ day of June, 2008

Notary Public

ROSS MATRAY
Notary Public, State of New York
No. 01MA614899
Qualified in New York County
Commission Expires July 3, 20 10

**EXHIBIT A**

| | | | |
|---|---|---|---|
| SAH: 5/30/08 Class 1<br>CENTURY INDEMNITY COMPANY<br>JOSEPH G. GIBBNOS, ESQUIRE<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PLACE<br>PHILADELPHIA, PA 19103 | 37300 | SAH: 5/30/08 Class 1<br>GOLLIN, DAVID<br>5 CHARLES LANE<br>CHERRY HILL, NJ 08003 | 79800 |
| SAH: 5/30/08 Class 1<br>GRIFFIN, GEORGE L.<br>6552 WINDSOR ST<br>PHILADELPHIA, PA 19142 | 82100 | SAH: 5/30/08 Class 1<br>INTERNATIONAL FIDELITY INSURANCE CO.<br>C/O INT'L BOND & MARINE BRKGE, LTD.<br>2 HUDSON PLACE, 4TH FLOOR<br>HOBOKEN, NJ 07030 | 96200 |
| SAH: 5/30/08 Class 1<br>KERINS, JOSEPH F.<br>10 OAK LEAF DRIVE<br>NEW EGYPT, NJ 08533 | 107000 | SAH: 5/30/08 Class 1<br>LOCAL 837<br>HEALTH AND WELFARE FUND<br>12275 TOWNSEND ROAD<br>PHILADELPHIA, PA 19154 | 114100 |
| SAH: 5/30/08 Class 1<br>LOCAL 837<br>PENSION FUND<br>12275 TOWNSEND ROAD<br>PHILADELPHIA, PA 19154 | 114200 | SAH: 5/30/08 Class 1<br>LUNETTA, PHILIP R., JR.<br>26 DUNKIN DRIVE<br>WASHINGTON CROSSING, PA 18977-1020 | 115800 |
| SAH: 5/30/08 Class 1<br>METAL STRUCTURES, INC<br>ATTN MARTIN J SCHLEMBACK<br>1603 TAYLORS LANE<br>CINNAMINSON, NJ 08077 | 123800 | SAH: 5/30/08 Class 1<br>MITCHELL, JOHN D.<br>3845 N MORNING DOVE CIRCLE<br>MESA, AZ 85207 | 126900 |
| SAH: 5/30/08 Class 1<br>SASHLITE, LLC<br>ATTN ERICA COLBERG, OPERATIONS MANAGER<br>727 POST RD EAST<br>WESTPORT, CT 06880 | 170600 | SAH: 5/30/08 Class 1<br>TEAMSTERS LOCAL 837<br>HEALTH AND WELFARE FUND<br>12275 TOWNSEND ROAD<br>PHILADELPHIA, PA 19154 | 188800 |
| SAH: 5/30/08 Class 1<br>TEAMSTERS LOCAL 837 HEALTH/WELFARE FUND<br>RICHARD C MCNEILL, ESQUIRE<br>MCNEILL & WALKER<br>230 S BROAD STREET, SUITE 700<br>PHILADELPHIA, PA 19102 | 188900 | SAH: 5/30/08 Class 1<br>TEAMSTERS LOCAL 837<br>PENSION FUND<br>12275 TOWNSEND ROAD<br>PHILADELPHIA, PA 19154 | 189000 |
| SAH: 5/30/08 Class 1<br>TEAMSTERS LOCAL 837 PENSION FUND<br>RICHARD C MCNEILL, ESQUIRE<br>MCNEILL & WALKER<br>230 S BROAD STREET, SUITE 700<br>PHILADELPHIA, PA 19102 | 189100 | SAH: 5/30/08 Class 1<br>TEAMSTERS LOCAL 837 SCHOLARSHIP FUND<br>RICHARD C MCNEILL, ESQUIRE<br>MCNEILL & WALKER<br>230 S BROAD STREET, SUITE 700<br>PHILADELPHIA, PA 19102 | 189200 |
| SAH: 5/30/08 Class 1<br>UIU HEALTH AND WELFARE<br>1166 SOUTH 11TH STREET<br>PHILADELPHIA, PA 19147 | 200200 | SAH: 5/30/08 Class 1<br>UIU PENSION FUND<br>1166 SOUTH 11TH STREET<br>PHILADELPHIA, PA 19147 | 200300 |
| SAH: 5/30/08 Class 1<br>UIU PRE PAID LEGAL<br>1166 SOUTH 11TH STREET<br>PHILADELPHIA, PA 19147 | 200400 | SAH: 5/30/08 Class 1<br>UNITED INDEPENDENT UNION HEALTH &<br>WELFARE FUND - R. MATTHEW PETTIGREW ESQ<br>1100 NORTH AMERICAN BUILDING<br>121 SOUTH BROAD STREET<br>PHILADELPHIA, PA 19107 | 203000 |

SAH: 5/30/08 Class 1                                    203100
UNITED INDEPENDENT UNION PENSION FUND
R. MATTHEW PETTIGREW, JR., ESQUIRE
1100 NORTH AMERICAN BUILDING
121 SOUTH BROAD STREET
PHILADELPHIA, PA 19107

SAH: 5/30/08 Class 1                                    212600
WEKERLE, JOSEPH
116 SMITH LANE
RUNNEMEDE, NJ 08078

SAH: 5/30/08 Class 1                                    213500
WESTERN REFLECTIONS LLC
ATTN AMY L DEHEEUW
215 E ROOSEVELT AVE
ZEELAND, MI 49464

SAH: 5/30/08 Class 2                                146100
PENNSAUKEN TOWNSHIP
5605 N. CRESCENT BLVD
PENNSAUKEN, NJ 08110

SAH: 5/30/08 Class 2                                146300
PENNSAUKEN TOWNSHIP
EMMANUEL J. ARGENTIERI, ESQUIRE
PARKER MCCAY PA - THREE GREENTREE CENTRE
7001 LINCOLN DRIVE WEST - P.O. BOX 974
MARLTON, NJ 08053-0974

SAH: 5/30/08 Class 3                    100000010
ARCH ACQUISITION I, LLC
1001 BRICKELL BAY DRIVE
MIAMI, FL 33131

SAH: 5/30/08 Class 3                    100000020
ARCH ACQUISITION I, LLC
C/O GREENBERG TRAURIG
ATTN: NANCY A MITCHELL
NEW YORK, NY 10166

SAH: 5/30/08 Class 4                          41500
CIT GROUP, THE/BUSINESS CREDIT, INC ETAL
C/O PAUL A. PATTERSON & GARY SCHARMETT
STRADLEY RONON STEVENS & YOUNG, LLP
2600 ONE COMMERCE SQUARE
PHILADELPHIA, PA 19103

SAH: 5/30/08 Class 4                          104500
JP MORGAN CHASE BANK, N.A.
100 E. BROAD STREET
COLUMBUS, OH 43215

SAH: 5/30/08 Class 4                          190500
TEXTRON FINANCIAL/BUSINESS CREDIT
11575 GREAT OAKS WAY, SUITE 210
ALPHARETTA, GA 30022

SAH: 5/30/08 Class 8                          212900
WELLS FARGO EQUIPMENT FINANCING, INC.
ATTN JOHN R MORTON JR., ATTORNEY
1540 W FOUNTAINHEAD PARKWAY
TEMPE, AZ 85282

SAH: 5/30/08 Class 12
BEN LLC
9000 RIVER ROAD
ATTN: STEVEN GRABELL
DELAIR, NJ 08110

100000060

SAH: 5/30/08 Class AD                    147800
PERFECT PRODUCTS
9945 SOUTH 72ND EAST AVENUE
TULSA, OK 74133

SAH: 5/30/08 Class PT                         96200

INTERNATIONAL FIDELITY INSURANCE CO.
C/O INT'L BOND & MARINE BRKGE, LTD.
2 HUDSON PLACE, 4TH FLOOR
HOBOKEN, NJ 07030

SAH: 5/30/08 Class PT                         135300

NEW JERSEY DIVISION OF TAXATION
ATTN MICHAEL READING, AUTHORIZED AGENT
COMPLIANCE ACTIVITY
PO BOX 245
TRENTON, NJ 08646

# EXHIBIT B

SAH: 5/30/08 Class 11
SHAPES/ARCH HOLDINGS LLC
9000 RIVER ROAD
ATTN: STEVEN GRABELL
DELAIR, NJ 08110

100000050

**EXHIBIT C**

SAH: 5/30/08 SOL                        Class 5      51100        SAH: 5/30/08 SOL                          Class 5      56200
CROWN CREDIT COMPANY                                              DE LAGE LANDEN FINANCIAL
CROWN EQUIPMENT CORPORATION                                       SERVICES INC
C/O C/O ROD HINDERS                                               ACCOUNT SERVICES
44 S. WASHINGTON ST.                                              1111 OLD EAGLE SCHOOL RD
NEW BREMEN, OH 45869                                              WAYNE, PA 19087


SAH: 5/30/08 SOL                        Class 5      86900        SAH: 5/30/08 SOL                          Class 5     132200
H.B. FULLER COMPANY                                               NATIONAL CITY COMMERCIAL CAPITAL CO.,LLC
5220 MAIN STREET NE                                              ATTN: LISA M. MOORE
MINNEAPOLIS, MN 55421                                            995 DALTON AVE.
                                                                 CINCINNATI, OH 45203

# EXHIBIT D

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>ACME CORRUGATED BOX CO., INC<br>2700 TURNPIKE DRIVE<br>ATTN: DAVID PLATT, CFO<br>HATBORO, PA 19040 | Class 6 | 2700 | SAH: 5/30/08 SOL<br>A DUIE PYLE INC<br>PO BOX 564<br>WEST CHESTER, PA 19381 | Class 6 | 5200 |
| SAH: 5/30/08 SOL<br>ADVANCED FLUID SYSTEMS<br>3RD & GREEN ST.<br>ROYERSFORD, PA 19468 | Class 6 | 5500 | SAH: 5/30/08 SOL<br>ADVANCED FLUID SYSTEMS INC.<br>ATTN ACCOUNTING MANAGER<br>PO BOX 360<br>ROYERSFORD, PA 19468-0360 | Class 6 | 5600 |
| SAH: 5/30/08 SOL<br>ANCHOR SALES ASSOC.<br>9 HUMPHREYS DRIVE<br>WARMINSTER, PA 18974 | Class 6 | 17100 | SAH: 5/30/08 SOL<br>BARDOT PLASTICS, INC.<br>ATTN AMY SCHMIDT AS AGENT<br>C/O COFACE NORTH AMERICA, INC.<br>50 MILLSTONE RD., BLDG. 100, STE. 360<br>EAST WINDSOR, NJ 08520 | Class 6 | 24900 |
| SAH: 5/30/08 SOL<br>BAY CITIES WAREHOUSE CO INC<br>31474 HAYMAN ST<br>HAYWARD, CA 94544 | Class 6 | 25600 | SAH: 5/30/08 SOL<br>CCT TRANSPORT<br>107 GREEN ST<br>HULMEVILLE, PA 19047-5543 | Class 6 | 36000 |
| SAH: 5/30/08 SOL<br>CELADON<br>1830 MOMENTUM PLACE<br>CHICAGO, IL 60689-5318 | Class 6 | 36700 | SAH: 5/30/08 SOL<br>CELADON LOGISTICS SERVICES, INC.<br>ATTN CINDY FESSELMEYER<br>9503 E 33RD ST<br>INDIANAPOLIS, IN 46235 | Class 6 | 36800 |
| SAH: 5/30/08 SOL<br>CELADON LOGISTICS SERVICES<br>PO BOX 1280<br>CHICAGO, IL 60689-5318 | Class 6 | 36900 | SAH: 5/30/08 SOL<br>CFM(PRECOAT)<br>6754 SANTA BARBARA COURT<br>ELKRIDGE, MD 21075-5886 | Class 6 | 37600 |
| SAH: 5/30/08 SOL<br>CON-WAY FREIGHT, INC.<br>ATTN PHYLLIS A HAYES, AGENT<br>C/O RECEIVABLE MANAGEMENT SERVICES "RMS"<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Class 6 | 48000 | SAH: 5/30/08 SOL<br>CON-WAY TRANSPORTATION INC<br>PO BOX 642080<br>PITTSBURGH, PA 15264-2080 | Class 6 | 48100 |
| SAH: 5/30/08 SOL<br>CUSTOM MANUFACTURING CORP.<br>2542 STATE ROAD<br>BENSALEM, PA 19020 | Class 6 | 53000 | SAH: 5/30/08 SOL<br>CUSTOM MFG. CORP.<br>2542 STATE ROAD<br>BENSALEM, PA 19020 | Class 6 | 53101 |
| SAH: 5/30/08 SOL<br>DALLAS TRANSFER & TERMINAL WAREHOUSE<br>PO BOX 224301<br>DALLAS, TX 75222-4301 | Class 6 | 53700 | SAH: 5/30/08 SOL<br>DDI<br>PO BOX 81150<br>CLEVELAND, OH 44181 | Class 6 | 55500 |
| SAH: 5/30/08 SOL<br>EAGLE ENGINEERING CORP.<br>8869 CITATION RD<br>BALTIMORE, MD 21221 | Class 6 | 60600 | SAH: 5/30/08 SOL<br>ESTES-EXPRESS LINES<br>ATTN CREDIT DEPARTMENT<br>3901 WEST BROAD STREET<br>RICHMOND, VA 23230-3962 | Class 6 | 64500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>ESTES EXPRESS LINES<br>PO BOX 25612<br>RICHMOND, VA 23260-5612 | Class 6 | 64600 | SAH: 5/30/08 SOL<br>FEDERAL EXPRESS CORPORATION<br>PO BOX 1140<br>MEMPHIS, TN 38101-1140 | Class 6 | 68100 |
| SAH: 5/30/08 SOL<br>FEDERAL EXPRESS ERS<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | Class 6 | 68200 | SAH: 5/30/08 SOL<br>FEDEX<br>4103 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | Class 6 | 68400 |
| SAH: 5/30/08 SOL<br>FITZPATRICK CONTAINER<br>800 EAST WALNUT STREET<br>NORTH WALES, PA 19454 | Class 6 | 69900 | SAH: 5/30/08 SOL<br>FITZPATRICK CONTAINER<br>800 EAST WALNUT STREET<br>ATTN: JIM ZEBROWSKI<br>NORTH WALES, PA 19454 | Class 6 | 70000 |
| SAH: 5/30/08 SOL<br>GILCO TRUCKING COMPANY INC<br>PO BOX 27474<br>SALT LAKE CITY, UT 84127 | Class 6 | 78100 | SAH: 5/30/08 SOL<br>GILL POWDER COATING, INC<br>ATTN ANDREW J GILL, JR<br>1384 BYBERRY ROAD<br>BENSALEM, PA 19020 | Class 6 | 78400 |
| SAH: 5/30/08 SOL<br>GRAFCO<br>20 REGINA ROAD<br>WOODBRIDGE, ON L4L8L6 CANADA | Class 6 | 80400 | SAH: 5/30/08 SOL<br>GRAY TRUCKING<br>735 BROAD STREET<br>BEVERLY, NJ 08010 | Class 6 | 81700 |
| SAH: 5/30/08 SOL<br>JEVIC TRANSPORT<br>PO BOX 13031<br>NEWARK, NJ 07188 | Class 6 | 100400 | SAH: 5/30/08 SOL<br>KVI<br>1458 COUNTY LINE RD<br>HUNTINGTON VALLEY, PA 19006 | Class 6 | 108800 |
| SAH: 5/30/08 SOL<br>MALBER<br>2115 BYBERRY RD<br>HUNTINGDON VALLEY, PA 19006 | Class 6 | 116500 | SAH: 5/30/08 SOL<br>METAL KOTING<br>1430 MARTIN GROVE RD<br>REXDALE, ON M9W4Y1 CANADA | Class 6 | 122800 |
| SAH: 5/30/08 SOL<br>MSC<br>120 ENTERPRISE AVE<br>MORRISVILLE, PA 19067 | Class 6 | 130100 | SAH: 5/30/08 SOL<br>MSC - PRE-FINISH METALS<br>120 ENTERPRISE AVE.<br>MORRISVILLE, PA 19067 | Class 6 | 130400 |
| SAH: 5/30/08 SOL<br>NEW ENGLAND MOTOR FREIGHT INC.<br>ATTN TERRY ECKER, MANAGER CREDIT/COLL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07207-6031 | Class 6 | 134500 | SAH: 5/30/08 SOL<br>NORTHSTAR SERVICES LTD<br>PO BOX 23148<br>PHILADELPHIA, PA 19124 | Class 6 | 138700 |
| SAH: 5/30/08 SOL<br>OLD DOMINION FREIGHT LINE<br>1300 SUCKLE HWY<br>PENNSAUKEN, NJ 08110 | Class 6 | 140900 | SAH: 5/30/08 SOL<br>OLD DOMINION FREIGHT LINE<br>ATTN: BANKRUPTCY COORDINATOR<br>500 OLD DOMINION WAY<br>THOMASVILLE, NC 27630 | Class 6 | 141000 |

| | | | | | |
|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>PITT OHIO EXPRESS LLC<br>PO BOX 643271<br>PITTSBURGH, PA 15264-3271 | Class 6 | 150400 | SAH: 5/30/08 SOL<br>ROCKWELL TRANSPORTATION SERVICES, INC.<br>ATTN ERIC D VOTAW<br>CREDIT & COLLECTIONS MANAGER<br>16025 W 113TH ST<br>LENEXA, KS 66219 | Class 6 | 165300 |
| SAH: 5/30/08 SOL<br>ROCKWELL TRANSPORT<br>PO BOX 803<br>PERKASIE, PA 18944-0803 | Class 6 | 165500 | SAH: 5/30/08 SOL<br>SMS MEER SERVICE INC.<br>234 SOUTH POTTER ST.<br>BELLEFONTE, PA 16823 | Class 6 | 177300 |
| SAH: 5/30/08 SOL<br>STANDARD WAREHOUSE & DISTRIBUTING CO.<br>ATTN WILLIAM G STECH, PRESIDENT<br>PO BOX 308<br>PENNSAUKEN, NJ 08110 | Class 6 | 180700 | SAH: 5/30/08 SOL<br>UNITED PARCEL SERVICE<br>ATTN WENDY FINNEGAN, AGENT<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 4396<br>TIMONIUM, MD 21094 | Class 6 | 203500 |
| SAH: 5/30/08 SOL<br>UNITED PARCEL SERVICE<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170-0001 | Class 6 | 203800 | SAH: 5/30/08 SOL<br>UPS SUPPLY CHAIN SOLUTIONS<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | Class 6 | 204900 |
| SAH: 5/30/08 SOL<br>UPS SUPPLY CHAIN SOLUTIONS INC<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | Class 6 | 205000 | SAH: 5/30/08 SOL<br>UPS SUPPLY CHAIN SOLUTIONS<br>P O BOX 800<br>CHAMPLAIN, NY 12919 | Class 6 | 205100 |
| SAH: 5/30/08 SOL<br>WILLIAM PARKER ASSOCIATES INC<br>2845 E WESTMORELAND ST<br>PHILADELPHIA, PA 19134 | Class 6 | 215000 | SAH: 5/30/08 SOL<br>WILLIER ELECTRIC MOTOR CO., INC.<br>P.O. BOX 98<br>1 LINDEN AVENUE<br>GIBBSBORO, NJ 08026 | Class 6 | 215400 |
| SAH: 5/30/08 SOL<br>YELLOW TRANSPORTATION, INC.<br>10990 ROE AVE<br>OVERLAND PARK, KS 66211 | Class 6 | 218900 | | | |

**EXHIBIT E**

SAH: 5/30/08 SOL                     Class 7      19800
ARGONAUT INSURANCE COMPANY(& AFFILIATES)
ATTN: CRAIG COMEAUX
1010 REUNION PLACE, SUITE 500
SAN ANTONIO, TX 78216

SAH: 5/30/08 SOL                     Class 7      20500
ARROWOOD INDEMNITY COMPANY
F/K/A ROYAL INDEMNITY COMPANY
C/O JOHN M. FLYNN, ESQ - CARRUTHERS ROTH
235 N. EDGEWORTH STREET
GREENSBORO, NC 27401

SAH: 5/30/08 SOL                     Class 7      20600
ARROWPOINT CAPITAL CORP.
3600 ARCO CORPORATE DRIVE
CHARLOTTE, NC 28273

SAH: 5/30/08 SOL                     Class 7     166600
ROYAL/ARROWPOINT CAPITAL
3600 ARCO CORPORATE DRIVE
CHARLOTTE, NC 28273

SAH: 5/30/08 SOL                     Class 7     172500
SENTRY
1800 NORTH POINT DRIVE
STEVENS POINT, WI 54481-8019

SAH: 5/30/08 SOL                     Class 7     172600
SENTRY INSURANCE A MUTAL COMPANY
P. O. BOX 8032
STEVENS POINT, WI 54481

**EXHIBIT F**

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>A & H BLOOM CONSTRUCTION COMPANY<br>C/O LEON D. DEMBO, ESQ.<br>102 BROWNING LA., BLDG., SUITE 106<br>MT. LAUREL, NJ 08054 | Class 9 | 7300 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>A. MARIANNI'S SONS, INC.<br>C/O SHARON BLOCK, ESQ.<br>MICHELMAN & BRICKER<br>811 CHURCH ROAD, SUITE 117A<br>CHERRY HILL, NJ 08002 | Class 9 | 13700 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>ATLANTIC DISPOSAL SERVICES, INC.<br>N/K/A ACR, INC.<br>C/O SANDFORD F. SCHMIDT, ESQUIRE<br>29 UNION STREET - SCHMIDT & TOMOINSON<br>MEDFORD, NJ 08055 | Class 9 | 22400 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>AVERY DENNISON; ET AL<br>DEBORAH L. SHUFF, ESQ.<br>DRINKER BIDDLE & REATH LLP<br>ONE LOGAN SQUARE, 18TH & CHERRY STS.<br>PHILADELPHIA, PA 19103 | Class 9 | 24200 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>COMBUSTION ENGINEERING, INC., SUCCESSOR<br>BY MERGER TO C-E GLASS, INC.<br>COURTNEY A. QUEEN / DEWEY & LEBOEUF LLP<br>260 FRANKLIN STREET<br>BOSTON, MA 02110 | Class 9 | 45500 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>COOK COMPOSITES AND POLYMERS<br>C/O WOLFF & SAMSON PC<br>DIANA L. BUONGIORNO, ESQ.<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07052-3698 | Class 9 | 48400 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>COOK COMPOSITES AND POLYMERS<br>C/O WOLFF & SAMSON PC<br>DIANA L. BUONGIORNO<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07052-3698 | Class 9 | 48500 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>FORD MOTOR CO.<br>ATTN: MICHAEL BURGIN<br>PARKLANE TOWERS WEST, SUITE 1500<br>THREE PARKLANE BLVD<br>DEARBORN, MI 48126-2568 | Class 9 | 71300 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>GENLYTE GROUP, THE T/A CRESCENT LIGHTING<br>C/O ARCHER & GREINER, P.C.<br>ONE CENTENNIAL SQUARE<br>ATTN: JAMES GRAZIANO<br>HADDONFIELD, NJ 08033 | Class 9 | 76600 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>GLIDDEN CO., THE<br>DEBORAH L. SHUFF, ESQ.<br>DRINKER BIDDLE & REATH LLP<br>ONE LOGAN SQUARE, 18TH & CHERRY STS.<br>PHILADELPHIA, PA 19103 | Class 9 | 79400 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>J&J SNACK FOODS, CORP.<br>ATTN: DENNIS MOORE<br>6000 CENTRAL HIGHWAY<br>PENNSAUKEN, NJ 08110 | Class 9 | 109000 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MARIANNI'S SONS, INC<br>C/O SHARON BLOCK, ESQ.<br>MICHELMAN & BRICKER<br>811 CHURCH ROAD, SUITE 117A<br>CHERRY HILL, NJ 08002 | Class 9 | 117200 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MEADOWBROOK FOOD CENTER<br>ATTN: ROBERT DIPASCALE<br>3012 UNION AVENUE<br>PENNSAUKEN, NJ 08109 | Class 9 | 120500 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>NAVISTAR, INC. (FKA INT'L TRUCK & ENGINE<br>CORP) - DAVID PIECH<br>INT'L TRUCK AND ENGINE CORPORATION<br>4201 WINFIELD ROAD<br>WARRENVILLE, IL 60555 | Class 9 | 133400 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>NEW JERSEY DEPARTMENT OF ENVIRONMENTAL<br>PROTECTION, BY PCFACC<br>C/O BROWN & CONNERY, J. GAREMORE ESQ.<br>6 NORTH BROAD STREET, SUITE 100<br>WOODBURY, NJ 08096 | Class 9 | 134900 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>NICHOLAS BROTHERS, INC.<br>C/O MICHAEL F. DEMARCO, ESQUIRE<br>KOCH & DEMARCO, LLP - SUITE 460<br>101 GREENWOOD AVENUE, JENKINTOWN PLAZA<br>JENKINTOWN, PA 19046 | Class 9 | 136000 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>OFFICEMAX F/K/A BOISE-CASCADE CORP.<br>C/O ARCHER & GREINER, P.C.<br>ONE CENTENNIAL SQUARE<br>ATTN: JAMES GRAZIANO<br>HADDONFIELD, NJ 08033 | Class 9 | 140500 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>POLLUTION CONTROL FINANCING AUTHORITY OF<br>CAMDEN COUNTY-ATTN JOSEPH M GAREMORE ESQ<br>BROWN & CONNERY, LLP<br>6 NORTH BROAD STREET, SUITE 100<br>WOODBURY, NJ 08096 | Class 9 | 151400 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>QUADRA GRAPHICS<br>ATTN: ROBERT CAMM<br>7120 AIRPORT HIGHWAY<br>PENNSAUKEN, NJ 08110 | Class 9 | 157300 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>QUAKER CITY FLEA MARKET<br>ATTN: JIM AIELLO<br>4762 TACONY STREET<br>PHILADELPHIA, PA 19137-1124 | Class 9 | 158000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>QUICK WAY, INC.<br>C/O KATHLEEN COLLINS, ESQ.<br>LITCHFIELD CAVO LLP<br>1800 CHAPEL AVENUE WEST, SUITE 360<br>CHERRY HILL, NJ 08002 | Class 9 | 159200 | SAH: 5/30/08 SOL<br>ROHM AND HAAS COMPANY<br>TYLER S. GRADEN, ESQ.<br>CONRAD O'BRIEN GELLMAN & ROHN<br>1515 MARKET ST. 16TH FLOOR<br>PHILADELPHIA, PA 19102-1916 | Class 9 | 165800 |
| SAH: 5/30/08 SOL<br>SL INDUSTRIES, INC.<br>C/O ROBYN F. POLLACK, ESQUIRE<br>SAUL EWING LLP - CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA, PA 19102 | Class 9 | 176900 | SAH: 5/30/08 SOL<br>SPARKS EXHIBITS CORP<br>2828 CHARTER RD<br>PHILADELPHIA, PA 19154 | Class 9 | 179200 |
| SAH: 5/30/08 SOL<br>NEW JERSEY DEPT. OF ENVIRONMENTAL<br>PROTECTION - ANNE MILGRAM, ATTY GNRL.<br>RICHARD J. HUGHES JUSTICE COMPLEX<br>25 MARKET STREET - PO BOX 093<br>TRENTON, NJ 08625-0093 | Class 9 | 181500 | SAH: 5/30/08 SOL<br>TWENTIETH CENTURY REFUSE REMOVAL CO.,INC<br>C/O MICHAEL F. DEMARCO, ESQUIRE<br>KOCH & DEMARCO, LLP - SUITE 460<br>101 GREENWOOD AVENUE, JENKINTOWN PLAZA<br>JENKINTOWN, PA 19046 | Class 9 | 199400 |
| SAH: 5/30/08 SOL<br>UNITED STATES<br>DONALD G. FRANKEL, TRIAL ATTORNEY<br>ENVIRONMENTAL ENFORCEMENT SECTION<br>ONE GATEWAY CENTER, SUITE 616<br>NEWTON, MA 02458 | Class 9 | 203900 | SAH: 5/30/08 SOL<br>V. LESTER YURITCH COMPANY<br>ATTN: VICTOR YURITCH<br>811 CHURCH ROAD<br>CHERRY HILL, NJ 08003 | Class 9 | 209000 |
| SAH: 5/30/08 SOL<br>WARD SAND AND MATERIALS COMPANY, INC.<br>CAROL ROGERS COBB, ESQ.<br>GIANSANTE & COBB, LLC<br>23 E. MAIN STREET<br>MOORESTOWN, NJ 08057-3309 | Class 9 | 210800 | SAH: 5/30/08 SOL<br>WASTE MANAGEMENT OF NEW JERSEY, INC.<br>JAMES O'TOOLE, JR., ESQUIRE<br>BUCHANAN INGERSOLL & ROONEY PC<br>1835 MARKET STREET, 14TH FLOOR<br>PHILADELPHIA, PA 19103 | Class 9 | 211500 |
| SAH: 5/30/08 SOL<br>WEYERHAEUSER COMPANY<br>C/O ARCHER & GREINER, P.C.<br>ONE CENTENNIAL SQUARE<br>ATTN: JAMES GRAZIANO<br>HADDONFIELD, NJ 08033 | Class 9 | 214000 | | | |

**EXHIBIT G**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>1SYNC, INC<br>P.O. BOX 71-3883<br>COLUMBUS, OH 43271-3883 | Class 10 | 100 | SAH: 5/30/08 SOL<br>7 OIL COMPANY INC.<br>PO BOX 2526<br>ATTN: MICHAEL CAIRN<br>CINNAMINSON, NJ 08077 | Class 10 | 700 |
| SAH: 5/30/08 SOL<br>A & A PACKAGING PRODUCTS<br>9419 BELAIR ROAD<br>BALTIMORE, MD 21236 | Class 10 | 800 | SAH: 5/30/08 SOL<br>A-BEST BREW COFFEE SERVICE<br>7336 STATE ROAD<br>PHILADELPHIA, PA 19136-4220 | Class 10 | 1100 |
| SAH: 5/30/08 SOL<br>ABF FREIGHT SYSTEM, INC.<br>P.O. BOX 10048<br>FORT SMITH, AR 72917-0048 | Class 10 | 1300 | SAH: 5/30/08 SOL<br>ABF FREIGHT SYSTEM, INC.<br>J.P. WILLIS<br>P.O. BOX 10048<br>FORT SMITH, AR 72917-0048 | Class 10 | 1301 |
| SAH: 5/30/08 SOL<br>ABS INDUSTRIES, INC.<br>P.O. BOX 3766<br>CHERRY HILL, NJ 08034-0581 | Class 10 | 1600 | SAH: 5/30/08 SOL<br>ACCENT CONTROL SYSTEMS<br>P.O. BOX 12943<br>PHILADLPHIA, PA 19101-0943 | Class 10 | 1700 |
| SAH: 5/30/08 SOL<br>ACCOUNTEMPS<br>12400 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Class 10 | 1800 | SAH: 5/30/08 SOL<br>ACC.<br>P.O. BOX 2331<br>CINNAMINSON, NJ 08077 | Class 10 | 1900 |
| SAH: 5/30/08 SOL<br>ACCU STAFFING SERVICES<br>PO BOX 8346<br>CHERRY HILL, NJ 08002-0346 | Class 10 | 2000 | SAH: 5/30/08 SOL<br>ACC WIRELESS LLC<br>P.O. BOX 2331<br>CINNAMINSON, NJ 08077 | Class 10 | 2100 |
| SAH: 5/30/08 SOL<br>ACE OVERHEAD DOOR COMPANY<br>465 PIKE ROAD<br>UNIT 107<br>HUNTINGDON VALLEY, PA 19006 | Class 10 | 2200 | SAH: 5/30/08 SOL<br>ACE PALLET CORP<br>PO BOX 228<br>PAULSBORO, NJ 08066 | Class 10 | 2400 |
| SAH: 5/30/08 SOL<br>ACME CORRUGATED BOX CO., INC<br>2700 TURNPIKE DRIVE<br>ATTN: DAVID PLATT, CFO<br>HATBORO, PA 19040 | Class 10 | 2700 | SAH: 5/30/08 SOL<br>ACORN INDUSTRIAL PRODUCTS, CO<br>520 HERTZOG BLVD<br>KING OF PRUSSIA, PA 19406 | Class 10 | 3300 |
| SAH: 5/30/08 SOL<br>ACRILEX INC.<br>223 WITMER ROAD<br>HORSHAM, PA 19044 | Class 10 | 3400 | SAH: 5/30/08 SOL<br>ACROTECH INC.<br>980 WEST LAKEWOOD<br>P.O. BOX 466<br>LAKE CITY, MN 55041 | Class 10 | 3500 |
| SAH: 5/30/08 SOL<br>ACTION FUSE<br>408 BLOOMFIELD AVE<br>MONTCLAIR, NJ 07042 | Class 10 | 3600 | SAH: 5/30/08 SOL<br>ACTION PACKAGING SYSTEMS, INC<br>374 SOMERS ROAD<br>ELLINGTON, CT 06029 | Class 10 | 3800 |

| | Class 10 | 4000 | | Class 10 | 4100 |
|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>ACTION SUPPLY PRODUCTS<br>ATTN MARILYN GRIMM<br>1065 MONTOUR WEST IND'L PARK<br>CORAOPOLIS, PA 15108 | | | SAH: 5/30/08 SOL<br>ACTIVE PRODUCT SYSTEMS CORPORATION<br>53-35 97TH PLACE<br>CORONA, NY 11368 | | |
| | Class 10 | 4200 | | Class 10 | 4300 |
| SAH: 5/30/08 SOL<br>ADAIRVILLE HARDWARE<br>103 S CHURCH ST<br>ADAIRVILLE, KY 42202 | | | SAH: 5/30/08 SOL<br>ADHESIVE TECHNOLOGIES INC<br>3 MERRILL INDUSTRIAL DRIVE<br>HAMPTON, NH 03842 | | |
| | Class 10 | 4500 | | Class 10 | 4600 |
| SAH: 5/30/08 SOL<br>ADP INC.-ARIZONA<br>P.O. BOX 78415<br>PHOENIX, AZ 85062-8415 | | | SAH: 5/30/08 SOL<br>ADP, INC.<br>P.O. BOX 7247-0351<br>PHILADELPHIA, PA 19170-0351 | | |
| | Class 10 | 4700 | | Class 10 | 4900 |
| SAH: 5/30/08 SOL<br>A D P INC<br>PO BOX 9001006<br>LOUISVILLE, KY 40290-1006 | | | SAH: 5/30/08 SOL<br>ADT SECURITY SERVICES<br>PO BOX 371967<br>PITTSBURGH, PA 15250-7967 | | |
| | Class 10 | 5200 | | Class 10 | 5600 |
| SAH: 5/30/08 SOL<br>A DUIE PYLE INC<br>PO BOX 564<br>WEST CHESTER, PA 19381-0564 | | | SAH: 5/30/08 SOL<br>ADVANCED FLUID SYSTEMS INC.<br>ATTN ACCOUNTING MANAGER<br>PO BOX 360<br>ROYERSFORD, PA 19468-0360 | | |
| | Class 10 | 5700 | | Class 10 | 6000 |
| SAH: 5/30/08 SOL<br>ADVANCED FLUID SYSTEMS, INC.<br>P.O. BOX 360<br>3RD & GREEN STREET<br>ROYERSFORD, PA 19468-0360 | | | SAH: 5/30/08 SOL<br>ADVANCED RECOVERY SERVICES<br>5434 KING AVE. RTE. 38 E.<br>SUITE 200<br>PENNSAUKEN, NJ 08109 | | |
| | Class 10 | 6100 | | Class 10 | 6700 |
| SAH: 5/30/08 SOL<br>ADVANCE MANAGEMENT CORPORATION<br>1530 GLEN AVE.<br>UNIT ONE<br>MOORESTOWN, NJ 08057 | | | SAH: 5/30/08 SOL<br>ADVANCE SCALE CO. INC.<br>2400 EGG HARBOR ROAD<br>LINDENWOLD, NJ 08021 | | |
| | Class 10 | 6900 | | Class 10 | 7000 |
| SAH: 5/30/08 SOL<br>AFFINITY PRESS<br>1900 HWY 17 N., UNIT 11<br>MT. PLEASANT, SC 29464 | | | SAH: 5/30/08 SOL<br>AGIS, LLC<br>ATTN GENERAL MANAGER<br>16 POPLAR ST<br>ATTN: M. KILGANNON, GM<br>AMBLER, PA 19002 | | |
| | Class 10 | 7500 | | Class 10 | 7700 |
| SAH: 5/30/08 SOL<br>AIR & ELECTRIC EQUIPMENT CO<br>2314 N. 2ND STREET<br>PHILADELPHIA, PA 19133 | | | SAH: 5/30/08 SOL<br>AIR ENGINEERING INC.<br>2075 SOUTH 170TH STREET<br>NEW BERLIN, WI 53151 | | |
| | Class 10 | 7800 | | Class 10 | 7900 |
| SAH: 5/30/08 SOL<br>AIRGAS EAST<br>ATTN KRISTIE GROVER, RECOVERY ANALYST<br>27 NORTHWESTERN DR.<br>SALEM, NH 03079 | | | SAH: 5/30/08 SOL<br>AIRGAS EAST<br>PO BOX 827049<br>PHILADELPHIA, PA 19182-7049 | | |

| SAH: 5/30/08 SOL<br>AIRGAS SAFETY<br>128 WHARTON ROAD<br>BRISTOL, PA 19007 | Class 10 | 8000 | SAH: 5/30/08 SOL<br>AIRGAS SAFETY INC.<br>P.O. 951884<br>DALLAS, TX 75395-1884 | Class 10 | 8100 |
| SAH: 5/30/08 SOL<br>AIR HYDRAULIC SALES CO., INC.<br>24 S. BANK ST. UNIT 213<br>PHILADELPHIA, PA 19106 | Class 10 | 8200 | SAH: 5/30/08 SOL<br>AIRLINE HYDRAULICS CORP.<br>ATTN MARY LINDA PERRY, CREDIT MANAGER<br>3557 PROGRESS DR<br>PO BOX 8505<br>BENSALEM, PA 19020 | Class 10 | 8300 |
| SAH: 5/30/08 SOL<br>AIRLINE HYDRAULICS CORP.<br>P.O. BOX 8500 S-2275<br>PHILADELPHIA, PA 19178 | Class 10 | 8500 | SAH: 5/30/08 SOL<br>AIR LIQUIDE IND. US LP<br>180W. GERMANTOWN PIKE<br>SUITE B-1<br>EAST NORRITON, PA 19401 | Class 10 | 8600 |
| SAH: 5/30/08 SOL<br>AIR LIQUIDE INDUSTRIAL U.S. LP<br>ATTN LEGAL DEPARTMENT<br>2700 POST OAK BOULEVARD, SUITE 1800<br>HOUSTON, TX 77056 | Class 10 | 8800 | SAH: 5/30/08 SOL<br>AIRNOVA, INC.<br>ATTN JEAN HARRIS, OFFICE MANAGER<br>5845 CLAYTON AVE<br>PENNSAUKEN, NJ 08109 | Class 10 | 8900 |
| SAH: 5/30/08 SOL<br>AIR-OIL SYSTEMS, INC.<br>ATTN OFFICE MANAGER<br>753 WAMBOLD RD<br>PO BOX 195<br>MAINLAND, PA 19451-0195 | Class 10 | 9100 | SAH: 5/30/08 SOL<br>AJAX ICE, INC.<br>1 E BEACON LIGHT LN<br>STE A<br>CHESTER, PA 19013 | Class 10 | 9400 |
| SAH: 5/30/08 SOL<br>AJAX ICE INCORPORATED<br>626 GSB BUILDING<br>1 BLEMONT AVENUE<br>BALA CYNWYD, PA 19004 | Class 10 | 9600 | SAH: 5/30/08 SOL<br>A.J. GROSSMAN<br>750 CANTERBURY LANE<br>VILLANOVA, PA 19085 | Class 10 | 9800 |
| SAH: 5/30/08 SOL<br>AKIN, GUMP, STRAUSS,<br>HAUER & FELD LLP<br>DEPT 7247-6845<br>PHILADELPHIA, PA 19170-6845 | Class 10 | 9900 | SAH: 5/30/08 SOL<br>AKRON BEARING CO. INC<br>ATTN AR COOK, VICE PRESIDENT<br>1965 S ARLINGTON RD<br>PO BOX 7159<br>AKRON, OH 44306 | Class 10 | 10000 |
| SAH: 5/30/08 SOL<br>ALAN MEDLEY<br>1862 GENTRY FARM RD.<br>KING, NC 27021 | Class 10 | 10400 | SAH: 5/30/08 SOL<br>ALAN'S COLLISION CENTER<br>601 RED LION RD.<br>PHILADELPHIA, PA 19115 | Class 10 | 10500 |
| SAH: 5/30/08 SOL<br>ALCAN ALUMINUM CORP.<br>BRIAN BULL, CREDIT MANAGER<br>ALCAN, INC.<br>1188 SHERBROOKE STREET WEST<br>MONTREAL, QC H3A 362 CANADA | Class 10 | 10800 | SAH: 5/30/08 SOL<br>ALCOA INC.<br>PAUL KOPATICH<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212 | Class 10 | 11400 |
| SAH: 5/30/08 SOL<br>ALLBRAND SUPPLY<br>170 N BLACK HORSE PIKE<br>MT EPHRAIM, NJ 08059 | Class 10 | 12000 | SAH: 5/30/08 SOL<br>ALLIED ELECTRONICS<br>7410 PEBBLE DR.<br>FT.WORTH, TX 76118 | Class 10 | 12300 |

| | | | | | |
|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>ALL WEATHER TEMPERING<br>220 RIVERVIEW DRIVE<br>MONESSEN, PA 15062 | Class 10 | 12800 | SAH: 5/30/08 SOL<br>ALPHASOURCE INC.<br>4837-49 N.<br>STENTON AVENUE<br>PHILADELPHIA, PA 19144-3024 | Class 10 | 13100 |
| SAH: 5/30/08 SOL<br>ALUMET SUPPLY INC.<br>557 MAIN STREET<br>ORANGE, NJ 07050 | Class 10 | 13300 | SAH: 5/30/08 SOL<br>ALUMINUM SHAPES, LLC<br>9000 RIVER ROAD<br>PENNSAUKEN, NJ 08110 | Class 10 | 13600 |
| SAH: 5/30/08 SOL<br>AMCOL CORPORATION<br>21435 DEQUINDRE<br>HAZEL PARK, MI 48030 | Class 10 | 14300 | SAH: 5/30/08 SOL<br>AMCOR<br>835 WEST SMITH ROAD<br>MEDINA, OH 44256 | Class 10 | 14400 |
| SAH: 5/30/08 SOL<br>AMERICAN AIR FILTER<br>P.O. BOX 35690<br>LOUISVILLE, KY 40232 | Class 10 | 14700 | SAH: 5/30/08 SOL<br>AMERICAN EXPRESS INC<br>PO BOX 1270<br>NEWARK, NJ 07101-1270 | Class 10 | 15000 |
| SAH: 5/30/08 SOL<br>AMERICAN EXPRESS<br>P.O. BOX 1270<br>NEWARK, NJ 07101-1270 | Class 10 | 15200 | SAH: 5/30/08 SOL<br>AMERICAN EXPRESS TRAVEL RELATED SVCS<br>CO INC CORP CARD - C/O BECKET & LEE LLP<br>ATTN: KENNETH W. KLEPPINGER, ESQ.<br>P.O. BOX 3001<br>MALVERN, PA 19355-0701 | Class 10 | 15300 |
| SAH: 5/30/08 SOL<br>AMERICAN IRON & METAL COMPANY (USA), INC<br>C/O EULER HERMES ACI<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD 21117 | Class 10 | 15600 | SAH: 5/30/08 SOL<br>AMERICAN TONERSERV (ASVP)<br>6280 SOUTH VALLEY VIEW BLVD.<br>BLDG. F SUITE 612<br>LAS VEGAS, NV 89118 | Class 10 | 16200 |
| SAH: 5/30/08 SOL<br>AMERIGAS<br>PO BOX 1271<br>BORDENTOWN, NJ 08505-2198 | Class 10 | 16300 | SAH: 5/30/08 SOL<br>AMESBURY GROUP INC.-FOAM TITE DIVISION<br>57 S HUNT ROAD<br>AMESBURY, MA 01913 | Class 10 | 16500 |
| SAH: 5/30/08 SOL<br>AMS MECHANICAL LLC<br>1703 TAYLORS LA<br>PO BOX 2252<br>CINNAMINSON, NJ 08077 | Class 10 | 16900 | SAH: 5/30/08 SOL<br>ANDREW'S INTERNATIONAL CO LTD<br>ROOM 1003, 96 CHUN-SHAN N. RD.<br>SEC. 2<br>TAIPEI TAIWAN | Class 10 | 17300 |
| SAH: 5/30/08 SOL<br>ANIXTER WIRE AND CABLE GROUP<br>ROSETREE CORPORATE CENTER 1<br>1400 N. PROVIDENCE ROAD SUITE 41<br>MEDIA, PA 19063 | Class 10 | 17600 | SAH: 5/30/08 SOL<br>ANNETT HOLDINGS<br>4335 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Class 10 | 17900 |
| SAH: 5/30/08 SOL<br>ANTHONY BRADLEY CONTRACTORS<br>ATTN ANTHONY BRADLEY, OWNER<br>204 HILLTOP DR<br>CHURCHVILLE, PA 18966 | Class 10 | 18000 | SAH: 5/30/08 SOL<br>APM A BEST<br>2902 HADDONFIELD ROAD<br>PENNSAUKEN, NJ 08110 | Class 10 | 18700 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>A P M COMMERCIAL PEST CONTROL<br>2902 HADDONFIELD RD<br>PENNSAUKEN, NJ 08110 | Class 10   18800 | SAH: 5/30/08 SOL<br>APPLIED INDUSTRIAL TECH<br>124 E. 9TH. AVE.<br>RUNNEMEDE, NJ 08078 | Class 10   18900 |

SAH: 5/30/08 SOL  
A P M COMMERCIAL PEST CONTROL  
2902 HADDONFIELD RD  
PENNSAUKEN, NJ 08110   Class 10   18800

SAH: 5/30/08 SOL  
APPLIED INDUSTRIAL TECH  
124 E. 9TH. AVE.  
RUNNEMEDE, NJ 08078   Class 10   18900

SAH: 5/30/08 SOL  
AQUA DYNAMIC SYSTEMS INC.  
P.O. BOX 2290  
WILKES BARRE, PA 18703-3514   Class 10   19000

SAH: 5/30/08 SOL  
AQUA PA  
PO BOX 1229  
NEWARK, NJ 07101-1229   Class 10   19100

SAH: 5/30/08 SOL  
ARCHER & GREINER PC  
ONE CENTENNIAL SQ  
HADDONFIELD, NJ 08033-0968   Class 10   19400

SAH: 5/30/08 SOL  
ARCH WIRELESS  
P.O. BOX 4062  
WOBURN, MA 01888-4062   Class 10   19500

SAH: 5/30/08 SOL  
ARC WATER TREATMENT  
114 HARVEY STREET  
PHILADELPHIA, PA 19144   Class 10   19600

SAH: 5/30/08 SOL  
ARGONAUT INSURANCE COMPANY(& AFFILIATES)  
ATTN: CRAIG COMEAUX  
1010 REUNION PLACE, SUITE 500  
SAN ANTONIO, TX 78216   Class 10   19800

SAH: 5/30/08 SOL  
ARNOLD'S SAFE & LOCK CO. INC.  
7315 PARK AVENUE  
PENNSAUKEN, NJ 08109   Class 10   20300

SAH: 5/30/08 SOL  
ARROW TRUCKING CO.  
4230 S ELWOOD AVE  
TULSA, OK 74107   Class 10   20700

SAH: 5/30/08 SOL  
ARROW TRUCKING COMPANY  
LOCKBOX NUMBER 1162  
TULSA, OK 74182   Class 10   20800

SAH: 5/30/08 SOL  
ASE TECHNICAL SERVICE CORP,INC  
1 GOLDENROD DRIVE  
MOUNT LAUREL, NJ 08054   Class 10   21200

SAH: 5/30/08 SOL  
ASHLAND HARDWARE SYSTEMS ET AL  
ATTN GARY POPP  
NEWELL RUBBERMAID INC  
29 EAST STEPHENSON STREET, AC0143  
FREEPORT, IL 61032   Class 10   21300

SAH: 5/30/08 SOL  
ASHLAND PRODUCTS, INC.  
P.O. BOX 92026  
CHICAGO, IL 60675-2026   Class 10   21400

SAH: 5/30/08 SOL  
ASSOCIATED BAG COMPANY  
PO BOX 3036  
MILWAUKEE, WI 53201-3036   Class 10   21500

SAH: 5/30/08 SOL  
ASSOCIATED IMAGING SOLUTIONS  
SUMMIT CENTER  
658 W STREET RD  
FEASTERVILLE, PA 19053   Class 10   21600

SAH: 5/30/08 SOL  
ASSOCIATED INDUSTRIAL TIRE INC  
606 WM. LEIGH DRIVE  
TULLYTOWN, PA 19007   Class 10   21700

SAH: 5/30/08 SOL  
ATLANTIC SCRAP &PROCESSING LLC  
PO BOX 608  
ATTN: SCOTT MCNIL  
KERNERSVILLE, NC 27285-0608   Class 10   22600

SAH: 5/30/08 SOL  
ATLANTIC SCRAP & PROCESSING LLC  
STANLEY E. LEVINE, ESQUIRE  
CAMPBELL & LEVINE LLC  
330 GRANT ST. STE 1700  
PITTSBURGH, PA 15219   Class 10   22700

SAH: 5/30/08 SOL  
ATS INC  
(DIV OF ANDERSON TRUCKING SERVICE INC)  
725 OPPORTUNITY DR  
SAINT CLOUD, MN 56301   Class 10   22800

SAH: 5/30/08 SOL                           Class 10      22900      SAH: 5/30/08 SOL                           Class 10      23000
ATX COMMUNICATIONS                                                  ATX TELECOMMUNICATIONS SERV
609-663-5050                                                        PO BOX 57194
PO BOX 9257                                                         PHILADELPHIA, PA 19111-7194
UNIONDALE, NY 11555-9257

SAH: 5/30/08 SOL                           Class 10      23100      SAH: 5/30/08 SOL                           Class 10      23400
AUTOMATED                                                           AUTOMATIC DATA PROCESSING
6231 MCKINLEY ST NW                                                 PO BOX 9001006
RAMSEY, MN 55303                                                    LOUISVILLE, KY 40290-1006

SAH: 5/30/08 SOL                           Class 10      23500      SAH: 5/30/08 SOL                           Class 10      23600
AUTOMATION AIDES                                                    AUTOMATIONDIRECT.COM INC
26 EVERGREEN AVENUE                                                 ATTN BRIDGET BAGLY
WARMINSTER, PA 18974                                                3505 HUTCHINSON RD
                                                                    CUMMING, GA 30040

SAH: 5/30/08 SOL                           Class 10      23900      SAH: 5/30/08 SOL                           Class 10      24000
AVAYA INC.                                                          AVAYA INC.
ATTN CAROLYN MAGAHA, AGENT FOR CREDITOR                             P.O. BOX 5332
C/O RMS BANKRUPTCY SERCICES                                         NEW YORK, NY 10087-5332
PO BOX 5126
TIMONIUM, MD 21094

SAH: 5/30/08 SOL                           Class 10      24300      SAH: 5/30/08 SOL                           Class 10      24400
AZON USA, INC.                                                      AZON USA, INC.
2204 RAVINE RD.                                                     ATTN SUSANNE TRELOAR, ACCOUNTANT
KALAMAZOO, MI 49004-3506                                            643 WEST CROSSTOWN PARKWAY
                                                                    KALAMAZOO, MI 49008

SAH: 5/30/08 SOL                           Class 10      24500      SAH: 5/30/08 SOL                           Class 10      24900
BANK OF AMERICA                                                     BARDOT PLASTICS, INC.
P.O. BOX 15713                                                      ATTN AMY SCHMIDT AS AGENT
WILMINGTON, DE 19886-5713                                          C/O COFACE NORTH AMERICA, INC.
                                                                    50 MILLSTONE RD., BLDG. 100, STE. 360
                                                                    EAST WINDSOR, NJ 08520

SAH: 5/30/08 SOL                           Class 10      25100      SAH: 5/30/08 SOL                           Class 10      25200
BARNES DISTRIBUTION                                                 BARTON SUPPLY INC.
ATTN JOHN BALONIER, CR MGR                                          1260 MARLKRESS ROAD
1301 E 9TH ST                                                      P.O. BOX 2240
STE 700                                                             CHERRY HILL, NJ 08034
CLEVELAND, OH 44114

SAH: 5/30/08 SOL                           Class 10      25300      SAH: 5/30/08 SOL                           Class 10      25400
BASIC CHEMICAL SOLUTIONS                                            BATTEL, STEVEN
5 STEEL ROAD EAST                                                   C/O CHERYL L COOPER, ESQ.
MORRISVILLE, PA 19067                                               HOLSTON MACDONALD UZDAVINIS
                                                                    66 EUCLID STREET, PO BOX 358
                                                                    WOODBURY, NJ 08096

SAH: 5/30/08 SOL                           Class 10      25700      SAH: 5/30/08 SOL                           Class 10      26100
BAYFORM                                                             BEILER HYDRAULICS, INC.
PO BOX 641544                                                       JOHN HURST
PITTSBURGH, PA 15264-1544                                          322 E. MAIN ST.
                                                                    LEOLA, PA 17540

SAH: 5/30/08 SOL                           Class 10      26200      SAH: 5/30/08 SOL                           Class 10      26300
BELCO INDUSTRIES, INC.                                             BELL CONTAINER CORPORATION
115 EAST MAIN STREET                                               P.O. BOX 5728
BELDING, MI 48809                                                  615 FERRY STREET
                                                                    NEWARK, NJ 07105-0728

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>BENCHMARK MACHINING<br>ATTN DEBI BRETHERICK, OWNER<br>PO BOX 163<br>KILLEN, AL 35645 | Class 10 | 26500 | SAH: 5/30/08 SOL<br>BILLOWS ELECTRIC<br>PO BOX 1275<br>HADDON HEIGHTS, NJ 08035 | Class 10 | 27500 |
| SAH: 5/30/08 SOL<br>BILLOWS ELECTRIC SUPPLY CO.<br>9100 STATE ROAD<br>PHILA, PA 19136-1694 | Class 10 | 27700 | SAH: 5/30/08 SOL<br>BIL-RAY ALUMINUM SIDING CORP OF QNS INC<br>ATTN MARK F HEINZE<br>OFECK & HEINZE LLP<br>85 MAIN ST, STE 204<br>HACKENSACK, NJ 07601 | Class 10 | 27900 |
| SAH: 5/30/08 SOL<br>BIL-RAY ALUMINUM SIDING CORP. OF QUEENS,<br>INC. D/A THE BIL-RAY GROUP<br>40 ELMONT ROAD<br>ELMONT, NY 11003-1603 | Class 10 | 28000 | SAH: 5/30/08 SOL<br>BIOPHARM INC.<br>187 S. TILLEY RD.<br>HATFIELD, AR 71945 | Class 10 | 28200 |
| SAH: 5/30/08 SOL<br>BIRD DOG SOULTIONS, INC.<br>2301 N  117 AVE, STE 201<br>OMAHA, NE 68164 | Class 10 | 28300 | SAH: 5/30/08 SOL<br>BKS INDUSTRIES, LLC<br>ATTN WILLIAM P BLACK, OWNER<br>6417-19 HEGERMAN ST<br>PHILADELPHIA, PA 19135 | Class 10 | 29000 |
| SAH: 5/30/08 SOL<br>BLACK BOX CORP. OF PENNSYLVANIA<br>PO BOX 371671<br>PITTSBURGH, PA 15251-7671 | Class 10 | 29200 | SAH: 5/30/08 SOL<br>BLAKE SHINPAUGH<br>17912 NE 27TH ST<br>VANCOUVER, WA 98684 | Class 10 | 29300 |
| SAH: 5/30/08 SOL<br>BLUETARP FINANCIAL INC<br>PO BOX 105525<br>ATLANTA, GA 30348-5525 | Class 10 | 29400 | SAH: 5/30/08 SOL<br>BMW FINANCIAL SERVICES<br>P.O. BOX 78103<br>PHOENIX, AZ 85062-8103 | Class 10 | 29500 |
| SAH: 5/30/08 SOL<br>BOGGS TOOL COMPANY<br>14100 ORANGE AVENUE<br>PARAMOUNT, CA 90723 | Class 10 | 29600 | SAH: 5/30/08 SOL<br>BOHN DISTRIBUTIONS LLC<br>DBA METHODS ENGINEERING<br>ATTN JUDY BOHN, OFFICE MANAGER<br>10-21 COUNTY LINE RD<br>BRANCHBURG, NJ 08876 | Class 10 | 29700 |
| SAH: 5/30/08 SOL<br>B & O SAWS, INC.<br>P.O. BOX 26<br>825 REED STREET<br>BELDING, MI 48809 | Class 10 | 30100 | SAH: 5/30/08 SOL<br>BOWMAN DISTRIBUTION<br>DEPT CH 14079<br>PALATINE, IL 60055-4079 | Class 10 | 30200 |
| SAH: 5/30/08 SOL<br>BOYD BROS TRANSPORTATION<br>GINGER HARTZOG<br>3275 HWY 30<br>CLAYTON, AL 36016 | Class 10 | 30300 | SAH: 5/30/08 SOL<br>BOYD BROS. TRANSPORTATION INC.<br>2554 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Class 10 | 30400 |
| SAH: 5/30/08 SOL<br>BOYLE BROS. INC.<br>130 SHARP ROAD<br>ATTN: JOHN T. BOYLE JR.<br>MARLTON, NJ 08053 | Class 10 | 30500 | SAH: 5/30/08 SOL<br>BRADLEY<br>PO BOX 1277<br>MARLTON, NJ 08053 | Class 10 | 31000 |

| | | | | | |
|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>BRANCH RADIOGRAPHIC LABS. INC.<br>32 SOUTH AVENUE WEST<br>CRANFORD, NJ 07016 | Class 10 | 31100 | SAH: 5/30/08 SOL<br>BRENNTAG NORTHEAST INC.<br>ATTN: MICHAEL WALULEK<br>P.O. BOX 13788<br>READING, PA 19612-3788 | Class 10 | 31200 |
| SAH: 5/30/08 SOL<br>BRENNTAG NORTHEAST INC.<br>P.O. BOX13788<br>POTTSVILLE PIKE,HULLER LANE<br>READING, PA 19605 | Class 10 | 31300 | SAH: 5/30/08 SOL<br>BRISTOL INC.<br>1100 BUCKINGHAM STREET<br>WATERTOWN, CT 06795 | Class 10 | 31900 |
| SAH: 5/30/08 SOL<br>BROADVIEW NETWORKS<br>C/O LISA LACALLE<br>45-18 COURT SQUARE<br>LONG ISLAND CITY, NY 11101 | Class 10 | 32000 | SAH: 5/30/08 SOL<br>BUCKS COUNTY WATER & SEWER AUTHORITY<br>1275 ALMSHOUSE ROAD<br>WARRINGTON, PA 18976 | Class 10 | 32400 |
| SAH: 5/30/08 SOL<br>BUCKS COUNTY WATER & SEWER<br>AUTHORITY<br>P.O. BOX 8457<br>PHILADELPHIA, PA 19101-8457 | Class 10 | 32500 | SAH: 5/30/08 SOL<br>BULK PAK USA CORP.<br>55 HAUL RD.<br>WAYNE, NJ 07470 | Class 10 | 32700 |
| SAH: 5/30/08 SOL<br>BURLINGHAM INTERNATIONAL<br>1041 W. 18TH ST., A-109<br>COSTA MESA, CA 92627 | Class 10 | 32900 | SAH: 5/30/08 SOL<br>CALDWELL MFG. CO.<br>ATTN ANDREW C RITCHIE<br>4605 MANITOU RD<br>ROCHESTER, NY 14624 | Class 10 | 33500 |
| SAH: 5/30/08 SOL<br>CAMDEN CO. MUNICIPAL UTILITIES<br>P.O. BOX 1105<br>BELLMAWR, NJ 08099-5105 | Class 10 | 34000 | SAH: 5/30/08 SOL<br>CAN-ENG FURNACES INTERNATIONAL<br>ATTN: MARK W. CAMPBELL,DIRECT OF FINANCE<br>6800 MONTROSE ROAD<br>NIAGARA FALLS, ONTARIO   L2E 6V5 CANADA | Class 10 | 34400 |
| SAH: 5/30/08 SOL<br>CAN - ENG FURNACES LTD.<br>P.O. BOX 235<br>NIAGRA FALLS, NY 14302-0235 | Class 10 | 34500 | SAH: 5/30/08 SOL<br>CAPP INC<br>201 MARPLE AVE<br>P.O. BOX 127<br>CLIFTON HEIGHTS, PA 19018-0127 | Class 10 | 34800 |
| SAH: 5/30/08 SOL<br>CARLMAX PRODUCTS INC<br>12F, NO. 294, SEC 1<br>TUN HWA SOUTH ROAD<br>TAIPEI TAIWAN | Class 10 | 34900 | SAH: 5/30/08 SOL<br>CASTOOL TOOLING SYSTEMS<br>ATTN SIRI SUGIRTHALINGAM, CONTROLLER<br>2 PARRATT ROAD<br>UXBRIDGE, ON L9P 1R1 CANADA | Class 10 | 35400 |
| SAH: 5/30/08 SOL<br>CAST RITE METAL CO<br>ATTN ROBERT R MARTZ, TREASURER<br>101 FAIRVIEW CHAPEL RD<br>PO BOX 367<br>BIRDSBORO, PA 19508 | Class 10 | 35600 | SAH: 5/30/08 SOL<br>CASTROL INDUSTRIAL AMERICAS<br>P.O. BOX 824<br>WHITE CLOUD, MI 49349-0824 | Class 10 | 35800 |
| SAH: 5/30/08 SOL<br>CASTROL INDUSTRIAL NORTH AMERICA<br>150 W WARRENVILLE RD<br># G05-JW<br>NAPERVILLE, IL 60563 | Class 10 | 35900 | SAH: 5/30/08 SOL<br>CCTRANS2<br>ATTN DJ WILLIAMS, PRESIDENT<br>107 GREEN STREET<br>HULMEVILLE, PA 19047 5543 | Class 10 | 36000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>CDW<br>200 N. MILWAUKEE AVENUE<br>VERNON HILLS, IL 60061 | Class 10 | 36300 | SAH: 5/30/08 SOL<br>CDW CORPORATION<br>ATTN PHILLIS A. HAYES, AGENT<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Class 10 | 36400 |
| SAH: 5/30/08 SOL<br>CELADON LOGISTICS SERVICES, INC.<br>ATTN CINDY FESSELMEYER<br>9503 E 33RD ST<br>INDIANAPOLIS, IN 46235 | Class 10 | 36800 | SAH: 5/30/08 SOL<br>CENTIER BANK, NBT<br>P.O. BOX 1558<br>12531 CEDAR LAKE ROAD<br>CROWN POINT, IN 46308 | Class 10 | 37000 |
| SAH: 5/30/08 SOL<br>CENTRAL NEW YORK TECHNOLOGY<br>DEVELOPMENT ORGANIZATION<br>1201 E. FAYETTE STREET<br>SYRACUSE, NY 13210 | Class 10 | 37100 | SAH: 5/30/08 SOL<br>CERTIF-A-GIFT COMPANY<br>PO BOX 1281<br>CHICAGO, IL 60666-0210 | Class 10 | 37500 |
| SAH: 5/30/08 SOL<br>CHAMP PROSPERITY ENT CO LTD<br>ROOM 34, 6TH FL, KUO-PIN BLDG<br>NO 2 CHENG KUNG ROAD<br>PO BOX 428<br>TAINAN CHINA | Class 10 | 38200 | SAH: 5/30/08 SOL<br>CHAMP PROSPERITY ENT CO., LTD.<br>ROOM 5, 13TH FL.<br>NO 457 CHENG KUNG ROAD<br>TAINAN TAIWAN R.O.C. | Class 10 | 38300 |
| SAH: 5/30/08 SOL<br>CHARLES A. HONES, INC.<br>ATTN VICE PRESIDENT<br>PO BOX 518<br>607 ALBANY AVE<br>N. AMITYVILLE, NY 11701 | Class 10 | 38400 | SAH: 5/30/08 SOL<br>CHARLES A LONG, INC<br>ATTN PRESIDENT<br>2600 HADDONFIELD ROAD<br>PENNSAUKEN, NJ 08110 | Class 10 | 38600 |
| SAH: 5/30/08 SOL<br>C H BRIGGS INC<br>ATTN DONNA J GUTHRIE, SR CREDIT ANALYST<br>PO BOX 15188<br>READING, PA 19612-5188 | Class 10 | 39000 | SAH: 5/30/08 SOL<br>CHROMALOX<br>701 ALPHA DR<br>PITTSBURG, PA 15238 | Class 10 | 40400 |
| SAH: 5/30/08 SOL<br>CHUNG HSIN ENTERPRISE LTD<br>NO. 16, SEC. 1 GUOR GUANG RD.<br>DAH LII<br>TAICHUNG COUNTY 412<br>TAICHUNG CHINA | Class 10 | 40500 | SAH: 5/30/08 SOL<br>CINTAS CORPORATION #061<br>10080 SANDMEYER LANE<br>PHILADELPHIA, PA 19116 | Class 10 | 41000 |
| SAH: 5/30/08 SOL<br>CLAIR HOME PRODUCTS<br>311-16 HONG-CHU VILLAGE<br>LU-CHU HSIANG<br>TAO-YUAN CHINA | Class 10 | 42400 | SAH: 5/30/08 SOL<br>CLEAN VENTURE INC<br>201 SOUTH FIRST ST.<br>ELIZABETH, NJ 07206 | Class 10 | 42700 |
| SAH: 5/30/08 SOL<br>CLENDENIN BROS. INC.<br>4309 ERDMAN AVE.<br>BALTMORE, MD 21213-2695 | Class 10 | 42900 | SAH: 5/30/08 SOL<br>CLOSET CITY, LTD<br>ATTN ERIC WHEARY<br>619 BETHLEHEM PIKE<br>BOX 779<br>MONTGOMERYVILLE, PA 18936 | Class 10 | 43000 |
| SAH: 5/30/08 SOL<br>COILPLUS-PENNSYLVANIA, INC.<br>ATTN HUGH GRANEY, CONTROLLER<br>5135 BLEIGH AVENUE<br>PHILADELPHIA, PA 19136 | Class 10 | 43800 | SAH: 5/30/08 SOL<br>COLONIAL METAL PRODUCTS, INC.<br>25 N. RAILROAD STREET<br>WHEATLAND, PA 16161 | Class 10 | 44300 |

SAH: 5/30/08 SOL
COLOR SOURCE, INC.
ATTN ALAN P FOX, ESQ
C/O CAPEHART & SCATCHARD, P.A.
8000 MIDLANTIC DR., SUITE 300 S.
MOUNT LAUREL, NJ 08054

Class 10   44500

SAH: 5/30/08 SOL
COLORWORKS GRAPHIC SERVICES, INC
PO BOX 80
ATTN: DONALD SMALE, PRESIDENT
BOYERTOWN, PA 19512

Class 10   44900

SAH: 5/30/08 SOL
COLUMBIA MARKING TOOLS
27430 LUCKINO
CHESTERFIELD, MI 48047

Class 10   45300

SAH: 5/30/08 SOL
COMBINATION DOOR WARE IND
NO. 79, LANE 36, TAN SHING ROAD
SEC 2, TANTZU, TAICHUNG 427
TAICHUNG  40099 TAIWAN

Class 10   45400

SAH: 5/30/08 SOL
COMMERCE TECHNOLOGIES, INC
PO BOX 1285
255 FULLER ROAD, SUITE 327
ALBANY, NY 12203

Class 10   45600

SAH: 5/30/08 SOL
COMMERCIAL BUSINESS FORMS
240 CEDAR KNOLLS ROAD
SUITE 203
CEDAR KNOLLS, NJ 07927

Class 10   45700

SAH: 5/30/08 SOL
COMMERCIAL-WAGNER INC.
4101 ASHLAND AVE.
BALTIMORE, MD 21205

Class 10   46000

SAH: 5/30/08 SOL
COMMONWEALTH OF PENNSYLVANIA
DEPT OF MOTOR VEHICLES
HARRISBURG, PA 17104-2516

Class 10   46100

SAH: 5/30/08 SOL
COMPANHIA INDUSTRIAL FLUMINENSE
SAO JOAO DEL REI
ATTN: EDMUNDO ALVES SOUZA
MINAS GERAIS BRAZIL

Class 10   46200

SAH: 5/30/08 SOL
CONCRETE SERVICE MATERIALS
ATTN THOMAS SOVIN, PRESIDENT
PO BOX 447
CONSHOHOCKEN, PA 19428

Class 10   46400

SAH: 5/30/08 SOL
CONESTOGA-ROVERS & ASSOC.
ROUTE 113-559
W. UWCHIAN AVENUE SUITE 120
EXTON, PA 19341

Class 10   46600

SAH: 5/30/08 SOL
CONNEY SAFETY
PO BOX 1286
P.O. BOX 44575
MADISON, WI 53744-4575

Class 10   46700

SAH: 5/30/08 SOL
CONSOLIDATED CERAMIC PRODUCTS
838 CHERRY STREET
BLANCHESTER, OH 45107

Class 10   46800

SAH: 5/30/08 SOL
CONSOLIDATED PLASTICS CO.
8181 DARROW ROAD
TWINSBURG, OH 44087-2375

Class 10   47000

SAH: 5/30/08 SOL
CON-WAY CENTRAL EXPRESS
P.O BOX 5160
PORTLAND, OR 97208-5160

Class 10   47900

SAH: 5/30/08 SOL
CON-WAY FREIGHT, INC.
ATTN PHYLLIS A HAYES, AGENT
C/O RECEIVABLE MANAGEMENT SERVICES "RMS"
PO BOX 5126
TIMONIUM, MD 21094

Class 10   48000

SAH: 5/30/08 SOL
CON-WAY TRANSPORTATION SERVICE
P.O. BOX 5160
PORTLAND, OR 97208

Class 10   48200

SAH: 5/30/08 SOL
COONEY BROTHERS, INC.
1850 N. GRAVERS RD.
PLYMOUTH MEETING, PA 19462

Class 10   48600

SAH: 5/30/08 SOL
COONEY BROTHERS INC
ATTN AMY SCHMIDT AS AGENT
C/O COFACE NORTH AMERICA, INC
50 MILLSTONE RD., BLDG. 100, STE. 360
EAST WINDSOR, NJ 08520

Class 10   48700

SAH: 5/30/08 SOL
COOPER ELECTRIC SUPPLY CO.
402 BLOOMFIELD DRIVE
WEST BERLIN, NJ 08091

Class 10   48800

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>COOPER ELECTRIC SUPPLY CO.<br>70 APPLE ST<br>TINTON FALLS, NJ 07724 | Class 10 | 49000 | SAH: 5/30/08 SOL<br>COOPER ELECTRIC SUPPLY CO.<br>ATTN DIANE M BERESFORD<br>C/O NORD & DEMAIO<br>190 HWY 18 SUITE 201<br>EAST BRUNSWICK, NJ 08816 | Class 10 | 49100 |
| SAH: 5/30/08 SOL<br>COURTENAY WHITEHURST<br>PO BOX 1287<br>NEWNAN, GA 30263 | Class 10 | 49800 | SAH: 5/30/08 SOL<br>C. PALMER DIE CASTING, INC.<br>PO BOX 1278<br>OAKLAND, MD 21550 | Class 10 | 50000 |
| SAH: 5/30/08 SOL<br>CPT FREIGHT MANAGEMENT SERVICE<br>425 STEELWAY<br>LANCASTER, PA 17601 | Class 10 | 50100 | SAH: 5/30/08 SOL<br>CRAIG SELLER<br>1211 FORD ROAD<br>BENSALEM, PA 19020 | Class 10 | 50200 |
| SAH: 5/30/08 SOL<br>CREDIT.NET<br>AN INFO USA CO<br>PO BOX 3603<br>OMAHA, NE 68103-0603 | Class 10 | 50400 | SAH: 5/30/08 SOL<br>C. R. LAURENCE COMPANY<br>2503 E VERNON AVENUE<br>LOS ANGELES, CA 90058-1897 | Class 10 | 50500 |
| SAH: 5/30/08 SOL<br>CROWN CREDIT COMPANY<br>PO BOX 640352<br>CINCINNATI, OH 45264-0352 | Class 10 | 51400 | SAH: 5/30/08 SOL<br>CROWNFLEX ABRASIVES INC.<br>P.O. BOX 123<br>RIVERSIDE, NJ 08075 | Class 10 | 51600 |
| SAH: 5/30/08 SOL<br>CROWN GRAPHICS<br>5113 CENTRAL HIGHWAY<br>PENNSAUKEN, NJ 08109 | Class 10 | 51700 | SAH: 5/30/08 SOL<br>CROWN STAPLE & SUPPLY CO.<br>96N. HARRISON AVENUE<br>CONGERS, NY 10920 | Class 10 | 51900 |
| SAH: 5/30/08 SOL<br>CROWN STAPLE & SUPPLY CO.<br>P.O. BOX 97<br>ATTN: LOREN J. WARE<br>CONGERS, NY 10920 | Class 10 | 52100 | SAH: 5/30/08 SOL<br>CS PACKAGING INC<br>1620 FULLERTON CT, STE 200<br>GLENDALE HEIGHTS, IL 60139 | Class 10 | 52300 |
| SAH: 5/30/08 SOL<br>CULLIGAN WATER<br>3113 WEST RIDGE PIKE<br>EAGLEVILLE, PA 19408 | Class 10 | 52400 | SAH: 5/30/08 SOL<br>CURBELL PLASTICS<br>844 NORTH LENOLA ROAD<br>MOORESTOWN, NJ 08057 | Class 10 | 52500 |
| SAH: 5/30/08 SOL<br>CURBELL PLASTICS, INC.<br>7 COBHAM DRIVE<br>ORCHARD PARK, NY 14127 | Class 10 | 52600 | SAH: 5/30/08 SOL<br>CUSTOM CRAFT PLASTICS<br>100 KING ARTHUR'S COURT<br>PO BOX 6029J<br>NORTH BRUNSWICK, NJ 08902 | Class 10 | 52700 |
| SAH: 5/30/08 SOL<br>CUSTOMER CHOICE TRANS. INC<br>PO BOX 1290<br>HULMEVILLE, PA 19047-5543 | Class 10 | 52800 | SAH: 5/30/08 SOL<br>CUT-MARK, INC<br>ATTN GEORGE W GIBSON JR., PRESIDENT<br>801 S CHURCH ST., STE 6<br>MOUNT LAUREL, NJ 08054-2572 | Class 10 | 53300 |

| | | | | | |
|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>DAC PRODUCTS, INC.<br>100 CENTURY POINT DRIVE<br>EAST BEND, NC 27018 | Class 10 | 53500 | SAH: 5/30/08 SOL<br>DALLAS TRANSFER<br>& TERMINAL WAREHOUSE<br>PO BOX 224301<br>DALLAS, TX 75222-4301 | Class 10 | 53700 |
| SAH: 5/30/08 SOL<br>DANA TRANSPORT<br>51 CROWN POINT ROAD<br>PAULSBORO, NJ 08066 | Class 10 | 53800 | SAH: 5/30/08 SOL<br>DANIELI-BREDA EXTRUSION AND<br>FORGING PRESSES S.P.A.<br>VIALE FULVIO TESTI, 124<br>20092 CINISELLO BALSAMO | Class 10 | 54000 |
| SAH: 5/30/08 SOL<br>DANIEL SUCHODOLSKI, LLC<br>114 LAWNTON ROAD<br>WILLOW GROVE, PA 19090 | Class 10 | 54200 | SAH: 5/30/08 SOL<br>DANLY  DIE SET<br>PO BOX 1292<br>CHICAGO, IL 60696-7697 | Class 10 | 54300 |
| SAH: 5/30/08 SOL<br>DANLY IEM<br>255 INDUSTRIAL PARKWAY<br>ITHACA, MI 48847 | Class 10 | 54400 | SAH: 5/30/08 SOL<br>DATA DIRECT<br>400 WEST CUMMINGS PARK<br>SUITE 1575<br>WOBURN, MA 01801 | Class 10 | 54700 |
| SAH: 5/30/08 SOL<br>DAYCO INCORPORATED<br>325 CIRCLE OF PROGRESS<br>POTTSTOWN, PA 19464 | Class 10 | 55200 | SAH: 5/30/08 SOL<br>DAYTON PRECISION PUNCH INC.<br>4900 WEBSTER STREET<br>DAYTON, OH 45414-4831 | Class 10 | 55300 |
| SAH: 5/30/08 SOL<br>D & D TECHNOLOGIES<br>PO BOX 1291<br>ATTN: HOLLY PENCE<br>HUNTINGTON BEACH, CA 92647 | Class 10 | 55600 | SAH: 5/30/08 SOL<br>D&D TECHNOLOGIES USA, INC.<br>ATTN CHARLES DOCEKAL, VP OPERATIONS & IT<br>7731 WOODWIND DRIVE<br>HUNTINGTON BEACH, CA 92647 | Class 10 | 55700 |
| SAH: 5/30/08 SOL<br>DE LAGE LANDEN FINANCIAL<br>PO BOX 1293<br>PHILADELPHIA, PA 19101-1601 | Class 10 | 55900 | SAH: 5/30/08 SOL<br>DELAWARE AVENUE<br>DISTRIBUTION CENTER INC<br>700 PATTISON AVE<br>PHILADELPHIA, PA 19148 | Class 10 | 56900 |
| SAH: 5/30/08 SOL<br>DEL VEL CHEM COMPANY<br>250 OLD MARLTON PIKE<br>P.O. BOX 67<br>MEDFORD, NJ 08055 | Class 10 | 57400 | SAH: 5/30/08 SOL<br>DGI SUPPLY<br>95 LOUISE DRIVE<br>SUITE B<br>IVYLAND, PA 18974 | Class 10 | 58100 |
| SAH: 5/30/08 SOL<br>DI CENTRAL CORPORATION<br>1199 NASA PARKWAY, STE 101<br>HOUSTON, TX 77058 | Class 10 | 58200 | SAH: 5/30/08 SOL<br>DI MEDIO LUMBER & CABINET LLC<br>ATTN ROBERT DI MEDIO, PARTNER<br>651 CUTLER AVE<br>MAPLE SHADE, NJ 08052 | Class 10 | 58500 |
| SAH: 5/30/08 SOL<br>D'IMPERIO SUPERFUND SITE PRP GROUP<br>C/O ROBERT A. GLADSTONE, ESQ.<br>SZAFERMAN LAKIND<br>101 GROVERS MILL ROAD, SUITE 200<br>LAWRENCEVILLE, NJ 08648 | Class 10 | 58700 | SAH: 5/30/08 SOL<br>DO-IT-BEST CORP<br>BOX 868 NELSON RD<br>FT WAYNE, IN 46801-0868 | Class 10 | 59100 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>DON-JO MANUFACTURING INC<br>PO BOX 929<br>STERLING, MA 01564 | Class 10 | 59500 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>DOUBLE DOG COMMUNICATIONS<br>2615 JOPPA ROAD<br>YORK, PA 17403 | Class 10 | 59600 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>DUBELL LUMBER COMPANY<br>PO BOX 1449<br>MEDFORD, NJ 08055 | Class 10 | 60100 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>DYNAPOWER CORPORATION<br>ATTN RICHARD S ROGERS, CONTROLLER<br>85 MEADOWLAND DRIVE<br>SOUTH BURLINGTON, VT 05403 | Class 10 | 60400 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>EASTERN LIFT TRUCK COMPANY, INC<br>PO BOX 307<br>ATTN: EDWARD GALLAGHER, CONTROLLER<br>MAPLE SHADE, NJ 08052 | Class 10 | 60900 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>EASYLINK SERVICES<br>INTERNATIONAL CORPORATION<br>BOX 510473<br>PHILADELPHIA, PA 19175-0473 | Class 10 | 61200 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>EKL MACHINE CO.<br>500 MILL ROAD<br>ANDALUSIA, PA 19020 | Class 10 | 62000 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>ELHAUS INDUSTRIEANLAGEN GMBH<br>RUDOLF-DIESEL-STR 1-3<br>78239 RIELASINGEN-WORBLINGEN<br>GERMANY | Class 10 | 62500 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>ELLSWORTH CUTTING TOOLS LTD.<br>887 DEGURSE AVENUE<br>MARINE CITY, MI 48039 | Class 10 | 62600 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>EMSOURCE, INC.<br>ATTN: DAVID H. CRITCHFIELD, PRES/CEO<br>P.O. BOX 17914<br>PORTLAND, ME 04112 | Class 10 | 62800 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>ENCO MANUFACTURING COMPANY, INC<br>ATTN WELLESLEY BOBB<br>PO BOX 357<br>FARMINGDALE, NY 11735 | Class 10 | 63100 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>ENDURA PRODUCTS<br>P.O.BOX 651613<br>CHARLOTTE, NC 28265-1613 | Class 10 | 63200 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>ENERGYPLUS, LLC<br>ANDREW J. FLAME AND HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 NORTH MARKET STREET, SUITE 1000<br>WILMINGTON, DE 19801-1254 | Class 10 | 63300 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>ENVIRONMENTAL WASTE<br>MINIMIZATION INC.<br>14 BRICK KILN COURT<br>NORTHAMPTON, PA 18067 | Class 10 | 63400 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>ERDMAN AUTOMATION INC<br>1603 SOUTH 14TH STREET<br>PRINCETON, MN 55371 | Class 10 | 63700 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>E & R INDUSTRIAL SALES<br>23 CREEK CIRCLE<br>BOOTHWYN, PA 19061 | Class 10 | 64100 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>E&R INDUSTRIAL SALES, INC.<br>ATTN TEDD TRIMBATH<br>40800 ENTERPRISE DRIVE<br>STERLING HEIGHTS, MI 48314 | Class 10 | 64200 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>ESTES-EXPRESS LINES<br>ATTN CREDIT DEPARTMENT<br>3901 WEST BROAD STREET<br>RICHMOND, VA 23230-3962 | Class 10 | 64500 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>ESTES EXPRESS LINES<br>PO BOX 25612<br>RICHMOND, VA 23260-5612 | Class 10 | 64600 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>ESTHER WILLIAMS/EWL PRODUCTIONS<br>ANTHONY E. BELL, ESQ.<br>LAW OFFICES OF ANTHONY E. BELL, INC.<br>333 S. GRAND AVE. 25TH FLOOR<br>LOS ANGELES, CA 90071 | Class 10 | 64900 |

| | | | | | |
|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>E T I LLC<br>CENTENNIAL CTR, STE 106<br>175 CROSS KEYS RD<br>BERLIN, NJ 08009 | Class 10 | 65000 | SAH: 5/30/08 SOL<br>E.T. SABA ASSOCIATES, INC.<br>ATTN GREGORY D SABA, PRESIDENT<br>916 S OTT STREET<br>ALLENTOWN, PA 18103 | Class 10 | 65100 |
| SAH: 5/30/08 SOL<br>ETS CORPORATION OF DETROIT<br>320 HIGH TIDE DRIVE SUITE 201<br>ATTN: MARK GLIDDEN, VICE PRESIDENT<br>ST. AUGUSTINE, FL 32080 | Class 10 | 65300 | SAH: 5/30/08 SOL<br>EVANS HEAT TREATING COMPANY<br>360 RED LION ROAD<br>HUNTINGDON VALLEY, PA 19006 | Class 10 | 65500 |
| SAH: 5/30/08 SOL<br>EVERSAFETY PRECISION INDUSTRY<br>(TIANJIN) CO LTD<br>LIAO HO BEI ROAD<br>HI-TECH PARK<br>SHATIN, NT  300402 CHINA | Class 10 | 65800 | SAH: 5/30/08 SOL<br>EVERTEK INDUSTRIES INC<br>SUITE C, 16F, 447, SEC. 3<br>WEN-SHIN ROAD<br>TAICHUNG CHINA | Class 10 | 65900 |
| SAH: 5/30/08 SOL<br>EWAN SUPERFUND SITE PRP GROUP<br>C/O ROBERT A. GLADSTONE, ESQ.<br>SZAFERMAN LAKIND<br>101 GROVERS MILL ROAD, SUITE 200<br>LAWRENCEVILLE, NJ 08648 | Class 10 | 66200 | SAH: 5/30/08 SOL<br>E.W. WYLIE CORPORATION<br>1520 2ND AVE. NW<br>P.O. BOX 798<br>WEST FARGO, ND 58078 | Class 10 | 66300 |
| SAH: 5/30/08 SOL<br>E.W. WYLIE CORPORATION<br>P.O. BOX 1188<br>222-40TH STREET S.W.<br>FARGO, ND 58107 | Class 10 | 66400 | SAH: 5/30/08 SOL<br>EXCO USA<br>56617 NORTH BAY DRIVE<br>ATTN: BOB SULISZ<br>CHESTERFIELD, MI 48051 | Class 10 | 66600 |
| SAH: 5/30/08 SOL<br>EXPERIAN<br>DEPARTMENT 1971<br>LOS ANGELES, CA 90088-1971 | Class 10 | 67100 | SAH: 5/30/08 SOL<br>FABEX, INC<br>ATTN FRANK WYMORE<br>545 SHOREVIEW PARK ROAD<br>SHOREVIEW, MN 55126 | Class 10 | 67300 |
| SAH: 5/30/08 SOL<br>FASTCOM SUPPLY CORP.<br>795 SUSQUEHANNA AVE<br>FRANKLIN LAKES, NJ 07417 | Class 10 | 67600 | SAH: 5/30/08 SOL<br>FASTENAL COMPANY<br>ATTN JOHN MILEK, GENERAL COUNSEL<br>2001 THEURER BLVD<br>PO BOX 978<br>WINONA, MN 55987 | Class 10 | 67700 |
| SAH: 5/30/08 SOL<br>FASTENAL INDUSTRIAL SUPPLIES<br>8021 ROUTE 130 UNIT 8<br>PENNSAUKEN, NJ 08110 | Class 10 | 67800 | SAH: 5/30/08 SOL<br>FEDERAL EXPRESS CORP<br>P.O. BOX 371461<br>PITTSBURGH, PA 15250-7461 | Class 10 | 68200 |
| SAH: 5/30/08 SOL<br>FEDEX FREIGHT EAST<br>M JEFF JONES SR. MGR CREDIT/COLLECTIONS<br>FEDEX FREIGHT<br>PO BOX 840<br>HARRISON, AR 72602-0840 | Class 10 | 68500 | SAH: 5/30/08 SOL<br>FEDEX<br>P.O. BOX 371461<br>PITTSBURGH, PA 15250-7461 | Class 10 | 68700 |
| SAH: 5/30/08 SOL<br>FENESTRA<br>ONE NEW STREET<br>PO BOX 608<br>WEST MIDDLESEX, PA 16159 | Class 10 | 68800 | SAH: 5/30/08 SOL<br>FINNAREN & HALEY PAINT & COATINGS<br>P.O. W510433<br>PHILADELPHIA, PA 19175-0433 | Class 10 | 69300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>FITZPATRICK CONTAINER<br>800 EAST WALNUT STREET<br>ATTN: JIM ZEBROWSKI<br>NORTH WALES, PA 19454 | Class 10 | 70000 | SAH: 5/30/08 SOL<br>FLUID POWER, INC.<br>534 TOWNSHIP LINE ROAD<br>BLUE BELL, PA 19422-2798 | Class 10 | 70400 |
| SAH: 5/30/08 SOL<br>FOAM FAIR INDUSTRIES, INC.<br>PO BOX 304<br>MERION TERRACE<br>ALDAN, PA 19018 | Class 10 | 71000 | SAH: 5/30/08 SOL<br>FOAMPAK, INC.<br>427 HIGH HILL ROAD<br>WOOLWICH TWP, NJ 08085 | Class 10 | 71100 |
| SAH: 5/30/08 SOL<br>FORD MOTOR CO.<br>ATTN: MICHAEL BURGIN<br>PARKLANE TOWERS WEST, SUITE 1500<br>THREE PARKLANE BLVD<br>DEARBORN, MI 48126-2568 | Class 10 | 71300 | SAH: 5/30/08 SOL<br>FOREVER GREEN HOLDINGS LLC<br>117 FORT LEE RD, UNIT A-11<br>LEONIA, NJ 07605 | Class 10 | 71600 |
| SAH: 5/30/08 SOL<br>FOSHAN HUGE ALUMINUM CO LTD<br>#8 WEST RD, GUANGLONG INDUST PARK<br>CHENCUN TOWN, SHUNDE, FOSHAN<br>GUANGDONG PROVINCE CHINA | Class 10 | 71900 | SAH: 5/30/08 SOL<br>FOX ELECTRIC SUPPLY CO<br>8021<br>RT. 130 SOUTH<br>PENNSAUKEN, NJ 08110 | Class 10 | 72000 |
| SAH: 5/30/08 SOL<br>FOXFIRE PRINTING<br>PO BOX 1297<br>NEWARK, DE 19713 | Class 10 | 72100 | SAH: 5/30/08 SOL<br>FRANK KESSLER<br>333 ROSEMARY LANE<br>NARBERTH, PA 19072 | Class 10 | 72500 |
| SAH: 5/30/08 SOL<br>FRANK MAYER & ASSOCIATES INC<br>5750 RIVER VALLEY TRAIL<br>ANAHEIM HILLS, CA 92807 | Class 10 | 72600 | SAH: 5/30/08 SOL<br>FROMM ELECTRIC SUPPLY<br>2020 SPRINGDALE ROAD<br>SUITE 200<br>CHERRY HILL, NJ 08034 | Class 10 | 72800 |
| SAH: 5/30/08 SOL<br>FUELL'S<br>RR01 BOX 11835<br>MANATI, PR 00674 | Class 10 | 73100 | SAH: 5/30/08 SOL<br>FUGGI & FUGGI C/O CODY YATES<br>ATTN ROBERT R FUGGI, JR., ESQ.<br>47 MAIN STREET<br>TOMS RIVER, NJ 08754 | Class 10 | 73200 |
| SAH: 5/30/08 SOL<br>FULTON<br>IRON & MANUFACTURING LLC<br>3844 WALSH STREET<br>ST. LOUIS, MO 63116-3399 | Class 10 | 73300 | SAH: 5/30/08 SOL<br>FUNK WATER QUALITY CO.<br>ATTN W PERRY FUNK, PRESIDENT<br>3113 WEST RIDGE PIKE<br>EAGLEVILLE, PA 19408 | Class 10 | 73400 |
| SAH: 5/30/08 SOL<br>GAINSBOROUGH HARDWARE IND LTD<br>190 WHITEHORSE ROAD<br>BLACK BURN, VICTORIA  3130 AUSTRALIA | Class 10 | 73700 | SAH: 5/30/08 SOL<br>GALLAGHER, ED<br>9903 SANTA MONICA BLVD # 497<br>BEVERLY HILLS, CA 90212 | Class 10 | 73800 |
| SAH: 5/30/08 SOL<br>GARDEN STATE DUST CONTROL INC<br>7007 ROUTE 38<br>PENNSAUKEN, NJ 08109 | Class 10 | 73900 | SAH: 5/30/08 SOL<br>GAUM INC.<br>1080 ROUTE 130<br>P.O. BOX 485<br>ROBBINSVILLE, NJ 08691 | Class 10 | 74400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>GE CAPITAL<br>P.O. BOX 642111<br>PITTSBURGH, PA 15264-2111 | Class 10 | 74700 | SAH: 5/30/08 SOL<br>GED INTEGRATED SOLUTIONS, INC.<br>ATTN STEPHEN J LANG, CFO<br>9280 DUTTON DRIVE<br>TWINSBURG, OH 44087 | Class 10 | 74800 |
| SAH: 5/30/08 SOL<br>GEE BRIDGE INTERNATIONAL INC<br>5TH FLOOR, NO. 46, LANE 80,<br>NAN-KING ROAD, SEC. 3,<br>TAIPEI TAIWAN | Class 10 | 75000 | SAH: 5/30/08 SOL<br>GE INSPECTION TECHNOLOGIES<br>50 INDUSTRIAL PARK ROAD<br>LEWISTOWN, PA 17044 | Class 10 | 75300 |
| SAH: 5/30/08 SOL<br>GEMS SENSORS<br>1 COWLES ROAD<br>PLAINVILLE, CT 06062 | Class 10 | 75400 | SAH: 5/30/08 SOL<br>GENERAL AIRE SYSTEMS<br>115 NORTH 5TH STREET<br>P.O. BOX 110<br>DARBY, PA 19023-0110 | Class 10 | 75500 |
| SAH: 5/30/08 SOL<br>GENERAL ELECTRIC CAPITAL CORPORATION<br>WILLIAM G. WRIGHT, ESQ.<br>CAPEHART & SCATCHARD, P.A.<br>8000 MIDLANTIC DRIVE, SUITE 300<br>MT. LAUREL, NJ 08054 | Class 10 | 75700 | SAH: 5/30/08 SOL<br>GENIUS PRODUCT CO., LTD.<br>ATTN LEUNG CHUN KAU, DIRECTOR<br>ROOM 1501-3 15/FL METRO CENTRE 1<br>32 LAM HING STREET<br>KOWLOON BAY, KOWLOON HONG KONG | Class 10 | 76400 |
| SAH: 5/30/08 SOL<br>GEORGE L GRIFFIN<br>6552 WINDSOR AVE<br>PHILADELPHIA, PA 19142 | Class 10 | 76900 | SAH: 5/30/08 SOL<br>GE SUPPLY COMPANY<br>522 PEDRICKTOWN ROAD<br>LOGAN TOWNSHIP, NJ 08085 | Class 10 | 77700 |
| SAH: 5/30/08 SOL<br>GILCO TRUCKING COMPANY INC<br>PO BOX 27474<br>SALT LAKE CITY, UT 84127-0474 | Class 10 | 78100 | SAH: 5/30/08 SOL<br>GJP ENTERPRISES INC<br>2047 ROUTE 130<br>BURLINGTON, NJ 08016 | Class 10 | 78700 |
| SAH: 5/30/08 SOL<br>GLASS EQUIPMENT DEVELOPMENT IN<br>PO BOX 691148<br>CINCINNATI, OH 45269-1148 | Class 10 | 78900 | SAH: 5/30/08 SOL<br>GLENCORE LTD.<br>ATTN DAVID PORTER<br>301 TRESSER BLVD<br>STAMFORD, CT 06901 | Class 10 | 79100 |
| SAH: 5/30/08 SOL<br>GLOBAL SOURCE LINK<br>P.O. BOX 871871<br>KANSAS, MO 64187-0871 | Class 10 | 79500 | SAH: 5/30/08 SOL<br>GMAC<br>ATTN M. BOHEN, AGENT<br>PO BOX 130424<br>ROSEVILLE, MN 55113 | Class 10 | 79600 |
| SAH: 5/30/08 SOL<br>GOODWIN IMPORT AND EXPORT<br>CO LTD OF ZHONGSHAN<br>3/F NO 86 BLDG, SHUN JING GARDEN<br>ZHONGSHAN 4 ROAD<br>ZHONGSHAN GD CHINA | Class 10 | 80000 | SAH: 5/30/08 SOL<br>GRABELL, STEVEN<br>C/O ASHELY CHAN, ESQUIRE<br>HANGLEY ARONCHICK SEGAL & PUDLIN<br>20 BRACE ROAD, SUITE 201<br>CHERRY HILL, NJ 08034-2634 | Class 10 | 80300 |
| SAH: 5/30/08 SOL<br>GRAFCO<br>20 REGINA ROAD<br>WOODBRIDGE, ON L4L 8L6 CANADA | Class 10 | 80400 | SAH: 5/30/08 SOL<br>GRAHAM COMPANY, THE<br>AMY E. VULPIO, ESQUIRE<br>WHTTR AND WILLIAMS LLP<br>1800 ONE LIBERTY PLACE<br>PHILADELPHIA, PA 19103 | Class 10 | 80600 |

SAH: 5/30/08 SOL
GRAINGER
DEPT 808060032
PALANTINE, IL 60038-0001

Class 10      80700

SAH: 5/30/08 SOL
GRANCO-CLARK, INC.
7298 NORTH STOREY ROAD
BELDING, MI 48809

Class 10      81100

SAH: 5/30/08 SOL
GRAYBAR
ATTN ROBERT ANDREWS
1550 S WARFIELD ST
PHILADELPHIA, PA 19146

Class 10      81400

SAH: 5/30/08 SOL
GRAYBAR ELECTRIC COMPANY INC.
900 RIDGE AVENUE
PITTSBURGH, PA 15212

Class 10      81500

SAH: 5/30/08 SOL
GRAYSON MITCHELL INC.
P.O. BOX 128
EMPORIA, VA 23847

Class 10      81600

SAH: 5/30/08 SOL
GREY HUB TROLLEY WHEEL CO.
17265 GABLE AVENUE
DETROIT, MI 48212

Class 10      82000

SAH: 5/30/08 SOL
GRIZZLY INDUSTRIAL
PO BOX 1300
BELLINGHAM, WA 98227

Class 10      82200

SAH: 5/30/08 SOL
GROSSMAN, A. JEROME
C/O KLEHR, HARRISON, HARVEY, BRANZBURG
& ELLERS
260 S. BROAD STREET
PHILADELPHIA, PA 19102

Class 10      82300

SAH: 5/30/08 SOL
GUANG ZHOU SHUN MING HARDWARE
YUANGANG VILLAGE, SAN JIANG
SHITAN TOWN, ZENGCHENG CITY
GUANGDONG PROVINCE CHINA

Class 10      82800

SAH: 5/30/08 SOL
GUANGZHOU WELOON METALWORK
SHASHUI INDUSTRIAL DISTRICT
SONGGANG, NANHAI
FOSHAN CHINA

Class 10      82900

SAH: 5/30/08 SOL
GUARDIAN INDUSTRIES CORP.
4681 COLLECTIONS CENTER
CHIGAGO, IL 60693

Class 10      83300

SAH: 5/30/08 SOL
GUIDON CORP
23A ROLAND AVE
MOUNT LAUREL, NJ 08054

Class 10      83400

SAH: 5/30/08 SOL
GUYSON   CORPORATION OF USA
W.J. GRANDE INDUSTRIAL PARK
13 GRANDE BLVD.
SARATOGA SPRINGS, NY 12866-9090

Class 10      83600

SAH: 5/30/08 SOL
HACH COMPANY
P.O. BOX 389
LOVELAND, CO 80539

Class 10      83800

SAH: 5/30/08 SOL
HAINING ANJIE LOCKS CO LTD
88 XIUCHUAN E,
ROAD CHANGGAN TOWN HANNING
ZHEJIANG CHINA

Class 10      84200

SAH: 5/30/08 SOL
HALE TRAILER
P.O. BOX 1400
RT. 73 & COOPER RD.
VOORHEES, NJ 08043

Class 10      84300

SAH: 5/30/08 SOL
HALEY PAINT COMPANY
ATTN FRANCIS X CONNELL, CFO
901 WASHINGTON STREET
CONSHOHOCKEN, PA 19428

Class 10      84400

SAH: 5/30/08 SOL
HAMMOND MACHINERY, INC.
1600 DOUGLAS AVENUE
KALAMAZOO, MI 49007-1690

Class 10      84500

SAH: 5/30/08 SOL
HANDY HARDWARE WHOLESALE INC
ATTN:   CINDY RODRIGUEZ
8300 TEWANTIN DR
HOUSTON, TX 77061

Class 10      84800

SAH: 5/30/08 SOL
HANGZHOU GREAT STAR TOOLS CO
NO. 35 JIU HUAN RD
JIIBAO TOWN, HANGZHOU
HANGZHOU  310019 CHINA

Class 10      85000

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>HANJIN SHIPPING CO., LTD.<br>AMERICAN HEADQUARTERS<br>80 EAST ROUTE 4, SUITE 490<br>PARAMUS, NJ 07652 | Class 10 | 85100 | | SAH: 5/30/08 SOL<br>HANLEY-WOOD/POOL & SPA NEWS<br>POOL & SPA NEWS<br>P.O. BOX 75324<br>BALTIMORE, MD 21275-5324 | Class 10 | 85300 |
| SAH: 5/30/08 SOL<br>HANLIX INT'L CO LTD<br>533 CHUNG SHAN ROAD, SHALU<br>TAICHUNG HSIEN TAIWAN | Class 10 | 85400 | | SAH: 5/30/08 SOL<br>HARBISON-WALKER REFRACTORIES<br>4667A SOMERTON ROAD<br>TREVOSE, PA 19053-6754 | Class 10 | 85500 |
| SAH: 5/30/08 SOL<br>HARDINGE INC.<br>ONE HARDINGE DRIVE<br>ELMIRA, NY 14903 | Class 10 | 85600 | | SAH: 5/30/08 SOL<br>HARDWARE CO., LTD.<br>C/O SCHUYLER CARROLL, ESQ.<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019 | Class 10 | 85700 |
| SAH: 5/30/08 SOL<br>HAROLD BECK & SONS, INC.<br>11 TERRY DRIVE<br>NEWTOWN, PA 18940 | Class 10 | 86200 | | SAH: 5/30/08 SOL<br>HAROLD BECK & SONS INC.<br>2300 TERRY DRIVE<br>NEWTOWN, PA 18940 | Class 10 | 86300 |
| SAH: 5/30/08 SOL<br>HARWELL INDUSTRIES LTD<br>PO BOX 267<br>NO 157, LANE 175, GWO-SHENG RD<br>CHANGHUA TAIWAN | Class 10 | 86400 | | SAH: 5/30/08 SOL<br>HAVE A CUP<br>1000 WASHINGTON AVE<br>CROYDON, PA 19021 | Class 10 | 86600 |
| SAH: 5/30/08 SOL<br>H.B. FULLER COMPANY<br>ATTN GREGG WALTERS<br>CREDIT DEPARTMENT<br>PO BOX 65492<br>SAINT PAUL, MN 55165 | Class 10 | 86800 | | SAH: 5/30/08 SOL<br>HELENE KENDALL<br>30 RIGHTERS MILL ROAD<br>GLADWYNE, PA 19035 | Class 10 | 87400 |
| SAH: 5/30/08 SOL<br>HENG HING METAL FACTORY LTD<br>HENG HING METAL FACTORY LTD<br>RM 515,5/F,VANTA INDUSTRIAL CENTRE,<br>21-33 TAI LIN PAI ROAD<br>KWAI CHUNG CHINA | Class 10 | 87500 | | SAH: 5/30/08 SOL<br>HENNEN & ASSOCIATES<br>10581 CR2300 (75474)<br>PO BOX 1449<br>QUINLAN, TX 75474-1449 | Class 10 | 87700 |
| SAH: 5/30/08 SOL<br>HENRY STEWART COMPANY<br>P.O. BOX 280<br>VILLANOVA, PA 19085 | Class 10 | 87800 | | SAH: 5/30/08 SOL<br>HERSCHAL PRODUCTS INC.<br>3778 TIMBERLAKE DRIVE<br>RICHFIELD, OH 44286 | Class 10 | 88000 |
| SAH: 5/30/08 SOL<br>HESS CORPORATION<br>DIRECTOR OF RECEIVABLES MANAGEMENT<br>ONE HESS PLAZA<br>WOODBRIDGE, NJ 07095 | Class 10 | 88200 | | SAH: 5/30/08 SOL<br>HESS CORPORATION<br>PO BOX 905243<br>CHARLOTTE, NC 28290-5243 | Class 10 | 88300 |
| SAH: 5/30/08 SOL<br>HEWLETT-PACKARD COMPANY<br>8000 FOOTHILLS BLVD<br>MS 5512<br>ROSEVILLE, CA 95747-5512 | Class 10 | 88500 | | SAH: 5/30/08 SOL<br>HILTI, INC.<br>P.O. BOX 382002<br>PITTSBURGH, PA 15250-8002 | Class 10 | 88800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>HI TEMP PRODUCTS, INC.<br>85 GIBSON HIGHWAY<br>MILAN, TN 38358 | Class 10 | 89100 | SAH: 5/30/08 SOL<br>HONEYWELL INDUSTRY SOLUTIONS<br>ATTN ERIN PINTER<br>2500 WEST UNION HILLS DR<br>PHOENIX, AZ 85027 | Class 10 | 89900 |
| SAH: 5/30/08 SOL<br>HORIZON MANUFACTURING INC D/B/A<br>HORIZON INDUSTRIES<br>ATTN R.M. ROTH, PRESIDENT<br>410 S TWELFTH STREET<br>COLUMBIA, PA 17512 | Class 10 | 90100 | SAH: 5/30/08 SOL<br>HOUGHTON METAL FINISHING<br>1075 WINDWARD RIDGE PKWY<br>SUITE 180<br>ALPHARETTA, GA 30005 | Class 10 | 90400 |
| SAH: 5/30/08 SOL<br>HOUSEHOLD METALS, INC.<br>645 E. ERIE AVE.<br>ATTN: DAWN WILBEKIATIS<br>PHILADELPHIA, PA 19134 | Class 10 | 90600 | SAH: 5/30/08 SOL<br>HP EXPRESS SERVICES<br>P.O. BOX 22160<br>OAKLAND, CA 94623 | Class 10 | 90700 |
| SAH: 5/30/08 SOL<br>HP FINANCIAL SERVICES<br>ATT: CUSTOMER SERVICE<br>420 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974 | Class 10 | 90800 | SAH: 5/30/08 SOL<br>H-T-L PERMA USA, LP<br>ATTN CONTROLLER<br>2129 CENTER PARK DR<br>CHARLOTTE, NC 28217 | Class 10 | 90900 |
| SAH: 5/30/08 SOL<br>HUBLEY<br>128 JOHN SEVIER CIRCLE<br>ROGERSVILLE, TN 37857 | Class 10 | 91000 | SAH: 5/30/08 SOL<br>HUGHES CONSULTANTS, INC.<br>65 OLD HIGHWAY 22<br>SUITE 10<br>CLINTON, NJ 08809 | Class 10 | 91200 |
| SAH: 5/30/08 SOL<br>HUN MACHINE WORKS<br>901 BRIDGEBORO RD<br>RIVERSIDE, NJ 08075 | Class 10 | 91300 | SAH: 5/30/08 SOL<br>HYDRAULIC SOLUTIONS<br>DIVISION OF EASTERN LIFT TRUCK<br>549 E. LINWOOD AVENUE<br>MAPLE SHADE, NJ 08052 | Class 10 | 91600 |
| SAH: 5/30/08 SOL<br>HYDRO AIR OF PENN, INC.<br>427 SARGON WAY<br>SUITE D<br>HORSHAM, PA 19044-1298 | Class 10 | 91700 | SAH: 5/30/08 SOL<br>HYGRADE METAL MOULDING MFG CORP.<br>ATTN PATRICIA A EITNER, CONTROLLER<br>1990 HIGHLAND AVE<br>BETHLEHEM, PA 18020 | Class 10 | 91800 |
| SAH: 5/30/08 SOL<br>HYGRADE METAL MOULDING MFG CORP<br>LOCKBOX #510582<br>P.O. BOX 7777<br>PHILADELPHIA, PA 19175-0582 | Class 10 | 91900 | SAH: 5/30/08 SOL<br>IBM CORPORATION<br>PO BOX 643600<br>PITTSBURGH, PA 15264-3600 | Class 10 | 92000 |
| SAH: 5/30/08 SOL<br>IES ENGINEERS<br>1720 WALTON ROAD<br>BLUE BELL, PA 19422 | Class 10 | 92400 | SAH: 5/30/08 SOL<br>IFM EFECTOR, INC.<br>805 SPRINGDALE DRIVE<br>EXTON, PA 19341 | Class 10 | 92600 |
| SAH: 5/30/08 SOL<br>IFM EFECTOR, INC.<br>ATTN GAIL CURTI<br>782 SPRINGDALE DRIVE<br>EXTON, PA 19341 | Class 10 | 92700 | SAH: 5/30/08 SOL<br>IGUB<br>50 N. BROADWAY<br>EAST PROVIDENCE, RI 02916 | Class 10 | 92800 |

| SAH: 5/30/08 SOL<br>IKON FINANCIAL SERVICES<br>P.O. BOX 41564<br>PHILADELPHIA, PA 19101-1564 | Class 10 | 93000 | SAH: 5/30/08 SOL<br>IKON OFFICE SOLUTIONS<br>P.O. BOX 827468<br>PHILADELPHIA, PA 19182-7468 | Class 10 | 93100 |
|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>INDEPENDENT STEEL<br>615 LIVERPOOL DRIVE<br>P.O. BOX 472<br>ATTN: JIM MCALLISTER<br>VALLEY CITY, OH 44280 | Class 10 | 93500 | SAH: 5/30/08 SOL<br>INDUSTRIAL CONTROLS<br>GOVERNOR PRINTZ BLVD.<br>LESTER, PA 19029 | Class 10 | 93600 |
| SAH: 5/30/08 SOL<br>INDUSTRIAL HYDRAULICS & RUBBER<br>458 ATLANTIC AVENUE<br>CAMDEN, NJ 08104 | Class 10 | 93700 | SAH: 5/30/08 SOL<br>INDUSTRIAL LIFT<br>1905 ROUTE 206<br>P.O. BOX 2507<br>VINCENTOWN, NJ 08088-2507 | Class 10 | 93900 |
| SAH: 5/30/08 SOL<br>INDUSTRIAL SUPPLIES CO.<br>ATTN EDWIN RAICHIE JR, CEO<br>405 ANDREWS ROAD<br>TREVOSE, PA 19053 | Class 10 | 94000 | SAH: 5/30/08 SOL<br>INDUSTRIAL WEIGHING SYSTEMS, INC.<br>ATTN SHERYL HAND, OFFICE MANAGER<br>3477 HADDONFIELD ROAD<br>PENNSAUKEN, NJ 08109 | Class 10 | 94300 |
| SAH: 5/30/08 SOL<br>INDUSTRONICS SERVICE CO.<br>489 SULLIVAN AVENUE<br>SOUTH WINDSOR, CT 06074 | Class 10 | 94400 | SAH: 5/30/08 SOL<br>INGERSOLL-RAND AIR CENTER<br>30 MACDONALD BLVD.<br>ASTON, PA 19014 | Class 10 | 94800 |
| SAH: 5/30/08 SOL<br>INNER MONGOLIA ACME<br>HARDWARE CO LTD<br>ROOM 1-4302, FANG TING GARDEN<br>NO 535 DONG FENG ROAD<br>HOHHOT CHINA | Class 10 | 95200 | SAH: 5/30/08 SOL<br>INSTRON SYSTEMS<br>100 ROYALL STREET<br>CANTON, MA 02021-1089 | Class 10 | 95400 |
| SAH: 5/30/08 SOL<br>INTERNATIONAL BUSINESS SYSTEMS<br>90 BLUE RAVINE ROAD<br>FOLSOM, CA 95630 | Class 10 | 95700 | SAH: 5/30/08 SOL<br>INTERNATIONAL CHEMICAL COMPANY<br>ATTN VICE PRESIDENT<br>2628 NORTH MASCHER STREET<br>PHILADELPHIA, PA 19133 | Class 10 | 96000 |
| SAH: 5/30/08 SOL<br>INTERNATIONAL EXTRUDERS<br>2377 HOFFMAN STREET<br>ATTN: DOMENICK MERLINO<br>BRONX, NY 10458 | Class 10 | 96100 | SAH: 5/30/08 SOL<br>INTERSOURCE USA INC.<br>17 EDGEBORO ROAD<br>SUITE D<br>EAST BRUNSWICK, NJ 08816 | Class 10 | 96400 |
| SAH: 5/30/08 SOL<br>ISENDIT BUSINESS<br>COMMUNICATIONS SERVICES<br>SUITE 101<br>1111 STREET RD<br>SOUTHAMPTON, PA 18966-4250 | Class 10 | 96900 | SAH: 5/30/08 SOL<br>ITL<br>558-2 PLATE DRIVE<br>EAST DUNDEE, IL 60118 | Class 10 | 97100 |
| SAH: 5/30/08 SOL<br>ITNET SERVICES LLC<br>19 RIESLING CT<br>MARLTON, NJ 08053 | Class 10 | 97200 | SAH: 5/30/08 SOL<br>ITT FLYGT CORPORATION<br>2330 YELLOW SPRING RD.<br>MALVERN, PA 19355 | Class 10 | 97300 |

| | | | | | |
|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>ITW DEVCON FUTURA COATINGS<br>75 REMITTANCE DR.<br>SUITE #1669<br>CHICAGO, IL 60675-1669 | Class 10 | 97500 | SAH: 5/30/08 SOL<br>JA CUNNINGHAM EQPT. INC.<br>2025 TRENTON AVE<br>PHILADELPHIA, PA 19125 | Class 10 | 97800 |
| SAH: 5/30/08 SOL<br>JAQUAR CREDIT CORPORATE<br>PO BOX 537950<br>LIVONIA, MI 48153-7950 | Class 10 | 98100 | SAH: 5/30/08 SOL<br>JAGUAR CREDIT<br>DEPT 193901<br>P.O. BOX 55000<br>DETROIT, MI 48255-1939 | Class 10 | 98200 |
| SAH: 5/30/08 SOL<br>JANI-KING OF PHILADELPHIA, INC.<br>ATTN DANIEL J MOORE<br>16885 DALLAS PARKWAY<br>ADDISON, TX 75001 | Class 10 | 98700 | SAH: 5/30/08 SOL<br>JASON HARDWARE CO., LTD<br>ATTN JASON WANG, CEO<br>LI-DE INDUSTRIAL ESTATE LIANXIA,<br>CHENGHAI DISTRICT, SHAN TOU CITY<br>GUANG DONG PROVINCE  515834 CHINA | Class 10 | 98900 |
| SAH: 5/30/08 SOL<br>JAY'S TIRE SERVICE<br>7015 WESTFIELD AVENUE<br>PENNSAUKEN, NJ 08110 | Class 10 | 99100 | SAH: 5/30/08 SOL<br>J & B EASTERN<br>1613 MCKEAN ST.<br>PHILADELPHIA, PA 19145 | Class 10 | 99300 |
| SAH: 5/30/08 SOL<br>JENKINTOWN BUILDING SVCS INC<br>827 GLENSIDE AVE<br>WYNCOTE, PA 19095 | Class 10 | 99700 | SAH: 5/30/08 SOL<br>JETSTAR CO LTD<br>16F, NO401, SEC 1, CHUNG SHAN ROAD<br>CHANG HUA CITY TAIWAN | Class 10 | 100300 |
| SAH: 5/30/08 SOL<br>JIAXIN YINMAO INTL TRADING CO<br>NO. 562 HONGXING ROAD<br>JIAXING  314001 CHINA | Class 10 | 100800 | SAH: 5/30/08 SOL<br>JOE TEX, INC.<br>P.O. BOX 1287<br>MOUNT VERNON, TX 75457 | Class 10 | 101500 |
| SAH: 5/30/08 SOL<br>JOE TEX XPRESS, INC.<br>P.O. BOX 1638<br>MT. VERNON, TX 75457 | Class 10 | 101700 | SAH: 5/30/08 SOL<br>JOHN A. STEER CO.<br>ATTN: ALFRED J. DUTCH, TREASURER<br>28 SO. 2ND STREET<br>PHILADELPHIA, PA 19106 | Class 10 | 102000 |
| SAH: 5/30/08 SOL<br>JOHN BRIDGE SONS INC.<br>ATTN GARY J WATKINS, OWNER<br>1201 W 9TH STREET<br>CHESTER, PA 19013 | Class 10 | 102100 | SAH: 5/30/08 SOL<br>JOHN J MCINTYRE SONS INC<br>514-16 KNOOR ST<br>PHILADELPHIA, PA 19111-4699 | Class 10 | 102300 |
| SAH: 5/30/08 SOL<br>JOHN MCCLEERY<br>129 8TH AVE<br>HADDON HEIGHTS, NJ 08035 | Class 10 | 102400 | SAH: 5/30/08 SOL<br>JOHN STERLING CORPORATION<br>6295 RELIABLE PARKWAY<br>CHICAGO, IL 60686 | Class 10 | 102800 |
| SAH: 5/30/08 SOL<br>JOHN STERLING CORPORATION<br>ATTN ROBERT M BERGSLIEN, CFO<br>11600 STERLING PARKWAY<br>RICHMOND, IL 60071 | Class 10 | 102900 | SAH: 5/30/08 SOL<br>JOSEPH GARTLAND, INC.<br>BEAUTIFUL RAGS<br>ATTN JOHN M GARTLAND<br>80 W BROWNING ROAD<br>BELLMAWR, NJ 08031 | Class 10 | 103300 |

| | | | | | |
|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>JOSEPH STEINROEDER<br>509 TRADITIONS CT. SOUTH<br>OXFORD, CT 06478 | Class 10 | 103700 | SAH: 5/30/08 SOL<br>JOTTAN, INC.<br>ATTN JANET BROWER, CONTROLLER<br>PO BOX 166<br>FLORENCE, NJ 08518 | Class 10 | 103900 |
| SAH: 5/30/08 SOL<br>J.T. REDDY & CO. INC.<br>787 PASSAIC AVE.<br>W. CALDWELL, NJ 07006 | Class 10 | 104700 | SAH: 5/30/08 SOL<br>J.T. REDDY INC.<br>ATTN WALTER MEYERS<br>CONTRACT ADMINSTRATOR<br>500 MARKET ST<br>PERTH AMBOY, NJ 08862 | Class 10 | 104800 |
| SAH: 5/30/08 SOL<br>JUNKER INC.<br>ATTN DIETMAR BREUER<br>PO BOX 645<br>WEST CHICAGO, IL 60186-0645 | Class 10 | 105300 | SAH: 5/30/08 SOL<br>J. W. ALUMINUM CORPORATION<br>P.O. BOX 29419<br>435 OLD MOUNT HOLLY ROAD<br>ATTN: BUDDY ARTHUR<br>MOUNT HOLLY, SC 29445 | Class 10 | 105400 |
| SAH: 5/30/08 SOL<br>KAMBO SECURITY PRODUCTS<br>UNIT 01-02, 5-FL.<br>KWAI FUNG STREET<br>KWAI CHUNG, N.T. CHINA | Class 10 | 105500 | SAH: 5/30/08 SOL<br>KAM WAH METALWARE MFG FTY<br>B5, 11/F., HONG KONG INDUSTRIAL<br>489-491 CASTLE PEAK ROAD<br>KOWLOON CHINA | Class 10 | 105600 |
| SAH: 5/30/08 SOL<br>KANE STEEL COMPANY<br>ATTN DEBBI WILLIAMS, CREDIT DEPT. SUP.<br>PO BOX 829<br>301 SOUTH 12TH STREET<br>MILLVILLE, NJ 08332 | Class 10 | 105900 | SAH: 5/30/08 SOL<br>K B M COMPANY LLC<br>876 N LENOLA RD, STE 6D<br>MOORESTOWN, NJ 08057 | Class 10 | 106300 |
| SAH: 5/30/08 SOL<br>KENDALL, HELENE<br>C/O KLEHR, HARRISON, HARVEY, BRANZBURG<br>& ELLERS<br>260 S. BROAD STREET<br>PHILADELPHIA, PA 19102 | Class 10 | 106700 | SAH: 5/30/08 SOL<br>KENDALL, HELENE (STEPHEN KENDALL)<br>30 RIGHTERS MILL RD<br>GLADWYNE, PA 19035 | Class 10 | 106800 |
| SAH: 5/30/08 SOL<br>KESSLER, FRANK<br>C/O KLEHR, HARRISON, HARVEY, BRANZBURG<br>& ELLERS<br>260 S. BROAD STREET<br>PHILADELPHIA, PA 19102 | Class 10 | 107100 | SAH: 5/30/08 SOL<br>KEY EQUIPMENT FINANCE<br>600 TRAVIS SUITE 1300<br>HOUSTON, TX 77002 | Class 10 | 107500 |
| SAH: 5/30/08 SOL<br>KEYSTONE FIRE PROTECTION CO.<br>108 PARK DRIVE<br>SUITE 3<br>MONTGOMERYVILLE, PA 18936 | Class 10 | 107600 | SAH: 5/30/08 SOL<br>KEY TECH CORPORATION<br>20508 56TH AVE W. SUITE A<br>LYNNWOOD, WA 98036-7650 | Class 10 | 107700 |
| SAH: 5/30/08 SOL<br>KGM PRECISION CORPORATION<br>1875 ROUTE 206<br>SOUTHAMPTON, NJ 08088 | Class 10 | 107800 | SAH: 5/30/08 SOL<br>KGM PRECISION CORP.<br>1875 RT. 206<br>SOUTHAMPTON, NJ 08088 | Class 10 | 107801 |
| SAH: 5/30/08 SOL<br>KINSUN INTERNATIONAL<br>TRADE CO LTD<br>A-1203, NO 129, XINHUA RD<br>WUHAN CHINA | Class 10 | 108000 | SAH: 5/30/08 SOL<br>K & M TRANSPORT LLC<br>526 RAILROAD BLVD.<br>BUENA, NJ 08310 | Class 10 | 108300 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>KONSTANCE PNEUMATICS, INC.<br>882 S. MATLACK STREET<br>UNIT B<br>WEST CHESTER, PA 19382 | Class 10 | 108500 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>LABEL GROUP<br>P.O. BOX 1326<br>HOLYOKE, MA 01041-1326 | Class 10 | 108900 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>LABEL GROUP, THE<br>ATTN JACK BEAUDRY, JR, OWNER<br>69 HILLVIEW RD<br>HOLYOKE, MA 01040 | Class 10 | 109000 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>LABOZ, ERIC S.<br>1283 CLUB HOUSE ROAD<br>GLADWYNE, PA 19035 | Class 10 | 109100 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>LAB SAFETY SUPPLY<br>ATTN TAMMY BRADLEY<br>CREDIT SERVICES SUPERVISOR<br>401 S WRIGHT RD<br>JANESVILLE, WI 53546 | Class 10 | 109200 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>LAB SAFETY SUPPLY INC<br>PO BOX 1368<br>JANESVILLE, WI 53547-1368 | Class 10 | 109300 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>LAFAYETTE TECHNOLOGY LLC<br>178A PULASKI ST.<br>NEWARK, NJ 07105 | Class 10 | 109500 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>LAJOIE'S AUTO WRECKING CO., INC.<br>MICHAEL J. CONNOLLY, ESQ.<br>BRESSLER AMERY & ROSS PC<br>PO BOX 1980<br>MORRISTOWN, NJ 07962 | Class 10 | 109700 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>LAKE PARK TOOL & MACHINE INC.<br>ATTN TREASURER<br>1221 VELMA COURT<br>YOUNGSTOWN, OH 44512 | Class 10 | 109800 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>LARSEN & SHAW LIMITED<br>575 DURHAM ST WEST<br>PO BOX 1420<br>WALKERTON, ON N0G 2V0 CANADA | Class 10 | 110100 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>LARSONALLEN<br>18 SENTRY PARK W STE 300<br>BLUE BELL, PA 19422 | Class 10 | 110400 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>LARSON HARDWARE MFG CO<br>PO BOX E<br>STERLING, IL 61081 | Class 10 | 110500 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>LATHAM MANUFACTURING CORP.<br>ATTN PHILIP GROGAN, CREDIT MANAGER<br>787 WATERVLIET-SHAKER ROAD<br>LATHAM, NY 12110 | Class 10 | 110600 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>LAWYERS DIARY AND MANUAL<br>P.O. BOX 1227<br>NEWARK, NJ 07101-1227 | Class 10 | 111100 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>L C INDUSTRIAL (HONG KONG) LTD<br>ROOM 1209 KWONG SANG HONG CTR<br>12/F 151 HOI BUN RD KWUM TONG<br>KOWLOON CHINA | Class 10 | 111200 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>LEADING EDGE DISTRIBUTION<br>P.O. BOX 75602<br>CLEVELAND, OH 44101-4755 | Class 10 | 111400 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>LEBHAR-FRIEDMAN INC<br>PO BOX 533093<br>ATLANTA, GA 30353-3093 | Class 10 | 111500 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>LEE ELECTRIC, INC.<br>P.O. BOX 238<br>309 51ST STREET<br>WEST NEW YORK, NJ 07093 | Class 10 | 111600 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>LEEMAN ARCHITECTURAL WOODWORK<br>4975 POWDER SPRINGS DALLAS RD S.W.<br>POWDER SPRINGS, GA 30127 | Class 10 | 111700 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>LEE'S GROUP HOLDINGS CO. LTD.<br>BLK A, 6/F<br>KWAI FUNG IND BLDG<br>9-15, KWAI CHEONG ROAD<br>KWAI CHUNG, N.T. CHINA | Class 10 | 111800 |

| | | | | | |
|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>LEXINGTON INSURANCE COMPANY, ET AL<br>C/O AIG BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVIITT, AUTHORIZED REP.<br>70 PINE STREET, 28TH FLOOR<br>NEW YORK, NY 10270 | Class 10 | 112400 | SAH: 5/30/08 SOL<br>LEXISNEXIS<br>P.O. BOX 7247-7090<br>PHILADELPHIA, PA 19170-7090 | Class 10 | 112600 |
| SAH: 5/30/08 SOL<br>LIBERTY MUTUAL INSURANCE COMPANY<br>MARK D. PLEVIN, ESQ.<br>CROWELL & MORING LLP<br>1001 PENNSYLVANIA AVENUE, N.W.<br>WASHINGTON, DC 20004-2595 | Class 10 | 112800 | SAH: 5/30/08 SOL<br>LIFTING SERVICES, INC.<br>P.O. BOX 153<br>EAGLEVILLE, PA 19408 | Class 10 | 112900 |
| SAH: 5/30/08 SOL<br>LIGHTMAN DRUM COMPANY SUPERFUND SITE PRP<br>GROUP - C/O ROBERT A. GLADSTONE, ESQ.<br>SZAFERMAN LAKIND<br>101 GROVERS MILL ROAD, SUITE 200<br>LAWRENCEVILLE, NJ 08648 | Class 10 | 113200 | SAH: 5/30/08 SOL<br>LINE SYSTEMS INC<br>1645 WEST CHESTER PIKE, STE 200<br>WEST CHESTER, PA 19382 | Class 10 | 113400 |
| SAH: 5/30/08 SOL<br>LOCAL 837<br>12275 TOWNSEND ROAD<br>PHILADELPHIA, PA 19154 | Class 10 | 113900 | SAH: 5/30/08 SOL<br>LOCAL 837 G C SCHOLARSHIP FUND<br>C/O LOCAL 837 HEALTH & WELFARE FUND<br>12275 TOWNSEND RD<br>PHILADELPHIA, PA 19154 | Class 10 | 114000 |
| SAH: 5/30/08 SOL<br>LOMAS, L. ROBERTO P.E.<br>1432 WOODFORD RD.<br>CLEMMONS, NC 27012 | Class 10 | 114300 | SAH: 5/30/08 SOL<br>LONDON & SCANDINAVIAN METALLURGICAL CO.<br>LTD. / ATTN DJE BEARE, FINANCIAL DIR.<br>FULLERTON ROAD<br>ROTHERHAM<br>SOUTH YORKSHIRE   560 1DL ENGLAND | Class 10 | 114400 |
| SAH: 5/30/08 SOL<br>LORBER PLUMBING<br>PO BOX 966<br>2659 BRISTOL PK<br>BENSALEM, PA 19020 | Class 10 | 114500 | SAH: 5/30/08 SOL<br>LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | Class 10 | 114600 |
| SAH: 5/30/08 SOL<br>LOUIS P CANUSO, INC.<br>401 CROWN POINT RD<br>THOROFARE, NJ 08086 | Class 10 | 114700 | SAH: 5/30/08 SOL<br>LOUIS P. CANUSO, INC.<br>P.O. BOX 501<br>101 CROWN POINT RD.<br>THOROFARE, NJ 08086-0501 | Class 10 | 114800 |
| SAH: 5/30/08 SOL<br>LOXON LOCK CO<br>6F,NO.76 SEC.1, ROOSEVELT RD<br>TAIPEI  10074 TAIWAN | Class 10 | 114900 | SAH: 5/30/08 SOL<br>L. ROBERTO LOMAS P.E.<br>1432 WOODFORD RD.<br>CLEMMONS, NC 27012 | Class 10 | 115000 |
| SAH: 5/30/08 SOL<br>L & R SHIPPING SUPPLY<br>2554 STATE ROAD<br>BENSALEM, PA 19020 | Class 10 | 115100 | SAH: 5/30/08 SOL<br>LUMBERMEN ASSOCIATES, INC.<br>EULER HERMES ACI, AGENT<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD 21117 | Class 10 | 115500 |
| SAH: 5/30/08 SOL<br>MACKONAIR<br>609 BLUEBERRY DR.<br>ATCO, NJ 08004 | Class 10 | 116000 | SAH: 5/30/08 SOL<br>MACOWARE COMPANY LIMITED<br>ROOM 1410, 14/F.,<br>WORLD WIDE INDUSTRIAL CENTRE<br>43-47 SHAN MEI STREET, FO TAN<br>SHATIN, NT CHINA | Class 10 | 116100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>MALBER TOOL<br>2115 BYBERRY ROAD<br>ATTN: TOM ORLIK<br>HUNTINGDON VALLEY, PA 19006 | Class 10 | 116500 | SAH: 5/30/08 SOL<br>MANCINE OPTICAL<br>2910 ROUTE 130 NORTH<br>DELRAN, NJ 08075 | Class 10 | 116800 |
| SAH: 5/30/08 SOL<br>MANKO, GOLD, KATCHER & FOX, LLP<br>ATTN JOHN S KIRK<br>DIRECTOR OF ADMINISTRATION<br>401 CITY AVENUE - SUITE 500<br>BALA CYNWYD, PA 19004 | Class 10 | 116900 | SAH: 5/30/08 SOL<br>MANLINE OPTICAL<br>2910 RT 130N<br>ATTN CLIFF MANCINE<br>DELRAN, NJ 08075 | Class 10 | 117100 |
| SAH: 5/30/08 SOL<br>MARINE FASTENERS<br>120 MARITIME DRIVE<br>ATTN: KEITH BRANTLEY<br>SANFORD, FL 32771 | Class 10 | 117400 | SAH: 5/30/08 SOL<br>MARSHALL & QUENTZEL, LLC<br>C/O ALUMET SUPPLY, INC.<br>155 WILLOWBROOK BLVD.<br>WAYNE, NJ 07470 | Class 10 | 117600 |
| SAH: 5/30/08 SOL<br>MARTIN STERN<br>1448 DEWEY AVE<br>NORTH BELLMORE, NY 11710 | Class 10 | 117900 | SAH: 5/30/08 SOL<br>MARUBENI AMERICA CORP.<br>ATTN THOMAS E. CARLSON,RISK MANAGE,GM<br>375 LEXINGTON AVE.<br>NEW YORK, NY 10017 | Class 10 | 118000 |
| SAH: 5/30/08 SOL<br>MARUBENI AMERICA CORPORATION<br>450 LEXINGTON AVENUE<br>ATTN: ELIZABETH ORBEN<br>NEW YORK, NY 10017-3984 | Class 10 | 118200 | SAH: 5/30/08 SOL<br>MARX GMBH & CO. KG<br>58638 ISERLOHN<br>LILIENTHALSTR 6-13 GERMANY | Class 10 | 118400 |
| SAH: 5/30/08 SOL<br>MARYLAND RECYCLE CO., INC.<br>200 8TH AVENUE NW<br>GLEN BURNIE, MD 21061 | Class 10 | 118500 | SAH: 5/30/08 SOL<br>MASTER METROLOGY INC.<br>1041 CROMWELL BRIDGE RD.<br>TOWSON, MD 21286 | Class 10 | 118700 |
| SAH: 5/30/08 SOL<br>MATALCO INC.<br>850 INTERMODAL DRIVE<br>BRAMPTON, ON L6T 0B5 CANADA | Class 10 | 118800 | SAH: 5/30/08 SOL<br>MATERIAL HANDLING SUPPLY INC.<br>CREEK AND OLD SALEM ROADS<br>BROOKLAWN, NJ 08030 | Class 10 | 118900 |
| SAH: 5/30/08 SOL<br>MATERIAL HANDLING SUPPLY INC<br>PO BOX 827043<br>PHILADELPHIA, PA 19182-7043 | Class 10 | 119000 | SAH: 5/30/08 SOL<br>MATI SALES, LLC<br>PO BOX 816<br>GLENSIDE, PA 19038-0816 | Class 10 | 119100 |
| SAH: 5/30/08 SOL<br>MATLACK ELECTRONICS<br>ATTN TIM MATLACK<br>1035 SO CHURCH ST<br>MOUNT LAUREL, NJ 08054 | Class 10 | 119300 | SAH: 5/30/08 SOL<br>MATTHEWS INTERNATIONAL CORP.<br>TWO NORTH SHORE CENTER<br>PITTSBURGH, PA 15212-5851 | Class 10 | 119600 |
| SAH: 5/30/08 SOL<br>MCINTYRE SCALE, INC.<br>514 16 KNORR STREET<br>PHILADELPHIA, PA 19111 | Class 10 | 119800 | SAH: 5/30/08 SOL<br>MCMASTER-CARR SUPPLY COMPANY<br>ATTN: JEFF MILLER, ACCTS RECEIVABLE<br>PO BOX 5370<br>PRINCETON, NJ 08543 | Class 10 | 120100 |

| SAH: 5/30/08 SOL<br>MEARS TOOL & DIE INC.<br>24668 U.S. HIGHWAY 322<br>COCHRANTON, PA 16314 | Class 10 | 120700 | SAH: 5/30/08 SOL<br>M E B LOGISTICS<br>PO BOX 1644<br>DOYLESTOWN, PA 18901 | Class 10 | 120800 |
|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>MEDALCO METALS, INC.<br>245 RUSSELL ST., UNIT 16<br>HADLEY, MA 01035 | Class 10 | 120900 | SAH: 5/30/08 SOL<br>MEDALCO METALS, INC<br>281 HIGHWAY 79<br>ATTN: LARRY DANSKY<br>MORGANVILLE, NJ 07751 | Class 10 | 121000 |
| SAH: 5/30/08 SOL<br>MELTON TRUCK LINES, INC.<br>ATTN: LISA M. FAGLEMAN<br>808 N 161ST E. AVE.<br>TULSA, OK 74116 | Class 10 | 121300 | SAH: 5/30/08 SOL<br>MELTON TRUCK LINES, INC.<br>DEPARTMENT 1974<br>TULSA, OK 74182 | Class 10 | 121500 |
| SAH: 5/30/08 SOL<br>MERCHANTS FASTENER CORP.<br>ATTN ANNE SONNICK, CREDIT MANAGER<br>45-18 COURT SQUARE<br>SUITE 601<br>LONG ISLAND CITY, NY 11101 | Class 10 | 121900 | SAH: 5/30/08 SOL<br>MERCHANTVILLE-PENNSAUKEN WATER<br>P.O. BOX 1205<br>20 W. MAPLE AVENUE<br>MERCHANTVILLE, NJ 08109 | Class 10 | 122000 |
| SAH: 5/30/08 SOL<br>METALALL CO LTD<br>6F-4, NO. 186, SEC. 2<br>MEI-TSUN ROAD<br>TAICHUNG CHINA | Class 10 | 122500 | SAH: 5/30/08 SOL<br>METALALL CO., LTD.<br>C/O SCHUYLER CARROL, ESQ.<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019 | Class 10 | 122600 |
| SAH: 5/30/08 SOL<br>METAL KOTING<br>1430 MARTIN GROVE ROAD<br>ATTN: TONY FARRUGIA<br>REXDALE, ON M9W 4Y1 CANADA | Class 10 | 122800 | SAH: 5/30/08 SOL<br>METAL MANAGEMENT NORTHEAST, INC.<br>C/O SAM DELLA FERA,JR., ESQ.<br>TRENK DIPASQUALE WEBSTER DELLA FERA ETAL<br>347 MT PLEASANT AVE STE 300<br>WEST ORANGE, NJ 07052 | Class 10 | 123200 |
| SAH: 5/30/08 SOL<br>METAL MANAGEMENT, INC.<br>P.O. BOX 5158<br>ATTN: BOB BONNES<br>NEWARK, NJ 07105 | Class 10 | 123300 | SAH: 5/30/08 SOL<br>METAL MANAGEMENT NASHVILLE, LLC<br>DBA SOUTHERN RECYCLING<br>304 WEST BANKHEAD ST.<br>NEW ALBANY, MS 38652 | Class 10 | 123400 |
| SAH: 5/30/08 SOL<br>METAL STOCK, INC.<br>4901 COTTMAN ST.<br>PHILADELPHIA, PA 19136 | Class 10 | 123700 | SAH: 5/30/08 SOL<br>METALS USA PLATES & SHAPES, NE, LP<br>ATTN STUART SURNITSKY, CREDIT MANAGER<br>50 CABOT BL. E<br>LANGHORNE, PA 19047 | Class 10 | 124000 |
| SAH: 5/30/08 SOL<br>METHODS ENGINEERING<br>10-21 COUNTY LINE ROAD<br>BRANCHBURG, NJ 08876 | Class 10 | 124100 | SAH: 5/30/08 SOL<br>METLSAW SYSTEMS, INC.<br>2950A BAY VISTA CT.<br>BENICIA, CA 94510 | Class 10 | 124200 |
| SAH: 5/30/08 SOL<br>METRIC & MULTISTANDARD COMPONENTS CORP<br>ATTN DAVID THWAITE, A/R CLERK<br>120 OLD SAW MILL RIVER RD<br>HAWTHORNE, NY 10532 | Class 10 | 124400 | SAH: 5/30/08 SOL<br>MHS LIFT<br>OLD SALEM ROAD<br>NORTH OF CREEK ROAD<br>BROOKLAWN, NJ 08030 | Class 10 | 124800 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MID-ATLANTIC CNC, INC.<br>ATTN GARY PROSCIA, VP FINANCE<br>260 EVANS WAY<br>BRANCHBURG, NJ 08876 | Class 10 | 125400 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MIDATLANTIC LOGISTICS<br>ATTN PRESIDENT<br>8501 RIVER ROAD<br>PENNSAUKEN, NJ 08110 | Class 10 | 125500 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MIDLAND BUILDING MATERIALS INC<br>2912 CAMERON ST<br>MONROE, LA 71211 | Class 10 | 125700 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MIDWEST DRIVERS SOLUTION<br>DBA TRILLIUM STAFFING SOLUTIONS<br>ATTN SHEILA LOVETT, COLLECTIONS SPEC.<br>5555 GULL RD<br>KALAMAZOO, MI 49048 | Class 10 | 126000 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MILLER ENERGY INC.<br>3200 SOUTH CLINTON AVENUE<br>S. PLAINFIELD, NJ 07080-1424 | Class 10 | 126300 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MILLER PACKAGING MATERIALS<br>ATTN NORMAN MILLER, OWNER<br>PO BOX 939<br>BUCKINGHAM, PA 18912-0939 | Class 10 | 126400 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MIRILLAS OPTICAS, S.L.<br>ATTN JOSE M PEDRET, ADMINISTRATOR<br>CUARTEL DE LEVANTE, 7<br>PARETS DEL VALLES   08150 BARCELONA, SPAIN | Class 10 | 126700 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MITTELSTAEDT, GALAVIZ & MYLIN, INC.<br>341 BROADWAY STREET<br>SAN FRANCISCO, CA 94133-4502 | Class 10 | 127000 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MJ METALS<br>201 HANCOCK AVENUE<br>BRIDGEPORT, CT 06605 | Class 10 | 127300 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>M-LINE<br>300 OLD READING PIKE<br>BLDG. 8A<br>STOWE, PA 19464 | Class 10 | 127500 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MODERN HANDLING EQUIP. CO.<br>PO BOX 8500 (S-1880)<br>PHILADELPHIA, PA 19178 | Class 10 | 127700 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MODERN HANDLING EQUIPMENT CO.<br>2501 DURHAM ROAD<br>BRISTOL, PA 19007 | Class 10 | 127800 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MODERN HANDLING EQUIPMENT COMPANY<br>C/O JENNIFER D. GOULD/SHERRY D. LOWE<br>LAMM RUBENSTONE LLC<br>3600 HORIZON BOULEVARD, SUITE 200<br>TREVOSE, PA 19053 | Class 10 | 127900 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MOLTEN METAL EQUIPMENT INC.<br>16286 NAUVOO ROAD<br>MIDDLEFIELD, OH 44062 | Class 10 | 128000 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MONROE HARDWARE COMPANY<br>ATTN:  NANCY VANDER KAAY<br>PO BOX 5015<br>MONROE, NC 28111 | Class 10 | 128100 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MONROE TOOL & DIE INC.<br>197 SHARPS ROAD<br>WILLAMSTOWN, NJ 08094 | Class 10 | 128300 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MONSTER INC.<br>P.O. BOX 34649<br>NEWARK, NJ 07189-4649 | Class 10 | 128600 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MOORE MEDICAL CORPORATION<br>P.O. BOX 31773<br>HARTFORD, CT 06150-1773 | Class 10 | 128900 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MOORE WALLACE<br>MOORE WALLACE<br>PO BOX 13663<br>NEWARK, NJ 07188-0663 | Class 10 | 129000 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>MORGAN PAPER<br>33 EAST SOUTH STREET<br>SMYRNA, DE 19977 | Class 10 | 129100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>MORRIS MATERIAL HANDLING<br>1801 GALLAGHER ROAD<br>PLYMOUTH MEETING, PA 19462 | Class 10 | 129200 | SAH: 5/30/08 SOL<br>MORRIS MATERIAL HANDLING INC<br>ATTN JANICE L MUTZA<br>315 W FOREST HILL AVENUE<br>OAK CREEK, WI 53154 | Class 10 | 129300 |
| SAH: 5/30/08 SOL<br>MOST ELECTRIC INC.<br>114 E. RANKIN STREET<br>JACKSON, MS 39201 | Class 10 | 129400 | SAH: 5/30/08 SOL<br>MOTION INDUSTRIES INC.<br>28 INDUSTRIAL DR.   UNIT B<br>TRENTON, NJ 08619 | Class 10 | 129500 |
| SAH: 5/30/08 SOL<br>MOTORCAR COLORS<br>PO BOX 532<br>772 E MAIN STREET<br>MOORESTOWN, NJ 08057 | Class 10 | 129600 | SAH: 5/30/08 SOL<br>MSC INDUSTRIAL SUPPLY CO<br>DEPT CH 0075<br>PALATINE, IL 60055-0075 | Class 10 | 130200 |
| SAH: 5/30/08 SOL<br>MSC INDUSTRIAL SUPPLY COMPANY<br>ATTN DAISY WALROND<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | Class 10 | 130300 | SAH: 5/30/08 SOL<br>MURLIN CHEMICAL INC.<br>ATTN EDWARD C MURRAY, PRESDIENT<br>10 BALLIGOMINGO RD<br>WEST CONSHOHOCKEN, PA 19428 | Class 10 | 130700 |
| SAH: 5/30/08 SOL<br>NALCO COMPANY<br>ATTN: CHAD PECHMAN<br>1601 WEST DIEHL ROAD<br>NAPERVILLE, IL 60563 | Class 10 | 131200 | SAH: 5/30/08 SOL<br>NANHAI KAILI HDW PROD CO LTD<br>SHUNXING RD, HEGUI INDUSTRY CITY<br>HESHUN, NANHAI<br>GUANGDONG  528241 CHINA | Class 10 | 131300 |
| SAH: 5/30/08 SOL<br>NAP TOOLS LLC<br>NORTH AMERICAN PRODUCTS<br>120 SOUTH 16TH STREET<br>LEBANON, PA 17042 | Class 10 | 131400 | SAH: 5/30/08 SOL<br>NATIONAL AMMONIA<br>P.O. BOX 7777-W2170<br>PHILA, PA 19175 | Class 10 | 131600 |
| SAH: 5/30/08 SOL<br>NATIONAL BASIC SENSOR<br>4921 CARVER AVENUE<br>TREVOSE, PA 19053 | Class 10 | 131700 | SAH: 5/30/08 SOL<br>NATIONAL CERTIFIED TESTING LABS<br>ATTN ACCOUNTING MANAGER<br>5 LEIGH DR<br>YORK, PA 17406 | Class 10 | 132000 |
| SAH: 5/30/08 SOL<br>NATIONAL CITY BANK, SUCCESSOR IN INT. TO<br>NATIONAL CITY BANK OF PENNSYLVANIA<br>KENNETH C. THIESS, ESQUIRE<br>20 STANWIX STREET<br>PITTSBURGH, PA 15222 | Class 10 | 132100 | SAH: 5/30/08 SOL<br>NATIONAL CITY BANK, SUCCESSOR IN INTEREST<br>TO NATIONAL CITY BANK OF PENNSYLVANIA<br>KENNETH C. THIESS, ESQUIRE<br>20 STANWIX STREET<br>PITTSBURGH, PA 15222 | Class 10 | 132101 |
| SAH: 5/30/08 SOL<br>NATIONAL FIRE PROTECTION ASSOC<br>P.O. BOX 9689<br>MANCHESTER, NH 03108-9806 | Class 10 | 132600 | SAH: 5/30/08 SOL<br>NATIONAL GLASS ASSOCIATION<br>ATTN BETH MOORMAN, PRODUCTION DIRECTOR<br>8200 GREENSBORO DRIVE<br>SUITE 302<br>MC LEAN, VA 22102 | Class 10 | 132700 |
| SAH: 5/30/08 SOL<br>NATIONAL GLASS ASSOCIATION<br>ATTN BETH MOORMAN, PRODUCTION DIRECTOR<br>8200 GREENSBORO DRIVE<br>SUITE 302<br>MC LEAN, VA 22102 | Class 10 | 132800 | SAH: 5/30/08 SOL<br>NELSON WIRE ROPE CORP.<br>3051 PENN AVENUE<br>HATFIELD, PA 19440 | Class 10 | 133900 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>NEW AGE INDUSTRIES<br>147 JAMES WAY<br>SOUTHAMPTON, PA 18966 | Class 10 | 134100 |
| SAH: 5/30/08 SOL<br>NEWAGE TESTING INSTRUMENTS<br>ATTN PATTI MATTOZZI, CUSTOMER SERVICE<br>147 JUMES WAY<br>SOUTHAMPTON, PA 18966 | Class 10 | 134200 |
| SAH: 5/30/08 SOL<br>NEWARK INONE<br>4801 NORTH RAVENSWOOD AVENUE<br>CHICAGO, IL 60640-4496 | Class 10 | 134300 |
| SAH: 5/30/08 SOL<br>NEW ENGLAND MOTOR FREIGHT INC.<br>ATTN TERRY ECKER, MANAGER CREDIT/COLL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07207-6031 | Class 10 | 134500 |
| SAH: 5/30/08 SOL<br>NEW HOCHA ALUMINUM IND CO LTD<br>NANHAI FOSHAN<br>XING XIAN RD,M DALI TOWN<br>NANHAI CITY, 321 NATIONAL RD<br>GUANGDONG  528231 CHINA | Class 10 | 134600 |
| SAH: 5/30/08 SOL<br>NEW PENN MOTOR EXPRESS<br>ATTN ACCOUNT ANALYST<br>625 S 5TH AVENUE<br>PO BOX 630<br>LEBANON, PA 17042 | Class 10 | 135500 |
| SAH: 5/30/08 SOL<br>NEW PIG CORP<br>ATTN LISA A CASSIDY<br>ONE PARK AVE<br>TIPTON, PA 16684-0304 | Class 10 | 135600 |
| SAH: 5/30/08 SOL<br>NGA EXHIBITS<br>8200 GREENSBORO DR, STE 302<br>MCLEAN, VA 22102 | Class 10 | 135900 |
| SAH: 5/30/08 SOL<br>NINGBO JINTIAN IMPORT<br>& EXPORT CO LTD<br>6F, GUANGFA MANSION<br>473 LINGQIAO RD<br>NINGBO  315000 CHINA | Class 10 | 136300 |
| SAH: 5/30/08 SOL<br>NISSAN-INFINITI LT<br>ATTN ELIZABETH FREELAND<br>BANKRUPTCY SPECIALIST<br>PO BOX 660366<br>DALLAS, TX 75266-0366 | Class 10 | 136400 |
| SAH: 5/30/08 SOL<br>NMHG FINANCIAL SERVICES<br>P.O. BOX 643749<br>PITTSBURGH, PA 15264-3749 | Class 10 | 137000 |
| SAH: 5/30/08 SOL<br>NORFIELD INDUSTRIES<br>ATTN JODI WANNER, CREDIT MANAGER<br>PO BOX 459<br>CHICO, CA 95927 | Class 10 | 137400 |
| SAH: 5/30/08 SOL<br>NORTH AMERICAN MFG. CO.<br>ATTN KATHY E REUKBERG, VP/CFO<br>4455 EAST 71ST STREET<br>CLEVELAND, OH 44105 | Class 10 | 137600 |
| SAH: 5/30/08 SOL<br>NORTH AMERICAN PRODUCTS CORP<br>LOCK BOX 1396<br>1396 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Class 10 | 137800 |
| SAH: 5/30/08 SOL<br>NORTHEAST METAL TRADERS, INC.<br>IRA R. DEICHES, ESQ.<br>DEICHES & FERSCHMANN, P.C.<br>25 WILKINS AVENUE<br>HADDONFIELD, NJ 08033 | Class 10 | 138100 |
| SAH: 5/30/08 SOL<br>NORTHEAST PLASTICS SUPPLY<br>3019 DARNELL ROAD<br>PHILADELPHIA, PA 19154 | Class 10 | 138200 |
| SAH: 5/30/08 SOL<br>NORTHEAST PLASTIC SUPPLY CO.<br>3021 DARNELL ROAD<br>PHILADELPHIA, PA 19154 | Class 10 | 138300 |
| SAH: 5/30/08 SOL<br>NORTHERN MARKETING<br>14-16 BROWN STREET<br>SALEM, MA 01970 | Class 10 | 138500 |
| SAH: 5/30/08 SOL<br>NOVATOOL INC.<br>6100 BALTIMORE NATIONAL PIKE<br>BALTIMORE, MD 21228 | Class 10 | 138800 |
| SAH: 5/30/08 SOL<br>NPC ACQUISITIONS, INC.<br>ATTN RICHARD DAVIS, CONTROLLER<br>100 MAIN STREET<br>TULLYTOWN, PA 19007 | Class 10 | 139000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>NWDA<br>191 CLARKSVILLE RD<br>PRINCETON JCT, NJ 08550 | Class 10 | 139500 | SAH: 5/30/08 SOL<br>N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Class 10 | 139600 |
| SAH: 5/30/08 SOL<br>OBERG BROS. INDUSTRIAL<br>SUPPLY CORP.<br>312 E. MAIN STREET<br>MAPLE SHADE, NJ 08052 | Class 10 | 139800 | SAH: 5/30/08 SOL<br>ODL INC<br>ATTN AMY L DEHEEUW<br>215 E ROOSEVELT AVE<br>ZEELAND, MI 49464 | Class 10 | 140200 |
| SAH: 5/30/08 SOL<br>OILGEAR CO. MILWAUKEE REPAIR<br>2300 S 51 STREET<br>MILWAUKEE, WI 53219 | Class 10 | 140600 | SAH: 5/30/08 SOL<br>OILGEAR COMPANY, THE<br>ATTN AMY SCHMIDT AS AGENT<br>C/O COFACE NORTH AMERICA, INC.<br>50 MILLSTONE RD., BLDG. 100, STE. 360<br>EAST WINDSOR, NJ 08520 | Class 10 | 140700 |
| SAH: 5/30/08 SOL<br>OIL SKIMMERS, INC.<br>P.O. BOX 951009<br>CLEVELAND, OH 44193 | Class 10 | 140800 | SAH: 5/30/08 SOL<br>OLD DOMINION FREIGHT LINE<br>ATTN: BANKRUPTCY COORDINATOR<br>500 OLD DOMINION WAY<br>THOMASVILLE, NC 27630 | Class 10 | 141000 |
| SAH: 5/30/08 SOL<br>OLD DOMINION FREIGHT LINE<br>ATTN: DIANE<br>1300 SUCKLE HWY<br>PENNSAUKEN, NJ 08110 | Class 10 | 141100 | SAH: 5/30/08 SOL<br>OLYMPIC WIRE & CABLE CORP.<br>1 MADISON ROAD<br>FAIRFIELD, NJ 07004-2395 | Class 10 | 141500 |
| SAH: 5/30/08 SOL<br>OLYMPIC WIRE & CABLE CORP.<br>ATTN WILLIAM KIRC, CONTROLLER<br>7 MADISON ROAD<br>FAIRFIELD, NJ 07004 | Class 10 | 141600 | SAH: 5/30/08 SOL<br>OMAV S.P.A.<br>VIA STACCA, 2<br>25050 RODENGO SAIANO BS<br>ITALY | Class 10 | 141700 |
| SAH: 5/30/08 SOL<br>OMNITECH SALES COMPANY<br>2370 YORK ROAD<br>UNIT A7 P.O. BOX 278<br>JAMISON, PA 18929-0278 | Class 10 | 141800 | SAH: 5/30/08 SOL<br>OTTO JUNKER INC.<br>391 WEGNER DRIVE<br>SUITE A<br>WEST CHICAGO, IL 60185 | Class 10 | 142300 |
| SAH: 5/30/08 SOL<br>PACIFIC USA CORP.<br>375 SYLVAN AVENUE<br>ENGLEWOOD CLIFFS, NJ 07632 | Class 10 | 142700 | SAH: 5/30/08 SOL<br>PAGE TRANSPORTATION INC<br>ATTN TERRI GILLOTTI<br>ACCOUNTS RECEIVABLE / COLLECTIONS<br>PO BOX 920<br>WEEDSPORT, NY 13166 | Class 10 | 142900 |
| SAH: 5/30/08 SOL<br>PAGE TRANSPORTATION, INC.<br>P.O. BOX 920<br>WEEDSPORT, NY 13166 | Class 10 | 143000 | SAH: 5/30/08 SOL<br>PALL TRINCOR<br>C/O NIXON PEABODY LLP<br>437 MADISON AVENUE<br>ATTN: JOSEPH M. GITTO, ESQ.<br>NEW YORK, NY 10022 | Class 10 | 143300 |
| SAH: 5/30/08 SOL<br>PALL TRINCOR<br>C/O NIXON PEABODY LLP<br>ATTN: JOSEPH M. GITTO, ESQ.<br>437 MADISON AVENUE<br>NEW YORK, NY 10022 | Class 10 | 143400 | SAH: 5/30/08 SOL<br>PANITCH SCHWARZE BALISARIO<br>& NADEL LLP<br>ONE COMMERCE SQUARE, STE 2200<br>2005 MARKET ST<br>PHILADELPHIA, PA 19103 | Class 10 | 143700 |

SAH: 5/30/08 SOL
PANITCH SCHWARZE BELISARIO & NADEL LLP
ATTN MARIE ALISON SANTINI
ONE COMMERCE SQUARE
2005 MARKET SUITE 2200
PHILADELPHIA, PA 19103

Class 10   143800

SAH: 5/30/08 SOL
PB EXPRESS INC
3870 W 14TH ST
CLEVELAND, OH 44109

Class 10   144400

SAH: 5/30/08 SOL
PC CONNECTION
730 MILFORD ROAD
MERRIMACK, NH 03054

Class 10   144500

SAH: 5/30/08 SOL
PECHINEY SALES CORP.
STAMFORD HARBOR PARK
333 LUDLOW STREET
STAMFORD, CT 06902

Class 10   144700

SAH: 5/30/08 SOL
PECO
PECO ENERGY COMPANY
ATTN: MICHAEL P. MURPHY, S222-1
2301 MARKET STREET
PHILADELPHIA, PA 19103

Class 10   145000

SAH: 5/30/08 SOL
PECO
PERIPHERAL COMPANY INC.
101 MEDFORD/MT. HOLY RD.
MEDFORD, NJ 08055

Class 10   145100

SAH: 5/30/08 SOL
PENN-AIR & HYDRAULICS CORP.
ATTN ROBERT H RHEIN, PRESIDENT & COO
1750 INDUSTRIAL HIGHWAY
YORK, PA 17402

Class 10   145300

SAH: 5/30/08 SOL
PENN QUEEN DINER
7349 ROUTE 130 &
WESTFIELD AVENUE
PENNSAUKEN, NJ 08110

Class 10   145600

SAH: 5/30/08 SOL
PENN QUEEN DINER INC
ATTN ZANE KATSIKIS, PRESIDENT
7349 RTE 1304 WESTFIELD AVE
PENNSAUKEN, NJ 08110

Class 10   145700

SAH: 5/30/08 SOL
PENNSAUKEN SEWAGE AUTHORITY
1250 JOHN TIPTON BLVD.
PENNSAUKEN, NJ 08110

Class 10   145800

SAH: 5/30/08 SOL
PENNSAUKEN TOWNSHIP
MUNICIPAL BUILDING
5605 N. CRESCENT BLVD.
ATTN: BILL BUFFINGTON
PENNSAUKEN, NJ 08110

Class 10   146400

SAH: 5/30/08 SOL
PENNSYLVANIA DEPARTMENT OF REVENUE
ATTN: JAMES M. FOSTER, CHIEF
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Class 10   146500

SAH: 5/30/08 SOL
PENNSYLVANIA STEEL COMPANY INC
P.O. BOX 40
1717 WOODHAVEN DRIVE
BENSALEM, PA 19020

Class 10   146700

SAH: 5/30/08 SOL
PENSKE TRUCK LEASING
ATTN KIRTIDA BHATT, BAD DEBT CLERK
PO BOX 563
READING, PA 19603

Class 10   147000

SAH: 5/30/08 SOL
PENSKE TRUCK LEASING CO.,L.P.
P.O. BOX 827380
ATTN: SUSAN EDWARDS
PHILADELPHIA, PA 19182-7380

Class 10   147100

SAH: 5/30/08 SOL
PENSKE TRUCK LEASING CO. L.P.
P.O. BOX 827380
PHILADELPHIA, PA 19182-7380

Class 10   147200

SAH: 5/30/08 SOL
PERFECT TRADE DEVELOPMENT CO
ROOM A, 7/12F.,
MAO TAI CENTURY TOWER
NO. 83 ZHONG HE BEI ROAD
HANGZHOU CHINA

Class 10   147900

SAH: 5/30/08 SOL
PERFORMANCE ELECTROSTATIC
SCHREIBERN INDUSTRIAL PARK
BLDG. 239-SUITE 2
NEW KENSINGTON, PA 15068

Class 10   148100

SAH: 5/30/08 SOL
PERMA INDUSTRIES, INC.
2129 CENTER PARK DRIVE
CHARLOTTE, NC 20217

Class 10   148200

SAH: 5/30/08 SOL
PERMATECH
ATTN: JAN BOUDIN
911 E ELM ST
GRAHAM, NC 27253

Class 10   148300

| | | | | | |
|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>PHG<br>777 SCHWAB ROAD<br>SUITE 1D<br>HATFIELD, PA 19440 | Class 10 | 148500 | SAH: 5/30/08 SOL<br>PINEY CREEK HARDWARE STORE<br>10015 HIGHWAY 113<br>PINEY CREEK, NC 28663 | Class 10 | 149700 |
| SAH: 5/30/08 SOL<br>PIPE EXPRESS INC.<br>821 E. WASHINGTON ST.<br>WEST CHESTER, PA 19380 | Class 10 | 149900 | SAH: 5/30/08 SOL<br>PIRTEK-SOUTH PHILADELPHIA<br>1544 DELMAR DRIVE<br>FOLCROFT, PA 19032 | Class 10 | 150000 |
| SAH: 5/30/08 SOL<br>PITNEY BOWES INC<br>P.O. BOX 856390<br>LOUISVILLE, KY 40285-6390 | Class 10 | 150100 | SAH: 5/30/08 SOL<br>PITT OHIO EXPRESS INC<br>P.O. BOX 643271<br>PITTSBURGH, PA 15264-3271 | Class 10 | 150400 |
| SAH: 5/30/08 SOL<br>PIVOT PUNCH CORP<br>6550 CAMPBELL BLVD<br>LOCKPORT, NY 14094 | Class 10 | 150500 | SAH: 5/30/08 SOL<br>PJAX FREIGHT SYSTEM<br>PO BOX 635746<br>CINCINNATI, OH 45263-5746 | Class 10 | 150600 |
| SAH: 5/30/08 SOL<br>PJAX INC.<br>ATTN: SANDY, CREDIT/COLLECTIONS<br>P.O. BOX 1290<br>GIBSONIA, PA 15044-1290 | Class 10 | 150700 | SAH: 5/30/08 SOL<br>PLASTIC PROCESS EQUIPMENT<br>P.O.BOX 670425<br>NORTHFIELD, OH 44067-0425 | Class 10 | 150800 |
| SAH: 5/30/08 SOL<br>PLASTPRO, INC.<br>9 PEACH TREE HILL ROAD<br>LIVINGSTON, NJ 07039 | Class 10 | 150900 | SAH: 5/30/08 SOL<br>PLATTS<br>P.O. BOX 848093<br>DALLAS, TX 75284-8093 | Class 10 | 151000 |
| SAH: 5/30/08 SOL<br>POLYONE CORP<br>DEPT CH 10489<br>ATTN: DEBBIE NOSKI<br>PALATINE, IL 60055-0489 | Class 10 | 151500 | SAH: 5/30/08 SOL<br>PPG INDUSTRIES, INC.<br>C/O JOHN J WINTER, ESQUIRE<br>THE CHARTWELL LAW OFFICES, LLP<br>2621 VAN BUREN AVENUE<br>NORRISTOWN, PA 19403 | Class 10 | 151800 |
| SAH: 5/30/08 SOL<br>PPG INDUSTRIES<br>P.O. BOX 360175 M<br>PITTSBURGH, PA 15251-6175 | Class 10 | 152500 | SAH: 5/30/08 SOL<br>PPL ENERGYPLUS, LLC<br>ANDREW J. FLAME AND HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 NORTH MARKET STREET, SUITE 1000<br>WILMINGTON, DE 19801-1254 | Class 10 | 152600 |
| SAH: 5/30/08 SOL<br>PRECISION GAGE<br>375 GARGRAVE ROAD<br>DAYTON, OH 45449 | Class 10 | 152900 | SAH: 5/30/08 SOL<br>PRECOAT METALS DIV. OF SEQUA CORPORATION<br>1310 PAPIN ST., 3RD FLR<br>ATTN: ROBERT BACHUZEWSKI<br>ST. LOUIS, MO 63103 | Class 10 | 153300 |
| SAH: 5/30/08 SOL<br>PREMIER WINDOWS INC.<br>P.O. BOX 62<br>ATTN: JAMIE CAUDILL, PRESIDENT<br>THURMOND, NC 28683 | Class 10 | 153400 | SAH: 5/30/08 SOL<br>PRINT TECH GRAPHICS INC<br>1165 HOLLOW ROAD<br>NARBERTH, PA 19072 | Class 10 | 153800 |

SAH: 5/30/08 SOL
PRINT TECH GRAPHICS, INC.
1165 HOLLOW RD.
NARBERTH, PA 19072

Class 10   153801

SAH: 5/30/08 SOL
PRO AEROSOLS
4880 BUFFALO ROAD
ERIE, PA 16510

Class 10   153900

SAH: 5/30/08 SOL
PRO AEROSOLS
ATTN PETER G FROESS, OWNER
4042 WOODSDALE AVE
ERIE, PA 16510

Class 10   154000

SAH: 5/30/08 SOL
PROCESSFLO INC.
3910 PARK AVENUE
UNIT 1
EDISON, NJ 08820

Class 10   154100

SAH: 5/30/08 SOL
PRODEX INC.
PO BOX 14
436 ADAMS ST
RED HILL, PA 18076

Class 10   154200

SAH: 5/30/08 SOL
PROFORMA/PROFORMA CORPORATE CONCEPTS
C/O COFACE NORTH AMERICA, INC.
50 MILLSTONE RD., BLDG 100
SUITE 360
EAST WINDSOR, NJ 08520

Class 10   154800

SAH: 5/30/08 SOL
PRO GROUP INC
PO BOX 6585
ENGLEWOOD, CO 80155

Class 10   155200

SAH: 5/30/08 SOL
PRO LABEL, INC.
2915 N.PROGRESS DR.
APPLETON, WI 54911

Class 10   155300

SAH: 5/30/08 SOL
PROVIDENT PACKAGING & CONTAINE
8701 TORRESDALE AVE.
(REAR)
PHILADELPHIA, PA 19136

Class 10   155400

SAH: 5/30/08 SOL
PROVIDENT PACKAGING CORP
8701 TORRESDALE AVE (REAR)
PHILADELPHIA, PA 19136

Class 10   155500

SAH: 5/30/08 SOL
P.S.E. & G.
P.O. BOX 14101
ATTN: MARK BURKE
NEW BRUNSWICK, NJ 08906-4101

Class 10   156000

SAH: 5/30/08 SOL
PSE&G
PO BOX 14101
NEW BRUNSWICK, NJ 08906-4101

Class 10   156100

SAH: 5/30/08 SOL
P.S.E.& G.
P.O. BOX 14106
NEW BRUNSWICK, NJ 08906-4106

Class 10   156200

SAH: 5/30/08 SOL
PSK STEEL CORP.
2960 GALE AVE.
PO BOX 308
HUBBARD, OH 44425

Class 10   156300

SAH: 5/30/08 SOL
PSK STEEL CORP.
ATTN PATRICIA J LYDIC, OFFICE MANAGER
PO BOX 308
HUBBARD, OH 44425

Class 10   156400

SAH: 5/30/08 SOL
PUBLIC SERVICE ELECTRIC AND GAS COMPANY
PSE&G
ATTN NANCY OLIVERAS
PO BOX 490
CRANFORD, NJ 07016

Class 10   156500

SAH: 5/30/08 SOL
PUBLIC SERVICE ELECTRIC AND GAS CO-PSE&G
PO BOX 490
ATTN: NANCY OLIVERAS
CRANFORD, NJ 07016

Class 10   156600

SAH: 5/30/08 SOL
PURFORMS, INC.
615 CHATHAM STREET
LOWELL, MI 49331

Class 10   156700

SAH: 5/30/08 SOL
PYROTEK INC.
9503 E. MONTGOMERY AVE.
ATTN: JACQUELINE WITTER, CREDIT MANAGER
SPOKANE VALLEY, WA 99206

Class 10   156800

SAH: 5/30/08 SOL
QC INC.
1205 INDUSTRIAL BLVD.
P.O.BOX 514
SOUTHAMPTON, PA 18966-0514

Class 10   157100

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>QUAKER CITY CHEMICALS<br>7360 MILNOR STREET<br>PHILADELPHIA, PA 19136 | Class 10 | 157200 | SAH: 5/30/08 SOL<br>QUAKER CITY CHEMICALS, INC.<br>7360 MILNOR ST.<br>PHILADELPHIA, PA 19136 | Class 10 | 157800 |
| SAH: 5/30/08 SOL<br>QUALITY CONCEPTS, INC.<br>C/O JOHN F. THOMAS, JR., P.A.<br>322 ST. CLAIR DR.<br>MOUNT LAUREL, NJ 08054 | Class 10 | 158500 | SAH: 5/30/08 SOL<br>QUALITY SYSTEMS REGISTRARS INC<br>22630 DAVIS DRIVE<br>SUITE 220<br>STERLING, VA 20164 | Class 10 | 158700 |
| SAH: 5/30/08 SOL<br>QUENCH<br>DOLPHIN CAPITAL CORP<br>GRETCHEN SIMMONS, LITIGATION SPECIALIST<br>PO BOX 605<br>MOBERLY, MO 65270 | Class 10 | 158800 | SAH: 5/30/08 SOL<br>QUENCH USA<br>DOLPHIN CAPITAL CORP<br>GRETCHEN SIMMONS<br>PO BOX 605<br>MOBERLY, MO 65270 | Class 10 | 159100 |
| SAH: 5/30/08 SOL<br>QUILL CORPORATION<br>PO BOX 37600<br>PHILADELPHIA, PA 19101-0600 | Class 10 | 159400 | SAH: 5/30/08 SOL<br>QUINT COMPANY<br>3725 CASTOR AVENUE<br>PHILADELPHIA, PA 19124 | Class 10 | 159500 |
| SAH: 5/30/08 SOL<br>RADWELL INERNATIONAL<br>111 MOUNT HOLLY BYPASS<br>LUMBERTON, NJ 08048 | Class 10 | 159700 | SAH: 5/30/08 SOL<br>RAGGEDY, INC. D/B/A HANDYMAN CONNECTION<br>OF MIDDLE TENNESSEE, WINDOW DEPOT USA<br>C/O JOHN H. ROWLAND / BAKER DONELSON<br>211 COMMERCE STREET, SUITE 1000<br>NASHVILLE, TN 37201 | Class 10 | 159800 |
| SAH: 5/30/08 SOL<br>RALPH H. COFLESH, JR., ESQ.<br>UNIT F-101<br>150 WEST EVERGREEN AVE.<br>PHILADELPHIA, PA 19118 | Class 10 | 159900 | SAH: 5/30/08 SOL<br>RALPH MACCLEMMY LLC<br>DBA R-MAC TRANSPORT<br>7339 ZIMMERMAN AVENUE<br>DELAIR, NJ 08110 | Class 10 | 160000 |
| SAH: 5/30/08 SOL<br>RAMBALL TESTLAB INC<br>1703 INDUSTRIAL HWY, UNIT 3<br>CINNAMINSON, NJ 08077-2546 | Class 10 | 160100 | SAH: 5/30/08 SOL<br>RANKIN AUTOMATION<br>P.O. BOX 190<br>888 SUSSEX BLVD.<br>BROOMALL, PA 19008 | Class 10 | 160200 |
| SAH: 5/30/08 SOL<br>RAPIDFORMS INC<br>301 GROVE ST<br>THOROFARE, NJ 08086-9499 | Class 10 | 160300 | SAH: 5/30/08 SOL<br>RAPID INDUSTRIES, INC.<br>P.O. BOX 19259<br>LOUISVILLE, KY 40259-0259 | Class 10 | 160600 |
| SAH: 5/30/08 SOL<br>RAPTURE TRAILER, INC.<br>2411 BIG OAK ROAD<br>LANGHORNE, PA 19047 | Class 10 | 160700 | SAH: 5/30/08 SOL<br>RED WING MOBILE UNIT<br>7B JULES LANE<br>NEW BRUNSWICK, NJ 08901 | Class 10 | 160900 |
| SAH: 5/30/08 SOL<br>RED WING SHOE STORE<br>GARDEN STATE PARK PLAZA<br>ATTN JAMES CARMICHAEL, MANAGER<br>2000 ROUTE 70 WEST SUITE B<br>CHERRY HILL, NJ 08002 | Class 10 | 161000 | SAH: 5/30/08 SOL<br>REGENEX CORPORATION<br>PO BOX 608<br>ONE NEW STREET<br>WEST MIDDLESEX, PA 16159 | Class 10 | 161300 |

| | | | | | |
|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>REHABILITATION & OCCUPATIONAL<br>SPECIALISTS<br>1854 NEW RODGERS<br>LEVITTOWN, PA 19056 | Class 10 | 161500 | SAH: 5/30/08 SOL<br>REIT LUBRICANTS COMPANY<br>ATTN STEPHEN P THIERS, GENERAL MANAGER<br>899 MEARNS ROAD<br>WARMINSTER, PA 18974 | Class 10 | 161700 |
| SAH: 5/30/08 SOL<br>RELIABLE HARDWARE INC<br>28100 N ASHLEY CIRCLE, STE 109<br>LIBERTYVILLE, IL 60048-9479 | Class 10 | 161900 | SAH: 5/30/08 SOL<br>RENTERIA, ROCENDO M.<br>C/O IRA F BACK, ATTORNEY AT LAW<br>501 WHITE HORSE PIKE<br>COLLINGSWOOD, NJ 081070 | Class 10 | 162100 |
| SAH: 5/30/08 SOL<br>REVCOMM TELEPHONE SYSTEMS<br>AND CABLING<br>71 AUTUMN RIDGE DRIVE<br>GLASSBORO, NJ 08028 | Class 10 | 162400 | SAH: 5/30/08 SOL<br>REX GAUGE COMPANY<br>ATTN J.C. BLUM<br>VICE PRESIDENT OF OPERATIONS<br>1250 BUSCH PARKWAY<br>BUFFALO GROVE, IL 60089 | Class 10 | 162500 |
| SAH: 5/30/08 SOL<br>RHR MECHANICAL CONTRACTORS, INC.<br>PO BOX 702<br>BRISTOL, PA 19007 | Class 10 | 162800 | SAH: 5/30/08 SOL<br>RIBBONS EXPRESS INC<br>1980 OLD CUTHBERT RD<br>CHERRY HILL, NJ 08034 | Class 10 | 162900 |
| SAH: 5/30/08 SOL<br>RICHMOND HARDWARE & PLUMBING<br>899 WASHINGTON ST<br>PO BPX 850375<br>BRAINTREE, MA 02184-5450 | Class 10 | 163000 | SAH: 5/30/08 SOL<br>RICOH<br>P.O. BOX 73683<br>CHICAGO, IL 60673-7683 | Class 10 | 163200 |
| SAH: 5/30/08 SOL<br>RIVER ROAD RECYCLING<br>450 37TH ST.<br>ATTN: MARK WANG<br>PENNSAUKEN, NJ 08110 | Class 10 | 163600 | SAH: 5/30/08 SOL<br>RIVERSIDE DOCK LEVELERS<br>AND OVERHEAD DOORS LLC<br>PO BOX 3280<br>CINNAMINSON, NJ 08077 | Class 10 | 163700 |
| SAH: 5/30/08 SOL<br>RIVER ROAD RECYCLING, INC.<br>P.O. BOX 302<br>PENNSAUKEN, NJ 08110 | Class 10 | 163800 | SAH: 5/30/08 SOL<br>R.L. BEST COMPANY<br>723 BEV ROAD<br>BOARDMAN, OH 44512 | Class 10 | 164100 |
| SAH: 5/30/08 SOL<br>R-MAC TRANSPORT<br>C/O BRYAN C SCHROLL, ESQUIRE<br>LAW OFFICES OF BRYAN C SCHROLL<br>172 BRANDYWINE DRIVE<br>MARLTON, NJ 08053 | Class 10 | 164200 | SAH: 5/30/08 SOL<br>RMT INC.<br>527 PLYMOUTH ROAD<br>SUITE 406<br>PLYMOUTH MEETING, PA 19462-1641 | Class 10 | 164500 |
| SAH: 5/30/08 SOL<br>ROADWAY EXPRESS INC<br>PO BOX 905587<br>CHARLOTTE, NC 28290-5587 | Class 10 | 164600 | SAH: 5/30/08 SOL<br>ROBERT ELGART & SON, INC.<br>1011 W. BUTLER ST<br>PHILADELPHIA, PA 19140-3109 | Class 10 | 164700 |
| SAH: 5/30/08 SOL<br>ROCKWELL TRANSPORTATION SERVICES, INC.<br>ATTN ERIC D VOTAW<br>CREDIT & COLLECTIONS MANAGER<br>16025 W 113TH ST<br>LENEXA, KS 66219 | Class 10 | 165300 | SAH: 5/30/08 SOL<br>ROCKWELL TRANSPORTATION<br>SERVICES, INC<br>P.O BOX 803<br>PERKASIE, PA 18944 0803 | Class 10 | 165400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>ROOT 24 HR'S<br>130 FERRY AVENUE<br>SUITE B<br>CAMDEN, NJ 08104 | Class 10 | 166100 | SAH: 5/30/08 SOL<br>ROSE METAL INDUSTRIES, LLC.<br>1536 EAST 43RD STREET<br>CLEVELAND, OH 44103 | Class 10 | 166200 |
| SAH: 5/30/08 SOL<br>ROTTENKO, JOHN<br>NO ADDRESS PROVIDED | Class 10 | 166400 | SAH: 5/30/08 SOL<br>ROYAL ELECTRIC SUPPLY COMPANY<br>P.O. BOX 12618<br>3233 HUNTING PARK AVENUE<br>PHILA, PA 19129 | Class 10 | 166700 |
| SAH: 5/30/08 SOL<br>ROYALPLAST DOOR SYSTEMS CO.<br>5770 HIGHWAY #7 WEST<br>WOODBRIDGE, ON L4L 3A2 CANADA | Class 10 | 166800 | SAH: 5/30/08 SOL<br>RUCCHI, MELISSA<br>C/O MURRAY L GREENFIELD, ESQUIRE<br>9636 BUSTLETON AVENUE<br>PHILADELPHIA, PA 19115 | Class 10 | 167100 |
| SAH: 5/30/08 SOL<br>RUMSEY ELECTRIC COMPANY<br>P.O. BOX 7777- W510064<br>PHILADELPHIA, PA 19175-0064 | Class 10 | 167400 | SAH: 5/30/08 SOL<br>RUSAL AMERICA CORP.<br>C/O EULER HERMES ACI<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD 21117 | Class 10 | 167600 |
| SAH: 5/30/08 SOL<br>RUTLAND TOOL SUPPLY CO.<br>2225 WORKMAN MILL RD.<br>WHITTIER, CA 90601 | Class 10 | 167900 | SAH: 5/30/08 SOL<br>RYAN HERCO PRODUCTS CORP.<br>ONE HOLLYWOOD COURT<br>SOUTH PLAINFIELD, NJ 07080 | Class 10 | 168000 |
| SAH: 5/30/08 SOL<br>RYERSON TULL<br>JOSEPH T. RYERSON & SON<br>20 STEEL ROAD SOUTH<br>MORRISVILLE, PA 19067 | Class 10 | 168200 | SAH: 5/30/08 SOL<br>RYERSON WILMINGTON<br>700 PENCADER DRIVE<br>NEWARK, DE 19702 | Class 10 | 168300 |
| SAH: 5/30/08 SOL<br>RYZEX RE-MARKETING<br>4600 RYZEX WAY<br>BELLINGHAM, WA 98226 | Class 10 | 168400 | SAH: 5/30/08 SOL<br>RYZEX REPAIR, INC.<br>830 FESSLERS PARKWAY<br>SUITE 102<br>NASHVILLE, TN 37210 | Class 10 | 168500 |
| SAH: 5/30/08 SOL<br>SABIC POLYMERSHAPES<br>2585 INTERPLEX DRIVE<br>TREVOSE, PA 19053 | Class 10 | 168600 | SAH: 5/30/08 SOL<br>SAFETY-KLEEN SYSTEMS, INC.<br>ATTN BRIAN INNES, BANKRUPTCY SPECIALIST<br>5400 LEGACY DRIVE<br>CLUSTER II BUILDING 3<br>PLANO, TX 75024 | Class 10 | 169100 |
| SAH: 5/30/08 SOL<br>SAF-GARD SHOE CO. INC.<br>2701 PATTERSON ST.<br>GREENSBOROR, NC 17601 | Class 10 | 169200 | SAH: 5/30/08 SOL<br>SAINT-GOBAIN TECHNICAL FABRICS (BAYFORM)<br>ATTN MARILYN A WOOMER, CR MGR<br>1795 BASELINE RD<br>GRAND ISLAND, NY 14072 | Class 10 | 169300 |
| SAH: 5/30/08 SOL<br>SALB, RICHARD<br>9649 OLYMPIC BLVD - 12<br>BEVERLY HILLS, CA 90212 | Class 10 | 169500 | SAH: 5/30/08 SOL<br>SAMA PLASTICS CORP.<br>SAMA WOOD, LLC.<br>ATTN GAIL S WOLFBERG, VICE PRESIDENT<br>20 SAND PARK ROAD<br>CEDAR GROVE, NJ 07009 | Class 10 | 169700 |

| | | | | | |
|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>SAMA WOOD LLC<br>800 EASTERN WAY<br>CARLSTADT, NJ 07072 | Class 10 | 169800 | SAH: 5/30/08 SOL<br>SAMUEL SPECIALTY METALS, INC.<br>ATTENTION: CAROL<br>21 MARWAY CIRCLE<br>ROCHESTER, NY 14624 | Class 10 | 169900 |
| SAH: 5/30/08 SOL<br>SAMUEL STRAPPING SYSTEMS<br>1401 DAVEY ROAD<br>SUITE 300<br>WOODBRIDGE, IL 60517 | Class 10 | 170000 | SAH: 5/30/08 SOL<br>SAMUEL STRAPPING SYSTEMS INC<br>ATTN ELOISE MANGOLD, CREDIT MANAGER<br>3900 GROVES ROAD<br>COLUMBUS, OH 43232 | Class 10 | 170100 |
| SAH: 5/30/08 SOL<br>SCHLAGE LOCK COMPANY<br>75 REMITTANCE DRIVE<br>STE 6079<br>CHICAGO, IL 60675-6079 | Class 10 | 170900 | SAH: 5/30/08 SOL<br>SCHNEIDER NATIONAL INC<br>PO BOX 2545<br>GREEN BAY, WI 54306-2545 | Class 10 | 171100 |
| SAH: 5/30/08 SOL<br>SCHWEITZER & CROSSON<br>418-5 CAREDEAN DRIVE<br>HORSHAM, PA 19044 | Class 10 | 171300 | SAH: 5/30/08 SOL<br>SCOTT PAIST<br>4753 CYPRESS AVE.<br>TREVOSE, PA 19053 | Class 10 | 171400 |
| SAH: 5/30/08 SOL<br>SCREWS AND MORE, L.L.C.<br>47 NORTH LAWN AVE<br>ELMSFORD, NY 10523 | Class 10 | 171700 | SAH: 5/30/08 SOL<br>SECO/WARWICK CORPORATION<br>180 MERCER STREET<br>MEADVILLE, PA 16335-3618 | Class 10 | 171900 |
| SAH: 5/30/08 SOL<br>SELEE CORPORATION<br>ATTN TIMOTHY P KRIEGEL, CFO<br>700 SHEPHERD STREET<br>HENDERSONVILLE, NC 28792 | Class 10 | 172000 | SAH: 5/30/08 SOL<br>SELLARS, JIM<br>12871 ENCANTO DRIVE<br>VICTORVILLE, CA 92392 | Class 10 | 172200 |
| SAH: 5/30/08 SOL<br>SELLER, CRAIG<br>36 PONDEROSA DRIVE<br>HOLLAND, PA 18966 | Class 10 | 172300 | SAH: 5/30/08 SOL<br>SENTRY INSURANCE, A MUTUAL COMPANY<br>ATTN: KEN ERLER<br>1800 NORTH POINT DRIVE<br>STEVENS POINT, WI 54481 | Class 10 | 172500 |
| SAH: 5/30/08 SOL<br>SEQUEL CORPORATION<br>119 N. JONATHAN BLVD<br>CHASKA, MN 55318-2395 | Class 10 | 173300 | SAH: 5/30/08 SOL<br>SERVICE TIRE TRUCK CENTERS<br>ATTN EARL S GASSMANN<br>DIRECTOR OF OPERATIONS<br>2255 AVENUE A<br>BETHLEHEM, PA 18017 | Class 10 | 173400 |
| SAH: 5/30/08 SOL<br>SETON IDENTIFICATION PRODUCTS<br>P.O. BOX 95904<br>CHICAGO, IL 60694-5904 | Class 10 | 173600 | SAH: 5/30/08 SOL<br>SHANGHAI ELECTRIC INTL<br>F6, TOWER 1,<br>SHANGHAI RESOURCE PLAZA<br>NO 268 ZHONGSHAN ROAD(S)<br>SHANGHAI  200010 CHINA | Class 10 | 173800 |
| SAH: 5/30/08 SOL<br>SHANGHAI HOUSING PROD CO LTD<br>RM 101, NO 19, INGXIANG YUAN,<br>LANE 501, NIANJIABANG ROAD<br>ZHOUPU TOWN, PUDONG,<br>SHANGHAI CHINA | Class 10 | 173900 | SAH: 5/30/08 SOL<br>SHANGHAI HOUSING PRODUCTS CO., LTD.<br>RM 101, NO 19, NINAJIABANG RD.<br>LANE 501, NIANJIABANG ROAD<br>ZHOUPU TOWN, PUDONG,<br>SHANGHAI CHINA | Class 10 | 174000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>SHANGHAI JINWEI HARDWARE WORKS<br>WEST XIMENTOWN<br>JINSHANWEI<br>SHANGHAI CHINA | Class 10 | 174100 | SAH: 5/30/08 SOL<br>SHAPES UNLIMITED, INC.<br>ATTN D FISHER, TREASURER<br>590 E WESTERN RESERVE RD<br>YOUNGSTOWN, OH 44514 | Class 10 | 174400 |
| SAH: 5/30/08 SOL<br>SHAW INDUSTRIES, INC.<br>ATTN: SHERRY NELLOMS<br>P.O. BOX 40<br>DALTON, GA 30722 | Class 10 | 174600 | SAH: 5/30/08 SOL<br>SHERWIN WILLIAMS<br>CHEMICAL COATINGS FACILI<br>3165 TUCKER RD.<br>ATTN: DONIELLA FOX<br>BENSALEM, PA 19020 | Class 10 | 175000 |
| SAH: 5/30/08 SOL<br>SHIELDALLOY METALLURGICAL CORP<br>545 BECKETT ROAD<br>SUITE 208<br>SWEDESBORO, NJ 08085 | Class 10 | 175200 | SAH: 5/30/08 SOL<br>SHINGLE AND GIBB<br>845 LANCER DRIVE<br>MOORESTOWN, NJ 08057 | Class 10 | 175300 |
| SAH: 5/30/08 SOL<br>SHIP TO SHORE<br>DRUG AND ALCOHOL TESTING<br>SERVICES 2961 YORKSHIP SQUARE<br>CAMDEN, NJ 08104 | Class 10 | 175600 | SAH: 5/30/08 SOL<br>SHUNDE HUATAI METAL GOODS<br>NO. 1 HEAN INDUSTRY ROAD<br>LELIU TOWN<br>SHUNDE CITY<br>GUANGDONG CHINA | Class 10 | 175800 |
| SAH: 5/30/08 SOL<br>SHUPPER-BRICKLE EQUIP. CO.<br>2394 RT. 130<br>DAYTON, NJ 08810 | Class 10 | 175900 | SAH: 5/30/08 SOL<br>SHUPPER-BRICKLE EQUIPMENT CO.<br>ATTN ANDREW T LITECKY, PRESIDENT<br>PO BOX 803<br>DAYTON, NJ 08810 | Class 10 | 176000 |
| SAH: 5/30/08 SOL<br>SHUPPER-BRICKLE EQUIPMENT COMPANY<br>2394 ROUTE 130<br>P.O. BOX 803<br>DAYTON, NJ 08810 | Class 10 | 176100 | SAH: 5/30/08 SOL<br>SICK STEGMANN, INC.<br>ATTN ROBERT S CARWAY, FINANCE MANAGER<br>7496 WEBSTER STREET<br>DAYTON, OH 45414 | Class 10 | 176200 |
| SAH: 5/30/08 SOL<br>SIGBET MFG.<br>3994 CHESTNUT RIDGE ROAD<br>BLAIRSVILLE, PA 15717 | Class 10 | 176400 | SAH: 5/30/08 SOL<br>SIPERSTEIN'S/ MAPLE SHADE<br>2819 ROUTE 73 SOUTH<br>MAPLE SHADE, NJ 08052 | Class 10 | 176600 |
| SAH: 5/30/08 SOL<br>SL INDUSTRIES, INC.<br>C/O ROBYN F. POLLACK, ESQUIRE<br>SAUL EWING LLP - CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA, PA 19102 | Class 10 | 176900 | SAH: 5/30/08 SOL<br>SMS MEER SERVICE INC.<br>234 SOUTH POTTER ST.<br>BELLEFONTE, PA 16823 | Class 10 | 177300 |
| SAH: 5/30/08 SOL<br>SO JERSEY PROCESSING, INC<br>ATTN LINDA J MCCANN, CONTROLLER<br>2201 MT EPHRAIM AVE<br>CAMDEN, NJ 08104 | Class 10 | 177500 | SAH: 5/30/08 SOL<br>SOLAR ATMOSPHERES, INC<br>1969 CLEARVIEW RD<br>SOUDERTON, PA 18964 | Class 10 | 177600 |
| SAH: 5/30/08 SOL<br>SOLBERG MANUFACTURING, INC.<br>P.O. BOX 5988<br>DEPT. 20-5021<br>CAROLSTREAM, IL 60197-5988 | Class 10 | 177700 | SAH: 5/30/08 SOL<br>SOLBERG MFG. INC.<br>ATTN PATRICIA KEMMER, ACCT MGR<br>1151 W ARDMORE AVE<br>ITASCA, IL 60143 | Class 10 | 177800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>SONICWALL SERVICES<br>PO BOX 49042<br>SAN JOSE, CA 95266-9955 | Class 10 | 178200 | SAH: 5/30/08 SOL<br>SONITROL OF PHILADELPHIA<br>PO BOX 660777<br>DALLAS, TX 75266-0777 | Class 10 | 178300 |
| SAH: 5/30/08 SOL<br>SORENSEN, PAUL JR.<br>508 LEONARD LANE<br>MULLICA HILL, NJ 08062 | Class 10 | 178500 | SAH: 5/30/08 SOL<br>SOUTHEASTERN EXTRUSION TOOL<br>P.O. BOX 2218<br>ATTN: JOHN HANDBACK<br>FLORENCE, AL 35630 | Class 10 | 178700 |
| SAH: 5/30/08 SOL<br>SOUTHERN IMPERIAL INC<br>ATTN WENDY MILLS, CREDIT MANAGER<br>1400 EDDY AVENUE<br>ROCKFORD, IL 61103 | Class 10 | 179000 | SAH: 5/30/08 SOL<br>SPECTRA GASES<br>3434 ROUTE 22 WEST<br>BRANCHBURG, NJ 08876 | Class 10 | 179400 |
| SAH: 5/30/08 SOL<br>SPEEDY METALS,LLC<br>2505 S. 162ND STREET<br>NEW BERLIN, WI 53151 | Class 10 | 179500 | SAH: 5/30/08 SOL<br>SPRINGER PUMPS LLC<br>861 TECH DR<br>TELFORD, PA 18969 | Class 10 | 179900 |
| SAH: 5/30/08 SOL<br>SPRINGTIME, INC.<br>6900 RIVER RD.<br>PENNSAUKEN, NJ 08110 | Class 10 | 180000 | SAH: 5/30/08 SOL<br>SPRINT NEXTEL<br>ATTN: BANKRUPTCY DEPT<br>P.O. BOX 172408<br>DENVER, CO 80217-2408 | Class 10 | 180100 |
| SAH: 5/30/08 SOL<br>SPRINT<br>P.O. BOX 1769<br>NEWARK, NJ 07101-1769 | Class 10 | 180200 | SAH: 5/30/08 SOL<br>SPRINT<br>P.O. BOX 4181<br>CAROL STREAM, IL 60197-4181 | Class 10 | 180300 |
| SAH: 5/30/08 SOL<br>S & S INDUSTRIES INC.<br>298 MAIN STREET<br>SUITE 2 A<br>WOODBRIDGE, NJ 07095 | Class 10 | 180400 | SAH: 5/30/08 SOL<br>STANDARD WHSE. & DIST. CO, INC<br>P.O. BOX 308<br>PENNSAUKEN, NJ 08110 | Class 10 | 180800 |
| SAH: 5/30/08 SOL<br>STAPLES BUSINESS ADVANTAGE<br>DEPT PHL 85103<br>PO BOX 30851<br>HARTFORD, CT 06150-0851 | Class 10 | 181000 | SAH: 5/30/08 SOL<br>STAPLES, INC.<br>A/R COLLECTIONS DEPARTMENT<br>300 ARBOR LAKE DRIVE<br>COLUMBIA, SC 29223 | Class 10 | 181300 |
| SAH: 5/30/08 SOL<br>STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>FREDERICK F. RUDZIK, CLAIMANTS ATTORNEY<br>P.O. BOX 6668<br>TALLAHASSEE, FL 32314-6668 | Class 10 | 181400 | SAH: 5/30/08 SOL<br>STAUFFER GLOVE & SAFETY<br>P.O. BOX 45<br>361 E. SIXTH STREET<br>RED HILL, PA 18076-0045 | Class 10 | 182200 |
| SAH: 5/30/08 SOL<br>STAUFFER MANUFACTURING CO.<br>P.O. BOX 45<br>RED HILL, PA 18076-0045 | Class 10 | 182300 | SAH: 5/30/08 SOL<br>STERLING COMMERCE, INC<br>ATTN DAVID W WILSON<br>4600 LAKE HURST CT<br>DUBLIN, OH 43016 | Class 10 | 182800 |

| | | | | | |
|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>STERLING COMMERCE<br>PO BOX 73199<br>CHICAGO, IL 60673 | Class 10 | 182900 | SAH: 5/30/08 SOL<br>STERLING TECHNOLOGIES INC.<br>P.O. BOX 354<br>10047 KEYSTONE DRIVE<br>LAKE CITY, PA 16423 | Class 10 | 183100 |
| SAH: 5/30/08 SOL<br>STEVENS & LEE<br>P.O. BOX 679<br>READING, PA 19603-0679 | Class 10 | 183300 | SAH: 5/30/08 SOL<br>STEWART BUSINESS SYSTEMS<br>105 CONNECTICUT DR.<br>ATTN: ROBERT DRAGANI, CONTROLLER<br>BURLINGTON TWP, NJ 08016 | Class 10 | 183400 |
| SAH: 5/30/08 SOL<br>STEWART INDUSTRIES INC.<br>105 CONNECTICUT DRIVE<br>BURLINGTON TWP., NJ 08016 | Class 10 | 183600 | SAH: 5/30/08 SOL<br>STICKER CORPORATION<br>ATTN DOUGLAS S REIGHART, PRESIDENT<br>37877 ELM ST<br>WILLOUGHBY, OH 44094 | Class 10 | 183800 |
| SAH: 5/30/08 SOL<br>STIK-II PRODUCTS, INC<br>PO BOX 71<br>EASTHAMPTON, MA 01027 | Class 10 | 183900 | SAH: 5/30/08 SOL<br>ST JOHN OF GOD COMMUNITY SVCS<br>532 DELSEA DR<br>WESTVILLE GROVE, NJ 08093 | Class 10 | 184000 |
| SAH: 5/30/08 SOL<br>STONKLEEN<br>SERVICES INC.<br>ONE PARK AVE.<br>MAPLE SHADE, NJ 08052 | Class 10 | 184100 | SAH: 5/30/08 SOL<br>STRAHL & PITSCH INC.<br>ATTN JOHN A. GOMES, VICE PRESIDENT<br>230 GREAT EAST NECK ROAD<br>WEST BABYLON, NY 11704 | Class 10 | 184300 |
| SAH: 5/30/08 SOL<br>STURTZ MACHINERY, INC.<br>30500 AURORA RD.<br>SOLON, OH 44139 | Class 10 | 184600 | SAH: 5/30/08 SOL<br>STYLUS SYSTEMS INC<br>DBA FLATWORLD SOLUTIONS INC<br>#210 5A CROSS,<br>3RD BLOCK, HRBR LAYOUT<br>BANGALORE  560043 INDIA | Class 10 | 184700 |
| SAH: 5/30/08 SOL<br>SULLIVAN ELECTRIC CO<br>5103 LAUREL AVE<br>PENNSAUKEN, NJ 08109 | Class 10 | 184800 | SAH: 5/30/08 SOL<br>SUMMIT METAL PRODUCTS CORP.<br>700A CHETTIC AVE<br>COPIAGUE, NY 11726 | Class 10 | 184900 |
| SAH: 5/30/08 SOL<br>SUNSET LANDSCAPING & LAWN SVC<br>PO BOX 752<br>MEDFORD, NJ 08055 | Class 10 | 185300 | SAH: 5/30/08 SOL<br>SUPERIOR WELDING SUPPLY<br>6834 CAMDEN AVENUE<br>PENNSAUKEN, NJ 08110 | Class 10 | 185700 |
| SAH: 5/30/08 SOL<br>SUPERIOR WELDING SUPPLY<br>6834 CAMDEN AVE<br>PENNSAUKEN, NJ 08110-1690 | Class 10 | 185800 | SAH: 5/30/08 SOL<br>S. WALTER PACKAGING<br>ATTN THOMAS C TENNESEN, CREDIT MANAGER<br>2900 GRANT AVE<br>PHILADELPHIA, PA 19114 | Class 10 | 186500 |
| SAH: 5/30/08 SOL<br>SYSTEM SEALS INC.<br>P.O. BOX 633489<br>CINCINNATI, OH 45263-3489 | Class 10 | 187600 | SAH: 5/30/08 SOL<br>SYSTEM TRANSPORT, INC.<br>P.O. BOX 150805<br>OGDEN, UT 84415-0805 | Class 10 | 187700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>TAIWAN FU HSING IND CO LTD<br>55-10 BEEN CHOU ROAD<br>KANGSHAN<br>KAOHSIUNG HSIEN TAIWAN | Class 10 | 187900 | SAH: 5/30/08 SOL<br>TEAMSTERS LOCAL UNION #837<br>12275 TOWNSEND RD<br>PHILADELPHIA, PA 19154 | Class 10 | 188000 |
| SAH: 5/30/08 SOL<br>TANNER INDUSTRIES, INC.<br>735 DAVISVILLE ROAD, THIRD FLOOR<br>SOUTHAMPTON, PA 18966 | Class 10 | 188001 | SAH: 5/30/08 SOL<br>TATE INDUSTRIES SYSTEMS, INC.<br>1560 CATON CENTER DRIVE<br>BALTIMORE, MD 21227 | Class 10 | 188300 |
| SAH: 5/30/08 SOL<br>TATE ENGINEERING SYSTEMS, INC<br>ATTN CAROL GRANDY, AR MANAGER<br>1560 CATON CENTER DRIVE<br>BALTIMORE, MD 21227 | Class 10 | 188400 | SAH: 5/30/08 SOL<br>TB PHILLY INC<br>400 THOMS DRIVE<br>SUITE 411<br>PHOENIXVILLE, PA 19460 | Class 10 | 188500 |
| SAH: 5/30/08 SOL<br>TELLKAMP SYSTEMS. INC.<br>15523 CARMENITA ROAD<br>SANTA FE SPRINGS, CA 90670 | Class 10 | 189400 | SAH: 5/30/08 SOL<br>TEMPLE ALUMINUM FOUNDRY, INC.<br>ATTN SECRETARY / TREASURER<br>1145 PARK ROAD<br>BLANDON, PA 19510 | Class 10 | 189700 |
| SAH: 5/30/08 SOL<br>TEMPLE-INLAND<br>1240 CONKLIN ROAD<br>CONKLIN, NY 13748 | Class 10 | 189900 | SAH: 5/30/08 SOL<br>TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O BOX 20207<br>NASHVILLE, TN 37202-0207 | Class 10 | 190200 |
| SAH: 5/30/08 SOL<br>TERMINIX<br>382 TURNER WAY PENNELL BLDG.<br>ASTON, PA 19014 | Class 10 | 190400 | SAH: 5/30/08 SOL<br>THE GRAHAM COMPANY<br>THE GRAHAM BUILDING<br>ONE PENN SQUARE WEST<br>PHILADELPHIA, PA 19102 | Class 10 | 191600 |
| SAH: 5/30/08 SOL<br>THEODORE E. MOZER, INC.<br>4TH & MARKET STREETS<br>P.O. BOX 25<br>PALMYRA, NJ 08065 | Class 10 | 191800 | SAH: 5/30/08 SOL<br>THERMAL LABEL WAREHOUSE INC<br>P.O. BOX 23830<br>KNOXVILLE, TN 37933 | Class 10 | 192700 |
| SAH: 5/30/08 SOL<br>THERMO ELECTRON NORTH AMERICA<br>5225 VERONA ROAD<br>MADISON, WI 53711 | Class 10 | 192800 | SAH: 5/30/08 SOL<br>THERMO FISHER SCIENTIFIC<br>1410 GILLINGHAM DRIVE<br>SUGAR LAND, TX 77478 | Class 10 | 192900 |
| SAH: 5/30/08 SOL<br>THOMAS SCIENTIFIC<br>BOX 99<br>99 HIGH HILL RD. AT I-295<br>SWEDESBORO, NJ 08085-0099 | Class 10 | 193600 | SAH: 5/30/08 SOL<br>THROWER CORPORATION<br>11 LAKESIDE AVE<br>CHERRY HILL, NJ 08003 | Class 10 | 193700 |
| SAH: 5/30/08 SOL<br>TIANJIN ZONGHENG IND&TRADE CO<br>NO 168 BALDI ROAD, NANKAI DISTRICT<br>TIANJIN CHINA | Class 10 | 193800 | SAH: 5/30/08 SOL<br>TIN INC. D/B/A TEMPLE-INLAND<br>ATTN DAVE MOHR, CREDIT<br>1300 S MOPAC EXPWY, 3RD FLOOR<br>AUSTIN, TX 78746 | Class 10 | 194200 |

| | | | | | |
|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>TIPCO PUNCH INC.<br>6 ROWE COURT<br>HAMILTON, OH 45015 | Class 10 | 194300 | SAH: 5/30/08 SOL<br>TIP TEMPERATURE PRODUCTS<br>415 KEIM BOULEVARD<br>SUITE # 2<br>BURLINGTON, NJ 08016 | Class 10 | 194500 |
| SAH: 5/30/08 SOL<br>TMC/COMPCO LLC.<br>409 BLOOMFIELD DRIVE<br>UNIT # 1<br>W. BERLIN, NJ 08091 | Class 10 | 194700 | SAH: 5/30/08 SOL<br>TMC COMPCO, LLC<br>P.O. BOX 2065<br>VOORHEES, NJ 08043 | Class 10 | 194800 |
| SAH: 5/30/08 SOL<br>T.M.C. TRANSPORTATION<br>P.O. BOX 1774<br>DES MOINES, IA 50306 | Class 10 | 194900 | SAH: 5/30/08 SOL<br>TOCO PRODUCTS<br>1129 WEST RIVER DRIVE<br>MAYS LANDING, NJ 08330 | Class 10 | 195000 |
| SAH: 5/30/08 SOL<br>TOKING HARDWARE INDUSTRIAL CO LTD<br>UNIT 503 5/F SILVERCORP TOWER<br>30 CANTON ROAD TSIM SHA TSUI<br>KL HONG KONG | Class 10 | 195200 | SAH: 5/30/08 SOL<br>TOOLS UNLIMITED, INC.<br>P.O. BOX 5757<br>TOLEDO, OH 43613-0757 | Class 10 | 195400 |
| SAH: 5/30/08 SOL<br>TOTAL CARE NETWORK<br>PENN TREATY PARK PL<br>1341 N DELAWARE AVE 403<br>PHILADELPHIA, PA 19125-4300 | Class 10 | 195600 | SAH: 5/30/08 SOL<br>TOTAL SUPPORT & TOOLING<br>508 WILHITE STREET<br>FLORENCE, AL 35630 | Class 10 | 196000 |
| SAH: 5/30/08 SOL<br>TOWN & COUNTRY LEASING LLC<br>P.O. BOX 116<br>EAST PETERSBURG, PA 17520 | Class 10 | 196200 | SAH: 5/30/08 SOL<br>TPC WIRE & CABLE<br>ATTN BECKY JOHNSON, CREDIT SUPERVISOR<br>7061 E PLEASANT VALLEY RD<br>INDEPENDENCE, OH 44131 | Class 10 | 196300 |
| SAH: 5/30/08 SOL<br>TRADUCTA INC<br>35, CHEMIN BELLA VISTA<br>ST-BASILE-LE-GRAND, QC J3N 1L1 CANADA | Class 10 | 196600 | SAH: 5/30/08 SOL<br>TRANSCON INC.<br>8824 TWIN BROOK ROAD<br>P.O. BOX 29<br>MENTOR, OH 44061-0029 | Class 10 | 196700 |
| SAH: 5/30/08 SOL<br>TRANSCORE #3801<br>P.O. BOX 8500<br>PHILA., PA 19178-3801 | Class 10 | 196800 | SAH: 5/30/08 SOL<br>TRANS-LINK HARDWARE CO LTD<br>FL. 14-2, NO. 637 WEN SHIN RD.<br>SEC. 4<br>TAICHUNG TAIWAN | Class 10 | 196900 |
| SAH: 5/30/08 SOL<br>TRANSPORT SPECIALTIES<br>11910 HARVARD AVE.<br>CLEVELAND, OH 44105 | Class 10 | 197000 | SAH: 5/30/08 SOL<br>TRAVERS TOOL CO., INC.<br>P.O. BOX 541550<br>FLUSHING, NY 11354-0108 | Class 10 | 197300 |
| SAH: 5/30/08 SOL<br>TREASURER - STATE OF N. J.<br>2 RIVERSIDE DRIVE SUITE 201<br>ATTN: RICHELLE WORMLEY<br>CAMDEN, NJ 08103 | Class 10 | 197400 | SAH: 5/30/08 SOL<br>TRILLUIM CONSTRUCTION/DRIVERS<br>PO BOX 67000<br>DEPARTMENT 185401<br>DETROIT, MI 48267-1854 | Class 10 | 197900 |

| | | | | | |
|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>TRI-R-TOOL, INC.<br>629 S. WARRINGTON AVE<br>ATTN: YASCO WAINBERG, PRESIDENT<br>CINNAMINSON, NJ 08077 | Class 10 | 198100 | SAH: 5/30/08 SOL<br>TRI-R TOOL INC.<br>629 S. WARRINGTON AVE.<br>CINNAMINSON, NJ 08077 | Class 10 | 198200 |
| SAH: 5/30/08 SOL<br>TRI-STATE IND. DIST. OF N.J.<br>6200 WESTFIELD AVE.<br>PENNSAUKEN, NJ 08110 | Class 10 | 198300 | SAH: 5/30/08 SOL<br>TRI-STEEL CORPORATION<br>512 SWEDESBORO AVENUE<br>MICKLETON, NJ 08056 | Class 10 | 198400 |
| SAH: 5/30/08 SOL<br>TRUCK TIRE SERVICE CORPORATION<br>PO BOX 505640<br>ATTN: LAURA MORETTE<br>CHELSEA, MA 02150 | Class 10 | 198600 | SAH: 5/30/08 SOL<br>TRUTH HARDWARE<br>PO BOX 60148<br>CHARLOTTE, NC 28260-0148 | Class 10 | 198800 |
| SAH: 5/30/08 SOL<br>TTI ENVIRONMENTAL INC.<br>1253 NORTH CHURCH ROAD<br>MORRESTOWN, NJ 08057 | Class 10 | 199000 | SAH: 5/30/08 SOL<br>TTI ENVIRONMENTAL INC.<br>ATTN WILLIAM DOLAN, CEO<br>1253 N CHURCH STREET<br>MOORESTOWN, NJ 08057 | Class 10 | 199100 |
| SAH: 5/30/08 SOL<br>TUSTIN MECHANICAL SERVICES<br>2555 INDUSTRY LANE<br>NORRISTOWN, PA 19403 | Class 10 | 199200 | SAH: 5/30/08 SOL<br>T.Y. MANUFACTURING I/E CO. LIMITED<br>ROOM 3, 24/FLOOR<br>LUCIDA INDUSTRIAL BUILDING,<br>43-47 WANG LUNG STREET<br>TSUEN WAN HONG KONG | Class 10 | 199600 |
| SAH: 5/30/08 SOL<br>U.I.U. DUES<br>1166 SOUTH 11TH STREET<br>PHILADELPHIA, PA 19147 | Class 10 | 200100 | SAH: 5/30/08 SOL<br>ULINE SHIPPING SUPPLIES<br>ATTN JAMIE ADAMS, COLLECTION SUPERVISOR<br>2200 S LAKESIDE DR<br>WAUKEGAN, IL 60085 | Class 10 | 200600 |
| SAH: 5/30/08 SOL<br>ULTRAFAB, INC.<br>P.O. BOX 533100<br>ATLANTA, GA 30353-3100 | Class 10 | 200900 | SAH: 5/30/08 SOL<br>ULTRA-SONIC EXTRUSION DIES<br>34863 GROESBECK HIGHWAY<br>CLINTON TOWNSHIP, MI 48035 | Class 10 | 201100 |
| SAH: 5/30/08 SOL<br>ULTRA-SONIC EXTRUSION DIES, INC<br>ATTN ALAN R GWOZDZ, VICE PRESIDENT<br>34863 GROESBECK HWY<br>CLINTON TOWNSHIP, MI 48035 | Class 10 | 201200 | SAH: 5/30/08 SOL<br>UNDERWRITERS LABORATORIES INC<br>PO BOX 75330<br>CHICAGO, IL 60675-5330 | Class 10 | 201400 |
| SAH: 5/30/08 SOL<br>UNEEDA BOLT & SCREW CO.<br>10 CAPITOL DRIVE<br>ATTN: MICHAEL HEVNER<br>MOONACHIE, NJ 07074 | Class 10 | 201600 | SAH: 5/30/08 SOL<br>UNIFIRST<br>940 RIVER ROAD<br>CROYDON, PA 19021 | Class 10 | 201700 |
| SAH: 5/30/08 SOL<br>UNIPUNCH PRODUCTS, INC.<br>370 BABCOCK STREET<br>P.O.BOX 428<br>BUFFALO, NY 14240-0428 | Class 10 | 202100 | SAH: 5/30/08 SOL<br>UNIPUNCH PRODUCTS INC<br>ATTN JAN LODAHL, AR MANAGER<br>527 3RD AVENUE<br>PO BOX 17<br>CLEAR LAKE, WI 54005-0017 | Class 10 | 202200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>UNIQUE PRINTING & LABELS INC.<br>5296 EAST 65TH STREET<br>INDIANAPOLIS, IN 46220 | Class 10 | 202300 | SAH: 5/30/08 SOL<br>UNISOURCE<br>7575 BREWSTER AVE<br>PHILADELPHIA, PA 19153-3296 | Class 10 | 202400 |
| SAH: 5/30/08 SOL<br>UNITED ELECTRIC SUPPLY<br>1150 W. GARDEN ROAD<br>VINELAND, NJ 08360 | Class 10 | 202600 | SAH: 5/30/08 SOL<br>UNITED ELECTRIC SUPPLY<br>ATTN ERNIE LUPOLI, CREDIT MANAGER<br>10 BELLECOR DRIVE<br>NEW CASTLE, DE 19720 | Class 10 | 202700 |
| SAH: 5/30/08 SOL<br>UNITED PACKAGING SUPPLY<br>727 WICKER AVENUE<br>BENSALEM, PA 19020 | Class 10 | 203200 | SAH: 5/30/08 SOL<br>UNITED PARCEL SERVICE<br>ATTN WENDY FINNEGAN, AGENT<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 4396<br>TIMONIUM, MD 21094 | Class 10 | 203500 |
| SAH: 5/30/08 SOL<br>UNITED PARCEL SERVICE<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 4396<br>ATTN: WENDY FINNEGAN<br>TIMONIUM, MD 21094 | Class 10 | 203600 | SAH: 5/30/08 SOL<br>UNITED PARCEL SERVICE<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 4396<br>TIMONIUM, MD 21094 | Class 10 | 203700 |
| SAH: 5/30/08 SOL<br>UNITED PARCEL SERVICE<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170-0001 | Class 10 | 203800 | SAH: 5/30/08 SOL<br>UNITED STATES POSTAL SERVICE<br>ATTN STEVEN SCHATZ, USPS<br>2825 LONE OAK PKWY<br>EAGAN, MN 22121-9672 | Class 10 | 204000 |
| SAH: 5/30/08 SOL<br>UNITTOOL PUNCH & DIE CO. INC.<br>PO BOX 8000<br>DEPT. 859<br>BUFFALO, NY 14267 | Class 10 | 204300 | SAH: 5/30/08 SOL<br>UNIVERSAL ELECTRIC<br>168 GEORGETOWN ROAD<br>CANONSBURG, PA 15317 | Class 10 | 204400 |
| SAH: 5/30/08 SOL<br>UPS SUPPLY CHAIN SOLUTIONS<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | Class 10 | 204900 | SAH: 5/30/08 SOL<br>UPS SUPPLY CHAIN SOLUTIONS INC<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | Class 10 | 205000 |
| SAH: 5/30/08 SOL<br>UPS SUPPLY CHAIN SOLUTIONS<br>P O BOX 800<br>CHAMPLAIN, NY 12919 | Class 10 | 205100 | SAH: 5/30/08 SOL<br>USA BLUEBOOK<br>P.O. BOX 1186<br>3995 COMMERCIAL AVENUE<br>NORTHBROOK, IL 60062 | Class 10 | 205300 |
| SAH: 5/30/08 SOL<br>U.S. CUSTOMS AND BORDER PROTECTION<br>ATTN: REVENUE DIVISION, BANKRUPTCY TEAM<br>6650 TELECOM DRIVE, SUITE 100<br>INDIANAPOLIS, IN 46278 | Class 10 | 205400 | SAH: 5/30/08 SOL<br>US REGIONAL II OF NJ<br>DBA. WORKNET,OBOM<br>P.O. BOX 827929<br>PHILADELPHIA, PA 19182-7929 | Class 10 | 205700 |
| SAH: 5/30/08 SOL<br>VALLEY NATIONAL GASES LLC<br>PO BOX 6628<br>ATTN: CHRISTINE THOMPSON-KREBS,A/R CLERK<br>WHEELING, WV 26003 | Class 10 | 206100 | SAH: 5/30/08 SOL<br>VAN AIR & HYDRAULICS<br>ATTN CHERIE SAXON<br>PO BOX 2825<br>YORK, PA 17405 | Class 10 | 206300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>VAN - AIR & HYDRAULICS INC.<br>525 E. WOODLAWN AVENUE<br>P.O. BOX 38<br>MAPLE SHADE, NJ 08052-0038 | Class 10 | 206400 | SAH: 5/30/08 SOL<br>VARSITY LOGISTICS, INC.<br>91 WEST BOROUGH BLVD<br>#2000<br>SOUTH SAN FRANCISCO, CA 94080 | Class 10 | 206700 |
| SAH: 5/30/08 SOL<br>VENTANA USA<br>C/O EULER HERMES ACI<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD 21117 | Class 10 | 207100 | SAH: 5/30/08 SOL<br>VERIMATION TECHNOLOGY INC.<br>23883 INDUSTRIAL PARK DR.<br>FARMINGTON HILLS, MI 48335-2860 | Class 10 | 207300 |
| SAH: 5/30/08 SOL<br>VERIZON<br>P.O. BOX 4833<br>TRENTON, NJ 08650-4833 | Class 10 | 207400 | SAH: 5/30/08 SOL<br>VERIZON WIRELESS NORTHEAST<br>PO BOX 3397<br>BLOOMINGTON, IL 61701 | Class 10 | 207600 |
| SAH: 5/30/08 SOL<br>VINYL DOCTOR<br>ATTN DAVID FENSKE<br>8235 NE BEECH ST<br>PORTLAND, OR 97220 | Class 10 | 208000 | SAH: 5/30/08 SOL<br>VIP BUSINESS FORMS, INC.<br>PO BOX 1012<br>HAVERTOWN, PA 19083 | Class 10 | 208100 |
| SAH: 5/30/08 SOL<br>VISION FINANCIAL GROUP, INC.<br>615 IRON CITY DRIVE<br>PITTSBURGH, PA 15205 | Class 10 | 208400 | SAH: 5/30/08 SOL<br>VISION INDUSTRIES GROUP<br>ATTN EDWARD N WEIZER, CONTROLLER<br>500 METUCHEN ROAD<br>SOUTH PLAINFIELD, NJ 07080 | Class 10 | 208500 |
| SAH: 5/30/08 SOL<br>VISUMATIC INDUSTRIAL PRODUCTS<br>856 PORTER PLACE<br>LEXINGTON, KY 40508 | Class 10 | 208700 | SAH: 5/30/08 SOL<br>V. LESTER YURITCH COMPANY<br>ATTN: VICTOR YURITCH<br>811 CHURCH ROAD<br>CHERRY HILL, NJ 08003 | Class 10 | 209000 |
| SAH: 5/30/08 SOL<br>VOIP NETWORKS<br>CHERRY HILL COMMERCE CTR.<br>1951 OLD CUTHBERT RD., SUITE 206<br>CHERRY HILL, NJ 08034 | Class 10 | 209100 | SAH: 5/30/08 SOL<br>VW CREDIT, INC.<br>ATTN JOE M LOZANO, JR.<br>PO BOX 829009<br>DALLAS, TX 75382-9009 | Class 10 | 209600 |
| SAH: 5/30/08 SOL<br>WAGSTAFF, INC.<br>ATTN KENDALL B PARKES, CFO<br>3910 N FLORA ROD<br>SPOKANE, WA 99216 | Class 10 | 210100 | SAH: 5/30/08 SOL<br>WALLACE HARDWARE CO INC<br>PO BOX 6004<br>MORRISTOWN, TN 37815-6004 | Class 10 | 210300 |
| SAH: 5/30/08 SOL<br>WARE INDUSTRIAL CO., LTD.<br>C/O SCHUYLER CARROLL, ESQ.<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019 | Class 10 | 211000 | SAH: 5/30/08 SOL<br>WASTE MANAGEMENT<br>ATTN KINYASHA MARTIN<br>BANKRUPTCY SPECIALIST<br>2421 W PEORIA AVE SUITE 110<br>PHOENIX, AZ 85029 | Class 10 | 211300 |
| SAH: 5/30/08 SOL<br>WASTE MANAGEMENT<br>C/O JACQUOLYN MILLS<br>1001 FANNIN, STE 4000<br>HOUSTON, TX 77002 | Class 10 | 211400 | SAH: 5/30/08 SOL<br>WASTE MANAGEMENT OF NJ INC<br>WASTE MANAGEMENT CAMDEN<br>PO BOX 13648<br>PHILADELPHIA, PA 19101-3648 | Class 10 | 211600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAH: 5/30/08 SOL<br>WASTE MANAGEMENT<br>PO BOX 13648<br>PHILADELPHIA, PA 19101-3648 | Class 10 | 211800 | SAH: 5/30/08 SOL<br>WAUSAU UNDERWRITERS INSURANCE COMPANY<br>MARK D. PLEVIN, ESQ.<br>CROWELL & MORING LLP<br>1001 PENNSYLVANIA AVENUE, N.W.<br>WASHINGTON, DC 20004-2595 | Class 10 | 212200 |
| SAH: 5/30/08 SOL<br>WEBEX COMMUNICATIONS INC<br>PO BOX 49216<br>SAN JOSE, CA 95161-9216 | Class 10 | 212300 | SAH: 5/30/08 SOL<br>WEIL INDUSTRIAL HARDWARE<br>PO BOX 217<br>WEST HURLEY, NY 12491 | Class 10 | 212500 |
| SAH: 5/30/08 SOL<br>WELLS FARGO EQUIPMENT FINANCE<br>1540 WEST FOUNTAINHEAD PKWY<br>TMEPE, AZ 85282 | Class 10 | 212700 | SAH: 5/30/08 SOL<br>WELLS FARGO INSURANCE SERVICES<br>ATTN: JOE VALERIO<br>701 LEE ROAD<br>SUITE 205<br>CHESTERBROOK, PA 19087 | Class 10 | 213100 |
| SAH: 5/30/08 SOL<br>WELLS FARGO INSURANCE<br>SERVICES OF PENNSYLVANIA INC<br>701 LEE ROAD, SUITE 205<br>CHESTERBROOK, PA 19087-5648 | Class 10 | 213200 | SAH: 5/30/08 SOL<br>WETMORE, WILLIAM J.<br>795 CHELSEA GLENN RD<br>CLARKSBORO, NJ 08020 | Class 10 | 213800 |
| SAH: 5/30/08 SOL<br>WHARTON HARDWARE & SUPPLY CORP. &<br>WHARTON CONTRACTORS EQUIPMENT CORP.<br>ATTN CARL BUDASSI, VICE PRESIDENT<br>7724 N CRESCENT BLVD<br>PENNSAUKEN, NJ 08110 | Class 10 | 214200 | SAH: 5/30/08 SOL<br>WHETSTONE TECHNOLOGY LLC<br>891 WINFIELD RD.<br>CABOT, PA 16023 | Class 10 | 214300 |
| SAH: 5/30/08 SOL<br>WILLIAM J. JONES, INC.<br>230-38 LIBERTY STREET<br>CAMDEN, NJ 08104 | Class 10 | 214900 | SAH: 5/30/08 SOL<br>WILLIAM PARKER ASSOCIATES INC<br>2845 E WESTMORELAND ST<br>PHILADELPHIA, PA 19134 | Class 10 | 215000 |
| SAH: 5/30/08 SOL<br>WILLIER ELECTRIC MOTOR CO., INC.<br>P.O. BOX 98<br>GIBBSBORO, NJ 08026 | Class 10 | 215400 | SAH: 5/30/08 SOL<br>WINDOW DEPOT USA<br>ATTN JIM VENABLE, PRESIDENT<br>10800 FINANCIAL CENTER PARKWAY #280<br>LITTLE ROCK, AR 72211 | Class 10 | 216400 |
| SAH: 5/30/08 SOL<br>WINDOW TREE INC.<br>527 N. GREEN RIVER<br>EVANSVILLE, IN 47715 | Class 10 | 216500 | SAH: 5/30/08 SOL<br>WM OF CAMDEN INC.<br>1001 FAIRVIEW ST.<br>CAMDEN, NJ 08104 | Class 10 | 216800 |
| SAH: 5/30/08 SOL<br>WOOD PRODUCTS ASSOCIATES INC<br>ATTN G.M. RODDY, PRESIDENT<br>1003 BRITTON PLACE<br>VOORHEES, NJ 08043 | Class 10 | 216900 | SAH: 5/30/08 SOL<br>WOODWARD PRINTING SERVICES<br>ATTN SHARON WELBORN<br>PO BOX 688<br>DUBUQUE, IA 52004-0688 | Class 10 | 217000 |
| SAH: 5/30/08 SOL<br>WORLD FENCE NEWS<br>6101 W. COURTYARD DR.<br>BUILDING 3<br>SUITE 115<br>AUSTIN, TX 78730 | Class 10 | 217100 | SAH: 5/30/08 SOL<br>W.W. GRAINGER<br>DEPT 808234629<br>PALATINE, IL 60038-0001 | Class 10 | 217500 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>W.W. GRAINGER, INC.<br>ATTN ANNE GODZISZEWSKI<br>7300 N MELVINA AVE. M240<br>NILES, IL 60714-3998 | Class 10 | 217600 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>XO COMMUNICATIONS LLC<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Class 10 | 217900 |

SAH: 5/30/08 SOL
XO COMMUNICATIONS
P.O. BOX 828618
PHILADELPHIA, PA 19182-8618
Class 10   218000

SAH: 5/30/08 SOL
XTRA LEASE LLC
1801 PARK 270 DRIVE, SUITE 400
ST. LOUIS, MO 63146
Class 10   218200

SAH: 5/30/08 SOL
YALE SALES WHOLESALE HARDWARE
A DIVISION OF PRODUCTS ENGINEERING CORP
ATTN BERNARD BROOK, JR, CONTROLLER
2645 MARICOPA STREET
TORRANCE, CA 90503-5144
Class 10   218400

SAH: 5/30/08 SOL
YALE SALES WHOLESALE HARDWARE
A DIVISION OF PRODUCTS ENGINEERING CORP
ATTN CONTROLLER
2645 MARICOPA STREET
TORRANCE, CA 90503-5144
Class 10   218500

SAH: 5/30/08 SOL
YARD TRUCK SPECIALISTS, INC.
ATTN SUSAN L ANDERSON, OFFICE MANAGER
1510 FORD RD
BENSALEM, PA 19020
Class 10   218600

SAH: 5/30/08 SOL
YELLOW TRANSPORTATION, INC.
10990 ROE AVE
OVERLAND PARK, KS 66211
Class 10   218900

SAH: 5/30/08 SOL
YELLOW TRANSPORTATION, INC.
P.O. BOX 13850
NEWARK, NJ 07188-0850
Class 10   219000

SAH: 5/30/08 SOL
YONG AN PRINTING CO LTD
JING YE STREET
CHEN YONG INDUSTRIAL PARK
PAN YU, GUANGZHOU
GUANGDONG CHINA
Class 10   219200

SAH: 5/30/08 SOL
YONGFENG ALUMINUM CO LTD
XIEBIAN INDUSTRIAL AREAL, DALI TOWN
NANHAI FOSHAN CITY
GUANGDONG CHINA
Class 10   219300

SAH: 5/30/08 SOL
YOUNG AMERICA CORPORATION
NW 8916 PO BOX 1450
MINNEAPOLIS, MN 55485-8916
Class 10   219400

SAH: 5/30/08 SOL
YOUNG'S LANDSCAPE
MANAGEMENT INC
PO BOX 298
MOORESTOWN, NJ 08057
Class 10   219500

SAH: 5/30/08 SOL
YOUNG'S LANDSCAPE MANG. INC.
P.O. BOX 298
MOORESTOWN, NJ 08057
Class 10   219600

SAH: 5/30/08 SOL
YUHUA AUTOMOBILE SPARE PARTS
MANUFACTURING CO LTD
NO 3 ZHENGDA ROAD
HAIBEI INDUSTRIAL, HAIAN
RUIAN CHINA
Class 10   219700

SAH: 5/30/08 SOL
YUYAO HOLY METAL CO LTD
INDUSTRY A BOROUGH
HUANG JIABU TOWN
YUYAO
NINGBO CHINA
Class 10   219800

SAH: 5/30/08 SOL
YUYAO MUNICIPAL COMMERCIAL
FOREIGN TRADE CO LTD
NO 57 YANGMING EAST ROAD
YUYAO
ZHEJIANG CHINA
Class 10   219900

SAH: 5/30/08 SOL
ZEE MEDICAL SERVICE
PO. BOX 781573
INDIANAPOLIS, IN 46278-8573
Class 10   220000

SAH: 5/30/08 SOL
ZHEJIANG METALS & MINERALS I/E
102 FENGQT ROAD
HANGZHOU CHINA
Class 10   220100

SAH: 5/30/08 SOL
ZHEJIANG ZITIC IMPORT & EXPORT
ROOM H, 31/F., TOWER A,
INTERNATIONAL GARDEN
48 TIAN MU SHAN ROAD
HANGZHOU CHINA
Class 10   220200

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>ZHONGMEI PLASTIC & HARDWARE<br>#8 ZHONGHUO RD, WUXI IND. PARK<br>ZHULIAO, ZHONGLUOTON TOWN<br>BAIYUN DISTRICT<br>GUANGZHOU  510450 CHINA | Class 10    220300 | SAH: 5/30/08 SOL<br>ZHONGSHAN GO TIN HARDWARE LTD<br>1, TAIFENG NO.2 ROAD,<br>XIAOLAN INDUSTRIES DISTRICT<br>XIAO LAN TAOWN, ZHONGSHAN CITY<br>GUANGDONG  528415 CHINA | Class 10    220400 |
| SAH: 5/30/08 SOL<br>ZHONGSHAN HUA FENG LOCK PRODUCTS CO, LTD<br>ATTN JOSEPH L SCHWARTZ, ESQ.<br>RIKER DANZIG SCHERER HYLAND PERRETTI LLP<br>1 SPEEDWELL AVENUE<br>MORRISTOWN, NJ 07962 | Class 10    220500 | SAH: 5/30/08 SOL<br>ZHONGSHAN HUA FENG LOCK<br>YONGNING DEVELOPING AREA<br>XIAOLAN, ZHONGSHAN<br>GUANGDONG  528415 CHINA | Class 10    220700 |
| SAH: 5/30/08 SOL<br>ZURICH-AMERICA INSURANCE<br>135 S. LA SALLE ST.<br>DEPT. 8723<br>CHICAGO, IL 60674-8723 | Class 10    220800 | SAH: 5/30/08 SOL<br>ZYMOTIC IMPORTS LTD<br>ATTN: JOHN STRONG<br>1361 MONMOUTH ROAD<br>EASTAMPTON, NJ 08060-3900 | Class 10    221100 |
| SAH: 5/30/08 SOL<br>U.I.U HEALTH & WELFARE<br>1166 SOUTH 11TH ST<br>PHILADELPHIA, PA 19147 | Class 10    100000070 | SAH: 5/30/08 SOL<br>U.I.U. PENSION<br>1166 SOUTH 11TH ST<br>PHILADELPHIA, PA 19147 | Class 10    100000080 |
| SAH: 5/30/08 SOL<br>U.I.U PRE-PAID LEGAL<br>1166 SOUTH 11TH ST<br>PHILADELPHIA, PA 19147 | Class 10    100000090 | SAH: 5/30/08 SOL<br>CART-ALL EXPRESS<br>43 PERDUE COURT<br>CALEDON, ONT  L7C0G6 CANADA | Class 10    100000100 |
| SAH: 5/30/08 SOL<br>MARK A. DANO<br>909 ARBOR FOREST LANDING<br>MARIETTA, GA 30064 | Class 10    100000110 | SAH: 5/30/08 SOL<br>INTERNATIONAL PLASTIC<br>COMPONENTS INC<br>PO BOX 603<br>CAMPBELL, OH 44405 | Class 10    100000120 |
| SAH: 5/30/08 SOL<br>JDM INFRASTRUCTURE LLC<br>DEPT #4240<br>PO BOX 87618<br>CHICAGO, IL 60680-061 | Class 10    100000130 | SAH: 5/30/08 SOL<br>LIBERTY SYSTEMS, INC.<br>3080 CENTERVILLE RD<br>ST PAUL, MN 55117 | Class 10    100000140 |
| SAH: 5/30/08 SOL<br>LINE SYSTEMS, INC.<br>PO BOX 7215<br>ACCT #19109<br>PHILADELPHIA, PA 19175-7215 | Class 10    100000150 | SAH: 5/30/08 SOL<br>ROADWAY EXPRESS, INC.<br>PO BOX 905587<br>CHARLOTTE, NC 28290 | Class 10    100000160 |
| SAH: 5/30/08 SOL<br>XO COMMUNICATIONS<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Class 10    100000170 | SAH: 5/30/08 SOL<br>DANIEL SUCHODOLSKI, LLC<br>114 LAWNTON RD<br>WILLOWGROVE, PA 19090 | Class 10    100000180 |
| SAH: 5/30/08 SOL<br>MANNKRAFT CORRUGATED PACKAGING<br>100 MAIN ST<br>TULLYTOWN, PA 19007 | Class 10    100000190 | SAH: 5/30/08 SOL<br>J & B EASTERN<br>1613 MCKEAN ST<br>PHILADELPHIA, PA 19145 | Class 10    100000200 |

| | | |
|---|---|---|
| SAH: 5/30/08 SOL<br>WESTERN REFLECTIONS, LLC<br>PO BOX 415000<br>NASHVILLE, TN 37241-5000 | Class 10   100000210 | SAH: 5/30/08 SOL<br>FRED'S TRAILER REPAIR INC<br>CREEK ROAD<br>PO BOX 5002<br>DELANCO, NJ 08075 | Class 10   100000230 |

SAH: 5/30/08 SOL
WESTERN REFLECTIONS, LLC
PO BOX 415000
NASHVILLE, TN 37241-5000        Class 10   100000210

SAH: 5/30/08 SOL
FRED'S TRAILER REPAIR INC
CREEK ROAD
PO BOX 5002
DELANCO, NJ 08075        Class 10   100000230

SAH: 5/30/08 SOL
SWIMLINE CORPORATION
191 RODEO DRIVE
EDGEWOOD, NY 11717        Class 10   100000250

SAH: 5/30/08 SOL
FEDERAL EXPRESS CORP
PO BOX 371461
PITTSBURGH, PA 15250-7461        Class 10   100000260

SAH: 5/30/08 SOL
INGERSOLL-RAND AIR CENTER
30 MCDONALD BLVD
ASTON, PA 19014-3203        Class 10   100000270

SAH: 5/30/08 SOL
ATS, INC.
203 COOPER AVE. N.
BOX 1377
ST. CLOUD, MN 56302        Class 10   100000280

SAH: 5/30/08 SOL
YELLOW TRANSPORTATION, INC.
PO BOX 13850
NEWARK, NJ 07188-0850        Class 10   100000290

SAH: 5/30/08 SOL
VERIZON WIRELESS-PA
PO BOX 25505
LEHIGH VALLEY, PA 18002-5505        Class 10   100000300

SAH: 5/30/08 SOL
COLORWORKS
480 COUNTY LINE ROAD
BOYERTOWN, PA 19512        Class 10   100000310

SAH: 5/30/08 SOL
MINOLTA FINANCIAL SVCS
REF NO. 24431662
PO BOX 41601
PHILADELPHIA, PA 19101-1601        Class 10   100000320

SAH: 5/30/08 SOL
HAMILTON & CASTOR
1615 DIXIE HIGHWAY
HAMILTON, OH 45011-4087        Class 10   100000330

SAH: 5/30/08 SOL
HUN MACHINE WORKS INC
901 BRIDGEBORO ROAD
RIVERSIDE, NJ 08075        Class 10   100000340

SAH: 5/30/08 SOL
AICCO, INC.
BOX 9045
NEW YORK, NY 10087-9045        Class 10   100000350

SAH: 5/30/08 SOL
KRG LOGISTICS INC
170 TRADERS BLVD. EAST
MISSISSAUGA, ON L4Z 1W7        Class 10   100000370

SAH: 5/30/08 SOL
AT&T MOBILITY
PO BOX 537113
ATLANTA, GA 30353-7113        Class 10   100000380

SAH: 5/30/08 SOL
BKG COMPANY INC
MECHANICAL CONTRACTORS
2990 CLYMER AVENUE
TELFORD, PA 18969        Class 10   100000390

SAH: 5/30/08 SOL
GRAYS TRUCKING
735 BROAD STREET
EVERLY, NJ 08010        Class 10   100000400

SAH: 5/30/08 SOL
AA ELECTRIC
1 MADISON STREET
EAST RUTHERFORD, NJ 07073        Class 10   100000410

SAH: 5/30/08 SOL
OEM CONTROLS INC
12 CONTROLS DR
SHELTON, CT 06484        Class 10   100000420

SAH: 5/30/08 SOL
ANTHONY BRADLEY
GENERAL CONTRACTORS
204 HILLTOP DRIVE
CHURCHVILLE, PA 18966        Class 10   100000430

SAH: 5/30/08 SOL
LARSON ALLEN
18 SENTRY PARK W STE 300
BLUEBELL, PA 19422

Class 10   100000440

SAH: 5/30/08 SOL
AT&T MOBILITY
606 WM. LEIGH DRIVE
TULLYTOWN, PA 19007

Class 10   100000450

SAH: 5/30/08 SOL
PC MALL
2555 WEST 19TH ST
TORRANCE, CA 90504

Class 10   100000460

SAH: 5/30/08 SOL
BEILER HYDRAULICS, INC.
322 EAST MAIN STREET
LEOLA, PA 17540

Class 10   100000470

SAH: 5/30/08 SOL
CAMDEN COUNTY MUNICIPAL
UTILITIES AUTHORITY
1645 FERRY AVE.
CAMDEN, NJ 08104

Class 10   100000480

SAH: 5/30/08 SOL
PANITCH SCHWARZE JACOBS & NADEL PC
ONE COMMERCE SQUARE
2005 MARKET ST 22ND FL
PHILADELPHIA, PA 19103

Class 10   100000490

SAH: 5/30/08 SOL
CONTICHIM NORTH AMERICA INC.
3511 SILVERSIDE ROAD
WILSON BLDG, SUITE 203
WILMINGTON, DE 19810

Class 10   100000500

SAH: 5/30/08 SOL
QUALITY TRANSMISSION COMPONENTS
125 RAILROAD AVE
GARDEN CITY PARK, NY 11040-5016

Class 10   100000510

SAH: 5/30/08 SOL
DIE SETS INC.
221 NIBERT ROAD
INDIANA, PA 15701

Class 10   100000520

SAH: 5/30/08 SOL
RED WING SHOE STORE
2000 ROUTE 70 EAST
SUITE B
CHERRY HILL, NJ 08002

Class 10   100000530

SAH: 5/30/08 SOL
FILTER EQUIPMENT CO., INC.
1440 HWY 34
WALL TOWNSHIP, NJ 07753

Class 10   100000540

SAH: 5/30/08 SOL
JOHN M. ROWE INC.
ROUTE 419 SOUTH
PO BOX 362
SCHAEFFERSTOWN, PA 17088

Class 10   100000550

SAH: 5/30/08 SOL
ROUX ASSOCIATES INC
209 SHAFTER ST
ISLANDIA, NY 11749-5074

Class 10   100000560

SAH: 5/30/08 SOL
FORD MOTOR CREDIT COMPANY
BOX 220564
PITTSBURGH, PA 15257-2564

Class 10   100000570

SAH: 5/30/08 SOL
ICHIKAWA NORTH AMERICA CORP.
11097 HOUZE ROAD
SUITE 200
ROSWELL, GA 30076

Class 10   100000580

SAH: 5/30/08 SOL
CLEAN EARTH OF NORTH JERSEY
115 JACOBUS AVE
SOUTH KEARNY, NJ 07032

Class 10   100000590

SAH: 5/30/08 SOL
KPMG LLP
LOCKBOX #890566
DEPT. 0566
PO BOX 120001
DALLAS, TX 75312-0566

Class 10   100000600

SAH: 5/30/08 SOL
PATRICK J. KELLY DRUMS INC
2109 HOWELL ST
CAMDEN, NJ 08105

Class 10   100000610

SAH: 5/30/08 SOL
LFN DOR SPECIALTIES, INC.
1298 S. 28TH STREET
HARRISBURG, PA 17111

Class 10   100000620

SAH: 5/30/08 SOL
VERIZON
PO BOX 660748
DALLAS, TX 75266-0748

Class 10   100000630

SAH: 5/30/08 SOL
LAWNMOWERS UNLIMITED INC.
491 ROUTE 38 WEST
MAPLE SHADE, NJ 08052

Class 10    100000640

SAH: 5/30/08 SOL
WARD TRUCKING
PO BOX 1553
ALTOONA, PA 16603

Class 10    100000650

SAH: 5/30/08 SOL
J.J. MALONEY CO.
7235 BOULEVARD AVENUE
PENNSAUKEN, NJ 08110

Class 10    100000660

SAH: 5/30/08 SOL
WINGSPAN COMMUNICATIONS
ONE BARNES PARK SOUTH
WILLINGSFORD, CT 06492

Class 10    100000670

SAH: 5/30/08 SOL
METALLURGICAL CONSULTING
2521 CHERRY VALLEY TURNPIKE
MARCELLUS, NY 13108

Class 10    100000680

SAH: 5/30/08 SOL
STAPLES
ROUTE 38
BRADLEES SHOPPING CENTER
CHERRY HILL, NJ 08002

Class 10    100000690

SAH: 5/30/08 SOL
MICRONICS INC.
200 WEST ROAD
PORTSMOUTH, NH 03801

Class 10    100000700

SAH: 5/30/08 SOL
NOBLE AMERICAS CORP
STAMFORD HARBOR PARK
333 LUDLOW ST
SUITE 1230
STAMFORD, CT 06902

Class 10    100000710

SAH: 5/30/08 SOL
MID-ATLANTIC QUICK-FIT
PO BOX 1008
BUCKINGHAM, PA 18912

Class 10    100000720

SAH: 5/30/08 SOL
SERVICE ALUMINUM CORP
3300 NORTH RIDGE RD
SUITE 290
ELLICOTT CITY, MD 21043

Class 10    100000730

SAH: 5/30/08 SOL
P.E.C.O
PO BOX 37632
PHILADELPHIA, PA 19101

Class 10    100000740

SAH: 5/30/08 SOL
PECO ENERGY CO.
PO BOX 37629
PHILADELPHIA, PA 19101

Class 10    100000750

SAH: 5/30/08 SOL
P.P.G. INDUSTRIES
PO BOX 360175
PITTSBURGH, PA 15251-6175

Class 10    100000760

SAH: 5/30/08 SOL
USA MOBILLITY
PO BOX 4062
WOBURN, MA 01888-4062

Class 10    100000770

**EXHIBIT H**

TIME: 15:42:40
DATE: 06/03/08

PAGE: 1

SHAPES/ARCH HOLDINGS LLC
5/30/08 Shapes SOL

| Name | Address |
|------|---------|
| PERFECT TRADE DEVELOPMENT CO | ROOM A, 7 12F , MAO TAI CENTURY TOWER NO. 83 ZHONG HE BEI ROAD HANGZHOU   CHINA |
| CARIMAX PRODUCTS INC | 12F. NO. 294, SEC 1 TUN HWA SOUTH ROAD TAIPEI   TAIWAN |
| SHANGHAI JINWEI HARDWARE WORKS | WEST XIMENTOWN JINSHANWEI SHANGHAI   CHINA |
| HANLIX INT L CO LTD | 533 CHUNG SHAN ROAD, SHALU TAICHUNG HSIEN   TAIWAN |
| KANSO SECURITY PRODUCTS | UNIT 01-02, 5-FL. KWAI FUNG STREET KWAI CHUNG, N.T. HK  CHINA |
| ALAN INC. | C/O BRIAN BULL 1188 SHERBROOKE STREET WEST MONTREAL QUEBEC H3A 3G2 CANADA |
| BRIAN BULL | ALCAN 1188 SHERBROOKE STREET WEST MONTREAL QUEBEC H3A 3G2 CANADA |
| TIMOTHY R. BORZI | UC TAX AGENT/BANKRUPTCY REPRESENTATIVE COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY |
| | READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET ROOM 203 |
| JEFFREY SZONDER | OFFICE OF THE UNITED STATES TRUSTEE ONE NEWARK CENTER SUITE 2100 NEWARK NJ 07102 |
| PETER C. D'AURIA, ESQ. | OFFICE OF THE UNITED STATES TRUSTEE THE UNITED STATES TRUSTEE ONE NEWARK CENTER, SUITE 2100 NEWARK NJ 07102 |
| LAWRENCE FLICK, ESQ. | JEFFREY M. SPONDER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVE. NEW YORK NY 10174 |
| INTERNAL REVENUE SERVICE | INSOLVENCY FUNCTION P.O. BOX 724 SPRINGFIELD NJ 07081-0724 |
| STATE OF NJ ATTNY GENERAL S OFFICE | OFFICE DIVISION OF LAW ATTN: TRACY RICHARDSON RICHARD J. HUGHES JUSTICE COMPLEX 25 MARKET STREET, P.O. BOX 112 |
| | TRENTON NJ 08625-0112 |
| UNEEDA BOLT & SCREW CO INC | 10 CAPITOL DR MOONACHIE NJ 07074-1493 |
| RICHARD A. KELLNER | RUSAL AMERICA CORP 500 MAMARONECK AVE. HARRISON NY 10528 |
| AMERADA HESS CORP. | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MARUBENI AMERICA CORPORATION | 450 LEXINGTON AVENUE NEW YORK NY 10017-3984 |
| PPL ENERGYPLUS LLC | TWO NORTH NINTH STREET ALLENTOWN PA 18101-1179 |
| AMERICAN IRON & METAL | 15 BLOOMFIELD AVENUE VERONA NJ 07044 |
| METAL MANAGEMENT, INC. | P.O. BOX 5158 NEWARK NJ 07105 |
| PSE&G | PO BOX 14101 NEW BRUNSWICK NJ 08906-4101 |
| LAJOIE S AUTO WRECKING CO., INC | 40 MEADOW STREET SOUTH NORWALK CT 06854 |
| STEVEN KEISMAN, ESQ. | CURTIS, MALLET-PREVOST, COLT & MOSLE LLP 101 PARK AVENUE NEW YORK NY 10178-0061 |
| ELITSA GOLAB | GLENCORE LTD 301 TRESSER BLVD STAMFORD CT 06901 |
| ROBERT M. MARSHALL, ESQ | MARSHALL & QUENTZEL, LLC 155 WILLOWBROOK BOULEVARD WAYNE NJ 07470 |
| DAVID M. PHILLIPS, ESQ. & TODD M. GALANTE, ESQ. | JEFFREY M. ZALKIN, ESQ. LECLAIR RYAN TWO PENN PLAZA EAST NEWARK NJ 07105-2249 |
| ROBERT MARSHALL, ESQ. | MARSHALL & QUENTZEL, LLC 155 WILLOWBROOK BOULEVARD WAYNE NJ 07470 |
| ALAN D. HALPERIN, ESQ. | DONNA LIEBERMANN, ESQ. DEBRA J. COHEN, ESQ. HALPERIN BATTAGLIA RIVEST LLP 555 MADISON AVENUE 9TH FLOOR |
| | NEW YORK NY 10022-3301 |
| MICHAEL SIROTA | ILANA VOLKOV WARREN USATINE COLE SCHOTZ MEISEL FORMAN & LEONARD, PA 25 MAIN STREET, PO BOX 800 HACKENSACK NJ 07601 |
| LOUIS T. DELUCIA, ESQ. | ALAN J. BRODY, ESQ. ALYSON M. FIELDER GREENBERG TRAURIG, LLP 200 PARK AVE FLORHAM PARK NJ 07932 |
| NANCY A. MITCHELL | GREENBERG TRAURIG LLP METLIFE BUILDING 200 PARK AVE NEW YORK NY 10016 |
| TRACY RICHARDSON | NEW JERSEY ATTORNEY GENERAL S OFFICE DIVISION OF LAW RICHARD J. HUGHES JUSTICE COMPLEX TRENTON NJ 08625 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION 2 290 BROADWAY, 17TH FLOOR NEW YORK NY 10007 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTORNEY GENERAL S OFFICE SUITE 300 457 HADDONFIELD ROAD CHERRY HILL NJ 08002 |
| OFFICE OF THE UNITED STATES TRUSTEE | DISTRICT OF NEW JERSEY ONE NEWARK CENTER SUITE 2100 NEWARK NJ 07102 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES INC. | CORP CARD C/O BECKET AND LEE LLP PO BOX 3001 MALVERN PA 19355 |
| SAM DELIA FERA, JR., ESQ | TRENK, DIPASQUALE, ET AL. 347 MT. PLEASANT AVE. SUITE 300 WEST ORANGE NJ 07052 |
| NEW JERSEY ATTORNEY GENERAL | OFFICE DIVISION OF LAW ATTN: TRACY RICHARDSON RICHARD J. HUGHES JUSTICE COMPLEX 25 MARKET STREET, PO BOX 112 |
| | TRENTON NJ 08625 |
| US ENVIRONMENTAL PROTECTION AGENCY | REGION 2 290 BROADWAY, 17TH FLOOR NEW YORK NY 10007 |
| JOHN J. WINTER, ESQ. | ATTORNEY GENERAL OF NEW JERSEY 25 MARKET STREET PO BOX 093 TRENTON NJ 08625 |
| BRUCE BUECHLER, ESQ. | THE CHARTWELL LAW OFFICES, LLP 2621 VAN BUREN AVE. NORRISTOWN PA 19403 |
| JERROLD N. POSLUSNY, JR. | LOWENSTEIN SANDLER PC 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| MARK B. FELGER, ESQ. | COZEN O'CONNOR LIBERTYVIEW, SUITE 300 457 HADDONFIELD ROAD CHERRY HILL NJ 08002 |
| ROBERT LAPOWSKY, ESQ. | COZEN O'CONNOR CHASE MANHATTAN CENTRE 1201 NORTH MARKET ST., SUITE 1400 WILMINGTON DE 19801 |
| JOEL SHAPIRO, ESQ. | STEVENS & LEE, P C. 1818 MARKET STREET, 29TH FLOOR PHILADELPHIA PA 19103 |
| PAUL A. PATTERSON, ESQ. | BLANK ROME LLP ONE LOGAN SQUARE 130 NORTH 18TH STREET PHILADELPHIA PA 19103-6998 |
| COMMONWEALTH OF PENNSYLVANIA | MICHAEL CORDONE, ESQ. MARK J. DORVAL, ESQ. STRADLEY RONON 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| U.I.U. HEALTH & WELFARE | STATE OFFICE BUILDING 1400 SPRING GARDEN STREET, ROOM 201 PHILADELPHIA PA 19130 |
| FENSKE TRUCK LEASING | 1166 SOUTH 11TH STREET PHILADELPHIA PA 19147 |
| COIL PLUS | ROUTE 10, GREEN HILLS, PO BOX 563, READING PA 19603-0563 |
| LOCAL 837 HEALTH & WELFARE | 5135 BLEIGH AVE PHILADELPHIA PA 19136 |
| | 12275 TOWNSEND ROAD PHILADELPHIA PA 19154 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

TIME: 16:42:40
DATE: 06/03/08

PAGE: 2

SHAPES/ARCH HOLDINGS LLC
5/30/08 Shapes SOL

| Name | Address |
|------|---------|
| ACME CORRUGATED | 2700 TURNPIKE DRIVE HATBORO PA 19040 |
| ALCAN ALUMINUM CORPORATION | 1955 WEST HUNTINGTON PARK AVE. PHILADELPHIA PA 19140 |
| FENNSAUKEN TOWNSHIP | MUNICIPAL BUILDING 5605 N. CRESCENT BLVD. PENNSAUKEN NJ 08110 |
| MARYLAND RECYCLING CO. | 200  8TH AVENUE GLEN BURNIE MD 21061 |
| JOHN A STEER CO | 28 S 2ND ST PHILADELPHIA PA 19106 |
| JENNIFER M. DAVIES, ESQ. | LAWM RUBENSTONE LLC 3600 HORIZON BLVD., SUITE 200 TREVOSE PA 19053 |
| JOHN R. MORTON, JR. ESQ. | LAW OFFICES OF JOHN R. MORTON, JR. 110 MARTER AVENUE, SUITE 301 MOORESTOWN NJ 08057 |
| JEFFREY KURTZMAN, ESQ. | KLEHR, HARRISON, HARVEY, BRANZBURG ELLERS 260 S. BROAD STREET PHILADELPHIA PA 19101 |
| EMMANUEL J. ARGENTIERI | PARKER MCCAY PO BOX 974 MARLTON NJ 08053 |
| DIANE E. VUOCOLO | GREENBER TRAURIG, LLP TWO COMMERCE SQUARE, SUITE 2700 2001 MARKET STREET PHILADELPHIA PA 19103 |
| STEPHEN DIXON | THOMAS KOHN, ESQ. MARKOWITZ & RICHMAN 1100 NORTH AMERICAN BUILDING 121 SOUTH BROAD STREET PHILADELPHIA PA 19107 |
| RICHARD MCNEILL, ESC. | MCNEILL & WALKER 230 SOUTH BROAD STREET, SUITE 700 PHILADELPHIA PA 19102 |
| INTERNAL REVENUE SERVICE (IRS) | P.O. BOX 21126 PHILADELPHIA PA 19114 |
| JOSEPH M. GAREMORE, ESQ. | BROWN & CONNERY, LLP 6 NORTH BROAD STREET, SUITE 100 WOODBURY NJ 08096 |
| CHERYL L. COOPER, ESQ. | HOLSTON, MACDONALD, ET AL. 66 EUCLID STREET PO BOX 358 WOODBURY NJ 08096 |
| ROBYN F. POLLACK, ESQ. | CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| KEILY A. KRAIL, ESQ. | KATHLEEN J. COLLINS, ESQ. 1800 CHAPEL AVE. WEST SUITE 360 CHERRY HILL NJ 08002 |
| BONNIE A. BARNETT, ESQ. | DEBORAH SHUFF, ESQ. DRINKER BIDDLE & REATH LLP ONE LOGAN SQUARE 18TH & CHERRY STREETS PHILADELPHIA PA 19103 |
| ANDREW R. FLAME, ESQ. | HOWARD A. COHEN, ESQ. DRINKER, BIDDLE & REATH LLP 1100 NORTH MARKET STREET, SUITE 1000 WILMINGTON DE 19801 |
| ALAN P. FOX | CAPEHART & SCATCHARD, PA LAUREL CORPORATE CENTER SUITE 300S 8000 MIDATLANTIC DRIVE MOUNT LAUREL NJ 08054 |
| CAROL ROGERS COBB, ESQ. | GIANSANTE & COBB, LLC 23 E. MAIN STREET MOORESTOWN NJ 08057 |
| WILLIAM G. WRIGHT, ESQ. | FARR BURKE GAMBACORTA & WRIGHT, PC 1000 ATRIUM WAY, SUITE 401 MOUNT LAUREL NJ 08054 |
| IRA LEICHES, ESQ. | DEICHES & FERSCHMANN 25 WILKINS AVE. HADDONFIELD NJ 08033 |
| R. MATTHEW PETTIGREW,JR ESQ. | MARKOWITZ & RICHMAN 1100 NORTH AMERICAN BUILDING 121 SOUTH BROAD STREET PHILADELPHIA PA 19107 |
| RICHARD MCNEILL, ESC. | MCNEILL & WALKER 230 SOUTH BROAD STREET, SUITE 700 PHILADELPHIA PA 19102 |
| INTERNAL REVENUE SERVICE (IRS) | P.O. BOX 21126 PHILADELPHIA PA 19114 |
| COMMONWEALTH OF PENNSYLVANIA | STATE OFFICE BUILDING 1400 SPRING GARDEN STREET, ROOM 201 PHILADELPHIA PA 19130 |
| SECURITIES AND EXCHANGE COMMISSION | PHILADELPHIA DISTRICT OFFICE THE MELLON INDEPENDENCE CENTER 701 MARKET STREET PHILADELPHIA PA 19106-1532 |
| TYLER S. GRADEN, ESQ. | CONRAD O'BRIEN GELLMAN & ROHN, P.C. 1515 MARKET STREET, 16TH FLOOR PHILADELPHIA PA 19102-1916 |
| JOHN SULLIVAN, ESQ. | POST & SCHELL PC 1600 JOHN F. KENNEDY BLVD. PHILADELPHIA PA 19103 |
| MARK D. PLEVIN, ESQ. | KELLY R. CUSICK, ESQ. CROWELL & MORNING LLP 101 PENNSYLVANIA AVENUE., NW WASHINGTON DC 20004 |
| DONALD FRANKEL | ENVIRONMENTAL ENFORCEMENT SECTION ENVIRONMENTAL AND NATURAL RESOURCES DIVISION DEPARTMENT OF JUSTICE, ONE GATEWAY CENTER SUITE 616 NEWTON MA 02458 |
| P.P.G. INDUSTRIES OHIO, INC. | ONE PPG PLACE 9 SOUTH ATTN: FINANCIAL SERVICES PITTSBURG PA 15272 |
| ALCOA, INC. | 201 ISABELLA STREET PITTSBURGH PA 15212 |
| ATLANTIC SCRAP & PROCESSING LLC | PO BOX 608 KERNERSVILLE NC 27285-0608 |
| EXCO USA | 56617 NORTH BAY DRIVE CHESTERFIELD MI 48051 |
| PPG INDUSTRIES OHIO, INC. | ONE PPG PLACE 9 SOUTH ATTN: FINANCIAL SERVICES PITTSBURG PA 15272 |
| POLYONE CORP | DEPT CH 10489, PALATINE IL 60055-0489 |
| H. B. FULLER COMPANY | PO BOX 73515 CHICAGO IL 60673-7515 |
| ZHONGSHAN HUA FENG LOCK | YONGNING DEVELOPING AREA XIAOLAN, ZHONGSHAN GUANGDONG  528415 CHINA |
| ZHONGSHAN GO TIN HARDWARE LTD | 1, TAIFENG NO.2 ROAD, XIAOLAN INDUSTRIES DISTRICT XIAO LAN TAOWN, ZHONGSHAN CITY GUANGDONG  528415 CHINA |
| COMBINATION DOOR WAZE IND | NO. 79, LANE 36, TAN SHING ROAD SEC 2, TANTZU, TAICHUNG 427 TAICHUNG 40099 TAIWAIN |
| BANKRUPTCY ADMINISTRATION | IKON FINANCIAL SERVICES 1738 BASS ROAD PO BOX 13708 MACON GA 31208 |
| JOS M. LOZANO, JR., ESQ. | BRICE, VANDER LINDEN & WERNICK PC 9441 LBJ FREEWAY, SUITE 350 DALLAS TX 75243 |

Total Number of Records Printed

96

EPIQ BANKRUPTCY SOLUTIONS, LLC

**EXHIBIT I**

| Claim Name | Address Information |
|---|---|
| | UR |
| "33" WORLD OF WELDING | P.O BOX 1075,DELRAN, NJ 08075 |
| "D" ELECTRIC MOTORS INC. | 94 WEST SHERMAN AVENUE,P.O. BOX 2367,VINELAND, NJ 08360 |
| "DOL-OSHA" | U.S. DEPARTMENT OF LABOR,MARLTON EXECUTIVE PARK,BLDG. 2 SUITE 120,MARLTON, NJ 08053 |
| *ZAVCOR TRUCKING LIMITED | RR#1 WAINFLEET, ON L0S 1V0 CANADA |
| *ZAVCOR TRUCKING LIMITED | RR#1 WAINFLEET,ONTARIO,  L0S 1V0 CANADA |
| 21ST. CENTURY SIGN CO. | 912 LONGWOOD AVENUE,CHERRY HILL, NJ 08002 |
| 3-D BOLT COMPANY | 9204 COLLINS AVE.,PENNSAUKEN, NJ 08110 |
| 3311180 CANADA INC. | 25 HOLLY ROAD,HAMPSTEAD, QC H3X 3K6 CANADA |
| 3311180 CANADA INC. | 25 HOLLY ROAD,HAMPSTEAD,QUEBEC,  H3X3K6 CANADA |
| 3D BOLT | 9204 COLLINS AVENUE,PENNSAUKEN, NJ 08110 |
| 3D BOLT COMPANY INC | 9204 COLLINS AVE,PENNSAUKEN, NJ 08110 |
| 3T TRUE TEMPERATURE TECH. | THERADION INDUSTRIAL PARK,MISGAV,  20179 ISRAEL |
| 4S SHOWCASE MANUFACTURING | 675 BERRIMAN ST,BROOKLYN, NY 11208-5303 |
| 5 D'S TRUCKING INC. | 18 KENT AVENUE,MAPLE SHADE, NJ 08052 |
| 5055 CENTRAL HIGHWAY | ,PENNSAUKEN, NJ 08109 |
| 7 OIL CO. INC. | P.O. BOX 2526,CINNAMINSON, NJ 08077 |
| 84 LUMBER | ATTN:  MICHAEL DAMATO,4330 S DECATUR BLVD,LAS VEGAS, NV 89103 |
| 9 JAY GOULD CT. | P.O. BOX 753,WALDORF, ME 20604 |
| A & A GLASS | 1200 S. COLLINGS ROAD,CAMDEN, NJ 08104 |
| A & A GLASS CO. | 1200 S. COLLINGS RD,CAMDEN, NJ 08104 |
| A & A MESSENGER & DELIVERY | SERVICE,P.O. BOX 464,ANNANDALE, NJ 08801 |
| A & A SOFT PRETZELS | 211 MASSACHUSETTS AVE.,CHERRY HILL, NJ 08002 |
| A & B KANZINGER | PO BOX  92,GLADWYNE, PA 19035 |
| A & B WIPER SUPPLY | 5601 PASCHALL AVE.,PHILADELPHIA, PA 19143 |
| A & B WIPER SUPPLY | 5601 PASCHALL AVE.,PHILA, PA 19143 |
| A & B WIPER SUPPLY, INC | 5601 PASCHALL AVENUE,PHILADELPHIA, PA 19143 |
| A & D LIFT TRUCK SERVICE, INC. | 1496 CAMBRIDGE PLACE,BENSALEM, PA 19020 |
| A & H METALS INC. | 249 E. CHESTNUT HILL RD.,NEWARK, DE 19713 |
| A & M INDUSTRIAL SUPPLY | 1414 CAMPBELL ST.,P.O. BOX 1044,RAHWAY, NJ 07065 |
| A & M MACHINE, INC. | 533 WHITEHEAD ROAD BLDG 3,HAMILTON, NJ 08619 |
| A & N ELECTRIC MOTOR & PUMP | 505 WEST KINGS HIGHWAY,MT. EPHRAIM, NJ 08059 |
| A & S MANUFACTURING | PO BOX 1282,SOUTHEASTERN, PA 19399 |
| A & S STEEL CO. | 45 W. TAUNTON ROAD,BERLIN, NJ 08009 |
| A A M A | 1827 WALDEN OFFICE SQ, STE 550,SCHAUMBURG, IL 60173 |
| A A SUPREME LOCK & KEY | 6919 13TH AVE,BROOKLYN, NY 11228-1601 |
| A ALL AMERICAN FASTENERS | 2303 GARRY RD STE 1,CINNAMINSON, NJ 08077-2560 |
| A B F FREIGHT SYSTEM INC | PO BOX 697,CHERRYVILLE, NC 28021-0697 |
| A C & S SUPPLY CO., INC. | 113 FOX HILL DRIVE,MARLTON, NJ 08053 |
| A CUT ABOVE | 27 CAROLINA AVENUE,CHERRY HILL, NJ 08003 |
| A D A LOCKSMITH | 52 SCENIC VIEW DR,PO BOX 361,SICKLERVILLE, NJ 08081 |
| A FEW GUYS & A HAMMER CONSTRUCTION CO. | 9430 PRINDLE ROAD,NORTH EAST, PA 16428 |
| A K M INC | #126,668 STONY HILL RD,YARDLEY, PA 19067 |
| A P B MACHINERY CORPORATION | 101A DEVON ROAD, ON L6T 5A4 CANADA |
| A P B TRANSPORTATION INC | 1300 ADAMS AVE,PHILADELPHIA, PA 19124 |
| A P GREEN | P.O. BOX 14147,MAIN POST OFFICE,ST LOUIS, MO 63195 |
| A P SALES & ASSOCIATES INC | 5112 GRADY CT,FLOWER MOUND, TX 75028 |
| A SERVICE COMPANY INC | PO BOX 368,COLLINGSWOOD, NJ 08108 |

| Claim Name | Address Information |
|---|---|
| A T & T MOBILITY | PO BOX 6463,CAROL STREAM, IL 60197-6463 |
| A TO Z RENTAL CENTER | 8000 ROUTE 130,DELRAN, NJ 08075 |
| A TRICE PHOTO | 351 EAGLE ROAD,NEWTOWN, PA 18940 |
| A TRICE PHOTOGRAPHICS INC. | 351 EAGLE ROAD,NEWTOWN, PA 18940 |
| A&A MESSENGER & DELIVERY SVCE | P.O. BOX 464,ANNANDALE, NJ 08801 |
| A&G EXTRUSION TECHNOLOGY GMBH | INDUSTRIESTRASSE 5,A-4061 PASCHING,    AUSTRIA |
| A&G EXTRUSION TECHNOLOGY GMBH | MD: GASSELSEDER WOLFGANG,EMESBERGSTRAÄE 33,PETTENBACH,   4643 AUSTRIA |
| A&G EXTRUSION TECHNOLOGY GMBH | INDUSTRIESTRASSE 5,PASCHING,   A-4061 AUSTRIA |
| A-1 INDUSTRIAL EQUIPMENT | PO  BOX 827,NEWFIELD, NJ 08344-9998 |
| A-1 INDUSTRIAL EQUIPMENT INC | PO BOX 827,NEWFIELD, NJ 08344 0827 |
| A-1 INDUSTRIAL EQUIPMENT, INC. | 405 HELMS AVENUE,SWEDESBORO, NJ 08085 |
| A-1 LOCK & SAFE SHOP | 1001 SOUTH E ST,PO BOX 1502,RICHMOND, IN 47374 |
| A-ART LOCKSMITHS | 187 2ND AVE,NEW YORK, NY 10003-5752 |
| A-BEST BREW COFFEE SERVICE | 7336 STATE ROAD,PHILA., PA 19136-4220 |
| A-Z ENTERPRISES | 3409 GIANT OAKS DRIVE,SOPHIA, NC 27350-8119 |
| A. DUIE PYLE | PO BOX 564,WEST CHESTER, PA 19381-0564 |
| A. FINKL & SONS | 2011 SOUTH PORT AVE.,CHICAGO, IL 60614-8154 |
| A. KIRCHHEIMER CO. | 5750 OLD ORCHARD ROAD,SKOKIE, IL 60077 |
| A. MARIANNI'S SONS | P.O. BOX 26821,2942 EAST TIOGA ST.,PHILADELPHIA, PA 19134 |
| A.A. SHABAZZ LOCKSMITH | 9224 S. LOOMIS STREET,CHICAGO, IL 60620 |
| A.C. SCHULTES | 664 SOUTH EVERGREEN AVENUE,WOODBURY HEIGHTS, NJ 08097 |
| A.C.P.Q. | 1104, LEVIS,LACHENAIE, ON J6W 4L1 CANADA |
| A.F.A | C/O MASTER HALCO,6755 EAST 34TH STREET,INDIANAPOLIS, IN 46226 |
| A.I.G. | RETRO OPERATIONS,80 PINE STREET,NEW YORK, NY 10005 |
| A.J. WEIGAND INC. | P.O. BOX 130,DOVER, OH 44622 |
| A.L. LIEBMAN | 46-20 76TH ST,ELMHURST, NY 11373 |
| A.L. SINGMASTER PERSONNEL | P.O. BOX 708,DEVON, PA 19333 |
| A.L.S.SPORTSWEAR | 5407 108TH SVE NE,KIRKLAND, WA 98033 |
| A.M. HAIRE BODY COMPANY | 516 PINEYWOOD ROAD,THOMASVILLE, NC 27360 |
| A.S.M.E. ACCOUNTING DEPT | P.O. BOX 2900,22 LAW DRIVE,FAIRFIELD, NJ 07007-2900 |
| A.S.Q.C. | P.O. BOX 555,MILWAUKEE, WI 53201-0555 |
| A.V. WEBER COMPANY INC. | 101 ELM AVENUE,NORTH WALES, PA 19454 |
| A.V.S. VACUUM | 182 WEST 28TH ST,NORTHAMPTON, PA 18067 |
| AA ABRASIVES INC. | 121 N. 3RD STREET,PHILADELPHIA, PA 19106 |
| AA ELECTRIC | 1 MADISON STREET,EAST RUTHERFORD, NJ 07073 |
| AA THREAD SEAL TAPE INC | 1275 KYLE CT,WAUCONDA, IL 60084 |
| AAA COOPER TRANSPORTATION | P.O. BOX 6827,DOTHAN, AL 36302 |
| AAA EMERGENCY ICE INC. | 6100 BELAIR ROAD,BALTIMORE, MD 21206 |
| AAA LOCKSMITH & HARDWARE CORP | 43-24 QUEEN'S BLVD,LONG ISLAND CITY, NY 11104-1110 |
| AAA POOL SUPPLY INC. | 321 S. HOUSTON LAKE RD.,WARNER ROBINS, GA 31088 |
| AACOA | 2551 C.R. 10 WEST,ELKHART, IN 46514 |
| AALL AMERICAN FASTENERS | 2200 WALLACE BLVD.,SUITE B,CINNAMINSON, NJ 08077 |
| AALL AMERICAN FASTNERS | 2200 WALLACE BLVD,SUITE B,CINNAMINSON, NJ 08077 |
| AAMA INSTALLATION MASTERS | INSTRUCTOR TRAINING & ACCREDITATION,130 DERRY COURT,YORK, PA 17402-9405 |
| AARON BAUMANN CONSTRUCTION | 229 SOUTH G STREET,HAMILTON, OH 45013 |
| AARON BROWN | 401 E 80TH ST, APT 22-J,NEW YORK, NY 10021 |
| AARON POOLS & SPA | 597 STATE ROAD,NORTH DARTMOUTH, MA 02747 |
| AARUBCO RUBBER COMPANY INC. | 269 2ND STRRET,PO BOX  8028,SADDLE BROOK, NJ 07663-8028 |
| AAXON SERVICES | 10 KIMBALL PLACE,MT. VERNON, NY 10550 |

| Claim Name | Address Information |
| --- | --- |
| ABB BOMEM INC. | 585 CHAREST BLVD. EAST,SUITE 300, QC G1K 9H4 CANADA |
| ABB BOMEM INC. | 585 CHAREST BLVD. EAST,SUITE 300,QUEBEC, QC G1K 9H4 CANADA |
| ABBEON CAL | 123 GRAY AVENUE,SANTA BARBARA, CA 93101-1895 |
| ABBEON CAL, INC. | 123 GRAY AVE.,SANTA BARBARA, CA 93101-1809 |
| ABC SUPPLY CO., INC. | 2412 YONKERS RD.,ATTN: JIM HALEY,RALEIGH, NC 27604 |
| ABDUL-RAHIM, UTHMAN A | 2464 N OPAL ST.,PHILADELPHIA, PA 19132 |
| ABE N. SOLOMON INC | PO BOX 1305,WILKES BARRE, PA 18703 |
| ABELL-HOWE COMPANY | DEPARTMENT 5232,P.O. BOX 30000,HARTFORD, CT 06150-5232 |
| ABF FREIGHT | PO BOX  10048,FORT SMITH, AR 72917-0048 |
| ABF FREIGHT SYSTEM, INC. | 1608 THE QUEENS WAY,TORONTO, ON M8Z 1V6 CANADA |
| ABF FREIGHT SYSTEMS INC. | 6290 ALLEN RD.,WEST CHESTER, OH 45069-3854 |
| ABILITIES CENTER OF SO NJ INC | 1208 DELSEA DR,WESTVILLE, NJ 08093 |
| ABJ SPRINKLER CO, INC | #422A US HWY 322,PO BOX  128,RICHWOOD, NJ 08074 |
| ABJ SPRINKLER CO., INC. | P.O. BOX 128,RICHWOOD, NJ 08074 |
| ABLE ALLOY, INC. | 3500 WEST 140TH STREET,CLEVELAND, OH 44111 |
| ABOUT CAD L.L.C. | 40 GALESI DRIVE,WAYNE, NJ 07470 |
| ABRADING METHODS , INC. | BURR-ABRADOR DIV,1011 DAVIS RD,ELGIN, IL 60123 |
| ABRAMS & ADAMS, INC. | PO  BOX 1704,555E. DUPONT HWY,MILLSBORO, DE 19966 |
| ABRAMS & ADAMS, INC. | PO BOX 1704,MILLSBORO, DE 19966 |
| ABRAMS METAL COMPANY | P O BOX 5428,PHILADELPHIA, PA 19143-0428 |
| ABRAMSON & DENENBERG, P.C. | 1200 WALNUT STREET,SIXTH FLOOR,PHILADELPHIA, PA 19107-5499 |
| ABS CANON | 300 COMMERCE SQUARE BLVD.,BURLINGTON, NJ 08016 |
| ABS CANON | SOLUTIONS,300 COMMERCE SQUARE BLVD.,BURLINGTON, NJ 08016 |
| ABSOLUTE FIRE & FLOOD RESTORATION | 3820 DRESHER ROAD,BENSALEM, PA 19020 |
| ABSTRACT OVERHEAD DOOR CO. INC | 1911 PENNSYLVANIA AVENUE,CROYDON, PA 19021 |
| ABSTRACT SERVICES & PRODUCTS | 515 SWEDE STREET PO BOX  1230,NORRISTOWN, PA 19404 |
| ABTEC | 21 WEST NORTH STREET,AKRON, OH 44304 |
| AC GENERAL CONTRACTORS | 662 RENNARD ST,PHILADELPHIA, PA 19116 |
| AC GENERAL CONTRACTORS | 662 RENNARD ST,PHILA., PA 19116 |
| ACC ROOFING | 932 FRANKLIN AVENUE,BENSALEM, PA 19020 |
| ACCENT CONTROL SYSTEMS | P.O. BOX 12943,PHILADELPHIA, PA 19101-0943 |
| ACCESS LOCK & SAFE | 1115 SUNSET DRIVE,SOMERVALE, NJ 08083 |
| ACCOUNTABILITIES INC. | C/O ACTION CAPITAL CORP.,P.O. BOX 56346,ATLANTA, GA 30343 |
| ACCOUNTANTS EXECUTIVE SEARCH | 1600 MARKET STREET,SUITE 1418,PHILADELPHIA, PA 19103 |
| ACCOUNTEMPS | D-3759,BOSTON, MA 02241-3759 |
| ACCOUNTING PRINCIPALS | 1 INDEPENDENT DRIVE,JACKSONVILLE, FL 32202 |
| ACCREDITED LABORATORIES INC. | 20 PERSHING AVENUE,CARTERET, NJ 07008 |
| ACCREDITED LOCK SUPPLY CO. | PO  BOX 1442,SECAUCUS, NJ 07096-1442 |
| ACCU TRAK TOOL CORP. | 490 STAFFORD STREET,CHERRY VALLEY, MA 01611 |
| ACCU-LABS, INC | 4831 SOUTH WHIPPLE,CHICAGO, IL 60632 |
| ACCU-TEK TOOL & DIE, INC. | 45 1/2 KARAGO ROAD,YOUNGSTOWN, OH 44512 |
| ACCU-THERM INC. | 25 INDUSTRIAL DRIVE,PO BOX 249,MONROE CITY, MO 63456 |
| ACCU-WELD | 1211 FORD ROAD,BENSALEM, PA 19020 |
| ACCU-WELD LLC | 1211 FORD ROAD,P.O. BOX 298,BENSALEM, PA 19020 |
| ACCU-WELD LLC | 1211 FORD RD,BENSALEM, PA 19020 |
| ACCUBOND CORPORATION | 460 ACORN LANE,DOWNINGTOWN, PA 19335 |
| ACCUBRIGHT SYSTEMS LLC | 91 NEWPORT PIKE SUITE303,NEWPORT CENTER,GAP, PA 17527-9579 |
| ACCURA TOOL & DIE CO. INC. | 195 OLD YORK ROAD,NEW CUMBERLAND, PA 17070 |
| ACCURATE DIE WORKS OF PHILA- | DELPHIA, INC.,1005-1007 WOOD STREET,PHILADELPHIA, PA 19107 |

| Claim Name | Address Information |
| --- | --- |
| ACCURATE DOOR & HARDWARE | 164 PENNINGTON,NEWARK, NJ 07105 |
| ACCURATE LANGUAGE SERVICES | P.O. BOX 2243,HADDONFIELD, NJ 08033 |
| ACCURATE LIFT TRUCK, INC. | 200 COOPER ROAD,WEST BERLIN, NJ 08091-9117 |
| ACCURATE MANUFACTURING CO. | 12550 LOMBARD LANE,ALSIP, IL 60803 |
| ACCURATE TECHNOLOGIES | 1575 JERSEY AVE,NORTH BRUNSWICK, NJ 08902 |
| ACCUTEST | 2235 ROUTE 130,FRESH PONDS CORPORATE VILLAGE,BLDG. B,DAYTON, NJ 08810 |
| ACE | P.O. BOX 515,PHILLIPSBURG, NJ 08865 |
| ACE BALING WIRE | P.O. BOX 487,LEVITTOWN, PA 19058 |
| ACE DORAN HAULING AND RIGGING | 1601 BLUE ROCK STREET,CINCINNATI, OH 45223-2579 |
| ACE GLASS COMPANY, INC. | PO  BOX 4432,COLUMBIA, SC 29240 |
| ACE HARDWARE CORPORATION | ATTN:  A/P DEBIT BALANCES,2200 KENSINGTON COURT,OAK BROOK, IL 60523-2100 |
| ACE INDUSTRIAL MAINTENACE SERV | P.O. BOX 515,PHILLIPSBURG, NJ 08865 |
| ACE INDUSTRIAL MAINTENANCE SERV | P.O. BOX 515,PHILLIPSBURG, NJ 08865 |
| ACE MOTOR SALES | P.O. BOX 176,487 MANTUA AVENUE,WOODBURY, NJ 08096 |
| ACE OVERHEAD DOOR COMPANY | BUCK ROAD BUSINESS CENTER,465 PIKE ROAD, UNITS 107/108,HUNTINGDON VALLEY, PA 19006-1620 |
| ACE OVERHEAD DOOR COMPANY | BUCK ROAD BUSINESS CENTER,HUNTINGDON VALLEY, PA 19006-1620 |
| ACE WIRE & SPRING | 1105 THOMPSON AVE,MCKEES ROCKS, PA 15136 |
| ACE-TEX ENTERPRISES | PO  BOX 670242,DETROIT, MI 48267 |
| ACETTI, CESAR | 28 WILLOW WALK,CAMDEN, NJ 08104 |
| ACEVEDO, ENRIQUE | 4116 GARDEN AVE.,PENNSAUKEN, NJ 08109-1446 |
| ACEVEDO, HECTOR L | 6424 WOODLAND AVE.,PENNSAUKEN, NJ 08110 |
| ACEVEDO, RENE N | 3012 STEVENS ST.,CAMDEN, NJ 08105-2320 |
| ACK DISPLAYS INC. | 1617-27 NORTH STREET,PHILADELPHIA, PA 19130 |
| ACME | ,BENSALEM, PA 19020 |
| ACME CORRUGATED | 2700 TURNPIKE DRIVE,HATBORO, PA 19040 |
| ACME CORRUGATED BOX | 2700 TURNPIKE DRIVE,HATBORO, PA 19040 |
| ACME CORRUGATED BOX CO INC | PO BOX 826139,PHILADELPHIA, PA 19182-6139 |
| ACME CORRUGATED BOX CO., INC | 2700 TURNPIKE DRIVE,HATBORO, PA 19040 |
| ACME DIE CASTING | DIVISION OF LOVEJOY INDUSTRIES,3610 COMMERCIAL AVENUE,NORTHBROOK, IL 60062-1867 |
| ACME MARKETS | 1105 RT 130 S,CINNAMINSON, NJ 08077 |
| ACME PLUMBING & HEATING INC. | 612 CREEK ROAD,BELLMAWR, NJ 08031 |
| ACME PLUMBING INC. | 612 CREEK ROAD,BELLMAWR, NJ 08031 |
| ACORDIA INC | 701 LEE ROAD,SUITE 205,CHESTERBROOK, PA 19087 |
| ACORDIA NORTHEAST, INC. | PO  BOX 823237,PHILADELPHIA, PA 19182-3237 |
| ACORDIA NORTHEAST, INC. | P.O. BOX 823237,PHILA., PA 19182-3237 |
| ACORN INDUSTRIAL PRODUCTS | 520 HERTZOG BLVD,KING OF PRUSSIA, PA 19406 |
| ACR MACHINE, INC. | 21 NORTH 10TH AVENUE,COATESVILLE, PA 19320 |
| ACRO DISPLAY INC | 3251 FOX ST,PO BOX 43188,PHILADELPHIA, PA 19129 |
| ACROTECH | BOX 466,LAKE CITY, MN 55041 |
| ACS INDUSTRIES, INC. | 71 VILLANOVA STREET,P.O. BOX 1010,WOONSOCKET, RI 02895 |
| ACTION DUPLICATION | 8 UNION HILL ROAD,WEST CONSHOHOCKEN, PA 19428 |
| ACTION FOTO | PO BOX  7055,FREEHOLD, NJ 07728 |
| ACTION PACKAGING SYSTEMS INC | PO BOX 40000 - DEPT 0006,HARTFORD, CT 06151-0006 |
| ACTION SAFE & LOCK SHOP | RT. 13 AT 6TH AVENUE,BRISTOL, PA 19007 |
| ACTION SUPPLY PRODUCTS INC. | 1065 MONTOUR WEST,IND'L PARK,CORAPOLIS, PA 15108 |
| ACTION USA LLC | PO BOX 24092,KNOXVILLE, TN 37933 |
| ACTIUM | 555 NORTH LANE,SUITE 5010,CONSHOHOCKEN, PA 19428 |

| Claim Name | Address Information |
|---|---|
| ACTIVE BRASS FOUNDRY | 330 PROGRESS DRIVE,TELFORD, PA 18969 |
| ACTIVE TRANSPORT INC. | 245 BRONTE STREET NORTH,MILTON, ON L9T 3N7 CANADA |
| ACU-PR0 | 1405 CHEWS LANDING ROAD,LAUREL SPRNGS, NJ 08021 |
| ACUTAPE CORPORATION | 10 GOLD STREET,NORWALK, CT 06850 |
| ACUTE CARE SPECIALISTS | 2620 RIDGEWWOD RD,SUITE 100,AKRON, OH 44313 |
| ADAM B FUNK | 4 SUMAC PLACE,LAFAYETTE HILLS, PA 19444 |
| ADAMS BROWN PERSONNEL | 1012 HADDONFIELD ROAD,SUITE 105,CHERRY HILL, NJ 08002 |
| ADAMS BROWN PERSONNEL | P.O.BOX 931974,CLEVELAND, OH 44193 |
| ADAMS, JASON | 102 ROYAL COURT LN.,CAMDEN, NJ 08103 |
| ADDED ATTRACTIONS, INC. | 1614 SOUTH 52ND STREET,KANSAS CITY, KS 66106 |
| ADEPT CORPORATION | 4601 SUSQUEHANNA TRAIL-N,YORK, PA 17406-9496 |
| ADEX B.V. | P.O. BOX 3124,NL-5902,RC VENLO,   THE NETHERLANDS |
| ADEX B.V. | P.O. BOX 3124,RC VENLO,  NL-5902 THE NETHERLANDS |
| ADHESIVE WAYS INCORPORATED | PO BOX  2385,VINCENTOWN, NJ 08088 |
| ADK REPORTING SERVICE | 5 RANDOLPH DRIVE,SICKLERVILLE, NJ 08081 |
| ADL INSULFLEX, INC. | 8783 DALE ROAD,COBOURG, ON KNA 4J9 CANADA |
| ADMIRAL FREIGHT SYSTEMS | P.O. BOX 66725,CHICAGO, IL 60666 |
| ADMIRAL INTEGRATION, INC | 1950 OLD CUTHBERT ROAD,CHERRY HILL, NJ 08034 |
| ADMIRAL METALS | 11 FORBES ROAD,WOBURN, MA 01801 |
| ADP | PO BOX 9001006,LOUISVILLE, KY 40290-1006 |
| ADP BENEFIT SERVICES | P.O. BOX 7247-0367,PHILADELPHIA, PA 19170-0367 |
| ADP SCREENING & SELECTION SVS | 36307 TREASURY CENTER,CHICAGO, IL 60694-6300 |
| ADP, INC. | P.O. BOX 9001007,LOUISVILLE, KY 40290-1007 |
| ADPRO | 610 INDUSTRIAL DRIVE,YEADON, PA 19050 |
| ADRI HARDWARE CO LTD | NO. 2, ALLEY 10, LANE 136,CHUNG SHAN ROAD, SEC. 3,CHUNG HO CITY,TAIPEI HSIEN, TAIWAN |
| ADRIAN FABRICATORS, INC. | PO BOX  518,412 W. BEECHER STREET,ADRIAN, MI 49221 |
| ADRIANA BACHE | 363 YARDLY PLACE,WILLIAMSTOWN, NJ 08094 |
| ADRIATIC ASSOCIATES INC | 1650 SUCKLE HWY.,PENNSAUKEN, NJ 08110 |
| ADT SECURITY SYSTEMS | MID SOUTH,PO BOX 371967M,PITTSBURGH, PA 15250-7967 |
| ADT SECURITY SYSTEMS-MID SOUTH | P.O. BOX 371967,PITTSBURGH, PA 15250-7967 |
| ADVANCE ADHESIVE TECH(AAT) | 424 SOUTH SPENCE,DALTON, GA 30721 |
| ADVANCE MANAGEMENT CORPORATION | FIRE PROTECTIONS SERVICES,PO BOX 640,MOORESTOWN, NJ 08057-0640 |
| ADVANCE SALES SYSTEMS, INC | 1836-3 STOUT DRIVE,WARWICK COMMONS IND. PK.,WARMINSTER, PA 18974 |
| ADVANCE SCALE CO., INC. | P.O. BOX 129,CLEMENTON, NJ 08021 |
| ADVANCE STAMP | P.O. BOX 144,EAGLEVILLE, PA 19408 |
| ADVANCED AARDVARK AIRDUCT & CARPET | CLEANING CO.,PO  BOX 1207,HIGHTSTOWN, NJ 08520 |
| ADVANCED AARDVARK AIRDUCT & CARPET | CLEANING CO.,157 BROAD ST,HIGHTSTOWN, NJ 08520 |
| ADVANCED ADHESIVE TECHNOLOGY | 424 SOUTH SPENCE,DALTON, GA 30721 |
| ADVANCED AIR TOOL CO. INC. | 131 ALLEN BOULEVARD,FARMINGDDALE, NY 11735 |
| ADVANCED ENVIRONMENTAL LLC | 13 AMHERST WAY,PRINCETON JUNCTION, NJ 08550 |
| ADVANCED FLUID CONNECTORS | P.O. BOX 287,SILVER SPRING, PA 17575 |
| ADVANCED FLUID SYSTEMS, INC. | PO BOX  360,3RD & GREEN STREETS,ROYERSFORD, PA 19468 |
| ADVANCED GEOLOGICAL SERVICES | 3 MYSTIC LANE,MALVERN, PA 19355 |
| ADVANCED MICRO | 411-E CAREDEAN DRIVE,HORSHAM, PA 19044 |
| ADVANCED MICRO COMPUTER SPEC | 411-E CAREDEAN DRIVE,HORSHAM, PA 19044 |
| ADVANCED OFFICE ENVIRONMENTS | OFFICE FURNITURE & SYSTEMS,160 QUAKER LANE,MALVERN BUSINESS PARK,MALVERN, PA 19355 |
| ADVANCED OFFICE ENVIRONMENTS, | 2133 ARCH STREET,MULBERRY ATRIUM,2ND FLOOR,PHILADELPHIA, PA 19103 |

| Claim Name | Address Information |
| --- | --- |
| ADVANTAGE COURIERS INC. | PO BOX 1610,WILMINGTON, DE 19899 |
| ADVENT ELECTRIC INC. | 301 E. 4TH ST.,BRIDGEPORT, PA 19405 |
| ADVERTISING PROMOTIONS CORP | 125 JOEY DR,ELK GROVE VILLAGE, IL 60007 |
| AEGEAN POOLS, INC | 760 OAK GROVE ROAD,CHESAPEAKE, VA 23320 |
| AEI ASSOCIATES INC. | 412 SUMNER WAY,WEST CHESTER, PA 19382 |
| AERIAL SPECIALISTS INC-USA | P.O. BOX 085114,1760 STATE STREET,RACINE, WI 53408 |
| AERIAL VIEWPOINT PHOTO LAB INC | 8319 THORA,HANGER #E3,SPRING, TX 77379 |
| AERKO INTERNATIONAL | 3410 NORTH EAST 5TH AVENUE,FORT LAUDERDALE, FL 33334 |
| AETNA | P.O. BOX 88874,CHICAGO, IL 60695-1874 |
| AETNA DENTAL CARE | PO  BOX 70966,ATTN: AETNA-MIDDLETOWN,CHICAGO, IL 60673-0967 |
| AETNA DENTAL CARE | PO BOX 70966,CHICAGO, IL 60673-0967 |
| AETNA GROUP USA INC. | 2475B SATELLITE BLLVD.,DULUTH, GA 30096-5808 |
| AETNA MANUFACTURING CO. | 4622 68TH AVENUE,KENOSHA, WI 53144 |
| AETNA U.S. HEALTHCARE | ATTN: AETNA-MIDDLETOWN,PO BOX 13054,NEWARK, NJ 07188-0054 |
| AETNA U.S. HEALTHCARE | ATTN: AETNA-MIDDLETOWN,NEWARK, NJ 07188-0054 |
| AETNA U.S. HEALTHCARE | P.O. BOX 88874,CHICAGO, IL 60695-1874 |
| AFCO | PO BOX  360572,PITTSBURG, PA 15250-6572 |
| AFCO | 4501 COLLEGE BLVD.,STE 320,LEAWOOD, KS 66211-2328 |
| AFCO MILLWORK PRODUCTS | PO  BOX 54067,NEW ORLEANS, LA 70154 |
| AFFINITY PRESS INC | 19 RIESLING CT,NARLTON, NJ 08053 |
| AFLAC | ATTN REMITTANCE PROCESS,1932 WYNNTON RD,COLUMBUS, GA 31999-0001 |
| AFLAC | ATTN REMITTANCE PROCESS,COLUMBUS, GA 31999-0001 |
| AFNI INSURANCE SERVICES | PO BOX 3068,BLOOMINGTON, IL 61702-3068 |
| AFT ASSOCIATES | PO BOX 380,DETROIT LAKES, MN 56502 |
| AGFA NDT INC. | P.O. BOX 73176,CHICAGO, IL 60673 |
| AGGREKO INC. | BRIDGEPORT DEPOT,2 HAWK COURT,BRIDGEPORT, NJ 08014-0490 |
| AGIS LLC | 16 POPLAR STREET,AMBLER, PA 19002 |
| AGK MACHINE & TOOL CO. | P.O. BOX 194,WENONAH, NJ 08090 |
| AGRI-COVER INV. | HWY 281 N.,BOX 508,JAMESTOWN, ND 58402 |
| AICCO, INC | BOX 9045,NEW YORK, NY 10087-9045 |
| AIGEL RUBBER & PLASTIC CO LTD | RM2401, NO 1, YUDAIYUAN,NANJING,JIANGSU,   CHINA |
| AIR & ELECTRIC | 2314 NORTH 2ND STREET,PHILADELPHIA, PA 19133 |
| AIR & GAS TECHNOLOGIES | 2 INDUSTRIAL DRIVE,SUITE F,CLIFFWOOD BEACH, NJ 07735 |
| AIR DRAULICS | 555 WEST ANNSBURY ST,PHILA, PA 19140-1487 |
| AIR ENGINEERING SALES CORP | P.O.BOX 166,MOUTAINTOP, PA 18707-0166 |
| AIR LIQUIDE AMERICA L.P. | PO  BOX 95198,CHICAGO, IL 60694-5198 |
| AIR NOVA INC, | 5845-A CLAYTON AVE.,PENNSAUKEN, NJ 08109 |
| AIR POWERED TOOLS, INC. | P.O. BOX 470,ISLIP, NY 11751 |
| AIR TEC PNEUMATICS CORP. | 730 RACQUET CLUB DRIVE,ADDISON, IL 60101 |
| AIR TECHNICAL INDUSTRIES | 7501 CLOVER AVENUE,MENTOR, OH 44060 |
| AIR TURBINE PROPELLER CO. | P.O. BOX 218,22329 PERRY HIGHWAY,ZELIENOPLE, PA 16063-0218 |
| AIR-OIL SYSTEMS, INC. | P.O. BOX 195,753 WAMBOLD RD.,MAINLAND, PA 19451-0195 |
| AIRCO (BOC GASES) SUPPLY | LEAF & HARDING AVES.,BELLMAWR, NJ 08031 |
| AIRE TEC SERVICES, INC. | P.O. BOX 1188,NORRISTOWN, PA 19404 |
| AIRGAS SAFETY INC | PO BOX 7777-W3645,PHILADELPHIA, PA 19175-0001 |
| AIRLINE CONTAINER MFG. CO. INC | 3800 HAMPTON RD.,OCEANSIDE, NY 11572 |
| AIRLINE HYDRAULICS CORP. | EXPRESSWAY 95 BUSINESS,CENTER,I95 AND STREET ROAD,BENSALEM, PA 19020 |
| AIRLINE HYDRAULICS CORP. | PO  BOX 8500 S-2275,PHILADELPHIA, PA 19178-7618 |
| AIRLINE HYDRAULICS CORP. | P.O. BOX 8500 S-2275,PHILA., PA 19178-7618 |

| Claim Name | Address Information |
| --- | --- |
| AIRLINE HYDRAULICS CORP. | PO BOX 8500 S-2275,PHILADELPHIA, PA 19178-9997 |
| AIRMATIC INC. | 7317 STATE ROAD,PHILADELPHIA, PA 19136-4292 |
| AIROGAP COMPANY, INC. | 9740 S. MEADE AVENUE,OAK LAWN, IL 60453 |
| AIROLITE COMPANY | ATTN: MR. JOHN FRAZIER,114 WESTVIEW AVENUE,P.O. BOX 666,MARIETTA, OH 45750 |
| AIROYAL COMPANY | P.O. BOX 129,MAPLEWOOD, NJ 07040-0129 |
| AIRSTREAM PRODUCTS DIVISION | 3701 SEPVIVA STREET,PHILADELPHIA, PA 19137 |
| AIRWAYS FREIGHT CORP | PO BOX  1888,FAYETTEVILLE, AR 72702 |
| AIT FREIGHT SYSTEMS | P.O. BOX 66730,CHICAGO, IL 60666-0730 |
| AIT WORLDWIDE LOGISTICS | PO BOX  66730,CHICAGO, IL 60666-0730 |
| AJAX EXTRUSION PRODUCTS | 12600 BEECH DALY,DETROIT, MI 48239 |
| AJAX ICE INC. | 1 E. BEACON LIGHT LANE,SUITE J,CHESTER, PA 19013 |
| AJS FOUNDATION FOR MSD. | AVERY JORDAN STAMPS FOUNDATION,1532 FLAT ROCK ROAD,PENN VALLEY, PA 19072 |
| AKERMAN, SENTERFITT | & EDISON, P.A.,P.O. BOX 231,ORLANDO, FL 32802 |
| AKIBA HEBREW ACADEMY | 223 N. HIGHLAND AVENUE,MERION STATION, PA 19066-1798 |
| AKIN GUMP STRAUSS HAUER & | FELD, LLP,1 COMMERCE SQUARE,SUITE 2200,2005 MARKET STREET,PHILADELPHIA, PA 19103 |
| AKIN, GUMP, STRAUSS, HAUER & FELD | 2005 MARKET ST SUITE 2200,PHILADELPHIA, PA 19103 |
| AKIN,GUMP,STRAUSS,HAUER & FELD | 2005 MARKET ST SUITE 2200,ONE COMMERCE SQUARE,PHILADELPHIA, PA 19103 |
| AKRON BEACON JOURNAL | PO BOX 1590,AKRON, OH 44309 |
| AKRON BEARING CO. | 1965 S. ARLINGTON RD.,AKRON, OH 44306 |
| AKZO NOBEL COATINGS INC. | COLUMBUS,P.O. BOX 905180,CHARLOTTE, NC 28290 |
| AL PINKHAM | PINKHAM INSTALLATIONS,74 STAGE ROAD,HAMPSTEAD, NH 03841 |
| AL PINKHAM | PINKHAM INSTALLATIONS,HAMPSTEAD, NH 03841 |
| AL SPITZ ASSOCIATES | 437 N. STERLING RD.,ELKINS PARK, PA 19027-2013 |
| AL ZDZIERA | 1411 DENNIS RD,SOUTHAMPTON, PA 18966 |
| AL'S TOWING SERVICE | PO BOX 14364,PHILADELPHIA, PA 19115 |
| ALADAN LOCKSMITH | 846 UTICA AVE,BROOKLYN, NY 11203-3409 |
| ALAM, MOHAMMED | 3300 STREET RD.,APT B-2,BENSALEM, PA 19020-2019 |
| ALAMANCE GLASS | 202 ALAMANCE ROAD,BURLINGTON, NC 27215 |
| ALAN H. SCHORR & ASSOCIATES PC | 10,000 LINCOLN DRIVE WEST,SUITE 1,MARLTON, NJ 08053 |
| ALAN SCOTKIN | 680 N TYSON AVE,GLENSIDE, PA 19038 |
| ALAN SCOTKIN | 680 N TYSON AVE,GLENSIDE, PA 19038-3829 |
| ALAN'S COLLISION CENTRE | 601 RED LION ROAD,PHILADELPHIA, PA 19115 |
| ALARIUS MEDIA SOLUTIONS | 3017 161ST. AVENUE NW,MINNEAPOLIS, MN 55304 |
| ALARM CENTER OF NEW JERSEY | P.O. BOX  369,COLLINGSWOOD, NJ 08108 |
| ALBANY TOOL & DIE CO. | 315 VAN DYKE DR,WILMINGTON, NC 28405 |
| ALBARRIE CANADA LIMITED | 85 MORROW ROAD,BARRIE, ON L4N 3V7 CANADA |
| ALBERT & ASS. | 1042 NORVELT DRIVE,PHILADELPHIA, PA 19115 |
| ALBERT & ASSOCIATES | 3070 BRISTOL PIKE,SUITE 216,BENSALEM, PA 19020 |
| ALBERT & ASSOCIATES | 3070 BRISTOL PIKE,SUITE 216,BENNSALEM, PA 19020 |
| ALBERT BROTHERS, INC. | 225 EAST AURORA STREET,BOX 1310,WATERBURY, CT 06721 |
| ALBERT W. SPITZ | 437 NORTH STERLING ROAD,ELKINS PARK, PA 19027-2013 |
| ALBERT, JOHN H | 601B WHITE HORSE PK,HADDON HEIGHTS, NJ 08035 |
| ALBERTO BARRIENTOS | 1755 PERSHINS ST,CAMDEN, NJ 08108 |
| ALBINO, ANGEL | 5552 WOODLAND AVE.,APT. B,PENNSAUKEN, NJ 08110 |
| ALCAN ALUMINUM | (6160 PARLLAND BLVD),MAILING ADDRESS,PO BOX  6977,CLEVELAND, OH 44101-1977 |
| ALCAN ALUMINUM | 6060 PARKLAND BLVD,CLEVELAND, OH 44124 |
| ALCAN ALUMINUM CORP | 17-17 ROUTE 208,FAIRLAWN, NJ 07410 |
| ALCAN INTERNATIONAL NETWORK | USA INC.,333 LUDLOW STREET,STAMFORD, CT 06902 |

| Claim Name | Address Information |
| --- | --- |
| ALCO STAMPING, INC. | 500 SPRINGDALE AVE.,BUILDING C,SOMERDALE, NJ 08083 |
| ALCOA ALUMINUM CO. OF AMERICA | 1250 RIVERVIEW TOWER,900 S. GAY ST.  11TH FLOOR,KNOXVILLE, TN 37902 |
| ALCOA INC. | P.O. BOX 360035M,PITTSBURGH, PA 15251 |
| ALCOA MILL PRODUCTS | 1480 MANHEIM PIKE,LANCASTER, PA 17601 |
| ALCOA MILL PRODUCTS INC. | 1480 MANHEIM PIKE,LANCASTER, PA 17601-3152 |
| ALDANA, SINFOROSO | 431 ALCOTT ST.,PHILADELPHIA, PA 19120 |
| ALDEN OF NEW JERSEY INC. | 4654 CRESCENT BLVD.,PENNSAUKEN, NJ 08109 |
| ALENCO FENCE & LUMBER | 167-B ROUTE 70,MEDFORD, NJ 08055 |
| ALERIS ROLLED PRODUCTS | COMMONWEATH ALUMINUM,1700 EASTPOINT PARKWAY,SUITE 200,LOUISVILLE, KY 40223 |
| ALERT MOTOR FREIGHT | PO BOX  1045,DELRAN, NJ 08075 |
| ALERT MOTOR FREIGHT INC. | P.O. BOX 1045,DELRAN, NJ 08075 |
| ALEX RADIN | 8 BROOKVIEW DR,VOORHEES, NJ 08043-2949 |
| ALEXANDER HAMILTON INSTITUTE | 70 HILLTOP ROAD,RAMSEY, NJ 07446-9835 |
| ALEXANDER NAT CO., INC. | 121 WHITE HORSE PIKE,LAUREL SPRINGS, NJ 08021 |
| ALEXANDER'S AUTOMOTIVE, LTD. | 1425 ADAMS AVE,BENSALEM, PA 19020 |
| ALEXANDER, WARREN | 5263 BURTON,PHILADELPHIA, PA 19124 |
| ALFA LAVAL THERMAL INC. | P.O. BOX 13469,NEWARK, NJ 07188-0469 |
| ALFA-LAVAL THERMAL CORP | C/O ALBERT &  ASSOCIATES,3070 BRISTLE PIKE,SUITE 216,BENNSALEM, PA 19020 |
| ALGOR INC. | 150 BETA DRIVE,PITTSBURGH, PA 15238-2932 |
| ALK ASSOCIATES, INC. | 1000 HERRONTOWN ROAD,PRINCETON, NJ 08540 |
| ALL AIR INC. | 175 CLEAR BROOK RD.,ELMSFORD, NY 10523 |
| ALL AMERICAN COURIER INC. | P.O. BOX 166,FORT WASHINGTON, PA 19034 |
| ALL AMERICAN FASTENERS | 2303 GARRY ROAD, UNIT 1,CINNAMINSON, NJ 08077 |
| ALL AROUND PENNSAUKEN | 5 EAST STOW ROAD,UNIT H,MARLTON, NJ 08053 |
| ALL BRAND CARRIAGE SHOP INC | 569 WASHINGTON AVENUE,BURLINGTON, NJ 08016 |
| ALL DOORCHECK & LOCK SERVICE | 5337 W CERMAK RD,CICERO, IL 60804-2817 |
| ALL FLORIDA SCRAP METAL INC. | 2710 NW 32ND AVENUE,MIAMI, FL 33142 |
| ALL IN HOUSEWARE CORP | 4601 FORT HAMILTON PKWY,BROOKLYN, NY 11219-2414 |
| ALL INDUSTRIAL SAFETY PRODUCTS | 950 MT. HOLLY ROAD,P.O. BOX 189,EDGEWATER PARK, NJ 08010 |
| ALL PRO FREIGHT SYSTEMS, INC. | 1350 MOORE ROAD,AVON, OH 44011 |
| ALL SOUTH SUPPLY | PO BOX 38087,CHARLOTTE, NC 28273 |
| ALL STAR SPORTS CENTER | 600 STOKES ROAD,MEDFORD, NJ 08055 |
| ALL TECH CONSTR. & REMOD | ATTN:FRANK FLORINTINO, 615 ANDERSON AVE.,HAMMONTON, NJ 08037 |
| ALL TECH CONSTR. & REMOD | 615 ANDERSON AVE,ATTN:FRANK FLORINTINO,HAMMONTON, NJ 08037 |
| ALL VALLEY LOCK & KEY | 1917 S BURLINGTON BLVD,BURLINGTON, WA 98233-3227 |
| ALL-OHIO THREADED ROD COMPAN | 5349 ST. CLAIRE AVE.,CLEVELAND, OH 44103 |
| ALL-RITE MESSENGER AND | DELIVERY SERVICE,PO BOX  6072,PARSIPPANY, NJ 07054 |
| ALLAN INDUSTRIES | PO BOX 999,I-81 AT BLACKMAN ST,WILKES BARRE, PA 18703 |
| ALLAN'S TOWING SERVICE | 9625 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| ALLEGHANY PLYWOOD CO., INC. | 3433 SMALLMAN ST,PITTSBURGH, PA 15201 |
| ALLEGHENY YORK | PO BOX  3327,YORK, PA 17402 |
| ALLEGHENY YORK CO. | P.O. BOX 3327,YORK, PA 17402 |
| ALLEN C. RICHMOND | 3998 RED LION RD.,SUITE 302,PHILADELPHIA, PA 19114 |
| ALLEN C. RICHMOND | 3998 RED LION RD.,PHILADELPHIA, PA 19114 |
| ALLEN C. RICHMOND | 3998 RED LION RD.,SUITE 302,PHILA., PA 19114 |
| ALLEN REPRODUCTION CO. | 800 MARKET STREET,CAMDEN, NJ 08102 |
| ALLEN ROMANOK | 1982 PINE ST,SICKLERVILLE, NJ 08081 |
| ALLEN'S CAMERA & VIDEO | 4401 NEW FALLS ROAD,LEVITTOWN, PA 19056 |
| ALLEN-BRADLEY | P.O. BOX 371125M,PITTSBURGH, PA 15251 |

| Claim Name | Address Information |
|---|---|
| ALLEN-STEVENS CORP. | PO BOX 601325,CHARLOTTE, NC 28260-1325 |
| ALLEY, MAASS, ROGERS & | LINDSAY P.A.,321 ROYAL POINCIANA PLAZA, S,POST OFFICE BOX 431,PALM BEACH, FL 33480-0431 |
| ALLIANCE BENEFIT GROUP | 3501 MASONS MILL ROAD,SUITE 505,HUNTINGDON VALLEY, PA 19006 |
| ALLIANCE EXPRESS | 2221 E26TH STREET,ERIE, PA 16510 |
| ALLIED BUILDING STORES | PO BOX 8030,MONROE, LA 71211-8030 |
| ALLIED METER SERVICE, INC. | 340 E. BROAD STREET,BURLINGTON, NJ 08016 |
| ALLIED MINERAL PRODUCTS, INC. | 2700 SCIOTO PARKWAY,COLUMBUS, OH 43221-4660 |
| ALLIED PLATING SUPPLIES | 5000 EAST 10TH COURT,HIALEAH, FL 33013 |
| ALLMETAL | DEPT 77-97142,CHICAGO, IL 60678-7142 |
| ALLOY TOOL STEEL | 13525 E. FREEWAY DRIVE,SANTA FE SPRING, CA 90670 |
| ALLSTATE AIR CARGO INC. | P.O. BOX 959,FORKED RIVER, NJ 08731 |
| ALLSTATE INSURANCE CO. AND | DONALD MEAKEM AND LORIANN, MEAKEM |
| ALLSTATE LEGAL SUPPLIE | 1 COMMERCE DRIVE,CRANFORD, NJ 07016 |
| ALLSTATE LEGAL SUPPLIES | 1 COMMERCE DRIVE,CRANFORD, NJ 07016 |
| ALLSTATE MANUFACTURING CO. | 224 MARKET ST.,PERTH AMBOY, NJ 08861 |
| ALLSTATE NEW JERSEY INS. CO | 3219 ROUTE 38,MT. LAUREL, NJ 08054 |
| ALLSTATES AIR CARGO, INC | PO BOX  959,FORKED RIVER, NJ 08731 |
| ALLSTATES TRUCKING, INC. | P.O. BOX 66,OAK CREEK, WI 53154 |
| ALLTEL COMMUNICATIONS PROD INC | PO BOX 102063,ATLANTA, GA 30368 |
| ALLTEL COMMUNICATIONS PRODS., INC. | PO BOX 102063,ATLANTA, GA 30368 |
| ALPACK ASSOCIATES | 24 COMMERCE RD UNIT M,FAIRFIELD, NJ 07004 |
| ALPERT & ALPERT | 34 MAPLE STREET,SUMMIT, NJ 07901 |
| ALPHA & OMEGA FIRE SPRINKLER | 1823 BYBERRY ROAD,BENSALEM, PA 19020 |
| ALPHA FREIGHT SYSTEMS, INC. | 3275 KENT ROAD,STOW, OH 44224 |
| ALPHA OMEGA CENTRIFUGE INC. | 7372 WALNUT AVE.,UNIT #N,BUENA PARK, CA 90620 |
| ALPHA RESOURCES, INC. | P.O. BOX 199,STEVENSVILLE, MI 49127-0199 |
| ALPHASOURCE INC. | 4837-49 N.,STENTON AVENUE,PHILADELPHIA, PA 119144-302 |
| ALPI USA INC. | 156-15 146TH AVENUE,SUITE 110,JAMAICA, NY 11434 |
| ALSOP ENGINEERING COMPANY | P.O. BOX 3449,KINGSTON, NY 12401 |
| ALTO'S EXPRESS, INC | PO BOX  45,RIVERTON, NJ 08077 |
| ALTRA INDUSTRIAL MOTION | 449 GARDENER STREET,SOUTH BELOIT, IL 61080 |
| ALTSHULER, RANDY S | 6930 WALNUT AVE.,PENNSAUKEN, NJ 08109-2735 |
| ALU'DIE EXTRUSION DIES | 1215 KERRISDALE BLVD,NEWMARKET, ON L3Y 7V1 CANADA |
| ALUMAX, INC | 6625 THE CORNERS PARKWAY,SUITE 500,NORCROSS, GA 30092 |
| ALUMETAL MANUFACTURING, INC | PO BOX 82,COLDWATER, OH 45828 |
| ALUMETAL MANUFACTURING, INC | PO BOX 166,COLDWATER, OH 458280166 |
| ALUMINUM | ,DELAIR, NJ 08110 |
| ALUMINUM ANODIZERS COUNCIL | 1000 N. RAND ROAD,SUITE 214,WAUCONDA, IL 60084 |
| ALUMINUM ASSOCIATION OF FLA. | TRADE SHOW 1997,11595 KELLY RD SUITE 219,FORT MYERS, FL 33908 |
| ALUMINUM COMPANY OF AMERICA | P.O. BOX 360035M,PITTSBURGH, PA 15251 |
| ALUMINUM EXTRUDERS COUNCIL | 1000 N. RAND ROAD,SUITE 214,WAUCONDA, IL 60084 |
| ALUMINUM FINISHERS CORP. | 700 EAST GODFREY AVENUE,PHILADELPHIA, PA 19124 |
| ALUMINUM SHAPES | 9000 RIVER ROAD,DELAIR, NJ 08110 |
| ALUMINUM SHAPES EMPLOYEES | FEDERAL CREDIT UNION |
| ALUMINUM SHAPES L.L.C. | 9000 RIVER ROAD,DELAIR, NJ 08110 |
| ALUMINUM SHAPES LLC | 9000 RIVER ROAD,PO BOX C90397,DELAIR, NJ 08110 0397 |
| ALUMINUM SHAPES PROFIT | SHARING PLAN |
| ALUMINUM SHAPES, L.L.C. | 21890 NETWORK PLACE,CHICAGO, IL 60673-1218 |

| Claim Name | Address Information |
|---|---|
| ALVA ALLEN IND. | 1001-15 N. THIRD STREET,P.O. BOX 427,CLINTON, MO 64735 |
| ALYAN PUMP COMPANY | 303 S. 69TH STREET,UPPER DARBY, PA 19082 |
| AM-DYN-IC FLUID POWER INC. | 25340 TERRA INDUSTRIAL DR.,CHESTERFIELD, MI 48051-5403 |
| AM-QUIP CORPORATION | 777 WINKS LANE,BENSALEM, PA 19020-8531 |
| AMA GLASS CORPORATION | PO BOX 1998,KINGSPORT, TN 37862 |
| AMANDA GALEONE | 942 EDGEWOOD LANE,LANGHORNE, PA 19053 |
| AMARY, ZIAD | 1023 E WALNUT ST.,ALLENTOWN, PA 18109 |
| AMBER ELECTRIC, INC. | P.O. BOX 905,US 40 E. AT MILE POST 22,ELMER, NJ 08318-0905 |
| AMBER SERVICE | PO BOX 2692,WOODBRIDGE, VA 22193 |
| AMBOY LOCKSMITH | 3842 RICHMOND AVE,STATEN ISLAND, NY 10312-3838 |
| AMEGA INDUSTRIES | 29 FRJ DRIVE,LONGVIEW, TX 75602 |
| AMENDOLA FENCE | 1084 SUNRISE HIGHWAY,AMITYVILLE, NY 11701 |
| AMERI-LINE, INC. | PO  BOX 965,COLUMBIA STATION, OH 44028 |
| AMERICA | THE UKRAINIAN DAILY PAPER,PHILADELPHIA, PA 19107 |
| AMERICA-ISRAEL CHAMBER | OF COMMERCE,200 SOUTH BROAD STREET,SUITE 700,PHILADELPHIA, PA 19102 |
| AMERICAN AGIP CO. | P.O. BOX 284,HAINESPORT, NJ 08036 |
| AMERICAN ARBITRATION ASSOC. | 230 S BROAD ST,PHILADELPHIA, PA 19102 |
| AMERICAN ARBITRATION ASSOC. | 230 SOUTH BROAD STREET,12TH FLOOR,PHILADELPHIA, PA 19102-4106 |
| AMERICAN ASPHALT COMPANY, INC. | 116 MAIN STREET,W. COLLINGSWOOD, NJ 08059 |
| AMERICAN BAR ASSOCIATION | P.O. BOX 4745,CAROL STREAM, IL 60197-4745 |
| AMERICAN BEARING | P.O. BOX 905794,CHARLOTTE, NC 90579 |
| AMERICAN BEARING | P.O. BOX 905794,CHARLOTTE, NC 905794 |
| AMERICAN BEARING, DIVISION OF | INVETECH,124E NINTH AVENUE,P.O. 28,RUNNEMEDE, NJ 08078 |
| AMERICAN BUSINESS LISTS | 5711 SOUTH 86TH CIRCLE,PO BOX  27347,OMAHA, NE 68127 |
| AMERICAN BUSINESS REGISTRY | 37 NORTH ORANGE AVE.,SUITE # 500,ORLANDO, FL 32801 |
| AMERICAN CANCER SOCIETY | 1851 OLD CUTHBERT RD,CHERRY HILL, NJ 08034 |
| AMERICAN CANCER SOCIETY | O.O. BOX 22718,OKLAHOMA CITY, OK 73123 |
| AMERICAN CANCER SOCIETY | PO BOX 22718,OKLAHOMA CITY, OK 73123 |
| AMERICAN CHECK MANAGEMENT | OCEAN BANK BUILDING, 2ND FLOOR,10950 S.W. 88TH ST.,MIAMI, FL 33176 |
| AMERICAN COMPENSATION ASSOC. | P.O. BOX 29312,PHOENIX, AZ 85038-9312 |
| AMERICAN CORPORATE | P.O. BOX 791044,BALTIMORE, MD 21279-1004 |
| AMERICAN CRANE & EQUIPMENT | 531 OLD SWEDE ROAD,DOUGLASSVILLE, PA 19518 |
| AMERICAN CUTTING EDGE, INC. | DIV. OF CB MFG. & STRIDER CORP.,985 SENATE DRIVE,CENTERVILLE, OH 45459 |
| AMERICAN DIABETES ASSOCIATION | IN THE NAME OF JOHN SMALTZ |
| AMERICAN DISCOUNT TIRE | 205 ROUTE 73 SOUTH,PALMYRA, NJ 08065 |
| AMERICAN DISCOUNT TIRES | 2000 S. BLACK HORSE PIKE,TURNERSVILLE, NJ 08012 |
| AMERICAN DOCK & DOOR | PO BOX 525,PENNSAUKEN, NJ 08070 |
| AMERICAN DUPLICATING | PRODUCTS INC.,7882 BROWNING RD,PENNSAUKEN, NJ 08109 |
| AMERICAN EAGLE FLAG | 1405 LAKE SHORE DRIVE,MANASHA, WI 54272 |
| AMERICAN EXIBITION SERVICES | 2700 2ND AVENUE SOUTH,BIRMINGHAM, AL 35233 |
| AMERICAN FAB | P.O. BOX 1027,TRAVELERS WEST, SC 29690 |
| AMERICAN FENCE ASSOCIATION | 5300 MEMORIAL DR., SUITE 116,STONE MOUNTAIN, GA 30083 |
| AMERICAN FENCE ASSOCIATION | 800 ROOSEVELT ROAD,BLDG.  C-312,GLEN ELLYN, IL 60137 |
| AMERICAN FINANCIAL | MANAGEMENT, INC.,3175 VENTURA DRIVE,ARLINGTON HEIGHTS, IL 60004 |
| AMERICAN FREIGHTWAYS | 4103 COLLECTION CTR DR,CHICAGO, IL 60693 |
| AMERICAN GATOR TOOL MFG. INC. | 1211 W. CONWAY ROAD,HARBOR SPRINGS, MI 49740 |
| AMERICAN GENERAL ASSIGNMENT | CORP |
| AMERICAN GLASS WORKS | PO BOX 15768,WILMINGTON, NC 28408 |
| AMERICAN GRANBY COMPANY | 1111 VINE STREET,SYRACUSE, NY 13220 |

| Claim Name | Address Information |
|---|---|
| AMERICAN HEALTH SYSTEMS | INSTITUTE |
| AMERICAN HEART ASSOCIATION | 6252 W RIDGE PK,BUILDING A SUITE 100,CONSHOCKEN, PA 19428 |
| AMERICAN HEART ASSOCIATION | PRO-AM GOLF TOURNAMENT,ONE BALA PLAZA, STE 502,BALA CYNWYD, PA 19004 |
| AMERICAN HONDA FINANCE CORP | PO BOX 7860,PHILADELPHIA, PA 19101-7860 |
| AMERICAN HONDA FINANCE CORP. | P.O. BOX 165007,IRVING, TX 75016-5007 |
| AMERICAN HOTEL REGISTER CO | PO BOX 94150,PALATINE, IL 60094-4150 |
| AMERICAN INDUSTRIAL CORP. | P.O. BOX 26406,4730 INDUSTRIAL PARKWAY,LAWRENCE, IN 46226-0406 |
| AMERICAN INSTITUTE OF CHEMICAL | ENGINEERS,P.O. BOX 9471,UNIONDALE, NY 11555-9471 |
| AMERICAN IRON AND METAL | 9100 HENRI BOURASSA EST,MONTREAL EST, QC H1E 2S4 CANADA |
| AMERICAN LIFTS | 6010 WEST MCKEE STREET,GREENSBURG, IN 47240 |
| AMERICAN MAPLAN | 823 S BY-PASS,BOX 832,MCPHERSON, KS 67460 |
| AMERICAN MAPLAN | 823 S BY-PASS,MCPHERSON, KS 67460 |
| AMERICAN MEDIA DUPLICATION | PO BOX  6241,DENVER, CO 80202 |
| AMERICAN METAL MARKET | P.O. BOX 15127,N. HOLLYWOOD, CA 91615-9645 |
| AMERICAN METAL MOLDING | PO BOX 29277,PHILADELPHIA, PA 19125 |
| AMERICAN METAL MOULDING | PO BOX 29277,PHILADELPHIA, PA 19125 |
| AMERICAN PACKAGING DIST. CORP. | POB 63,LIMA, PA 19037 |
| AMERICAN PACKAGING DIST. CORP. | PO BOX 63,LIMA, PA 19037 |
| AMERICAN PACKING DISTRBUTORS CORP. | 300 S. PENNELL ROAD,SUITE 100,GLEN RIDDLE, PA 19037 |
| AMERICAN PACKING DISTRIBUTORS CORP. | 300 S. PENNELL ROAD,GLEN RIDDLE, PA 19037 |
| AMERICAN PAPER | 2113 E. RUSH ST.,PHILADELPHIA, PA 19134 |
| AMERICAN PAPER & PKG. | PO BOX  25377,4560 N. 124TH ST.,WAUWATOSA, WI 53225 |
| AMERICAN POWER CONVERSION | 132 FAILGROUNDS ROAD,WEST KINGSTON, RI 02874 |
| AMERICAN PRECISION INDUSTRIES | BASCO DIV., API,P.O. BOX 623,BUFFALO, NY 14240 |
| AMERICAN PRECISION PROTOTYPE | 19503 E. 6TH ST,TULSA, OK 74108 |
| AMERICAN PRODUCTS | NORTHEASTERN DIVISION,65 CLYDE ROAD,SOMERSET, NJ 08873-3485 |
| AMERICAN RANCH HOMES LLC | 843 MIDDLEBORO RD,OREGONIA, OH 45054 |
| AMERICAN RECYCLING MARKET | P.O. BOX 577,OGDENSBURG, NY 13669 |
| AMERICAN RED CROSS | CAMDEN COUNTY CHAPTER,312 COOPER STREET,CAMDEN, NJ 08102 |
| AMERICAN RED CROSS | LOWER BUCKS COUNTY CHAPTER,LEVITTOWN, PA 19056 |
| AMERICAN RED CROSS | DISASTER RESPONSE FUND,PO BOX 37243,WASHINGTON, DC 20013 |
| AMERICAN RED CROSS LBCC | LOWER BUCKS COUNTY CHAPTER,1909 NEW RODGERS RD,LEVITTOWN, PA 19056 |
| AMERICAN SAFETY RAZOR COMPANY | ONE RAZOR BLADE LN,VERONA, VA 24482 |
| AMERICAN SAFETY TRAINING, INC. | 317 W. 4TH STREET,P.O. BOX 3824,DAVENPORT, IA 52808-3824 |
| AMERICAN SOCIETY | OF SAFETY ENGINEERS,ASSE-DUES,33480 TREASURY CENTER,CHICAGO, IL 60694-3400 |
| AMERICAN SOCIETY OF | LANDSCAPE ARCHITECTS,636 EYE STREET,NW,WASHINGTON, DC 200001 |
| AMERICAN SOCIETY OF | LANDSCAPE ARCHITECTS,636 EYE STREET,NW,WASHINGTON, DC 20001-3736 |
| AMERICAN SPEEDY PRINTING CTR. | 2101 STREET RD,BENSALEM, PA 19020 |
| AMERICAN STAINLESS TUBING | PO BOX  909,TROUTMAN, NC 28166 |
| AMERICAN STEEL & ALUMINUM | ATTN: PAUL ROCKENSTYRE,1080 UNIVERSITY AVENUE,NORWOOD, MA 02062 |
| AMERICAN STOCK EXCHANGE | P.O. BOX 11181A,NEW YORK, NY 10286-1181 |
| AMERICAN THERMOPLASTIC CO. | 106 GAMMA DRIVE,PITTSBURGH, PA 15238 |
| AMERICAN THERMOPLASTIC COMPANY | 106 GAMMA DR,PITTSBURGH, PA 15238-2949 |
| AMERICAN TRAINING RESOURCES IN | 1901 EAST 4TH STREET,SUITE 210,SANTA ANA, CA 92705 |
| AMERICAN WELDING SOCIETY | 550 N. WEST LEJEUNE RD.,MIAMI, FL 33126 |
| AMERICAN WINDOW & GLASS | 2715 LYNCH ROAD,EVANSVILLE, IN 47711 |
| AMERICANA INC. | PO BOX  71,WOLCOTT, IN 47995-0071 |
| AMERIGAS | 1005 ROUTE 206,BORDENTOWN, NJ 08505-2198 |
| AMERIGAS - BORDENTOWN | 1005 ROUTE 206,BORDENTOWN, NJ 08505 |

SHAPES/Arch Holdings LLC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AMERIHEALTH | P.O. BOX 70250,PHILADELPHIA, PA 19176-0250 |
| AMERIMAX BUILDING PRODUCTS, INC. | 1262 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| AMERISAFE | 3990 ENTERPRISE COURT,AURORA, IL 60504 |
| AMERIWEST INDUSTRIES | 2540 FULTON ROAD,POMONA, CA 91767 |
| AMERTRANZ WORLDWIDE | P.O. BOX 601117,CHARLOTTE, NC 28260-1117 |
| AMESBURY GROUP INC. | PO  BOX 75483,CHARLOTTE, NC 28275-5483 |
| AMETEK AUTOMATION & PROCESS | 1080 N. CROOKS ROAD,CLAWSON, MI 48017-1097 |
| AMIE CARROLL | 22 PENN AVE,COLLINGSWOOD, NJ 08108 |
| AMME, CHARLES J | 74 PRINCETON RD.,BELLMAWR, NJ 08031-1714 |
| AMQUIP CORP. | 777 WINKS LANE,BENSALEM, PA 19020 |
| AMQUIP RENTAL | PO BOX 8500-2945,PHILADELPHIA, PA 19178-2945 |
| AMS MECHANICAL LLC | P.O. BOX 2252,1703 TAYLORS LANE,CINNAMINSON, NJ 08077 |
| AMS PRODUCTION MACHINERY INC. | ATTENTION: KAY,P.O. BOX 376,PLAINFIELD, IN 46168 |
| AMSCO | 1050 HOLLYBELL COURT,SEWELL, NJ 08080 |
| AMSCO WEAR PRODUCTS INC. | 289 WEST MAIN STREET,P.O. BOX 269,GOSHEN, NY 10924 |
| AMSTERDAM PRINTING & LITHO CO. | PO BOX 701,AMSTERDAM, NY 12010 |
| AMSTERDAM PRINTING AND LITHO | PO BOX 701,AMSTERDAM, NY 12010 |
| ANA HIDALGO | 2415 HOWELL ST,CAMDEN, NJ 08105 |
| ANA M NUNEZ | 2717 HAYES AVE,CAMDEN, NJ 08105 |
| ANCHOR SEALS INC. | 920 SECOND AVENUE,CORAOPOLIS, PA 15108 |
| ANDCO | 1020 RANKIN ROAD,HOUSTON, TX 77073 |
| ANDERSON COMPONENT CORP. | 61 CLINTON STREET,MALDEN, MA 02148 |
| ANDERSON CONSULTING ENGINEERS | 1110 FAIRVIEW AVENUE,WYOMISSING, PA 19610 |
| ANDERSON CORP | PO BOX 573,BAYPORT, MN 55003 |
| ANDERSON, AVERY R | 15 GIMBLE,WILLINGBORO, NJ 08046 |
| ANDERSON, DENNIS F | 15 FIRETHORN LN.,DELRAN, NJ 08057 |
| ANDERSON, DERYCK A | 14470 SW 61ST CT.,OCALA, FL 34473 |
| ANDREA SIMONS | 15867 POWELL ST,CLINTON TOWNSHIP, MI 48038 |
| ANDREW BROOKER | 2835 COVENTRY GREEN,HAMBURG, NY 14075 |
| ANDREW DEMARCO | 3961 WARFIELD DR.,HUNTINGDON VALLEY, PA 19006 |
| ANDREW GREENSPAN | 555 FOXGLOVE LN,WYNNEWOOD, PA 19096-1659 |
| ANDREW KNAZEK | 4592 CAMPENILLE COURT,SUWANEE, GA 30024 |
| ANDREW ROBELLI | VISCOUNT POOLS,36568 GROESBECK HIGHWAY,CLINTON TOWNSHIP, MI 48035 |
| ANDREW ROBERTS, INC. | PO  BOX 3775,215 OAK STREET,NATICK, MA 01760 |
| ANDREW ROBERTS, INC. | PO BOX 3775,NATICK, MA 01760 |
| ANDREW ROBINSON | 1502 N 7TH STREET,PHILADELPHIA, PA 19122 |
| ANDREW ROBINSON | 1502 N 7TH STREET,PHILA., PA 19122 |
| ANDREW SIMON | R BRANDS,955 LAFAYETTE RD,BRYN MAWR, PA 19010 |
| ANDREW'S INTERNATIONAL CO LTD | ROOM 1003, 96 CHUN-SHAN N. RD,TAIPEI,    TAIWAN |
| ANDREWS, DOUGLAS B | 3213 HOLLY RD.,PHILADELPHIA, PA 19154 |
| ANDUJAR, HECTOR R | 5533 WISTERIA AVE.,PENNSAUKEN NJ, NJ 08110 |
| ANGEL L RAMOS | 321 N 40TH ST,PENNSAUKEN, NJ 08110 |
| ANITA KITTEL | 9652 HOLTON DUCKLAKE RD.,HOLTON, MI 49425 |
| ANJI XINGRUI BAMBOO AND | WOODEN PRODUCTS CO LTD,CHANGLINGAN,  KUNTONG TOWN,ANJI COUNTY,ZHEJIANG PROVINCE,  313307 CHINA |
| ANKOR FIRE & SAFETY EQUIP INC | PO BOX 187,MT EPHRAIM, NJ 08059 |
| ANN ARBOR NEWS | 340 E. HURON STREET,ANN ARBOR, MI 48104 |
| ANN PEZZINO | 72 CANNON DRIVE,HOLBROOK, NY |
| ANN PEZZINO | 72 CANNON DRIVE,HOLBROOK, NY 11741 |

| Claim Name | Address Information |
|---|---|
| ANNA CHERNIN | 11708 CENTENNIAL SQUARE WEST,PHILADELPHIA, PA 19116 |
| ANNA CHERNIN | 11708 CENTENNIAL SQUARE WEST,PHILA., PA 19116 |
| ANNING, JOHN M | 27 BEECHNUT LANE,WILLINGBORO, NJ 08046 |
| ANT SHENDGE | 231 JASPER ROAD,KING OF PRUSSIA, PA 19406 |
| ANTHE MACHINE WORKS, INC | 407 MADISON AVENUE,COVINGTON, KY 41011 |
| ANTHONY BRADLEY | GENERAL CONTRACTORS,204 HILLTOP DRIVE,CHURCHVILLE, PA 18966 |
| ANTHONY CAMPBELL | 1211 FORD ROAD,BENSALEM, PA 19020 |
| ANTHONY HARRIS | 1211 FORD ROAD,BENSALEM, PA |
| ANTHONY HARRIS | 1211 FORD ROAD,BENSALEM, PA 19020 |
| ANTHONY HARRIS | 1211 FORD ROAD,BENSALEM, PA 19020-4518 |
| ANTHONY J. MARFIA A.I.A. | 224 SOUTH BELLEVUE AVENUE,LANGHORNE, PA 19047-2806 |
| ANTHONY PALMER | 3950 D STREET,PHILADELPHIA, PA 19124 |
| ANTHONY PALMER | 3950 D STREET,PHILA., PA 19124 |
| ANTHONY'S LEASING CORP | ICC MC 298952,3 BEVERLY COURT,ROBBINSVILLE, NJ 08691 |
| ANTI-DEFAMATION LEAGUE | ONE PENN CENTER,1617 JOHN F. KENNEDY BLVD.,SUITE 1160,PHILADELPHIA, PA 19103 |
| ANTIGUA GROUP, INC. | PO  BOX 5300,PEOOROA, AZ 85385 |
| ANTIGUA GROUP, INC. | PO BOX 5300,PEORIA, AZ 85385 |
| ANTILLES FREIGHT CORPORATION | 11206 NW 36TH STREET,MIAMI, FL 33167 |
| ANTOINETTE FERRARA | PO  BOX 915,OCEAN GATE, NJ 08740 |
| ANTONINE OLIVERI | 350 DISBROW HILL RD,HEIGHTSTOWN, NJ 08520 |
| ANTROBUS, KENNETH | 227 RUSSELL AVE.,BARRINGTON, NJ 08007 |
| APA TRANSPORT | P.O. BOX 831,NORTH BERGEN, NJ 07047 |
| APA TRANSPORT CORP. | PO BOX  831,NORTH BERGEN, NJ 07047 |
| APACHE BAND BOOSTERS | C/O JACK DIVITO,PENNSAUKEN HIGH SCHOOL,800 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| APEX PIPING SYSTEMS INC. | 302 FALCO DRIVE,NEWPORT, DE 19804 |
| APEX SYSTEMS | P.O. BOX 471412,CHARLOTTE, NC 28247-1412 |
| APEX TRANSPORTATION | P.O. BOX 20068,CHARLOTTE, NC 28202 |
| APICS | P.O. BOX 75381,BALTIMORE, MD 21275 |
| APM – BEST | 2902 HADDONFIELD RD,PENNSAUKEN, NJ 08110 |
| APM TESTING | TESTING, INC.,42 DUTCH MILL ROAD,ITHACA, NY 14850 |
| APPLE COOKIE & CHOCOLATE CO | 501 BRADDOCK AVE,TURTLE CREEK, PA 15145 |
| APPLIED AIR INC. | P.O. BOX 530,FANWOOD, NJ 07023 |
| APPLIED CONTROLS | 40 GENERAL WARREN BLVD.,PO BOX  879,MALVERN, PA 19355-0918 |
| APPLIED CONTROLS INCORPORATED | 47 GENERAL WARREN BOULEVARD,MALVERN, PA 19355-0918 |
| APPLIED CONTROLS, INC. | P.O. BOX 879,47 GENERAL WARREN BLVD.,MALVERN, PA 19355-0918 |
| APPLIED FABRIC TECHNOLOGIES | 227 THORN AVE.,P.O. BOX 575,ORCHARD PARK, NY 14127 |
| APPLIED INDUSTRIAL TECH. | 124 EAST NINTH STREET,RUNNEMEDE, NJ 08078 |
| APPLIED INDUSTRIAL TECHNOLOGY | 22510 NETWORK PLACE,CHICAGO, IL 60673-1225 |
| APPRIVER LLC | 1101 GULF BREEZE PARKWAY,SUITE 200,GULF BREEZE, FL 32561 |
| APPROVED LADDER & EQUIPMENT | 4613 TORRESDALE AVE,PHILADELPHIA, PA 19124 |
| APPROVED LADDER AND EQUIP CO | 4613 TORRESDALE AVE,PHILA, PA 19124 |
| APR PLASTIC FABRICATING | 2312 CASS STREET,FORT WAYNE, IN 46808 |
| APSP | 2111 EISENHOWER AVE,ALEXANDRIA, VA 22314-4695 |
| APSP (USE 00050340) | 2111 EISENHOWER AVE,ALEXANDRIA, VA 22314-4695 |
| AQUA | 4130 LIEN ROAD,MADISON, WI 53704 |
| AQUA | 4130 LIEN ROAD,MADISON, WI 53704-3602 |
| AQUA INTERNATIONAL | 2062 BUSINESS CENTER DR,SUITE 120,IRVINE, CA 92612 |
| AQUA QUEST | 4805 CHESHIRE ROAD,DOYLESTOWN, PA 18902 |
| AQUALOGIC INC. | 30 DEVINE STREET,NORTH HAVEN, CT 06473 |

| Claim Name | Address Information |
| --- | --- |
| AQUAZONE | 3635 ST. RD.38 E.,LAFAYETTE, IN 47905 |
| ARAMARK REFRESHMENT SERVICES | 7850 AIRPORT HIGHWAY,PENNSAUKEN, NJ 08109 |
| ARAMSCO INC. | 18 INDIA ST.,BROOKLYN, NY 11222-1506 |
| ARBEE SALES CORP | 313N. MORGAN ST.,CHICAGO, IL 60607 |
| ARBILL INDUSTRIES, INC. | 10450 DRUMMOND ROAD,PHILADELPHIA, PA 19182 |
| ARBILL INDUSTRIES, INC. | PO BOX 820542,PHIADELPHIA, PA 19182-0542 |
| ARBILL INDUSTRIES, INC. | PO BOX 820542,PHILADELPHIA, PA 19182-0542 |
| ARBILL SAFETY PRODUCTS | PO BOX 820542,PHILADELPHIA, PA 19182 0542 |
| ARBOR HANDLING SERVICES | 2465 MARYLAND ROAD,WILLOW GROVE, PA 19090-1710 |
| ARBOR MATERIAL HANDLING INC | 2465 MARYLAND RD,WILLOW GROVE, PA 19090-1710 |
| ARBOR MATERIAL HANDLING, INC. | P.O. BOX 91,2380 MARYLAND ROAD,WILLOW GROVE, PA 19090 |
| ARC MANUFACTURING CO., INC. | 1651 LORETTA AVENUE,FEASTERVILLE, PA 19053 |
| ARC WATER TREATMENT CO | 114 HARVEY ST,PHILADELPHIA, PA 19144 |
| ARC WATER TREATMENT CO | 114 HARVEY ST,PHILA, PA 19144 |
| ARCADIA EXPRESS INC | 1724 OAKWOOD TERRACE,SCOTCH PLAINS, NJ 07076 |
| ARCH ALUMINUM & GLASS | PO BOX  25127,TAMAREC, FL 33320 |
| ARCH ALUMINUN & GLASS, LLC | ATTN: NATALIE REED,10100 NW 67TH STREET,TAMARAC, FL 33321 |
| ARCH L.L.C. | P.O. BOX 25127,TAMAREC, FL 33320 |
| ARCH ROTHROCK | 210 SUNNY ACRES DRIVE,LEWISVILLE, NC 27023 |
| ARCHER & GREINER TRUST ACCOUNT | ATTENTION: JOEL SCHNEIDER,ONE CENTENNIAL SQUARE,P.O. BOX 3000,HADDONFIELD, NJ 08033 |
| ARCHER & GREINER, P.C. | ONE CENTENNIAL SQUARE,HADDONFIELD, NJ 08033 |
| ARCHER WENG | ,    CHINA |
| ARCHITECTURAL STEEL COMPANY | P.O. BOX 2206,CINNAMINSON, NJ 08077 |
| ARCHITECTURAL TESTING INC | 130 DERRY CT,YORK, PA 17402-9405 |
| ARCHITECTURAL TESTING, INC. | 130 DERRY COURT,YORK, PA 17402-9405 |
| ARCO DIST. COMPANY | 22815 HWY 1,PLAQUEMINE, LA 70764 |
| ARDELL SALES & CONSULTING INC | 2150 E LAKE COOK RD, STE 590,BUFFALO GROVE, IL 60089-1862 |
| ARDMORE TOYOTA | 219 EAST LANCASTER AVENUE,ARDMORE, PA 19003 |
| AREMCO PRODUCTS INC. | P.O. BOX 517,707-B EXECUTIVE BLVD.,VALLEY COTTAGE, NY 10989 |
| ARGO INTERNATIONAL | 140 FRANKLIN STREET,NEW YORK, NY 10013 |
| ARGONAUT INSURANCE COMPANY | P.O. BOX 974941,DALLAS, TX 75397-4941 |
| ARIES GLOBAL LOGISTICS | P.O. BOX 592,FRANKLIN SQUARE, NY 11010 |
| ARIZONA DESIGNS INC | 3121 RTE 73 S,MAPLE SHADE, NJ 08052 |
| ARJAY COMPANY | 1030 GRAND BOULEVARD,DEER PARK, NY 11729 |
| ARK-PLAS | ,FLIPPIN, AR 72634 |
| ARK-PLAS PRODUCTS INC. | 165 INDUSTRY LN,FLIPPIN, AR 72634 |
| ARKANSAS SALES AND USE TAX | P.O. BOX 1272,LITTLE ROCK, AR 72203-1272 |
| ARM RECYCLING DIRECTORIES | P.O. BOX 577,OGDENSBURG, NY 13669 |
| ARMACLAD INC | 6806 ANTHONY HWY,PO BOX 70,WAYNESBORO, PA 17268 |
| ARMEN CADILLAC & OLDSMOBILE | 1441 RIDGE PIKE,PO BOX  193,PLYMOUTH MEETING, PA 19462 |
| ARMEN CADILLAC & OLDSMOBILE | 1441 RIDGE PIKE,P.O. BOX 193,PLYMOTH MEETING, PA 19462 |
| ARMSTRONG, RONALD | 4814 N 11TH ST.,APT 2,PHILADELPHIA, PA 19141 |
| ARNOLD'S SAFE AND LOCK | 7315 PARK AVENUE,PENNSAUKEN, NJ 08110-3009 |
| AROBONE AND COMPANY, INC. | 1390 INDUSTRY ROAD,HATFIELD, PA 19440 |
| ARPIT PATEL | 3241 HULMEVILLE ROAD,APT E154,BENSALEM, PA 19020 |
| ARROLIGA, MARVIN J | 5530 WAYNE AVE.,PENNSAUKEN, NJ 08110-1952 |
| ARROW STAR INCORPORATED | 3-1 PARK PLAZA, DEPT. S,GLEN HEAD, NY 11545 |
| ARROYO, RUBEN | 2726 WAYNE AVE.,CAMDEN, NJ 08105-3918 |

| Claim Name | Address Information |
|---|---|
| ART ON VIEW | 340 N. 12TH STREET,4TH FLOOR,SUITE #9,PHILADELPHIA, PA 19107-1123 |
| ARTCRAFT SIGN STUDIO INC. | 127-F GAITHER DRIVE,MT. LAUREL, NJ 08054-1707 |
| ARTESIAN /HOME AND ROAM | 1601 WICOMICO STREET,BALTIMORE, MD 21230 |
| ARTESIAN POOLS, LLC | 1601 WICOMICO STREET,BALTIMORE, MD 21230 |
| ARTHRITIS FOUNDATION | 9 TANNER STREET-EAST ENTRY,HADDONFIELD, NJ 08033 |
| ARTHUR A. KOBER CONSTRUCTION CO. | 9 UNION AVE.,BALA CYNWYD, PA 19004 |
| ARTHUR W. BIDWELL III | 3803 CENTRAL AVENUE,MIDDLETOWN, OH 45044 |
| ARTISTIC CREATIONS BY SHARON | 506 ARTHUR DR.,CHERRY HILL, NJ 08003 |
| ARVELO, THOMAS V | 1810 W RIVER DR.,PENNSAUKEN, NJ 08100 |
| ASBURY PARK LOCKSMITH | 1024 MAIN ST,ASBURY PARK, NJ 07712 |
| ASCENCIO, ANGEL | 2421 N 4TH ST.,PHILADELPHIA, PA 19133-3010 |
| ASD/AMD TRADE SHOWS | JP MORGAN CHASE/MERCHANDISE,PO BOX 88943,CHICAGO, IL 60695-1943 |
| ASHBEE LACROSSE CLUB | C HUPFELDT,38 BUCK LN,HAVERFORD, PA 19041 |
| ASHLAND CHEMICAL, INC. | P.O. BOX 371002,PITTSBURGH, PA 15250-7002 |
| ASHLAND HARDWARE SYSTEMS CANADA | PO BOX 92026,CHICAGO, IL 60675-2026 |
| ASI FUNDING, LLC & ARCUS ASI, INC. | C/O LAWRENCE FLICK, ESQ,BLANK ROME LLP,THE CHRYSLER BUILDING 405 LEXINGTON AVE,NEW YORK, NY 10174 |
| ASI FUNDING, LLC & ARCUS ASI, INC. | C/O JOEL SHAPIRO, ESQ,BLANK ROME LLP,ONE LOGAN SQ; 130 N 18TH ST,PHILADELPHIA, PA 19103-6998 |
| ASINCO INDUSTIES, INC. | PO BOX 1405,LUMBERTON, NC 28359 |
| ASM INTERNATIONAL | ATTENTION: CUSTOMER SERVICE,MATERIALS PARK, OH 44073-0002 |
| ASQ | AMERICAN SOCIETY FOR QUALITY,MILWAUKEE, WI 53201-3033 |
| ASQC | 611 E. WISCONSIN AVE.,PO BOX  3005,MILWAUKEE, WI 53201-3005 |
| ASSISTANT ATTORNEY GENERAL, TAX DIV. | PO BOX 227,BEN FRANKLIN STATION,WASHINGTON, DC 20044 |
| ASSOC. OF POOL & SPA | 2111 EISENHOWER AVENUE,ALEXANDRIA, VA 22314 |
| ASSOCIATED BAG CO | 400 W. BODEN ST,MILWAUKEE, WI 53207 |
| ASSOCIATED CONTROLS | 915 MONTGOMERY AVE,NARBERTH, PA 19072 |
| ASSOCIATED CONTROLS INC. | 915 MONTGOMERY AVENUE,NARBERTH, PA 19072 |
| ASSOCIATED GLOBAL SYSTEMS | PO BOX  71318,CHICAGO, IL 60694-1318 |
| ASSOCIATED INDUSTRIAL TIRE, INC | PO  BOX 512,LEVITTOWN, PA 19058 |
| ASSOCIATED INTERNATIONAL | 3333 NEW HYDE PARK RD,NEW HYDE PARK, NY 11042 |
| ASSOCIATED LABORATORIES INC | PO BOX 152837,DALLAS, TX 75315 |
| ASSOCIATION FOR CORPORATE | GROWTH,BERWIND FINANCIAL, L.P.,3000 CENTRE SQUARE WEST,PHILADELPHIA, PA 19102 |
| ASSOCIATION OF CORP. COUNSEL | MEMBERSHIP DEPARTMENT,1025 CONNECTICUT AVENUE, NW,SUITE 200,WASHINGTON, DC 20036-5425 |
| ASSOCIATION OF CORPORATE | COUNSEL,P.O. BOX 791044,BALTIMORE, MD 21279-1044 |
| ASSOCIATION OF MILLWORK | DISTRIBUTORS,10047 ROBERT TRENT JONES PKY,NEW PORT RICHEY, FL 34655-4649 |
| ASSOCIATION OF WINDOW INSTALLERS, INC | 14255 US HIGHWAY ONE,SUITE 200,JUNO BEACH, FL 33408 |
| ASSOCIATION OF WINDOW INSTALLERS, INC | 14255 US HIGHWAY ONE,JUNO BEACH, FL 33408 |
| ASTECH, INC. | 5512 SCOTCH RD.,VASSAR, MI 48768 |
| ASTOR, MICHAEL | 405 10TH AVE.,LINDENWOLD, NJ 08021 |
| ASTRALLOY WEAR TECHNOLOGY | 1550 RED HOLLOW RD,P.O. BOX 170974,BIRMINGHAM, AL 35217-0974 |
| ASTRO CHEMICAL COMPANY, INC. | P.O. BOX 200,3 MILL R4OAD,BALLSTON LAKE, NY 12019 |
| AT & T (PHOENIX) | PO BOX  78158,PHOENIX, AZ 85062-8158 |
| AT & T MOBILITY | PO BOX  537113,ATLANTA, GA 30353-7113 |
| AT&T | PO BOX 9001310,LOUISVILLE, KY 40290-1310 |
| AT&T | PO BOX  8212,AURORA, IL 60572-8212 |
| AT&T | PO BOX  2971,OMAHA, NE 68103-2971 |
| AT&T | P.O. BOX 78158,PHOENIX, AZ 85062-8158 |
| ATEC FABRICATIONS INC. | 899 MAPLE AVE,LANSDALE, PA 19446 |

| Claim Name | Address Information |
|---|---|
| ATHLETIC BUSINESS | 4130 LIEN  ROAD, MADISON, WI 53704 |
| ATLANTA IMPORT COLLISION | CENTER, 589 WILLOW STREET, ATLANTA, GA 30308 |
| ATLANTA JOURNAL & CONSTITUTION | PO BOX 105375, ATLANTA, GA 30348-5375 |
| ATLANTIC ANALYTICAL LABORATORY | P.O. BOX 220, SALEM INDUSTRIAL PARK, BUILDING #4, WHITEHOUSE, NJ 08888 |
| ATLANTIC BUILDER'S CONVENTION | 500 HORIZON CENTER DRIVE, SUITE 530, ROBBINSVILLE, NJ 08691 |
| ATLANTIC CITY CONVENTION | CENTER, 2301 BORADWALK, ATLANTIC CITY, NJ 08401 |
| ATLANTIC CITY HOUSING AUTHORITY | 227 N. VERMONT AVE., ATTN: PURCHASING DEPT., ATLANTIC CITY, NJ 08401 |
| ATLANTIC CITY HOUSING AUTHORITY | 227 N. VERMONT AVE., ATLANTIC CITY, NJ 08401 |
| ATLANTIC CONCRETE CUTTING INC. | 396 N. PEMBERTON ROAD, MT. HOLLY, NJ 08060 |
| ATLANTIC CRANE INC. | P.O. BOX 728, FOGELSVILLE, PA 18051-0728 |
| ATLANTIC DISPOSAL SERVICES, INC. | , MOUNT LAUREL, NJ 08054 |
| ATLANTIC DRIVES & BEARINGS INC | 3109 NORTH MILL ROAD, VINELAND, NJ 08360 |
| ATLANTIC ELECTRIC | P.O. BOX 4860, TRENTON, NJ 08650 |
| ATLANTIC EXCHANGE, INC. | 2900 NW 79TH AVE, MIAMI, FL 33122 |
| ATLANTIC FLUID POWER | 111 BRIDGE ROAD, HAUPPAUGE, NY 11788 |
| ATLANTIC GEAR & MACHINE | 3905 W. 9TH STREET, UNIT K, TRAINER, PA 19061 |
| ATLANTIC MORTGAGE & INVEST | 4348 SOUTHPOINT BLVD, SUITE 101, JACKSONVILLE, FL 32216 |
| ATLANTIC PACIFIC AIR & | TRANSPORT INC, AMBASSADOR CTR BAY 2 & 3, LESTER, PA 19113 |
| ATLANTIC SCRAP & PROCESSING LLC | 1426 W. MOUNTAIN ST., KERNERSVILLE, NC 27285 |
| ATLANTIC SCRAP &PROCESSING LLC | PO BOX 608, KERNERSVILLE, NC 27285-0608 |
| ATLANTIC SOUTHERN DENTAL FDN | C/O BENECARE,  SUITE 472,620 CHESTNUT STREET, PHILADELPHIA, PA 19106 |
| ATLANTIC TOOL SYSTEMS | 150 FIFTH AVENUE, HAWTHORNE, NJ 07506 |
| ATLANTIC TRACK | 270 BROAD STREET, BLOOMFIELD, NJ 07003 |
| ATLAS BRONZE | 445 BUNTING AVENUE, TRENTON, NJ 08611 |
| ATLAS ELECTROSTATIC REF CO INC | 5066 WEST CHESTER PIKE, NEWTOWN SQUARE, PA 19073 |
| ATLAS FIRE EQUIPMENT, INC. | BOX 330,1035 JERSEY AVENUE, GLOUCESTER CITY, NJ 08030-0330 |
| ATLAS FIRE SPRINKLERS INC. | 517 SOUTH BROADWAY, P.O. BOX 230, GLOUCESTER CITY, NJ 08030 |
| ATLAS MATERIAL HANDLING | SYSTEMS, PO BOX  2273, WARMINSTER, PA 18974 |
| ATLAS MINERALS & CHEMICALS | 1227 VALLEY ROAD, P.O.BOX 38, MARTZTOWN, PA 19539 |
| ATOTECH USA INC. | 1750 OVERVIEW DRIVE, ROCK HILL, SC 29731 |
| ATPAC | 208 DIPLOMAT DRIVE, AIRPORT BUSINESS CENTER, LESTER, PA 19113 |
| ATPAC | 208 DIPLOMAT DRIVE, LESTER, PA 19113 |
| ATRIA BUILDING PRODUCTS | 539 E COSHOCTON ST, JOHNSTOWN, OH 43031-9589 |
| ATS SPECIALIZED, INC. | NW 7130,P.O. BOX 1450, MINNEAPOLIS, MN 55485-7130 |
| ATS, INC. | 203 COOPER AVE. N.,BOX 1377, ST. CLOUD, MN 56302 |
| ATTICA HYDRAULIC EXCHANGE CORP | 18175 GRATIOT, CHESTERFIELD, MI 48051 |
| ATX COMMUNICATIONS | PO BOX 9257, UNIONDALE, NY 11555-9257 |
| ATX TELECOMMUNICATIONS | P.O.BOX 57194, PHILADELPHIA, PA 19111-7194 |
| ATX TELECOMMUNICATIONS SERVICE | P.O. BOX 57194, PHILADELPHIA, PA 19111-7194 |
| ATX TELECOMMUNICATIONS SVCS | PO BOX 57194, PHILADELPHIA, PA 19111-7194 |
| AU, KINH | 5819 N LAWRENCE ST., PHILADELPHIA, PA 19120-1859 |
| AUBURN MILLWORK | PO BOX 1307, AUBURN, AL 36831-1307 |
| AUDI FINANCIAL SERVICES | PO BOX 7247-0136, PHILADELPHIA, PA 19170-0136 |
| AUDIO VISUAL SYSTEMS | RENTAL CENTERS, PENNJERDEL HOUSE,449 HIGH STREET, BURLINGTON, NJ 08016 |
| AUDIOMAX | 470 SENTRY PARKWAY EAST, BLUE BELL, PA 19422 |
| AUDUBON INTERNATIONAL, INC. | 223 SOUTH WHITEHORSE PIKE, AUDUBON, NJ 08106 |
| AUDUBON PLUMBING SUPPLY | 515 3RD. AVENUE, AUDUBON, NJ 08116 |
| AUTO DRIVEAWAY CO | 5777 E EVANS AVE, STE 109, DENVER, CO 80222-5318 |
| AUTO RADIATOR SERVICE | 39 HADDON AVE, W BERLIN, NJ 08091 |

SHAPES/ARCH HOLDINGS LLC
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| AUTO WHEEL & RIM CO, INC. | 2731 E. CASTER AVENUE,PHILADELPHIA, PA 19134 |
| AUTO-DIESEL PISTON RING CO. | 3145 SUPERIOR AVE.,CLEVELAND, OH 44114 |
| AUTODESK, INC. | P.O. BOX 3268,MARION, IN 46953 |
| AUTOMATED PACKAGING SYSTEMS | PO BOX  92485N,CLEVELAND, OH 44193 |
| AUTOMATED PACKAGING SYSTEMS | 10175 PHILIP STREET,STREETSBORO, OH 44241 |
| AUTOMATION AIDS, INC. | 420 BABYLON ROAD,SUITE B,HORSHAM, PA 19044 |
| AUTOMATION AND METROLOGY | 130 LIBERTY STREET,PAINESVILLE, OH 44077 |
| AUTOMATION DIRECT | 3505 HUCHINSON ROAD,CUMMING, GA 30040 |
| AUTOMATION DIRECT | 3505 HUTCHINSON RD.,CUMMING, GA 30130 |
| AVELLINO'S | 6820 CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| AVERITT EXPRESS INC. | PO BOX  3145,COOKEVILLE, TN 38502-3145 |
| AVERY DENNISON CORPORATION | 7722 DUNGAN ROAD,PHILADELPHIA, PA 19111 |
| AVERY, SCOTT CHARLES | 830 SANIKAN TRL,SOUTHAMPTON, NJ 08088 |
| AVFCO WHOLESALE SUPPLY CO INC | 6598 HWY 17 NORTH,RHINELANDER, WI 54501 |
| AVITAR | 65 DAN ROAD,CANTON, MA 02021 |
| AVITAR TECHNOLOGIES, INC. | 65 DAN ROAD,CANTON, MA 02021 |
| AVO COMMUNICATIONS, INC | PO BOX  2250,HUNTSVILLE, AL 35804 |
| AVOCA WIRELESS | 1916 OLD CUTHBERT RD,SUITE B-13,CHERRY HILL, NJ 08003 |
| AWARD CUTTER COMPANY, INC. | 5577 CRIPPEN AVENUE, S.W.,GRAND RAPIDS, MI 49548 |
| AWDI LLC. | 14255 US HIGHWAY ONE,JUNO BEACH, FL 33408 |
| AWDI, LLC. | 14255 US HIGHWAY ONE,SUITE 200,JUNO BEACH, FL 33408 |
| AWILDA MEDINA | 1890 RIVER RD,CAMDEN, NJ 08105 |
| AWMI | ASSOCIATION OF WOMEN IN THE,METAL INDUSTRIES,P.O. BOX 70038,BALTIMORE, MD 21237 |
| AY MACHINE CO | EAST KING ST,PO BOX  608,EPHRATA, PA 17522 |
| AY MACHINE COMPANY | P.O. BOX 608,EAST KING STREET,EPHRATA, PA 17522 |
| AZAR INT'L INC | 31 W PROSPECT ST,NANUET, NY 10954 |
| AZTEC WASHER COMPANY | 20520 WALNUT DRIVE,P.O. BOX 696,WALNUT, CA 91789 |
| B & B FREIGHT LINES, INC. | 471 OAK STREET,FLORENCE, NJ 08518 |
| B & B SPECIALTY ADVERTISING | 1008 CHERRY LANE,CINNAMINSON, NJ 08077 |
| B & H INDUSTRIES | 629 HOLLYWOOD AVENUE,CHERRY HILL, NJ 08002 |
| B & H MACHINE, INC. | P.O. BOX 96,MINERVA, OH 44657 |
| B & P MANUFACTURING | 8052 EAST BOON ROAD,CADILLAC, MI 49601 |
| B & S GLASS & MIRROR CO | 64 ARCTIC PARKWAY,EWING, NJ 08638-3041 |
| B & S GLASS & MIRROR CO INC | 64 ARCTIC PARKWAY,EWING, NJ 08638-3041 |
| B & S GLASS SERVICE, INC. | PO  BOX 4446,ROANOKE, VA 24015 |
| B & T HARDWARE | 2878 FULTON ST,BROOKLYN, NY 11208 |
| B & Z CABINETS INC | 10 CANAL ST,BRISTOL, PA 19007 |
| B A S F CORPORATION | P.O. BOX 92530,CHICAGO, IL 60675 |
| B K A SALES & MARKETING | PO BOX 56-2408,MIAMI, FL 33156-2408 |
| B L G T MANUFACTURING | PO BOX 13,PLUM COULEE, MB  CANADA |
| B M I | P.O. BOX 8299,FOSTER CITY, CA 94404-8299 |
| B M W FINANCIAL SERVICES | PO BOX 9001065,LOUISVILLE, KY 40290-1065 |
| B-TEC SOLUTIONS | 913 CEDAR AVENUE,CROYDON, PA 19021 |
| B-TEC SOLUTIONS INC. | 913 CEDAR AVEENUE,CROYDON, PA 19021 |
| B.B. BRADLEY COMPANY | 7755 CRILE ROAD,PAINESVILLE, OH 44077 |
| B.B.PALLETS INC. | 701 RUE DUBOIS,ST-EUSTACHE, QC J7P 3W1 CANADA |
| B.C.I.T. BURLINGTON COUNTY | INSITUTE OF TECHNOLOGY,ADULT EDUCATION DIVISION,10 HAWKINS RD.,MEDFORD, NJ 08055 |

| Claim Name | Address Information |
|---|---|
| B.C.S.C.P. | 49 RANCOCAS RD.,MT HOLLY, NJ 08060 |
| B.L. BUILDERS | 605 POPLAR ST,WALTERBORO, SC 29488 |
| BACHE FINANCIAL LIMITED | ONE NEW YORK PLAZA,NEW YORK, NY 10292 |
| BACHE, ADRIANA E | 363 YARDLY PL,WILLIAMSTOWN, NJ 08094 |
| BACON, RICHARD | 1562 HERMESPROTA DR.,SHARON HILL, PA 19079-2423 |
| BADECHHA, HARPAL S | 1147 KAYE CT,BURLINGTON, NJ 08016-2229 |
| BADGER METER, INC. | 6116 EAST 15TH STREET,TULSA, OK 74112 |
| BADGER TRANSFORMER CO. INC. | 7939 W. TOWER AVENUE,MILWAUKEE, WI 53223-3213 |
| BADIE, ELDON S | 919 S 8TH ST.,CAMDEN, NJ 08103 |
| BAEZ, MIGUEL A | 1752 49TH ST.,PENNSAUKEN, NJ 08110 |
| BAHIA HONDA SCRAP METAL | 3185 NW NORTH RIVER DR,MIAMI, FL 33142 |
| BAHR BROS. MFG., INC. | 2545 LINCOLN BLVD.,P.O. BOX 411,MARION, IN 46952 |
| BAHR POOLS | 647 SODOM-HUTCHINGS ROAD,VIENNA, OH 44473 |
| BAILEYS MODEL MANAGEMENT | 37 N. ORANGE AVE,5TH FLOOR, SUITE 510,ORLANDO, FL 32801 |
| BAKER BOTTS LLP | PO BOX 201626,HOUSTON, TX 77216-1626 |
| BAKER INDUSTRIES - PA WHSE | ULTRA HARDWARE PRODUCTS, LLC,184 PENNSYLVANIA AVE,MALVERN, PA 19355-2418 |
| BAKER INDUSTRIES INC | 3506 N "F" STREET,PHILADELPHIA, PA 19134 |
| BAKER, STERCHI, COWDEN & RICE | & RICE, L.L.C,2400 PERSHING RD., SUITE 500,KANSAS CITY, MO 64108-2504 |
| BALADA, MONICA | 152 SHREVE AVE.,BARRINGTON, NJ 08007 |
| BALBOA INSTRUMENTS INC. | 1221 W. COAST HIGHWAY,NEWPORT BEACH, CA 92663 |
| BALDO PHOTOGRAPHY | 259 MORGAN ST,PHOENIXVILLE, PA 19460 |
| BALDO PHOTOGRAPHY | 259 MORGAN STREET,PHEONIXVILLE, PA 19460 |
| BALDWIN HARDWARE | 841 E WYOMISSING BLVD,READING, PA 19611 |
| BALLARD FOREST TRANSPORTAION | P.O. BOX 222,HOMER, GA 30547 |
| BALLARD FOREST TRANSPORTATION | P.O. BOX 222,HOMER, GA 30547 |
| BALLARD SPAHR ANDREWS | & INGERSOLL,1735 MARKET STREET 51ST FLOOR,PHILADELPHIA, PA 19103-7599 |
| BALLON CELEBRATIONS | 127 S. WHITEHORSE PIKE,SOMERDALE, NJ 08083 |
| BALLUFF INC. | 8125 HOLTON DRIVE,FLORENCE, KY 41042 |
| BALTIMORE AIRCOIL CO., INC. | P.O. BOX 62199,BALTIMORE, MD 21264-2199 |
| BAMBERGER'S, INC. | 122 SCHNEIDER DRIVE,LEBANON, PA 17046 |
| BANC POPULAIRE | ACCT# 200164885,SWIFT CCBP FRPP LYO |
| BANGURA, UNISA | 1110 S MERRIMAC RD.,CAMDEN, NJ 08104-3013 |
| BANK OF AMERICA | P.O. BOX 15731,WILMINGTON, DE 19886-5731 |
| BANK OF AMERICA | 475 CROSSPOINT PARKWAY,P.O. BOX 9000,GETZVILLE, NY 14068 |
| BANKCARD SERVICES | P.O. BOX 15019,WILMINGTON, DE 19886-5019 |
| BANKS, JOHN THOMAS | 2011 FERRY STATION,APT U-10,CAMDEN, NJ 08104 |
| BANNERS & SIGNS EXPRESS | 4839 STREET ROAD,TREVOSE, PA 19053 |
| BANTIVOGLIO METAL EXCHANGE | 96 FORREST HILL DRIVE,VOORHEES, NJ 08043 |
| BANTIVOGLIO METALS, INC. | 1500 SOUTH SIXTH STREET,CAMDEN, NJ 08104 |
| BARBARA A MILLIGAN | 149 WHIPPOORWILL WAY,MANTUA, NJ 08051 |
| BARBARA L. GUDGEL INC. | DBA FLORIDA SALES ASSOCIATES,2000 CEVERA DRIVE,DUNEDIN, FL 34698 |
| BARBARA MILLER | HARROWS,270 SPAGNOLI ROAD,MELVILLE, NY 11747 |
| BARBARA WILUS | 5019 COTTAGE ST.,PHILADELPHIA, PA 19124 |
| BARBOUR BROS.STEEL | 85 ROUTE 31 NORTH,PENNINGTON, NJ 08534-3601 |
| BARCLAYS AMERICAN MORTGAGE CO. | BOX 31903,CHARLOTTE, NC 28231 |
| BARCO PRODUCTS CO. | 11 N. BATAVIA AVE.,BATAVIA, IL 60510 |
| BARCODE GRAPHICS | 444 N MICHIGAN AVE #3500,CHICAGO, IL 60611-3902 |
| BARDANE MANUFACTURING | DELAWARE STREET,JERMYN, PA 18433 |
| BARDOT PLASTICS INC. | 10 MCFADDEN ROAD,PALMER INDUSTRIAL PARK,EASTON, PA 18045-7817 |

| Claim Name | Address Information |
|---|---|
| BARGAIN WAREHOUSE | 502 W MARKET ST,PORTLAND, TN 37148-1353 |
| BARISH PUMP | 61 ALLEN BLVD.,FARMINGDALE, NY 11735 |
| BARKER PIPE FITTINGS CO. | 271 LANCASTER AVENUE,FRAZER, PA 19355 |
| BARKSDALE INC. | 3211 FRUITLAND AVENUE,P.O. BOX 58843,LOS ANGELES, CA 90058-0843 |
| BARLOW BUICK INC. | ROUTE 130 NORTH AT ROUTE 73,P.O. BOX 2126,CINNAMINSON, NJ 08077 |
| BARLOW CHEVROLET | ROUTE 130 & FAIRVIEW STREET,DELRAN, NJ 08075 |
| BARNES, CLIFFORD D | 824 UNION AVE.,PENNSAUKEN, NJ 08110-2440 |
| BARNES, JOHN | 8127 TEMPLE RD.,PHILADELPHIA, PA 19150-1217 |
| BARON USA, INC. | P.O. BOX 2997,350 BARON CIRCLE,COOKEVILLE, TN 38502 |
| BARRETO, LUIS | 4027 BURWOOD AVE.,PENNSAUKEN, NJ 08109-1544 |
| BARRIENTOS, ALBERTO | 866 N 27TH ST.,CAMDEN, NJ 08105-3954 |
| BARRINGER, TYRONE DWIGHT | 526 RANDOLPH ST.,CAMDEN, NJ 08105-2723 |
| BARRINGTON DOOR INC. | 111 CLEMENTS BRIDGE RD.,BARRINGTON, NJ 08007 |
| BARROW, BRIAN A | 2801 WAYNE AVE.,CAMDEN, NJ 08105-4430 |
| BARRY E WALTER SR COMPANY | PO BOX 1069,FORT MORGAN, CO 80701 |
| BARRY, PATRICIA A | PO BOX 92,BRANDAMORE, PA 19316 |
| BARSON'S | LAFAYETTE HILL DELI,551 GERMANTOWN PIKE,LAFAYETTE HILL, PA 19444 |
| BART'S TRUCK SERVICE | 4340 SEPVIVA STREET,PHILADELPHIA, PA 19124 |
| BARTHOLOMAI, CHARLES J | 514 10TH ST.,NEWTONVILLE, NJ 08346-2033 |
| BARTHOLOMAI, SUSAN K | 514 10TH ST.,NEWTONVILLE, NJ 08346-2033 |
| BARTIE, JAMES, SGT. AT ARMS | 5TH & MICKLE BLVD.,CAMDEN, NJ 08105 |
| BARTON SUPPLY | 1260 MARLKRESS RD,PO BOX 2240,CHERRY HILL, NJ 08034 |
| BARTUK HOSE & HYDRAULICS | 1 SURREY LANE,CINNAMINSON, NJ 08077 |
| BARXHA, HAMZA | 1816 OAKMONT ST.,PHILADELPHIA, PA 19111 |
| BASCO/API | P.O. BOX 623,BUFFALO, NY 14240 |
| BASF CORPORATION CHEMICAL DIV. | P.O. BOX 101530,ATLANTA, GA 30392 |
| BASIC BUILDERS BRASS 97 | 2885 N. BERKELEY LAKE ROAD,SUITE 16,DULUTH, GA 30096 |
| BASIC BUILDERS BRASS 97 | 2885 N. BERKELEY LAKE ROAD,DULUTH, GA 30096 |
| BASKETS-N-BEYOND | 39 W. MADISON AVENUE,DUMONT, NJ 19020 |
| BASS TRANSPORTATION CO. | OLD CROTON ROAD,PO BOX  391,FLEMINGTON, NJ 08822 |
| BATEMAN BROS. LUMBER CO | PO BOX 1039,DOYLESTOWN, PA 18901 |
| BATON SECURED INVESTMENTS INC | DBA BATON SECURITY PRODUCTS,11521 SALINAZ DR,GARDEN GROVE, CA 92843 |
| BAUR CHILDREN COLLEGE FUND | INGLESBY/GIVNISH FUNERAL HOME,600 E. MAIN STREET,MAPLE SHADE, NJ 08052 |
| BAX GLOBAL | P.O. BOX 371963,PITTSBURGH, PA 15250-7963 |
| BAXTER, DENNIS | 4439 GRATZ ST.,PHILADELPHIA, PA 19140-1027 |
| BAY GLASS WORKS INC | PO BOX 485,LOTHIAN, MD 20711 |
| BAY METAL, INC. | 4100 CONGRESS PKWY. WEST,BOX 449,RICHFIELD, OH 44286 |
| BAY STATE WINDOW & DOOR | 364 ASHLEY BLVD,NEW BEDFORD, MA 02745 |
| BAYLEY FAN CO. | 843 INDIANAPOLIS AVE,INDIANAPOLIS, IN 46052 |
| BAYSHORE VINYL COMPOUNDS INC | PO  430, ROUTE 522,TENNENT, NJ 07763 |
| BAYSHORE VINYL COMPOUNDS INC | PO BOX 430, ROUTE 522,TENNENT, NJ 07763 |
| BBB CONSUMER AWARENESS CMP. | 3700 KOPPERS STREET,SUITE 105,BALTIMORE, MD 21227-1020 |
| BC FENCE CONTRACTORS | 620 5TH AVE.,CROYDON, PA 19021 |
| BCC SOFTWARE INC | 39093 TREASURY CTR,CHICAGO, IL 60694-9000 |
| BCSP | BOARD OF CERTIFIED SAFETY,PROFESSIONALS,P.O. BOX 17040,URBANA, IL 61803-7040 |
| BE-LITE/ CMT COVERS | 1130-B N. KRAEMER,ANAHEIM, CA 92806 |
| BEACON CONTAINER | P.O. BOX 8500 (S-9445),PHILADELPHIA, PA 19178-9445 |
| BEACON CONTAINER CORPORATION | PO  BOX 8500 (S-9445),PHILADELPHIA, PA 19178-9445 |
| BEACON PAINT & WALLPAPER CO | 371 AMSTERDAM AVE,NEW YORK, NY 10024-6713 |

| Claim Name | Address Information |
|---|---|
| BEARINGS & DRIVES UNLIMITED | 3443 BEHTLEHEM PIKE,SOUDERTON, PA 18964 |
| BEATRICE KELLEY | 10907 CAREY PLACE,PHILADELPHIA, PA 19154 |
| BEATRICE KELLEY | 10907 CAREY PLACE,PHILA., PA 19154 |
| BEAUTIFIED CABINETS INC | 94 COMMERCE,PO BOX 383,EAST BERLIN, CT 06023-0383 |
| BECAUSE WE CARE | 7603 OLD YORK ROAD,MELROSE PARK, PA 19027 |
| BECHTEL CO (REPAIR SHOP) | 1810 MARNE HWY,HAINSPORT, NJ 08036 |
| BECK ALUMINUM | 300 ALLEN BRADLEY DRIVE,MAYFIELD HEIGHTS, OH 44124 |
| BECK ALUMINUM CORPORATION | PO BOX 714804,COLUMBUS, OH 43271-4804 |
| BECK PACKAGING | PO BOX  20250,LEHIGH VALLEY, PA 18002-0250 |
| BEEKLER, PAUL J | 71 BIRCH AVE.,MAPLE SHADE, NJ 08052-2801 |
| BEEMAK PLASTICS INC | PO BOX 75590,CHICAGO, IL 60675-5590 |
| BEILER HYDRAULICS, INC. | 322 EAST MAIN STREET,LEOLA, PA 17540 |
| BEITZINGER'S INC | 722 N BROADWAY ST,PITTSBURG, KS 66762-3922 |
| BELDEN TOOLS INC | 2500 BRAGA DRIVE,BROADVIEW, IL 60153 |
| BELDING TANK TECHNOLOGIES, INC | P.O. BOX 160,200 E. MAIN ST.,BELDING, MI 48809-0160 |
| BELFATTO, CHRISTINA A | 2902 NEW ALBANY RD.,CINNAMINSON, NJ 08077 |
| BELL ATL MOB SYS., INC. | P.O. BOX 64508,BALTIMORE, MD 21264 |
| BELL ATLANTIC | PO BOX  1100,ALBANY, NY 12250-0001 |
| BELL ATLANTIC - NJ | PO BOX  4833,TRENTON, NJ 08650-4833 |
| BELL ATLANTIC - PA | P.O. BOX 28000,LEHIGH VALLEY, PA 18002-8000 |
| BELL ATLANTIC - PA | P.O. BOX 28000,LEHIGH VLY, PA 18002-8000 |
| BELL ATLANTIC - PA | P.O. BOX 28001,LEHIGH VALLEY, PA 18002-8001 |
| BELL ATLANTIC - PA | P.O. BOX 8585,PHILA., PA 19173-0001 |
| BELL ATLANTIC N.J. | P.O. BOX 4830,TRENTON, NJ 08650-4830 |
| BELL ATLANTIC RPS-SOUTH | P.O. BOX 60,COCKEYSVILLE, MD 21030 |
| BELL ATLANTIC-PA | P.O. BOX 4833,TRENTON, NJ 08650-4833 |
| BELL CONTAINER CORPORATION | PO BOX 5728,NEWARK, NJ 07105-0728 |
| BELL OF PA. | P.O. BOX 28001,LEHIGH VALLEY, PA 18002 |
| BELL OF PA. | PO BOX 8585,PHILADELPHIA, PA 19173-0001 |
| BELL PALLET | 3800 BENSALEM BLVD,BENSALEM, PA 19020 |
| BELL SOUTH | PO BOX 70807,CHARLOTTE, NC 28272-0807 |
| BELL SUPPLY | 7221 ROUTE 130,PENNSAUKEN, NJ 08110-1597 |
| BELL SUPPLY COMPANY | 7221 ROUTE 130,PENNSAUKEN, NJ 08110-1597 |
| BELL, MICHAEL | 29 W FRANKLIN AVE.,EDGEWATER PARK, NJ 08010 |
| BELLE HARDWARE INC | 240 MCMECHEN ST,BALTIMORE, MD 21217-4301 |
| BELLEVUE BUILDERS SUPPLY | ATTN:  SUZANNE FRISCH,500 DUANESBURG RD,SCHENECTADY, NY 12806 |
| BELLMAWR PURPLE EAGLES | PO BOX  101,BELLMAWR, NJ 08099 |
| BELMARK | PO  BOX 5310,DE PERE, WI 54115-5310 |
| BELMONT EQUIPMENT COMPANY | P.O. BOX 71013,MADISON HEIGHTS, MI 48071-0013 |
| BELMONT FABRICARE | 200 BELMONT AVENUE,BALA CYNWYD, PA |
| BELMONT FABRICARE | 200 BELMONT AVENUE,BALA CYNWYD, PA 19004-1312 |
| BELYEA COMPANY INC. | 2200 NORTHWOOD AVENUE,EASTON, PA 18045 |
| BEMCO | 2255-T UNION PLACE,SIMI VALLEY, CA 93065 |
| BEMISS, PAULINE FAITH | 2800 SHERMAN AVE.,CAMDEN, NJ 08105-4429 |
| BEN TANNER PHOTOGRAPHY | 1838 GERDA TERRACE,ORLANDO, FL 32804 |
| BEN WEITSMAN & SON INC | 15 W MAIN ST,OWEGO, NY 13827 |
| BENADA ALUMINUM | 415 ROYALSTON,MINNEAPOLIS, MN 55405 |
| BENCHMARK MACHINE | P.O. BOX 163,KILLEN, AL 35645 |
| BENCHMARKS | 628  BRAESIDE CRESCENT,KINGSTON, ON  CANADA |

| Claim Name | Address Information |
| --- | --- |
| BENCHMARKS | 628  BRAESIDE CRESCENT,KINGSTON, ON K7P  1G8 CANADA |
| BENNER, DOUGLAS J | 25C SUNFLOWER RD.,APT B8,MAPLE SHADE, NJ 08052-1429 |
| BENNETT TOOL & DIE | 12 WEST MAIN STREET,P.O. BOX 55,BARGERSVILLE, IN 46106 |
| BENNETT, COURTNEY D | 134 NATALIE RD.,PO BOX 1622 DELRAN,RIVERSIDE, NJ 08075-1360 |
| BENNETT, JAMES P | 317 VICTORIA LN.,PERKASIE, PA 18944-2491 |
| BENNETT HEAT TREATING & | BRAZING INC.,82 RICHARD ROAD,GINGKO INDUSTRIAL PARK,IVYLAND, PA 18974 |
| BENSALEM FALL FESTIVAL | 2400 BYBERRY ROAD,BENSALEM, PA 19020 |
| BENSALEM POLICE DEPT. | 2400 BYBERRY ROAD,ALARMS DIVISION,BENSALEM, PA 19020 |
| BENSALEM POLICE DEPT. | 2400 BYBERRY ROAD,BENSALEM, PA 19020 |
| BENSALEM TOWNSHIP | BUILDING & PLANNING DEPT,2400 BYBERRY RD,BENSALEM, PA 19020 |
| BENSALEM TOWNSHIP | BUILDING & PLANNING DEPT,BENSALEM, PA 19020 |
| BENSALEM TOWNSHIP | FIRE MARSHAL'S OFFICE,BENSALEM, PA 19020 |
| BENSALEM TOWNSHIP | FIRE MARSHAL'S OFFICE,2400 BYBERRY ROAD,BENSALEM, PA 19020 |
| BENSALEM TOWNSHIP SCHOOL | DOROTHY D. CALL ADMINISTRATIVE CENTER,3000 DONALLEN DR,BENSALEM, PA 19020-1898 |
| BENSALEM TOWNSHIP SCHOOL | DOROTHY D. CALL ADMINISTRATIVE CENTER,BENSALEM, PA 19020-1898 |
| BENSHAW INC. | 1659 E. SUTTER ROAD,GLENSHAW, PA 15116 |
| BENSON PRINTING | 60 SOUTH KESWICK AVENUE,GELNSIDE, PA 19038 |
| BERACAH HOMES INC | 9590 NANTICOKE BUSINESS,GREENWOOD, DE 19950 |
| BERENDSEN FLUID POWER | 131 ETHEL ROAD WEST,UNIT 1,PISCATAWAY, NJ 08854 |
| BERG CHILLING SYSTEMS INC. | 51 NANTUCKET BLVD, ON  CANADA |
| BERG CHILLING SYSTEMS INC. | 51 NANTUCKET BLVD, ON AM1P2NS CANADA |
| BERG CHILLING SYSTEMS INC. | 51 NANTUCKET BLVD,ONTARIO, ON M1P 2NS CANADA |
| BERGER & COMPANY | 126 FRONT STREET,PAWTUCKET, RI 02860 |
| BERGER BUILDING PRODUCTS | 2547 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| BERGER, ANDREA M | 418 MARNE HWY,HAINESPORT, NJ 08036 |
| BERGESS CONTRACTING | 18090 TRUMAN STREET,BOYKINS, VA 23827 |
| BERLIN GLASS MIRROR CO., INC. | 60 W. WHITE HORSE PIKE,BERLIN, NJ 08009 |
| BERMUDEZ, CARMEN | 3108 N HARTVILLE ST.,PHILADELPHIA, PA 19134 |
| BERMUDEZ, EDWARDO | 109 LINDEN ST.,CAMDEN, NJ 08102-1630 |
| BERNAN ESSENTIAL REFERENCE | PUBLICATIONS,4611-F ASSEMBLY DRIVE,LANHAM, MD 20706-4391 |
| BERNARD INDUSTRIAL COMPONENTS | DIVISION OF T.H. PARIS,P.O. BOX 77316,WEST TRENTON, NJ 08628 |
| BERRIOS, HECTOR | 8 N 30TH ST.,CAMDEN, NJ 08105-2424 |
| BERRIOS, NELSON | 1262 S MERRIMAC RD.,CAMDEN, NJ 08104-3015 |
| BERRY AND HOMER | 2035 RICHMOND STREET,PHILADELPHIA, PA 19125 |
| BERRY TILE & CARPET CTR. | 716 HADDON AVE.,COLLINGSWOOD, NJ 08107 |
| BERTMAN, ROBERT S. | 7 SUSIE LANE,JACKSON, NJ 08527 |
| BESMER INDUSTRIES INC. | P.O. BOX 695,ROCKWELL, NC 28138 |
| BEST METAL CORP | PO BOX 245, NANKING 115,1F NO. 9, ALLEY 2, LANE 120,SHAIN YANG ROAD,TAIPEI, TAIWAN |
| BESTEN, INC. | PO  BOX 951117,CLEVELAND, OH 44193 |
| BESTKO PRECISION LIMITED | UNIT 2, 3/F, KINGLET IND BLDG,21-23 SHING WAN RD,SHANTIN, N T, HONG KONG, CHINA |
| BESTKO PRECISION LIMITED | UNIT 2, 3/F, KINGLET IND BLDG,21-23 SHING WAN RD,SHANTIN, N T,   HONG KONG |
| BESTWAY TRANSPORT | 259 BEARDSLEY ROAD,BEARDSLEY, NEW BRUNSWICK,BEARDSLEY, NB E7M 4E1 CANADA |
| BESTWAY TRANSPORT | 259 BEARDSLEY ROAD,BEARDSLEY, NB E7M 4E1 CANADA |
| BETAR INC. | 1524 MILLSTONE RIVER RD.,HILLSBOROUGH, NJ 08844 |
| BETE FOG NOZZLE INC. | 50 GREENFIELD STREET,GREENFIELD, MA 01301 |
| BETHLEHEM STEEL | SPARROWS POINT PLANT,5111 NORTH POINT BLVD.,SPARROWS POINT, MD 21219-0160 |
| BETSHNER, DAVID E | 3453 EDEN ST.,PHILADELPHIA, PA 19114-3605 |

| Claim Name | Address Information |
|---|---|
| BETSY CLAGHORN | 524 CRESHEIM VALLEY ROAD,WYNDMOOR, PA 19038 |
| BETTER BUSINESS BUREAU | PO BOX 325,HERSHEY, PA 17033-0325 |
| BETTER ENTERPRISE CO LTD | 6F, NO. 77, SEC. 4,NANKING E. RD.,TAIPEI,   TAIWAN |
| BETTER HOME PRODUCTS | DISTRIBUTION FACILITIES,534 ECCLES AVE,SOUTH SAN FRANCISCO, CA 94080-1979 |
| BETTER HOMES & GARDENS | SPECIAL INTEREST PUBLICATION,125 PARK AVE,NEW YORK, NY 10017-5529 |
| BETTY BECKER | 1433 WOODGROVE SQUARE,SAN JOSE, CA 95117 |
| BETTY S. PRESSLEY | 123 OLD DOC COURT,LEXINGTON, NC 27295-6767 |
| BEVERLY HARDWARE | PO BOX 116,EDINBURG, TX 78540 |
| BEVERLY PALLET, INC. | PO BOX 187,IPSWICH, MA 01938 |
| BEVERLY, ERIC L | 1052 COLLINGS RD.,CAMDEN, NJ 08104 |
| BHA GROUP, INC. | 8800 EAST 63RD STREET,KANSAS CITY, MO 64133 |
| BHUTA, SUKHWANT S | 5 MAHOGANY DR.,BURLINGTON, NJ 08016-3176 |
| BI-STATE BUILDING PRODUCTS | 125 TYGER RIVER ROAD,DUNCAN, SC 29334 |
| BIAZZO, LINDA D | 67 BARLOW AVE.,SEWELL, NJ 08080-1008 |
| BICK'S SUPPLY INC | 211 S BROAD ST,FAYETTEVILLE, NC 28301 |
| BIERMAN TRUCKING, INC | 1130 HENGEMIHLE AVE,BALTIMORE, MD 21221 |
| BIG COUNCIL | MUNICIPAL BUILDING,5605 N. CRESCENT BOULEVARD,PENNSAUKEN, NJ 08110 |
| BIG O BUILDERS SUPPLY | 315 MAPLE LANE,HILLSIDE, IL 60162-1724 |
| BILCO WIRE ROPE & SUPPLY | 265 PENNSYLVANIA AVE.,HILLSIDE, NJ 07205 |
| BILL BUFFINGTON RETIREMENT | BARB CORBETT, ADMINISTRATION,PENNSAUKEN MUNICIPAL BUILDING,5605 N. CRESCENT BOULEVARD,PENNSAUKEN, NJ 08110 |
| BILL FLANNERY AUTOMOTIVE, INC. | 1430 WELLS DRIVE,BENSALEM, PA 19020 |
| BILL FRITH | 124 SHILO DRIVE,LUGOFF, SC 29078 |
| BILL MURRAY & ASSOCIATES INC | 2036 SHADY CREST DR,BIRMINGHAM, AL 35216 |
| BILLCO MANUFACTURING CO | 100 GRANDVIEW BLVD.,ZELIENOPLE, PA 16063 |
| BILLET AND CONNER | 2000 MARKET STREET,SUITE 2803,PHILADELPHIA, PA 19103-3201 |
| BILLET AND CONNOR | 2000 MARKET ST,SUITE 2803,PHILADELPHIA, PA 19103-3201 |
| BILLOWS ELECTRIC | 506 WHITE HORSE PIKE,HADDON HEIGHTS, NJ 08035 |
| BILLOWS ELECTRIC SUPPLY CO. | 9100 STATE ROAD,PHILADELPHIA, PA 19136-1694 |
| BILLY BLACK PHOTOGRAPHER | FOR SAIL,62 BRAMAN'S LANE,PORTSMOUTH, RI 02871 |
| BILLY SMOTHERMAN | 1303 LAKESHORE DRIVE,MURFREESBORO, TN 37130 |
| BILLY YE | ,   CHINA |
| BINDER MACHINE CO. | P.O. BOX 399,SO. PLAINFIELD, NJ 07080 |
| BIO-CLEAN | 1709 BIDEN LANE,WILLIAMSTOWN, NJ 08094 |
| BIRDDOG SOLUTIONS INC | 2301 N 117TH AVE, STE 201,OMAHA, NE 68164 |
| BIRDSKY CORPORATION | 4G-27, NO.5, HSINYI ROAD, SEC 5,TAIPEI 110, TAIWAN,   CHINA |
| BIRDSKY CORPORATION | 4G-27, NO.5, HSINYI ROAD, SEC 5,TAIPEI,   110 TAIWAN |
| BIRMINGHAM RAIL & LOCOMOTIVE | P.O. BOX 53015,BIRMINGHAM, AL 35253-0157 |
| BIRMINGHAM-JEFFERSON CIVIC | CENTER |
| BKG COMPANY INC | MECHANICAL CONTRACTORS,2990 CLYMER AVE.,TELFORD, PA 18969 |
| BKG COMPANY, INC. | 2990 CLYMER AVE.,TELFORD, PA 18969 |
| BKS INDUSTRIES INCORPORATED | 6417-19 HEGERMAN STREET,PHILADELPHIA, PA 19135 |
| BKS INDUSTRIES LLC | 6417-19 HEGERMAN STREET,PHILADELPHIA, PA 19135 |
| BLACK & DECKER | PO BOX 98692,CHICAGO, IL 60693 |
| BLACK & DECKER (U.S.) INC. | P.O. BOX 630846,BALTIMORE, MD 21263-0846 |
| BLACK & DECKER REPAIR | 2715 S FRONT STREET,PHILADELPHIA, PA 19148 |
| BLACK & DECKER REPAIR | 2715 S FRONT STREET,PHILA, PA 19148 |
| BLACK BOX CORPORATION | P O BOX 371671,PITTSBURGH, PA 15251-7671 |
| BLACKNALL, DANTE J | 2200 STATION DR.,APT 11,CAMDEN, NJ 08104-1949 |

| Claim Name | Address Information |
|---|---|
| BLAIR O'NEAL | R O SALES,1123 E VILLA RITA DR,PHOENIX, AZ 85022 |
| BLAIR O'NEAL | 1792 E JADE PLACE,CHANDLER, AZ 85249 |
| BLANCHARD INDUSTRIAL SUPPLIES | P.O. BOX 659,422 RIVER STREET,TROY, NY 12181 |
| BLEEKER, BRODEY & ANDREWS | 9247 N. MERIDIAN ST.,SUITE 200,INDIANAPOLIS, IN 46260 |
| BLEEKER, BRODEY & ANDREWS | 9247 N. MERIDIAN ST.,INDIANAPOLIS, IN 46260 |
| BLESS PRECISION TOOL INC | 80 PACIFIC DR,QUAKERTOWN, PA 18951 |
| BLIMPY FLOATING SIGNS | 905 G. STREET,HAMPTON, VA 23661 |
| BLISH & CAVANAGH,LLP | COMMERCE CENTER,30 EXCHANGE TERRACE,PROVIDENCE, RI 02903-1765 |
| BLISS CLEARING NIAGARA INC. | 1004 E. STATE STREET,HASTINGS, MI 49058 |
| BLOOM ENGINEERING CO. INC. | 5460 HORNING ROAD,PITTSBURGH, PA 15236 |
| BLOUNT ASSOCIATES | 1608 MOCKINGBIRD LN,SULPHUR SPRINGS, TX 75482 |
| BLOUNT, MELVIN | 1514 PEAR TREE LN.,BENSALEM, PA 19020 |
| BLR | 141 MILL ROCK ROAD EAST,OLD SAYBROOK, CT 06475 |
| BLUE DIAMOND EXPRESS, INC. | 119 DITTMAR DRIVE,SO. TOMS RIVER, NJ 08757 |
| BLUE OCEAN SOFTWARE, INC, | SUITE 250,15310 AMBERLY DRIVE,TAMPA, FL 33647 |
| BLUEBIRD | C/O APEX ANALYTIX,ATTN: LISA RODGERS,1501 HIGHWOODS BLVD STE 200-A,GREENSBORO, NC 27410-2047 |
| BLUEMKE, ROBERT W | 1407 SAGEMORE DR.,MARLTON, NJ 08053 |
| BMC SOFTWARE DISTRIBUTION INC. | 2101 CITYWEST BLVD.,HOUSTON, TX 77042 |
| BMC WEST CORPORATION | ATTN:  K C VALENTINE,12299 GRANT ST,THORNTON, CO 80241 |
| BMW FINANCIAL SERVICES NA, INC | P.O. BOX 9001065,LOUISVILLE, KY 40290-1065 |
| BMW OF NORTH AMERICA LLC | 300 CHESTNUT RIDGE ROAD,WOODCLIFF LAKE, NJ 07677-7731 |
| BMW OF THE MAIN LINE | 225 BALA AVENUE,BALA CYNWYD, PA 19004 |
| BOB BRITTON | 959 WOODCLIFF DRIVE,FRANKLIN SQUARE, NY 11010 |
| BOB RAMSEY | 3622 BELGRADE ST.,PHILADELPHIA, PA 19134 |
| BOB SCHUELLER & SONS | 2115 MARYLAND AVENUE,BENSALEM, PA 19020 |
| BOB ST AMOUR | 198 GIFFORD RD,PO BOX 5,WESATPORT, MA 02790 |
| BOB WAGNER | RETIREMENT DINNER |
| BOB WARK'S SUNOCO, INC. | 300 MONTGOMERY AVE,MERION STATION, PA 19066 |
| BOB'S TOWING RECOVERY, INC. | 710 FRIEND WAY,LEEBANON, PA 14652 |
| BOBBY CAUDLE | JONES PATIO DOOR,785 CEDAR GROVE CHURCH RD,MOCKSVILLE, NC 27028 |
| BOBROWSKI, LAWRENCE J | 4 JAMIE LN.,SEWELL, NJ 08080-3532 |
| BOCA INTERNATIONAL | 4051 WEST FLOSSMOOR ROAD,COUNTRY CLUB HILLS, IL 60478-5795 |
| BOCA TALENT & MODEL | 829 SE  9TH STREET,DEERFIELD BEACH, FL 33441 |
| BOCKARIE, TITUS | 7703 ALLOWAY LN.,BELTSVILLE, MD 20705-6318 |
| BODDICE, GEORGE R | 615 SWAIN ST.,BRISTOL, PA 19007 |
| BOGEN COMMUNICATIONS | 50 SPRING ST,RAMSEY, NJ 07446 |
| BOGEN COMMUNICATIOS | 50 SPRING ST,RAMSEY, NJ 07446 |
| BOHLER EDELSTAHL GMBH & CO KG | MARIAZELLERSTRASSE 25,P.O. BOX 96,KAPFENBERG,  A-8605 AUSTRIA |
| BOILER ERECTION & REPAIR CO. | 200 S. MAIN STREET,P.O. BOX 299,AMBLER, PA 19002-0299 |
| BOIS NEOS INC. | 175 LOUIS HEBERT,MASCOUCHE, QC  CANADA |
| BOIS NEOS INC. | 175 LOUIS HEBERT,MASCOUCHE, QC J7K 3CI CANADA |
| BOISE CASCADE CORP | 3001 FROST ROAD,BRISTOL, PA 19007 |
| BOISE CASCADE OFFICE PRODUCTS | PO BOX 360755,PITTSBURGH, PA 15250-6755 |
| BOISE TECHNOLOGY | 3001 FROST ROAD,BRISTOL, PA 19007 |
| BOLES, TYRAN G | 105 EVERGREEN AVE.,WOODLYNNE, NJ 08107 |
| BOLTON, ERNESTINE | 4849 N 7TH ST.,APT 2,PHILADELPHIA, PA 19120 |
| BON BUILDERS INC | 4283 OLD SPRINGFIELD RD,VANDALIA, OH 45377-9739 |
| BOND PACKAGING INC. | 7203 BROWNING ROAD,PENNSAUKEN, NJ 08109 |

| Claim Name | Address Information |
|---|---|
| BONE'S EXPRESS | 1001 BERLIN ROAD,CHERRY HILL, NJ 08034 |
| BONILLA, ALVARO J | 1869 47TH ST.,PENNSAUKEN, NJ 08110-3033 |
| BONNIE I. CERRITO | 20 FIREWOOD DRIVE,HOLLAND, PA 18966 |
| BONNIE KNAPP | 412 S. JACKSON STREET,WOODBURY, NJ 08096 |
| BONUS MARKETING, INC. | 1208 BETHLEHEM PIKE,FLOURTOWN, PA 19031 |
| BONUS METAL CANADA, INC. | 10171 PELLETIER AVENUE,MONTREAL, QC H1H 3R2 CANADA |
| BOOKBINDER'S | 125 WALNUT STREET,PHILADELPHIA, PA 19106 |
| BOOZER, DERRICK A | 160 SOMERSET DR.,WILLINGBORO, NJ 08046 |
| BORDEN LADNER GERVAIS | LAWYERS,PATENT & TRADE-MARK AGENTS,SCOTIA PLAZA, 40 KING ST. W.,TORONTO, ON M5H53Y4 CANADA |
| BORLAND SALES | 100 BORLAND WAY,P.O. BOX 660001,SCOTTS VALLEY, CO 95067-0001 |
| BORLAND SALES INC | 3758 LIMEROCK RD,PO BOX 9093,COLUMBUS, MS 39701 |
| BORO RECYCLING | 2771 HAMILTON BLVD.,S. PLAINFIELD, NJ 07080 |
| BORRERO, FRANCISCO R | 2013 N LAWRENCE ST.,PHILADELPHIA, PA 19122-1516 |
| BOSS MANUFACTURING CO | 52194 EAGLE WAY,CHICAGO, IL 60678-1521 |
| BOSSEN ARCHITECTURAL MILLWORK | P.O. BOX 133,1818 BANNARD STREET,CINNAMINSON, NJ 08077 |
| BOSTON & ASSOCIATES P.C. | 136 GARRETT AVENUE,ROSEMONT, PA 19010 |
| BOSTON, STACY D | 568 N EVERGREEN AVE.,APT A-3,WOODBURY, NJ 08096 |
| BOTTALICO, DENISE C | 1012 E TAMPA AVE.,CHERRY HILL, NJ 08034-3930 |
| BOTTOM LINE/PERSONAL | SUSBSCRIPTION SERVICE CENTER,P.O. BOX 58423,BOULDER, CO 80322-8423 |
| BOTWE, ALEXANDER K | 218 W UNION ST.,BURLINGTON, NJ 08016 |
| BOURN & KOCH | 2500 KISHWAUKEE STREET,ROCKFORD, IL 61104 |
| BOWENS, BERNARD | 630 W FISHER AVE.,APT 221,PHILADELPHIA, PA 19120 |
| BOWER PAPER & PKG | 2210 WECCACOE AVE,PHILADELPHIA, PA 19148 |
| BOWER PAPER & PKG. | 2210 WECCACOE AVE,PHILADELPHIA, PA 19148 |
| BOWMAN DISPLAYS | 648 PROGRESS AVE.,MUNSTER, IN 46321 |
| BOX KING PRODUCTS | 40 S. 2 ND STREET,PHOENIXVILLE, PA 19460 |
| BOYD PECK | 30911 GEORGETOWN ROAD,SALEM, OH 44460 |
| BOYER, JAMES J | 106 NEWTON AVE.,APT G2,OAKLYN, NJ 08107-1464 |
| BOYKO TOOL DBA O.S. JOHNSON | 450 N. KING STREET,P.O. BOX 587,GLOUCESTER CITY, NJ 08030-0587 |
| BOYLE & CHASE | 72 SHARP STREET,HINGHAM, MA 02043 |
| BOYLE BROS., INC. | 130 SHARP ROAD,MARLTON, NJ 08053 |
| BOYLE TOOL & DIE | 135 CROWN POINT RD,THEROFARE, NJ 08086 |
| BOYLE TOOL & DIE CO. INC. | 135 CROWN POINT ROAD,THOROFARE, NJ 08086 |
| BOYS & GIRLS CLUB OF WINDSOR | PO BOX  526,WINDSOR, CA 95492 |
| BOYS & GIRLS CLUBS OF AMERICA | SOUTHWEST REGION,2107 N. COLLINS BLVD.,RICHARDSON, TX 75080 |
| BRAD SINOFF SALES | 3 EAST 4TH ST,BRIDGEPORT, PA 18405 |
| BRADCO- BETHLEHAM | 2225 AVENUE A,BETHLEHEM, PA 18017 |
| BRADCO- BETHLEHAM | 2225 AVENUE A,BETHLEHEM, PA 18017 |
| BRADENTON WINDOW & ALLIED PRODUCTS, INC. | 1217 29TH AVE. W.,BRADENTON, FL 34205 |
| BRADFORD A. DUNGAN | 15 LEVIS AVENUE,MEDIA, PA 19063 |
| BRADLEY | 4 PEYTON COURT,MARLTON, NJ 08053 |
| BRADLEY LIFTING CORP. | 1030 ELM STREET,YORK, PA 17403 |
| BRADLEY, ROBERT P | 4 PEYTON CT,MARLTON, NJ 08053-4700 |
| BRADY USA | 6835 WINNETKA CIRCLE,BROOKLYN PARK, MN 55428 |
| BRADY WORLDWIDE, INC. | PO  BOX 71995,CHICAGO, IL 60694-1995 |
| BRAGLEY MFG. CO. | 924 BERGEN ST,BROOKLYN, NY 11238 |
| BRANDENBURG INDUSTRIAL SERV | 1905 EAST 4TH STREET,BETHLEHEM, PA 18015 |

| Claim Name | Address Information |
|---|---|
| BRANDON INDUSTRIES | 216 E. MC LEROY BLVD,SAGINAW, TX 76179 |
| BRANDWEEK | SUBSCRIPTION SERVICE CENTER,PO BOX 16749,NORTH HOLLYWOOD, CA 91615-9465 |
| BRANDYWINE MACHINE | P.O. BOX 202,DOWNINGTOWN, PA 19335 |
| BRANDYWINE RESEARCH | LABORATORY, INC.,60 BLUE HEN DRIVE,NEWARK, DE 19713 |
| BRASSWORKS LTD | 379 CHARLES ST,PROVIDENCE, RI 02904-2231 |
| BRATTON, ALBERT | 32 HANCOCK ST.,RIVERSIDE, NJ 08075 |
| BREGGAR, HERBERT | RIVERPARK HOUSE#1916,3600 CONSHOHOCKEN AV,PHILADELPHIA, PA 19131-5336 |
| BRENNER RECYCLING | 282 S WYOMING ST,HAZLETON, PA 18201 |
| BRESSLER GROUP | THE MARKETPLACE DESIGN CTR,2400 MARKET ST.  SUITE 1,PHILADELPHIA, PA 19103 |
| BRESSLERGROUP | THE MARKETPLACE DESIGN CTR, STE 1-2,2400 MARKET ST,PHILADELPHIA, PA 19103 3031 |
| BREVINI USA | 400 CORPORATE WOODS PARKWAY,VERNON HILLS, IL 60061 |
| BRIAN FULLER | C/O SALES UNLIMITED LLC,15911 TOWNSHIP GLEN LN,CYPRESS, TX 77433 |
| BRIAN J. WALKER, ESQ. | AND ERIE INS.,142 WEST MARKET ST.,WEST CHESTER, PA 19382 |
| BRIAN J. WALKER,ESQ. AND ERIE INS. | 142 WEST MARKET ST.,SUITE 2,WEST CHESTER, PA 19382 |
| BRIDGESTATE FOUNDRY CORP. | 20 EAST CLEMENTON ROAD,SUITE 201 NORTH,GIBBSBORO, NJ 08026 |
| BRIGGS CO. | 3 BELLECOR DRIVE,NEW CASTLE, DE 19403 |
| BRIGGS HYDRAULIC | 2572 INDUSTRY LANE,NORRISTOWN, PA 19403 |
| BRIGHT SIGN CO INC. | 1215 RACE STREET,PHILADELPHIA, PA 19107-1692 |
| BRIGHT SIGN COMPANY | 1215 RACE STREET,PHILADELPHIA, PA 19107 |
| BRIMHALL, KIRK R | 15962 WICKLOW LN.,HUNTINGTON BEACH, CA 92647 |
| BRISCOE, MYRON G | 826 N 32ND ST.,CAMDEN, NJ 08105-4218 |
| BRISTOL ALUMINUM CO. | 5514 EMILIE ROAD,LEVITTOWN, PA 19057 |
| BRISTOL ENVIRONMENTAL INC. | 1123 BEAVER STREET,BRISTOL, PA 19007 |
| BRISTOL METALS | P.O. BOX 596,BRISTOL, RI 02809 |
| BRITE, JOHN L | 593 BLACKWOOD-CLEMENTON,LINDENWOLD, NJ 08021 |
| BRITELINE EXTRUSIONS INC | PO BOX 75086,CHARLOTTE, NC 28275-5086 |
| BRITH SHOLOM FOUNDATION | 3939 CONSHOHOCKEN AVENUE,SUITE 109,PHILADELPHIA, PA 19131 |
| BRITISH METRICS | P.O. BOX 399,WESTMINSTER, MD 21158 |
| BRITTANY COLLINS | 20 UTAH TRAIL,MEDFORD, NJ 08055 |
| BRITTON, DANIEL | PO BOX 27315,PHILADELPHIA, PA 19118 |
| BROAD STREET COMMUNITY | NEWSPAPERS,2512 METROPOLITAN DR,TREVOSE, PA 19053 |
| BROAD STREET HARDWARE | 1285 D BROAD ST,TRENTON, NJ 08610 |
| BROADBENT'S INC. | 39-45 INDUSTRIAL HWY.,ESSINGTON, PA 19029 |
| BROADUS, MAURICE | 2051 MARGARET ST.,PHILADELPHIA, PA 19124 |
| BROADWAY GLASS & MIRROR CO. | 7613 MAPLE AVE.,PENNSAUKEN, NJ 08109 |
| BROADWAY HARDWARE & GIFTS | PO BOX 1450,MCALLEN, TX 78505 |
| BRODSKY, RONALD R | 404 W BROAD ST.,2ND FLR.,PALMRYA, NJ 08065-1431 |
| BROGLIN, JULIETTE J | 311 EDGEWATER AVE.,WESTVILLE, NJ 08093 |
| BROKEN ARROW TRANSPORT COMPANY | 2930 BELLEMANS CHURCH ROAD,MOHRSVILLE, PA 19541 |
| BROKEN SOUND PRODUCTIONS | 6001 BROKEN SOUND PKWY, NW,SUITE 630,BOCA RATON, FL 33487 |
| BROKERAGE CONCEPTS INC. | P.O. BOX 61553,KING OF PRUSSIA, PA 19406 |
| BROOKER, ANDREW P | 2835 COVENTRY GREEN,HAMBURG, NY 14075 |
| BROOKMEADE HARDWARE | 1810 A AIR LANE DR,NASHVILLE, TN 37210-3812 |
| BROOKS PERSONNEL INC. | 200 W. SOMERDALE ROAD,SUITE G,VOORHEES, NJ 08043 |
| BROOKS, PHILIP JOSEPH | 35 S WHITE HORSE PK.,APT 411,AUDUBON, NJ 08106-1344 |
| BROOKS, THEODORE F | 42 HATHAWAY DR.,SICKLERVILLE, NJ 08081-2524 |
| BROOKSHORE METAL | 25 BROOK AVENUE,DEER PARK, NY 11729 |
| BROOKVILLE GLOVE MFG. CO. INC. | 5-15 WESTERN AVENUE,P.O. BOX 188,BROOKVILLE, PA 15825-0188 |
| BROOMHEAD, RONALD | 303 TEMPLE BLVD,PALMYRA, NJ 08065-2315 |

| Claim Name | Address Information |
|---|---|
| BROTHER'S PIZZA | US HIGHWAY 130 N SOUTH,RIVERTON, NJ 08077 |
| BROUDY PRECISION EQUIP. CO. | P.O. BOX 215,I-295 BUS.CTR BLDG. D-1,WESTVILLE, NJ 08093 |
| BROWN & CONNERY | 360 HADDON AVENUE,PO BOX  539,WESTMONT, NJ 08108 |
| BROWN & ROSS INTERNATIONAL | 234 PARK STREET,HACKENSACK, NJ 07601 |
| BROWN FLEET SERVICES | 4 MEMORIAL AVE,PALMYRA, NJ 08065 |
| BROWN III, WALTER R. | 103 VICTORIA LANE,MULLICA HILL, NJ 08062 |
| BROWN RAYSMAN MILLSTEIN | FELDER & STEINER LLP,900 THIRD AVENUE,NEW YORK, NY 10022 |
| BROWN, DONNIE RAY | 3346 BROWN CIR,COOKEVILLE, TN 38506 |
| BROWN, ELWOOD M | 9 ABLETT VLG,CAMDEN, NJ 08105-3502 |
| BROWN, JENNIFER J | 3506 SHEFFIELD ST.,PHILADELPHIA, PA 19136 |
| BROWN, RUSSELL & CHRIS | 5434  16TH STREET EAST,BRADENTON, FL 34203 |
| BROWNELL ELECTRIC | AVENT INDUSTRIAL,PO BOX  198428,ATLANTA, GA 30384-8428 |
| BRUBAKER, CARL | 323 HIDDEN FOREST CT,FAIRLESS HILLS, PA 19030 |
| BRUCE INDUSTRIAL CO. | P.O. BOX 10485,WILMINGTON, DE 19850 |
| BRUCE LACHOWICZ AUTO TAG | 1664 STREET ROAD,BENSALEM, PA 19020 |
| BRUER KERSHNER | C/O YEO,PHILADELPHIA, PA |
| BRUEY, WILLIAM C | 37 11TH AVE.,HADDON HEIGHTS, NJ 08035-1206 |
| BRUMARK CO. | 2020 AIRPORT,INDUSTRIAL PARK DRIVE,SUITE B,MARIETTA, GA 30062 |
| BRUNELLE ALUMINUM PRODUCTS | 23 MYRTLE ST,SOMERSWORTH, NH 03878 |
| BRUNEY, KELLY K | 6104 CARPENTER ST.,PHILADELPHIA, PA 19143 |
| BRUNOZZI LOGISTICS & BROKERAGE | 201 DEROSA DRIVE,VINELAND, NJ 08360 |
| BRUNOZZI TRANSFER | 201 DE ROSA DRIVE,VINELAND, NJ 08360 |
| BRUZZONE SHIPPING INC. | 530 BURNSIDE AVENUE,INWOOD, NY 11096 |
| BRYAN TRANSFER & STORAGE CO | PO BOX  5007,MACON, GA 31208 |
| BRYANT TRAILER CORP | 4102 CHURCH RD,MT LAUREL, NJ 08054 |
| BSI CONTROLS | KAY-RAY/SENSALL C/O BUCK SALES,141 UNION AVE.,MIDDLESEX, NJ 08846 |
| BSI DOOR HARDWARE | PO  BOX 751579,CHARLOTTE, NC 28275 |
| BUBBOSH, USMAT NEIL | 120 GLOUCESTER AVE.,MOUNT EPHRAIM, NJ 08059 |
| BUCKEYE FASTNERS | 5250 WEST 164TH STREET,CLEVELAND, OH 44142 |
| BUCKS COUNTY DOMESTIC REL SEC | 30 EAST COURT STREET,DOYLESTOWN, PA 18901 |
| BUCKS COUNTY FOP | LODGE NO 53,BOX 493,LEVITTOWN, PA 19058 |
| BUCKS COUNTY FOP | LODGE NO 53,LEVITTOWN, PA 19058 |
| BUCKS COUNTY IND. DEV. CORP. | 2 E. COURT STREET,DOYLESTOWN, PA 18901 |
| BUCKS COUNTY INDUSTRIAL | 2 E COURT STREET,DOYLESTOWN, PA 18901 |
| BUCKS COUNTY SHERIFF DEPT. | BROAD & COURT STS,DOYLESTOWN, PA 18901 |
| BUCKS COUNTY TMA | TWO GREENWOOD SQUARE,3331 STREET RD.,BENSALEM, PA 19020 |
| BUCKS COUNTY TMA | TWO GREENWOOD SQUARE,BENSALEM, PA 19020 |
| BUCKS COUNTY TRANSPORT INC | PO BOX 510,HOLICONG, PA 18928 |
| BUCKS COUNTY WATER & SEWER | AUTHORITY,P.O. BOX 8457,PHILA., PA 19101-8457 |
| BUCKS COUNTY WATER & SEWER AUTHORITY | ,PHILADELPHIA, PA 19101-8457 |
| BUD HANSON COMPANY | 1013 KINGS AVENUE,BENSALEM, PA 19020 |
| BUD'S POOL COMPANY, INC. | 950 COOPER STREET, RT. 47,DEPTFORD, NJ 08096 |
| BUD'S POOLS | 950 COOPER ST & ROUTE 47,PO BOX  5570,DEPTFORD, NJ 08096 |
| BUDGET MOLDERS SUPPLY, INC. | 8303 CORPORATE PARK DR.,MACEDONIA, OH 44056 |
| BUERGE INSULATION & WINDOW COMPANY | 700 S. ELM STREET,PO  BOX 96,ITHACA, MI 48847 |
| BUERGE INSULATION & WINDOW COMPANY | 700 S. ELM STREET,ITHACA, MI 48847 |
| BUFFER ENTERPRISES | 131 FLEET STREET,MARINA DEL REY, CA 90292 |
| BUILDER'S DISCOUNT CENTER | 1301 COLLIER STREET,GOLDSBORO, NC 27530 |
| BUILDERS FIRSTSOURCE | ATTN:  LARRY WOZNIAK,4450 ARCO LN,N CHARLESTON, SC 29418 |

| Claim Name | Address Information |
|---|---|
| BUILDERS FIRSTSOURCE | ATTN: STAR POLLARD,NORTH TRIM,5930 ORLANDO ST,JACKSONVILLE, FL 32208 |
| BUILDERS LEAGUE OF | SOUTH JERSEY,114 HADDONTOWNE COURT,CHERRY HILL, NJ 08034-3699 |
| BUILDERS POLITICAL ACTION COM. | 5544 CEDAR AVENUE,PENNSAUKEN, NJ 08109 |
| BUILDING & REMODELING NEWS | PO BOX 367,BELLMAWR, NJ 08031 |
| BUILDING CODE COMPLIANCE | OFFICE |
| BUILDING FUND OF OUR LADY | QUEEN OF PEACE CHURCH,BOX 188,HAINESPORT, NJ 08036 |
| BULK CHEMICALS, INC | P.O. BOX 13700-1085,PHILADELPHIA, PA 19191-1085 |
| BULLEN, MARTIN R | 125 SOUTH VALLEY RD.,PAOLI, PA 19301 |
| BULLSEYE ENVIRONMENTAL CORP. | PO BOX 1626 BLDG 101A,7900 N RADCLIFF ST,TULLYTOWN, PA 19007 |
| BULLSEYE ENVIRONMENTAL CORP. | PO BOX 1626 BLDG 101A,TULLYTOWN, PA 19007 |
| BUMBREY, LOUIS G | 4 SUN HAVEN PL,RIVERSIDE, NJ 08075-2884 |
| BUNTING MAGNETICS CO. | PO BOX 877814,KANSAS CITY, MO 64187-7814 |
| BUNTING MAGNETICS CO. | 500 S. SPENCER AVENUE,PO BOX 468,NEWTON, KS 67114 |
| BUREAU OF ACCOUNTS | PO BOX 18,PHILADELPHIA, PA 19105 |
| BUREAU OF ACCOUNTS | P.O. BOX 18,PHILA, PA 19105 |
| BURGOS, ANGEL L | 830 GALINDEZ CT,CAMDEN, NJ 08102 |
| BURGOS, EDWIN | 140 W GODFREY AVE.,PHILADELPHIA, PA 19120 |
| BURGOS, JOSE A | 230 MILLBROOK DR.,WILLINGBORO, NJ 08046-2819 |
| BURGOS-VAZQUEZ, PEDRO | 1113 BEIDEMAN AVE.,CAMDEN, NJ 08105 |
| BURHANS GLASS CO. INC. | P.O. BOX 60111,110 EAST BEIDLER ROAD,KING OF PRUSSIA, PA 19406-0111 |
| BURKHARDT, MARK A | 7208 DUNGAN RD.,PHILADELPHIA, PA 19111-4103 |
| BURLINGTON CITY | MUNICIPAL COURT |
| BURLINGTON CO. PROBATION | 49 RANCOCAAS ROAD,MOUNT HOLLY, NJ 08060 |
| BURLINGTON CO. PROBATION DEPT. | 49 RANCOCAS ROAD,MT. HOLLY, NJ 08060 |
| BURLINGTON COUNTY COLLEGE | CUSTOMIZED TRAINING SERVICES,COUNTY ROAD 530,PEMBERTON, NJ 08068 |
| BURLINGTON COUNTY OVERHEAD | DOOR CO INC,444 LOGAN ST,PO BOX 127,BURLINGTON, NJ 08016 |
| BURLINGTON COUNTY TIMES | ROUTE 130,WILLINGBORO, NJ 08046-1482 |
| BURLINGTON COUNTY TIMES | 4284 ROUTE 130,WILLINGBORO, NJ 08046-2080 |
| BURLINGTON COUNTY TIMES | 4284 ROUTE 130 NORTH,WILLINGBORO, NJ 08046-2080 |
| BURLINGTON ELECTRICAL TESTING | 825 SYCAMORE AVENUE,CROYDON, PA 19021 |
| BURLINGTON MOTOR CARRIERS | FIRST UNION,P.O. BOX 60167,CHARLOTTE, NC 28260 |
| BURNER DYNAMICS INC. | 5865 OLD LEEDS RD.,SUITE F,BIRMINGHAM, AL 35210 |
| BURNETT POOLS | 2498 ELM ROAD EXTENSION,CORTLAND, OH 44410-9219 |
| BURR ABRADOR | 1025 SOUTH SUMMIT,BARRINGTON, IL 60010 |
| BURR, GLENN T | 4 BODINE AVE.,BURLINGTON, NJ 08016 |
| BURRELLE'S INFORMATION SVC | 75 E. NORTHFIELD RD,LIVINGSTON, NJ 07039 |
| BURTON INDUSTRIAL SUPPLY | AND TOOL PROCESSING CO. INC,865 HONEY LANE,CRETE, IL 60417 |
| BURTON PHOTO INDUSTRIES INC. | 3332 RORER STREET,PHILADELPHIA, PA 19134 |
| BURTON'S RADIATOR, INC. | 401 WHITE HORSE PIKE,SOMERDALE, NJ 08083 |
| BURTON, ANDRE | 346 E SHEDAKER ST.,APT 2,PHILADELPHIA, PA 19144 |
| BURTON, HARRY C | 2400 MCCLELLAM AVE.,1207 E.,PENNSAUKEN, NJ 08109-2430 |
| BURTON, WELTON L | 236 CEDAR AVE.,WOODLYNNE, NJ 08107 |
| BURTON, WILLIAM | 3420 JASPER ST.,PHILADELPHIA, PA 19134 |
| BUSCHER, THOMAS M | 55 HAINES MILL RD.,DELRAN, NJ 08075-1747 |
| BUSH, TINA M | 1117 N 24TH ST.,CAMDEN, NJ 08105-3815 |
| BUSH, TYRONE A | 5108 MARLON ST.,PHILADELPHIA, PA 19124 |
| BUSHWICK-KOONS | P.O. BOX 476,36 ANSERSON ROAD,PARKER FORD, PA 19457-0476 |
| BUSINESS & LEGAL REPORTS | 141 MILL ROCK ROAD EAST,OLD SAYBROOK, CT 06475 |
| BUSINESS & LEGAL REPORTS, INC. | 141 MILL ROCK ROAD EAST,P.O. BOX 6001,OLD SAYBROOK, CT 06475-9861 |

| Claim Name | Address Information |
| --- | --- |
| BUSINESS & TRADE PUBLICATION | CIRCULATION DEPARTMENT TM,16913 E. ENTERPRISE DR.,FOUNTAIN HILLS, AZ 85269-7480 |
| BUSINESS 21 PUBLISHING | 477 BALTIMORE PIKE,SPRINGFIELD, PA 19064 |
| BUSINESS COMMUNICATIONS INC. | A/R DEPT,FIVE PENN PLAZA,NEW YORK, NY 10001 |
| BUSINESS CREDIT USA.COM | AN INFO USA COMPANY,PO BOX 3603,OMAHA, NE 68103-0603 |
| BUSINESS INSURANCE | SUBSCRIPTION DEPT.,P.O. BOX 07917,DETROIT, MI 48207-9907 |
| BUSINESS INTERIORS | 918 N. DELAWARE AVE,PHILA, PA |
| BUSINESS INTERIORS | 918 N. DELAWARE AVE,PHILADELPHIA, PA 19123-3111 |
| BUSINESS MACHINE PROFESSIONALS | 341 W LINCOLN HIGHWAY,PENDEL, PA 19047 |
| BUSINESS RADIO LICENSING | 26941 CABOT RD.,#134,LAGUNA HILLS, CA 92653 |
| BUSINESS REFERENCE SERVICES | P.O. BOX 75918,CHICAGO, IL 60675-5918 |
| BUSINESSWEEK | PO BOX 8426,RED OAK, IA 51591-1426 |
| BUSY BEAVER BUILDING CENTER | 3130 WM PITT WAY,PITTSBURGH, PA 15238 |
| BUTEN | 10406 TUCKER STREET,BELTSVILLE, MD 20705-2297 |
| BUTLER, WILLIAM L | 1104-T HIGH ST.,APT A,BURLINGTON, NJ 08016 |
| BUY - RITE LUMBER | 4104 MARLTON PIKE,PENNSAUKEN, NJ 08109 |
| BUY-RITE EQUIPMENT CO., INC. | 3971 INDEPENDENCE DR,SCHNECKSVILLE, PA 18078-0510 |
| BWF AMERICA, INC. | 7453 EMPIRE DRIVE #340,FLORENCE, KY 41042 |
| BYERS ELECTRICAL CONSTRUCTION | P.O. BOX 335,CENCO BOULEVARD,CLAYTON, NJ 08312 |
| BYK - GARDNER, INC. | RIVERS PARK II,9104 GUILFORD ROAD,COLUMBIA, MD 21046 |
| BYK GARDNER  USA | PO BOX  33045,HARTFORD, CT 06150-3045 |
| BYN FINANCIAL CORP. | PO BOX 730471,DALLAS, TX 75373-0471 |
| BYRD, TODD L | 7230 BRENT RD.,UPPER DARBY, PA 19082 |
| C & C LANDSCAPING | 602 SHADY LANE,COLLINGSWOOD, NJ 08108 |
| C & G REMODELING | 1757 FREY FORD ROAD,SPRINGFIELD, TN 37172 |
| C & H CABINETS | 1729 FLEET ST,BALTIMORE, MD 21231-2918 |
| C & H DISTRIBUTORS INC | 770 SOUTH  70TH STREET,PO BOX  14770,MILWAUKEE, WI 53214 |
| C & H DISTRIBUTORS, INC. | 22133 NETWORK PLACE,CHICAGO, IL 60673-1133 |
| C & H MECHANICAL INC. | P.O. BOX 644,CLAYTON, NJ 08312 |
| C & J ASSOCIATES | P.O. BOX 628,NEW CASTLE, DE 19720 |
| C & R SPECIALTIES, INC. | 1391 DODSON WAY,ROVERSIDE, CA 92507 |
| C & S BATTERY COMPANY, INC. | 32 EAST 9TH STREET,CHESTER, PA 19013 |
| C B A | PO BOX 8129,CHERRY HILL, NJ 08002 |
| C C O WHIRLPOOL SERVICE | 6075 E. HENRIETTA RD.,P.O. BOX 8,RUSH, NY 14543 |
| C D T BUSINESS SYSTEM | P.O. BOX 66,500 NORTH BLACK HORSE PIKE,MT. EPHRAIM, NJ 08059-0066 |
| C H BRIGGS HARDWARE CO INC | PO BOX 15188,READING, PA 19612-5188 |
| C J LUCCI CONSTRUCTION | 1879-17 OLD CUTHBERT RD,CHERRY HILL, NJ 08034 |
| C R P SALES INC | 5481 SPLIT RAIL DR,BRIGHTON, MI 48114 |
| C S T COMPANY INCORPORATED | C S T BUILDING,PO BOX 33127,LOUISVILLE, KY 40232 |
| C S T COMPANY INCORPORATED | C S T BUILDING,1400 DRAGON ST,DALLAS, TX 75207 |
| C T J ENTERPRISES | DBA TIMCO INDUSTRIAL SALES,2839 GRAYBILL RD,UNIONTOWN, OH 44685-8111 |
| C W AUTO GLASS | 6305 GODFREY RD, #186,GODFREY, IL 62035 |
| C Y TANGER & SON INC | 806 ROHRERSTOWN RD,PO BOX 6189,LANCASTER, PA 17607-6189 |
| C&H DISTRIBUTORS | SEE  C & H DISTRIBUTORS,CHICAGO, IL 60673-1133 |
| C-3 INTERNATIONAL LLC | 1370E UNION HILL,INDUSTRIAL CT.,ALPHARETTA, GA 30004 |
| C. A. BRIGGS COMPANY | 632 DAVISVILLE RD.,WILLOW GROVE, PA 19090 |
| C. J. MITCHELL | 1907 OSBOURNE AVE.,WILLOW GROVE, PA 19090 |
| C. PALMER DIE CASTING, INC. | 97 COMMERCE DRIVE,OAKLAND, MD 21550 |
| C. R. DANIELS INC. | 3451 ELLICOTT CENTER DR.,ELLICOTT CITY, MD 21043 |

| Claim Name | Address Information |
|---|---|
| C.A. PRESTON | P.O. BOX 85,109 EAST MAIN STREET,MAPLE SHADE, NJ 08052 |
| C.H. MORSE STAMP CO. | 528 SOUTH AVE.,ROCHESTER, NY 14620 |
| C.H. REED INC. | 301 POPLAR STREET,HANOVER, PA 17331 |
| C.H.BRIGGS HARDWARE CO. | PO  BOX 15188,READING, PA 19612-5188 |
| C.J. OSBORNE CHEMICALS, INC. | 820 SHERMAN AVENUE,CAMDEN, NJ 08097 |
| C.S. HYDE COMPANY | 1351 NORTH MILWAUKEE AVE.,LAKE VILLA, IL 60046 |
| C.S.C. PROCESSING | PO BOX 26107,WILMINGTON, DE 19899 |
| CABAN, JOSE R | 923 MECHANIC AVE.,APT B,CAMDEN, NJ 08104 |
| CABRERA, HENRY J | 2764 FEDERAL ST.,CAMDEN, NJ 08105 |
| CABRERA, WILLIAM N | 443 CHERRY ST.,CAMDEN, NJ 08103 |
| CACKOWSKI, JAMES R | 153 FRAZER AVE.,COLLINGSWOOD, NJ 08108-1530 |
| CAD CONCEPTS INC. | 1571 SUMNEYTOWN PIKE,P.O. BOX 311,KULPSVILLE, PA 19443 |
| CADILLAC ACE HARDWARE | 2479 W DAVISON,DETROIT, MI 48238-3545 |
| CADILLAC MARKING | 13920 EAST NINE MILE ROAD,WARREN, MI 48089 |
| CADILLAC PLASTIC DIVISION 5 | P.O. BOX 70851,SEE GE POLYMERSHAPES,CHICAGO, IL 60673-0851 |
| CADKEY | 175 FAIRFIELD AVE,UNIT 4A,WEST CALDWELL, NJ 07006 |
| CADMUS COMMUNICATIONS | PO  BOX 751896,CHARLOTTE, NC 28275-1896 |
| CADMUS SPECIALTY PUBLICATIONS | ACCOUNTING DEPT, EASTON DIVISION,PO BOX 751898,CHARLOTTE, NC 28275-1898 |
| CAFFE ALDO LAMBERTI | 2011 RT 70 WEST,CHERRY HILL, NJ 08002 |
| CAHN ASSOCIATES (AL) | 14604 ANCHORET ROAD,TAMPA, FL 33624 |
| CAHN ASSOCIATES (FL) | 14604 ANCHORET ROAD,TAMPA, FL 33624 |
| CAIG LABRATORIES | 16744 W. BERNADO DRIVE,RANCHO BERNARDO, CA 92127 |
| CAINE & WEINER | PO BOX  8500,VAN NUYS, CA 91409-8500 |
| CAJUN BAG & SUPPLY | FORMERLY CAJUN BAG,P.O. BOX 6325,BRATTLEBORO, VT 05302-6325 |
| CAL-ROYAL PRODUCTS INC | 6605 FLOTILLA ST,COMMERCE, CA 90040 |
| CALBAR INC. | 2626 N. MARTHA ST.,PHILA., PA 19125 |
| CALCOMP INC. | 2411 W. LA PALMA,ANAHEIM, CA 92803 |
| CALDWELL CO. INC. | C/O JOHN G. BRYANT CO.,590 N. MILFORD RD.,DOWNINGTOWN, PA 19335 |
| CALDWELL MFG. CO. | DEPARTMENT 400,PO BOX 8000,BUFFALO, NY 14267 |
| CALDWELL MFG. CO. | DEPARTMENT 400,BUFFALO, NY 14267 |
| CALDWELL, BRADLEY T | 422 CENTENNIAL DR.,MORRISVILLE, PA 19067 |
| CALEX CORPORATION | 2415 WILSON AVENUE,CAMPBELL, OH 44405 |
| CALEX CORPORATION | 1000 SPRUCE ST,WOOSTER, OH 446914654 |
| CALGON CORPORATION | P.O. BOX 640509,PITTSBURG, PA 15264-0509 |
| CALIFORNIAN'S FOR | ALTERNATIVES TO TOXICS,424 FIRST ST,EUREKA, CA 95501 |
| CALIPER | PO BOX 2050,PRINCETON, NJ 08543-2050 |
| CALJUNE INC. | P.O. BOX 9551,N. HOLLYWOOD, CA 91609-1551 |
| CALLAHAN CHEMICAL CO. | BROAD STREET & FILMORE AVENUE,P.O. BOX 53,PALMYRA, NJ 08065 |
| CALNUMERICS, INC. | 60 G SOUTH SECOND STREET,DEER PARK, NY 11729 |
| CALVELLO, JOHN A | 3076 TULIP ST.,PHILADELPHIA, PA 19134 |
| CAM-FAB, INC. | 37TH & RIVER ROAD,PENNSAUKEN, NJ 08110 |
| CAM-FAB, INC. | 37TH & RIVER ROAD,PENNSUAKEN, NJ 08110 |
| CAMACHO, CARLOS | 535 RANDOLPH ST.,CAMDEN, NJ 08105 |
| CAMBRIDGE | 1177 FRANKLIN BLVD.,CAMBRIDGE, ON N1R 7W4 CANADA |
| CAMBRIDGE IRON & METAL CO. | 901 S. KRESSON STREET,BALTIMORE, MD 21224 |
| CAMDEN BAG & PAPER CO. | 114 GAITHER DRIVE,EAST GATE INDUSTRIAL DRIVE,MT. LAUREL, NJ 08054 |
| CAMDEN CO. BOARD OF SOC. SVC | 600 MARKET STREET,CAMDEN, NJ 08101 |
| CAMDEN CO. MUNIC. UTILITIES | P.O. BOX 1105,BELLMAWR, NJ 08099-5105 |
| CAMDEN CO. PROBATION DEPT. | P.O. BOX 1928,CAMDEN, NJ 08101 |

| Claim Name | Address Information |
|---|---|
| CAMDEN COUNTY COLLEGE | DEPT OF CONTINUING EDUCATIONS,PO BOX 200,BLACKWOOK, NJ 08012 |
| CAMDEN COUNTY COLLEGE | P.O. BOX 200,COLLEGE DRIVE,BLACKWOOD, NJ 08012 |
| CAMDEN COUNTY FC/BF GOLF | 5301 LEXINGTON AVENUE,BLOOMFIELD FIRE CO.,ATTN: JIM HUTTON,PENNSAUKEN, NJ 08109 |
| CAMDEN COUNTY MUNICIPAL | UTILITIES AUTHORITY,PO BOX 1105,BELLMAWR, NJ 08099-5105 |
| CAMDEN COUNTY MUNICIPAL | UTILITIES AUTHORITY,1645 FERRY AVE.,CAMDEN, NJ 08104 |
| CAMDEN COUNTY MUNICIPAL | UTILITIES AUTHORITY,200 JACKSON STREET,REGULATORY COMP. DIV./IPP,CAMDEN, NJ 08104 |
| CAMDEN COUNTY PROBATION DEPT | PO BOX  1928,CAMDEN, NJ 08101 |
| CAMDEN COUNTY SOIL | CONSERVATION DISTRICT |
| CAMDEN COUNTY SPECIAL | CIVIL PART,HALL OF JUSTICE-CO-110,101 S. 5TH STREET,CAMDEN, NJ 08103 |
| CAMDEN COUNTY TECHNICAL SCHOOL | ATT: JOHN MOORE,COORDINATOR OF ADULT EDUCATION,343 BERLIN CROSS KEYS ROAD,SICKLERVILLE, NJ 08081-4000 |
| CAMDEN COUNTY TREASURER | COURTHOUSE, 8TH FLOOR,520 MARKET STREET,CAMDEN, NJ 08102-1375 |
| CAMDEN CTY.BOARD OF SOC. SERV. | OVERPAYMENT UNIT,ATTENTION: MARY JANE MC QUAID,600 MARKET STREET,CAMDEN, NJ 08102 |
| CAMDEN GLASS | 111 MARLTON AVENUE,CAMDEN, NJ 08105 |
| CAMDEN IRON & METAL | P.O. BOX 48080,NEWARK, NJ 07101 |
| CAMDEN IRON AND METAL INC. | 1500-1522 SOUTH SIXTH STREET,CAMDEN, NJ 08104 |
| CAMDEN TOOL INC. | P.O. BOX 653,CAMDEN, NJ 08101-0653 |
| CAMPBELL FOUNDRY COMPANY | 800 BERGEN STREET,HARRISON, NJ 07029 |
| CAMPBELL'S EXPRESS | P.O. BOX 119,PITMAN, NJ 08071 |
| CAMPBELL'S EXPRESS | P.O. BOX 119,PITMAN, NJ 08071-0119 |
| CAMPBELL, ANTHONY | 1701 NEWPORT RD.,APT 1631,CROYDON, PA 19021 |
| CAMPBELL, RONALD D | 519 N 54TH ST.,APT RB13,PHILADELPHIA, PA 19131 |
| CAMPBELLS EXPRESS | 134 LAUREL DR,PO BOX 119,PITMAN, NJ 08071-0119 |
| CAMPISE SHORTHAND REPORTERS | 273 WEST MAIN STREET,MOORESTOWN, NJ 08057 |
| CAMPUS APARTMENTS | 4043 WALNUT ST,PHILADELPHIA, PA 19104-3513 |
| CAN - ENG FURNACES LTD. | P.O. BOX 235,NIAGARA FALLS, NY 14302-0235 |
| CAN AM PACKAGING SYSTEMS | 5700 CHEMIN ST. FRANCOIS,ST.LAURENT, QC  CANADA |
| CAN AM PACKAGING SYSTEMS | 5700 CHEMIN ST. FRANCOIS,ST.LAURENT, QC H4S1B4 CANADA |
| CAN-DO MACHINERY SALES | 23155 SCHUMANN RD,CHATSWORTH, CA 91311 |
| CANDA, LUIS R | 214 N 37TH ST.,PENNSAUKEN, NJ 08110-2208 |
| CANDELARIA, GEORGE | 445 CHERRY ST.,CAMDEN, NJ 08103-2021 |
| CANDICE SMITH | WILSON & MITCHELL HARDWARE,3509 E MAIN ST,MURFREESBORO, TN 37127 |
| CANFIELD TECHNOLOGIES, INC | 1 CROSSMAN ROAD,SAYREVILLE, NJ 08872 |
| CANGRO INDUSTRIES | 295 CROOKS AVE,CLIFTON, NJ 07011-1615 |
| CANNON TRUCKING CO. INC. | PO BOX  68,FAIRLESS HILLS, PA 19030 |
| CANON BUSINESS SOLUTIONS | 300 COMMERCE SQUARE BLVD,BURLINGTON, NJ 08016 |
| CAPARELE POOL & SUPPLIES INC | 12301 SEMINOLE BLVD,LARGO, FL 33778 |
| CAPITAL MEDIA GROUP | 2421 WEST PRATT BLVD #300,CHICAGO, IL 60645 |
| CAPITAL ONE AUTO FINANCE | PO BOX  93016,LONG BEACH, CA 90809-3016 |
| CAPITAL SUPPLY CONST. PRODUCTS | ROUTE 6,P.O. BOX 216,BALDWIN PLACE, NY 10505 |
| CAPITALE METAL RECYCLE | 220,RUE DE ROTTERDAM,ST-AUGUSTIN-DE-DESMAURES, QC G3A 1T4 CANADA |
| CAPOFERRI, JOHN | 4 COUNTRY CLUB RD.,PINE HILL, NJ 08021-6571 |
| CAPP INC. | 100 SPRINGDALE RD.,A3, SUITE 241,CHERRY HILL, NJ 08003 |
| CAPRENTER STEEL | P.O. BOX 7777-W0220,PHILADELPHIA, PA 19175 |
| CARABALLO, JOSE L | 417 TASKER ST.,PHILADELPHIA, PA 19148 |
| CARABALLO, JUAN J | 417 TASKER ST.,PHILADELPHIA, PA 19147 |
| CARBIS INC. | P.O. BOX 6229,FLORENCE, SC 29502-6229 |

| Claim Name | Address Information |
|---|---|
| CARBONARA, JOHN T | 3228 MAGEE ST.,PHILADELPHIA, PA 19149 |
| CARDINAL ORIGINALS | P.O. BOX 6213,CAROL STREAM, IL 60197-6213 |
| CARDINAL SYSTEMS | 250 ROUTE 61 SOUTH,SCHUYKELL HAVEN, PA 17972 |
| CARDONA, NORA H | 2930 N FAIRHILL ST.,PHILADELPHIA, PA 19133 |
| CAREERBUILDER.COM | 8420 WEST BRYN MAWR AVE.,SUITE 1000,CHICAGO, IL 60631 |
| CAREERBUILDER.COM | 8420 WEST BRYN MAWR AVE.,CHICAGO, IL 60631 |
| CAREERS USA | P.O. BOX 82-653,PHILADELPHIA, PA 19182 |
| CAREERS USA | C/O BANK ATLANTIC,PO BOX 5512,FT LAUDERDALE, FL 33313 |
| CAREERS USA, INC. | P.O. BOX 82-653,PHILA., PA 19182 |
| CARELL CORPORATION | 34225 HWY 31,PO BOX  850,STAPLETON, AL 36578 |
| CAREY DECKER | PO BOX 377,CANEYVILLE, KY 42721 |
| CARGO EXPRESS INC | 1790 YARDLEY-LANGHORNE RD,YARDLEY, PA 19067 |
| CARGO EXPRESS, INC | 1790 YARDLEY-LANGHORNE RD,HESTON HALL, SUITE 202,YARDLEY, PA 19067 |
| CARGOTAINER | ARIAN FABRICATORS INC,P.O. BOX 518,545 INDUSTRIAL DRIVE,ARIAN, MI 49221 |
| CARL CZEPIEL | 3227 BELGREEN ROAD,PHILADELPHIA, PA 19154 |
| CARL SHALAYKO | VISCOUNT POOLS,4130 DIXIE HIGHWAY,WATERFORD, MI 48329 |
| CARLETON-STUART CORP. | 1302 44 TH AVE.,LG. ISLAND CITY, NY 11101 |
| CARLMAX PRODUCTS INC | 12F, NO. 294, SEC. 1,TUN HWA SOUTH ROAD,TAIPEI,   CHINA |
| CARMICHAEL, DONALD R | 636 N 9TH ST.,CAMDEN, NJ 08102-1756 |
| CAROLE FABRICS INC | 633 NW FRONTAGE RD,AUGUSTA, GA 30907-2406 |
| CAROLINA FENCE ASSOCIATION | ATTN: LOUISE OXNER,1103 PASTURE LANE,COLUMBIA, SC 29201 |
| CAROLINA FREIGHT CORP. | P.O. BOX 13581,NEWARK, NJ 07188-0581 |
| CAROLINA LOGOS | 180 RIVERBIRCH DRIVE SE,CONCORD, NC 28025 |
| CAROLINAS FENCE ASSOCIATION | 813 SILVER STREET,COLUMBIA, SC 29201 |
| CAROLINE J MARKERT | 6851 ROSWELL RD,CONDO K-11,ATLANTA, GA 30328 |
| CARPET RENTALS, INC. | PO BOX 5386,STATESVILLE, NC 28687-5386 |
| CARPEY, DANIEL | 532 FOXGLOVE LN.,WYNNEWOOD, PA 19096 |
| CARR & DUFF INC. | 2100 BYBERRY ROAD,HUNTINGDON VALLEY, PA 19006 |
| CARR & DUFF, INC. | 2100 BYBERRY RD.,HUNTINGDON VALLEY, PA 19006-3598 |
| CARR LANE MANUFACTURING CO. | 4200 CARR LANE CT.,P.O. BOX 191970,ST. LOUIS, MO 63119 |
| CARR, JAMES A | 202 WELSH AVE.,BELLMAWR, NJ 08031-1126 |
| CARR, REGINALD | 1737 SPRINGFIELD AVE.,PENNSAUKEN, NJ 08110-2856 |
| CARRIER EXPRESS | 1170 EIGHT AVE,MARTIN TOWER,BETHLEHEM, PA 18016 |
| CARRION, DEMETRIO | 3322 ARGYLE ST.,PHILADELPHIA, PA 19134 |
| CARROLL, JANICE M | 348A WOODLAWN TERRACE,COLLINGSWOOD, NJ 08108 |
| CARROLLTON LUMBER & WRECKING | 2940 LEONIDAS ST,NEW ORLEANS, LA 70118 |
| CARSON | 635 LONGWOOD AVE.,CHERRY HILL, NJ 08002-2918 |
| CARSTARPHEN, LOWENIA | 1114 LIBERTY ST.,CAMDEN, NJ 08104 |
| CART-ALL EXPRESS | 43 PERDUE COURT,CALEDON, ON L7C 0G6 CANADA |
| CARTAGENA, JOSE M | 4520 15TH ST.,PHILADELPHIA, PA 19140 |
| CASE CONSULTING LABORATORIES | 622 ROUTE TEN,WHIPPANY, NJ 07981 |
| CASHIER-HGS ADMINISTRATORS- | MSP |
| CASHIN, STEVEN | 30 ROSE ARBOR LN.,LEVITTOWN, PA 19055 |
| CASIE/PROTANK | P.O. BOX 92,FRANKLINVILLE, NJ 08322 |
| CASPERSON, HEDWIG C | 2627 HORNER AVE.,PENNSAUKEN, NJ 08109-5316 |
| CASPERSON, JOSEPH MICHAEL | 4028 HARBOUR DR.,PALMYRA, NJ 08065 |
| CASPERSON, MARIE T | 2426 UNION AVE.,PENNSAUKEN, NJ 08109-3250 |
| CASSIDY'S EXPRESS, INC. | PO  BOX 430,LEVVITOWN, PA 19058 |
| CAST RITE METALS COMPANY | P.O.BOX 367,BIRDSBORO, PA 19508 |

| Claim Name | Address Information |
| --- | --- |
| CAST-ALL CORP | 221-235 LIBERTY AVE,BOX 271, MI  NEOLA, NY 11501-0271 |
| CASTANEDA, ERICK M | 2729 ARTHUR AVE.,CAMDEN, NJ 08105 |
| CASTILLO, MANUEL ELIGIO | 556 N 34TH ST.,CAMDEN, NJ 08105-1608 |
| CASTOOL TOOLING SYSTEMS | 2 PARRATT ROAD,UXBRIDGE, ON L9P 1R1 CANADA |
| CASTOOL TOOLING SYSTEMS | 2 PARRATT ROAD,UXBRIDGE,ONTARIO,CANADA L9P 1R1 |
| CATALINK DIRECT/COMPUTERWARE | P.O. BOX 4820,BOSTON, MA 02212-4820 |
| CATERING BY THE WOODBINE | 1444 ROUTE 73 NORTH,PENNSAUKEN, NJ 08110 |
| CATHERINE A NUCCIO | 161 DUFFIELD ST,WILLOW GROVE, PA 19090 |
| CATHY MICHALOWSKI | 9941 S. CANTERBURY RD,PHILADELPHIA, PA 19114 |
| CATHY MICHALOWSKI | 9941 S. CANTERBURY RD,PHILA., PA 19114 |
| CATHY'S CATERING | 1811 CINNAMINSON AVENUE,CINNAMINSON, NJ 08077 |
| CATUOGNO COURT REPORTING & | STEN-TEL TRANSCRIPTION,1 MONARCH PLACE-SUITE 1810,SPRINGFIELD, MA 01144-1810 |
| CAUTHORNE, WAYNE V | 218 MARKET ST.,PALMYRA, NJ 08065 |
| CAVALIE, MANUEL E | 17 EUCLID AVE.,MERCHANTVILLE, NJ 08109-1812 |
| CAVALIER TRANSPORTATION | 225 BUELL ROAD,ROCHESTER, NY 14624 |
| CAVOTEC INC. | 124 HATFIELD ROAD,STATESVILLE, NC 28625 |
| CAZO CONSTRUCTION CO | 3461 SW 8TH ST,MIAMI, FL 33135 |
| CBM OF NESHAMINY VALLEY, INC | 4258 BRISTOL ROAD,OAKFORD, PA 19053 |
| CCH INCORPORATED | P.O. BOX 4307,CAROL STREAM, IL 60197-4307 |
| CCSNJ | PIAZZA 6014 AT MAIN STREET,VOORHEES, NJ 08043-4659 |
| CCX SCREENING & FIBERGLASS | PO  BOX 951644,CLEVELAND, OH 44193 |
| CD SURPLUS | 319 PINE STREET,CAMDEN, NJ 08103 |
| CDT BUSINESS SYSTEMS | 500 N. BLACK HORSE PIKE,PO BOX  66,MT. EPHRAIM, NJ 08059 |
| CDT BUSINESS SYSTEMS | 500 N. BLACK HORSE PIKE,MT. EPHRIAM, NJ 08059 |
| CDT NEWS | P.O. BOX 239,HAVERFORD, PA 19041 |
| CDW DIRECT LLC | PO BOX 75723,CHICAGO, IL 60675 5723 |
| CDW DIRECT, LLC | PO BOX 75723,CHICAGO, IL 60675 |
| CED ELECTRIC SUPPLY | PO BOX  249,LEWIS CENTER, OH 43035 |
| CED-NATIONAL ELECTRIC SUPPLY | 6910 CENTRAL HWY.,PENNSAUKEN, NJ 08109 |
| CEE BEE GLASS INC. | PO BOX 603,MASSILON, OH 44648-0603 |
| CEI SERVICES | AS SUBROGEES OF INVENTIVE,COMMERCIAL SSERVICES,4850 STREET RD. STE# 220,TREVOSE, PA 19053 |
| CELADON LOGISTICS SERVICES | 1830 MOMENTUM PLACE,CHICAGO, IL 60689-5318 |
| CENTER FOR ENVIRONMENTAL | ENGINEERING,STEVENS INSTITUTE OF TECHNOLOGY,HOBOKEN, NJ 07030 |
| CENTER FOR ENVIRONMENTAL | ENGINEERING,STEVENS INSITUTE OF TECHNOLOGY,HOBOKEN, NJ 07030 |
| CENTER FOR FORENSIC | ECONOMIC STUDIES,1608 WALNUT ST,SUITE 1200,PHILADELPHIA, PA 19103 |
| CENTER STAGE ENTERTAINMENT, INC | 902 WEST LAUREL ROAD,LINDENWOLD, NJ 08021 |
| CENTER STAGE TICKETS | 2431 CHURCH ROAD,CHERRY HILL, NJ 08002 |
| CENTER STAGE TICKETS | 7905 BROWNING ROAD,STE. 214,PENNSAUKEN, NJ 08109 |
| CENTER STAGE TICKETS OF PA. | 11 BALA AVENUE,SUITE 41,BALA CYNWYD, PA 19004 |
| CENTIER BANK | NATIONAL BOND & TRUST CO.,P.O. BOX 1558,CROWN POINT, IN 46308 |
| CENTIER BANK, NBT | PO BOX 1558,CROWN POINT, IN 46308 |
| CENTIMARK COPORATION | P.O. BOX 360093,PITTSBURGH, PA 15251-6093 |
| CENTIMARK CORPORATION | 23 CREEK CIRCLE, SUITE 2,BOOTHWYN, PA 19061 |
| CENTIMARK CORPORATION | PO  BOX 360093,PITTSBURGH, PA 15251-6093 |
| CENTRA INC. | P.O. BOX 80,WARREN, MI 48090 |
| CENTRAL AIR FREIGHT, INC. | 1080 GARDEN STATE RD,UNION, NJ 07083 |
| CENTRAL CITY TOYOTA | 4800 CHESTNUT STREET,PHILADELPHIA, PA 19139 |
| CENTRAL CITY TOYOTA INC | 4820 CHESTNUT ST,PHILADELPHIA, PA 19139 |

| Claim Name | Address Information |
|---|---|
| CENTRAL MANUFACTURING | JUNCTION 98 & SPRINGFIELD RD.,GROVELAND, IL 61535 |
| CENTRAL N.J. CHAPTER, A.W.M.A. | C/O ROBIN MULHALL, REGISTRAR,160 PITMAN AVENUE,PITMAN, NJ 08071 |
| CENTRAL PENN | SEWING MACHINE CO., INC.,351 E. 7TH STREET,BLOOMSBURG, PA 17815 |
| CENTRAL SCRAP METAL CO INC | 670 CAPTAIN NEVILLE DR,P.O. BOX 2584,WATERBURY, CT 06705 |
| CENTRAL STEEL & WIRE | 3000 W. 51ST STREET,CHICAGO, IL 60632 |
| CENTRAL TRANSPORT | PO BOX 33299,DETROIT, MI 48232 |
| CENTRAL TRANSPORT INTERNAT'L | PO BOX  33299,DETROIT, MI 48232 |
| CENTRAL TRANSPORT INTL. IMC. | P.O. BOX 33299,DETROIT, MI 48232 |
| CENTRAL TRANSPORT INTL. INC. | PO BOX 33299,DETROIT, MI 48232 |
| CENTRAL TRANSPORT, INC. | P.O. BOX 33299,DETROIT, MI 48232 |
| CENTRAL WHOLESALERS INC | 13401 VIRGINIA MANOR RD,LAUREL, MD 20707 |
| CENTURION NDT | 1400 YORKSHIRE DRIVE,STREAMWOOD, IL 60107 |
| CENTURY MARKETING | 12836 DIXIE HWY,BOWLING GREEN, OH 43402-9230 |
| CENTURY ROLLFORMING INC. | 1099 NORTH GATEWAY BLVD.,NORTON SHORES, MI 49441 |
| CENTURY TUBE CORPORATION | 22 TANNERY ROAD,SOMERVILLE, NJ 08876 |
| CERAMIC FIBER ENGINEERING | PO BOX 85,INGOMAR, PA 15127 |
| CERDA, IGNACIO A | 120 N 35TH ST.,CAMDEN, NJ 08105-2506 |
| CERNY | 723 ELDRIDGE AVE,COLLINGSWOOD, NJ 08107 |
| CERPA, ROMULO C | 1913 E PACIFIC ST.,PHILADELPHIA, PA 19134 |
| CERRITO, BONNIE I | 20 FIREWOOD DR.,HOLLAND, PA 18966 |
| CERTEGY CHECK SERVICES INC | PO BOX 30038,TAMPA, FL 33630-3038 |
| CERTIF-A-GIFT COMPANY | PO BOX  66210,CHICAGO, IL 60666-0210 |
| CERTIFIED WELDER TRAINING, INC. | 42 LONGHURST ROAD,MARLTON, NJ 08053 |
| CERTIFIED WELDING TECHNOLOGIES | 38 FOXCHASE ROAD,TABERNACLE, NJ 08088 |
| CFO & CONTROLLER  ALERT | 370 TECHNOLOGY DR.,P.O. BOX 3019,MALVERN, PA 19355 |
| CGS CONSULTING, INC. | 9801 GERMANTOWN AVE.,SUITE 523,LAFAYETTE HILLS, PA 19444 |
| CGS CONSULTING, INC. | 9801 GERMANTOWN AVE.,LAFAYETTE HILLS, PA 19444 |
| CGS THERMODYNAMICS | 123 WILLOWBROOK LANE,WEST CHESTER, PA 19382 |
| CGTECH | PO BOX 148,HUDSON, NH 03051 |
| CHAIN STORE GUIDE | PO BOX 533093,ATLANTA, GA 30353 |
| CHALLENGE TOOL & MFG., INC. | P.O. BOX 306,11725 HIGHWAY 14 EAST,NEW HAVEN, IN 46774 |
| CHALMERS & KUBECK INC. | 150 COMMERCE DRIVE,P.O. BOX 2447,ASTON, PA 19014-0447 |
| CHALMUR BAG | 1435 NORTH FRONT STREET,PHILADELPHIA, PA 19122 |
| CHAMBER OF COMMERCE OF | SOUTHERN NEW JERSEY,PIAZZA 6014 AT MAIN STREET,VOORHEES, NJ 08043-4659 |
| CHAMBERLIN RUBBER CO. INC. | 3333 BRIGHTON HENRIETTA,TOWN LINE ROAD,P.O. BOX 22700,ROCHESTER, NY 14692 |
| CHAMP PROSPERITY ENT CO LTD | ROOM 34, 6TH FL, KUO-PIN BLDG,NO 2 CHENG KUNG ROAD,PO BOX 428,TAINAN,    TAIWAN |
| CHAMP PROSPERITY ENT CO LTD | ROOM 34, 6TH FL, KUO-PIN BLDG,NO 2 CHENG KUNG ROAD,PO BOX 428,TAIPEI,    TAIWAN |
| CHAMP PROSPERITY ENT CO LTD | ROOM 34, 6TH FL, KUO-PIN BLDG,NO 2 CHENG KUNG ROAD,PO BOX 428,TAINAN |
| CHANDLER HALL | 99 BARKLEY STREET,NEWTOWN, PA 18940 |
| CHANGZHOU CROSS DOOR | HARDWARE CO LTD,19, TONGJIA INDUSTRIAL ESTATE,QINGLONG, CHANGZHOU,JIANGSU, CHINA |
| CHANT, TERENCE E | 5209 WISTERIA AVE.,PENNSAUKEN, NJ 08109 |
| CHANTELAU INC. | 3225 MEETINGHOUSE ROAD,TELFORD, PA 18969 |
| CHAPARRAL MANUFACTURING INC. | ATTN: MR. TAY GRIFFITHE |
| CHAPMAN FORD | 9371 ROOSEVELT BOULEVARD,PHILADELPHIA, PA 19114 |
| CHAPMAN FORD SALES, INC. | 9371 ROOSEVELT BLVD.,PHILADELPHIA, PA 19114 |
| CHARLES A. HONES, INC. | 607 ALBANY AVENUE,N. AMITYVILLE, NY 11701-0518 |
| CHARLES DUNN | 127 DUMAS ROAD,CHERRY HILL, NJ 08003 |
| CHARLES E. KERN | 328 W. CENTER STREET,MAPLE SHADE, NJ 08052 |

| Claim Name | Address Information |
|---|---|
| CHARLES F. CONNOLLY | 43 RIVER ROAD,NORTH ARLINGTON, NJ 07032 |
| CHARLES F. REICHERT | 4931 N 6TH STREET,PHILADELPHIA, PA 19120 |
| CHARLES H. ANDERSON | 1446 ORMOND AVENUE,CAMDEN, NJ 08105 |
| CHARLES H. KEITH CO. | 116 GRADYVILLE RD,GLEN MILLS, PA 19342 |
| CHARLES HIGHAM | 4529 BLEIGH AVENUE,PHILADELPHIA, PA 19136 |
| CHARLES LICHT ENGINEERING | ASSOCIATES, INC.,P.O. BOX 315,OLYMPIA FIELDS, IL 60461 |
| CHARLES LOCKSMITH | 185 E 80TH ST,NEW YORK, NY 10021-0446 |
| CHARLES M. CLEARY | 6 LA FITE COURT,WEST DEPTFORD, NJ 08096 |
| CHARLES M. RITTER & ASSOC. | 1635 BUSTLETON PIKE UNIT D,FEASTERVILLE, PA 19053 |
| CHARLES PIACENTINO | NE CORNER SWANSON & RITNER STS,PHILADELPHIA, PA 19148 |
| CHARLES R. SAUNDERS | 1618 BURKE ROAD,BALTIMORE, MD 21220 |
| CHARLES SCHEAVITS | OWNER AND OPERATOR, SUPER TIRE SERVICE,7255 CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| CHARLES STICKLER ASSOCIATES | P.O. BOX 5312,LANCASTER, PA 17606 |
| CHARLES W LONG INC | 2600 HADDONFIELD ROAD,PENNSAUKEN, NJ 08110 |
| CHARLOTTE R. CARKEEK | 71 EXECUTIVE LANE,WILLINGBORO, NJ 08046 |
| CHARLTON BROS. TRANSPORTATION | P.O. BOX 64416,BALTIMORE, MD 21264 |
| CHARLTON BROS.TRANSPORTAION | PO BOX 64416,BALTIMORE, MD 21264 |
| CHARMILLES TECHNOLOGIES | 560 BOND STREET,LINCOLNSHIRE, IL 60069-4224 |
| CHARRETTE CORPORATION | 31 OLYMPIC AVENUE,P.O. BOX 4010,WOBURN, MA 01888-4010 |
| CHAS F CONNOLLY DIST. CO. INC | 39 RIVER ROAD,P.O. BOX 7189,NORTH ARLINGTON, NJ 07031 |
| CHASE AUTO FINANCE | P.O. BOX 78070,PHOENIX, AZ 85062-8070 |
| CHASE, MEREDITH M | 5631 CEDAR AVE.,PHILADELPHIA, PA 19143 |
| CHEER EXPLOSION | 309 CRYSTAL AVENUE,MOUNT LAUREL, NJ 08054 |
| CHELSEA BUILDING PRODUCTS | ATTN  JEN BEDILLION,565 CEDAR WAY,OAKMONT, PA 15139 |
| CHELSEA BUILDING PRODUCTS | PO  BOX 643638,PITTSBURGH, PA 15264-3638 |
| CHEM PLUS | ROUTE 41,P.O. BOX 5538,DEPTFORD, NJ 08096 |
| CHEM-ECOL LTD. | 640 VICTORIA STREET,P.O. BOX 955,COBOURH, ON K9A 4W4 CANADA |
| CHEMDRY BY JAKE | 657 STREET ROAD,BENSALEM, PA 19020 |
| CHEMI GRAPHICS | 340 STATE ST,LUDLOW, MA 01056 |
| CHEMICAL BANK | LETTER OF CREDIT DEPARTMENT,55 WATER STREET,ROOM 1702,NEW YORK, NY 10041 |
| CHEMICAL CONCEPTS | 410 PIKE ROAD,HUNTINGDON VALLEY, PA 19006 |
| CHEMICAL EQUIPMENT LABS INC. | P.O. BOX A,HAVERTOWN, PA 19083 |
| CHEMPIPE CO., INC. | P.O. BOX 2,MALVERN, PA 19355 |
| CHEMUNG COUNTY SCU | P.O. BOX 15307,ALBANY, NY 12212-5307 |
| CHEP USA | 8517 SOUTH PARK CIRCLE,ORLANDO, FL 32819-9040 |
| CHERRY HILL ATLAS PAINT CO. | P.O. BOX 953,935 ROUTE 73 SOUTH,MARLTON, NJ 08053 |
| CHERRY HILL EQUIPMENT | P.O.BOX 4137,CHERRY HILL, NJ 08034 |
| CHERRY HILL FLAG CO. | 515 FRANKLIN AVE,CHERRY HILL, NJ 08002 |
| CHERRY HILL TAXI INC. | 19 LEES AVENUE,COLLINGSWOOD, NJ 08108 |
| CHERRY HILL TOWNSHIP | DEPT OF RECREATION,820 MERCER STREET,PO BOX  5002,CHERRY HILL, NJ 08034-0358 |
| CHERRY HILL VIOLATIONS BUREAU | 820 MERCER STREET,CHERRY HILL, NJ 08002 |
| CHERRY STEEL CORP. | 2320 BIG OAK ROAD,LANGHORNE, PA 19047 |
| CHESTERTON BLUMENAGER | BINSWANGER |
| CHESTS UNLIMITED | 112 MAXWELL HILL RD,MORGANTOWN, PA 19543-9418 |
| CHET PALYS SCREENS | PO BOX 801,MARCO ISLAND, FL 34146 |
| CHEVY CHASE BANK | PO BOX 1912,MERRIFIELD, VA 22116 |
| CHHORM, YOURM | 5435 E RISING SUN AVE.,PHILADELPHIA, PA 19120-3008 |
| CHICAGO DREIS & KRUMP | 481 S. GOVERNORS HIGHWAY #2,PEOTONE, IL 60468 |

| Claim Name | Address Information |
|---|---|
| CHICAGO TRIBUNE | P.O. BOX 6315,CHICAGO, IL 60680-6315 |
| CHICK'S TOWING SERVICE, INC. | 9035 COLLINS AVENUE,PENNSAUKEN, NJ 08110 |
| CHIEF EXECUTIVE BOARDS | P.O. BOX 42506,CINCINNATI, OH 45242-0506 |
| CHIEF EXECUTIVE BOARDS | 1642 HARRINGTON PARK DR,JACKSONVILLE, FL 322254940 |
| CHILDRESS KLEIN PROPERTIES | CHARLOTTE INDUST. POOL,PO BOX 60198,CHAROLETTE, NC 28260 |
| CHIN INDUSTRIAL PTE. LTD. | 5048 ANG MO KIO INDUST PARK,HEX01-627,  569  551 SINGAPORE |
| CHINA DAILY | CIRCULATION DEPARTMENT,NO 15, HUIXIN DONGJIE,CHAOYANG DISTRICT,BEIJING,  10002 CHINA |
| CHINESE CONSULATE GENERAL | 520 12TH AVENUE,NEW YORK, NY 10036 |
| CHINESE VISA EXPRESS | 2200 WILSON BLVD.,SUITE 102-307,ARLINGTON, VA 22201-3324 |
| CHIP BLASTER INC. | DUNHAM ROAD,P.O. BOX 1057,MEADVILLE, PA 16335 |
| CHIUTA INSTALLATIONS | 113 CEDAR ROAD,MILFORD, MA 01757 |
| CHM SOFTWARE, INC | 150  TAYLOR ROAD,LIBBY, MT 59923 |
| CHMC, PC DEPOT SERVICES | 2010 CABOT BOULEVARD W,LANGHORNE, PA 19047 |
| CHOO-CHOO TROLLEY CO | PO BOX 54,PERKASOE, PA 18944 |
| CHOWDHURY, SHAMIMA | 7515 B CALVERT ST.,PHILADELPHIA, PA 19152 |
| CHRIS BROOMHEAD | BARON'S FUND,303 TEMPLE BLVD,PALMYRA, NJ 08065 |
| CHRIS GALEONE | 942 EDGEWOOD LANE,LANGHORNE, PA 19053 |
| CHRIS HART | 8 CEDAR PLACE,FARMINGDALE, NY 11735 |
| CHRIS TATE | 8411 OAKVIEW AVE.,RICHMOND, VA 23228 |
| CHRIS VOITH | 6059 BOYLSTON DRIVE,SUITE C,ALTANTA, GA 30328 |
| CHRISPOPHER MARSTON | 1934 BUCHANAN ST,CROYDON, PA 19021 |
| CHRISTIAN, SAMUEL E | 118 STACY CT,BURLINGTON, NJ 08016 |
| CHRISTOPHER B. CLARKE | PO  BOX 243,SUMMIT, NY 12175 |
| CHRISTOPHER MARSTON | 1934 BUCHANAN ST,CROYDON, PA 19021 |
| CHRISTOPHER S. GREANEY | CONSULTING LLC,9854 E. MONUMENT DRIVE,SCOTTSDALE, AZ 85262 |
| CHRISTOPHER, ROSBERT E | 6684 ARDLEIGH ST.,PHILADELPHIA, PA 19119 |
| CHROMA COPY | 520 N. DELAWARE AVENUE,SUITE 305,PHILADELPHIA, PA 19123 |
| CHROMALOX | 103 GAMMA DRIVE EXT.,PITTSBURG, PA 15238 |
| CHROMATE INDUSTRIAL CORP. | 100 DAVINCI DR,BOHEMIA, NY 11716 |
| CHRYSLER FINANCIAL | PO BOX  2993,MILWAUKEE, WI 53201-2993 |
| CHRYSLER FINANCIAL | PAYMENT PROCESSING CENTER,P.O. BOX 3208,MILWAUKEE, WI 53201-3208 |
| CHUNG HSIN ENTERPRISE LTD | NO. 16, SEC. 1 GUOR GUANG RD.,DAH LII,TAICHUNG COUNTY 412,TAICHUNG,    TAIWAN |
| CHUNG, TAI TUNG | 1204 FEDERAL ST.,PHILADELPHIA, PA 19147-4518 |
| CHURCHILL, ERIC | 9731 HUNTING GROUND COURT,LOUISVILLE, KY 40228 |
| CHURCHSIDE DOORS & TRIM | 10760 STATE RTW 66,FORT LARAMIE, OH 45845-9789 |
| CIMARRON LUMBER | ATTN:  VERN ANDERSON,4000 MAIN ST,KANSAS CITY, MO 64111 |
| CINCINNATI INCORPORATED | L-6124,CINCINNATI, OH 45270-6124 |
| CINELLI IRON + METAL | 109 MCKINLEY STREET,HACKENSACK, NJ 07601 |
| CINGULAR WIRELESS | P.O. BOX 17514,BALTIMORE, MD 21297-1514 |
| CINGULAR WIRELESS | PO BOX  17542,BALTIMORE, MD 21297-1542 |
| CINTIOLLI'S MUSIC | 5349 OXFORD AVE.,PHILADELPHIA, PA 19124 |
| CINTIOLLI'S MUSIC | 5349 OXFORD AVE.,PHILA., PA 19124 |
| CINTRON, ISRAEL F | 1157 N 33RD ST.,CAMDEN, NJ 08105-4307 |
| CIOFFI'S AUTO SERVICE INC | 309 CHAPEL AVE WEST,CHERRY HILL, NJ 08002 |
| CIOFFI'S TOWING SERVICE | 309 CHAPEL AVENUE WEST,CHERRY HILL, NJ 08002 |
| CIRCUMDALE CONSTRUCTION | 921 E. PROSPECT AVE,NORTH WALES, PA 19454 |
| CIRO ELECTRICAL SUPPLY CO. | 1732-40 JACKSON STREET,PHILADELPHIA, PA 19145 |
| CIT GROUP/BUSINESS CREDIT, INC. | 11 W. 42ND STREET,13TH FLOOR,NEW YORK, NY 10036 |

| Claim Name | Address Information |
| --- | --- |
| CIT TECHNOLOGY FIN SERV, INC. | 21146 NETWORK PLACE,CHICAGO, IL 60673-1211 |
| CITGO PETROLEUM CORP. | P.O. BOX 208,TULSA, OK 74189-0008 |
| CITICAPITAL | P.O. BOX 6229,CAROL STREAM, IL 60197-6229 |
| CITICORP LEASING | PO  BOX 7247-7878,PHILADELPHIA, PA 19170-7878 |
| CITICORP MORTGAGE | P.O. BOX 790005,ST LOUIS, MO 63179-0005 |
| CITICORP VENDOR FINANCE INC. | P.O. BOX 7247-0371,PHILADELPHIA, PA 19170-0371 |
| CITICORP VENDOR FINANCE INC. | P.O. BOX 7247-0371,PHILA, PA 19170-0371 |
| CITIFAX | 26639 W COMMERCE DR.#401,VOLO, IL 60073 |
| CITIZENS BANK | 1 CITIZENS DRIVE,RIVERSIDE, RI 02915-3000 |
| CITTONE TEMPS | SEE LTI DBA CITTONE TEMPS |
| CITY GLASS CO | 1405 W AZTEC BLVD,AZTEC, NM 87410 |
| CITY OF HOPE | HARDWARE/HOME IMPROVEMENT INDUSTRY,1055 WILSHIRE BLVD,LOS ANGELES, CA 90017 |
| CITY OF MIRRORS | 6006 S ROUTE #130,PENNSAUKEN, NJ 08109-1512 |
| CITY OF PHILADELPHIA | PARKING VIOLATION BRANCH,P.O. BOX 41818,PHILADELPHIA, PA 19101 |
| CITY OF PHILADELPHIA | PARKING VIOLATIONS BRANCH,PO BOX 41818,PHILADELPHIA, PA 19101 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE,PO BOX 1700,PHILADELPHIA, PA 19105-1700 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE,PHILADELPHIA, PA 19105-1700 |
| CITY PROTECTION | 41 E 28TH ST,NEW YORK, NY 10016-7924 |
| CITY TESTING & RESEARCH INC. | 967 E. HAZELWOOD AVE.,RAHWAY, NJ 07065-5633 |
| CLAD-TEX METALS, INC. | PO BOX  828660,PHILADELPHIA, PA 19182-8660 |
| CLAIR HOME PRODUCTS | 311-16 HONG-CHU VILLAGE,LU-CHU HSIANG,TAO-YUAN,   TAIWAN |
| CLAMCO CORPORATION | 12900 PLAZA DR,CLEVELAND, OH 44130-1079 |
| CLARK BUILDERS GROUP | 4401 WILSON BLVD, STE 600,ARLINGTON, VA 22203 |
| CLARK CARES FOUNDATION | TOM BOYLAN, DEVELOPMENT ASSOCIATE,CLARK REALTY CAPITAL LLC,9910 TRACY LOOP, BLDG 766,FT BELVOIR, VA 22060 |
| CLARK COLONY | 41181 179TH ST,RAYMOND, SD 57258 |
| CLARK CONSTRUCTION GROUP | ATTN:  VONETTA HARRIS,PO BOX 30559,BETHESDA, MD 20814 |
| CLARK PINNACLE BELVOIR LLC | ATTN:  JASON MEKER,9910 TRACEY LOOP - BLDG #766,FORT BELVOIR, VA 22060 |
| CLARK REALTY BUILDERS LLC | 2 BETHESDA METRO CTR #250,BETHESDA, MD 20814 |
| CLARK REALTY CAPITAL LLC | ATTN: CASEY NOLAN, DEVELOPMENT EXEC,9910 TRACY LOOP, BLDG 766,FORT BELVOIR, VA 22060-5443 |
| CLARK, ANTHONY O'NEILL | 1486 KAIGHNS AVE.,CAMDEN, NJ 08103-2936 |
| CLARKE & COHEN/CLAIMS INTL | PUBLIC INSURANCE ADJUSTERS,MEETING HOUSE CENTRE,711 MONTGOMERY AVE SUITE 4,NARBERTH, PA 19072 |
| CLARKE, JOHN P | 4309 DEVEREAUX ST.,PHILADELPHIA, PA 19135 |
| CLARKSON, STEVEN G | 743 OXFORD AVE.,APT A,TULLYTOWN, PA 19007 |
| CLASS, SIXTO | 433 N 7TH ST APT 16B,N GATE 1,CAMDEN, NJ 08102-2216 |
| CLASSIC CHEVROLET | ROUTE 38 AND LENOLA ROAD,P.O. BOX C,MOORESTOWN, NJ 08057 |
| CLASSIC FENCE & LUMBER CO. | 3030 NIAGARA FALLS BLVD,AMHERST, NY 14228 |
| CLAUSING SERVICE CENTER | CUSTOMER SERVICE DEPARTMENT,P.O. BOX 877,GOSHEN, IN 46527-0877 |
| CLAYTON GROUP SERVICES INC. | 45525 GRAND RIVER AVENUE,SUITE 200,NOVI, MI 48374 |
| CLEAN EARTH OF NORTH JERSEY | 115 JACOBUS AVENUE,SOUTH KEARNY, NJ 07032 |
| CLEAN TEAM COMPANY | 3655 PACIFIC HIGHWAY,SAN DIEGO, CA 92101 |
| CLEAN VENTURE, INC. | 600 CENCO BLVD.,CLAYTON, NJ 08312 |
| CLEANITE PRODUCTS | 1300 SCHWAB ROAD,HATFIELD, PA 19440 |
| CLEARINGHOUSE | ATLAS# 000411343400,P.O. BOX 52107,PHOENIX, AZ 85072-2107 |
| CLERK NJ SUPERIOR COURT | SPECIAL CIVIL PART |
| CLERK UNITED STATES DISTRICT | COURT |
| CLERMONT GLASS | 2263 RIDGE AVE,CLERMONT, FL 34711-2703 |
| CLEVELAND PUNCH AND DIE CO. | P.O. BOX 92594T,CLEVELAND, OH 44190 |

| Claim Name | Address Information |
| --- | --- |
| CLIFF ROBITAILLE | 143 HANGDOG LANE,WETHERSFIELD, CT 06109 |
| CLIFTON STEEL CO. | 8950 DUTTON DRIVE,TWINSBURG, OH 44087 |
| CLINTON ALUMINUM & STAINLESS | PO BOX 75702,CLEVELAND, OH 44101-4755 |
| CLINTON ALUMINUM & STAINLESS | 6270 VAN BUREN ROAD,CLINTON, OH 44216 |
| CLINTON ENVELOPE & PAPER CO. | 310 NORTH ELEVENTH STREET,PHILADELPHIA, PA 19107 |
| CLINTON ENVELOPE & PAPER CO. | 310 NORTH ELEVENTH STREET,PHILA, PA 19107 |
| CLINTON WILLIAMS | 407 W. DUNCANNON AVE.,PHILADELPHIA, PA 19120 |
| CLINTON WILLIAMS | 407 W. DUNCANNON AVE.,PHILA., PA 19120 |
| CLOSET CITY, LTD | 619 BETHLEHEM PIKE,PO BOX 779,MONTGOMERY, PA 18936-0779 |
| CLOSURE SYSTEMS, INC. | 1327 D ADAMS RD,BENSALEM, PA 19020 |
| CLOVER GARDEN CENTER LLC | 1017 S CHURCH ST,MT LAUREL, NJ 08054 |
| CLUTHE MFG. CO.LTD. | 585 KUMPF DRIVE, ON N2J 3Z7 CANADA |
| CLUTHE MFG. CO.LTD. | 585 KUMPF DRIVE,ONTARIO, ON N2J3Z7 CANADA |
| CMC JOISTS & DECK | FORMALLY NICHOLAS BOURAS, INC.,350 SENTRY PARKWAY,BUILDING 610, SUITE 130,BLUE BELL, PA 19422 |
| CMF LIMITED, INC. | PO BOX  5989,TRENTON CIRCLE BRANCH,TRENTON, NJ 08638 |
| CMH DEVELOPMENT, LP, | USA INSTITUT TAX CREDIT FUND VIII,115 NEW STREET,P.O. BOX 6,GLENSIDE, PA 19038 |
| CMI COLOR GRAPHIX | 99 BUCK ROAD,HUNTINGTON VALLEY, PA 19006 |
| CMRS-FP | PO BOX 7247-0119,PHILADELPHIA, PA 19170-0119 |
| CMS COMMUNICATIONS INC. | 715 GODDARD  AVENUE,CHESTERFIELD, MO 63005 |
| CNYTDO | CLARA SCHERFNER, FINANCIAL ADM,1201 E. FAYETTE STREET,SYRACUSE, NY 13210-1953 |
| COACH LEATHERWARE | P.O. BOX 13670,NEWARK, NJ 07188-0670 |
| COAST PNEUMATICS INC. | 8055 E. CRYSTAL DRIVE,ANAHEIM, CA 92807 |
| COASTAL TECHNICAL SALES, INC. | 400 BABYLON ROAD,SUITE A,HORSHAM, PA 19044-1233 |
| COATES, JOHN S | 1000 LAWNDALE RD.,WILMINGTON, DE 19810 |
| COATES, SHAWN N | 138 N SALFORD ST.,PHILADELPHIA, PA 19139 |
| COBRA MACHINE & FABRICATION | 2 JAMES COURT,WILMINGTON, DE 19801 |
| COBURN, STACIE | P.O. BOX 3413,SHERMAN, TX 75091 |
| COBURN-MYERS BOLT & NUT, INC. | 3211 WEST 9TH STREET,TRAINER, PA 19013 |
| COFACE NORTH AMERICA INC | INSURANCE COMPANY,1350 BROADWAY, STE 2001,NEW YORK, NY 10018 |
| COGNOS CORPORATION | 15 WAYSIDE ROAD,BURLINGTON, MA 01803 |
| COGNOS CORPORATION | PO BOX D3923,BOSTON, MA 02241-3923 |
| COHEN & GRIGSBY PC | 11 STANWIX ST, 15TH FL,PITTSBURGH, PA 15222 |
| COIL PLUS | 5135 BLEIGH AVENUE,PHILADELPHIA, PA 19136 |
| COIL-PLUS PENNSYLVANIA | MILNOR & BLEIGH STS,PO BOX 11158,PHILA, PA 19136 |
| COLANTUONO-KLURMAN ASSOC. | 227 CLIFFORD STREET,P.O. BOX 5150,NEWARK, NJ 07105 |
| COLE-PARMER COMPANY | 625 EAST BUNKER COURT,VERNON HILLS, IL 60061 |
| COLEMAN EQUIPMENT, INC. | 656 SOUTH 21ST STREET,IRVINGTON, NJ 07111 |
| COLEMAN, CHAUNCEY P | 1123 N 35TH ST.,APT 4,CAMDEN, NJ 08105-4361 |
| COLEMAN, JAMES A | 58 THORNTOWN LN.,BORDENTOWN, NJ 08505-2223 |
| COLEMAN, JAMES T | 20 PERSHING LN.,SICKLERVILLE, NJ 08081-1819 |
| COLEMAN, JERRY D | 54981 SUNRAY DR EAST,OSCEOLA, IN 46561-9361 |
| COLGATE, PATRICK A | 4151 HARBOUR DR.,PALYMRA, NJ 08065 |
| COLLEEN KARSTENS | 11008 WEST 120TH TERRACE,OVERLAND PARK, IL 66213 |
| COLLEGE OF NJ BOOK STORE | HILLWOOD LAKES, CN4700,TRENTON, NJ 08650 |
| COLLIERS, LANARD | & AXILBUND,399 MARKET ST,THIRD FLOOR,PHILADELPHIA, PA 19106 |
| COLLINGSWOOD PRESBYTERIAN | FERN AND MAPLE AVES.,COLLINGSWOOD, NJ 08108 |
| COLLINS MECHANICAL SERVICE INC | 821 CEDAR STREET,BRISTOL, PA 19007 |
| COLLINS PACKAGING COMPANY | 5024-30 MULBERRY STREET,PHILADELPHIA, PA 19124-0564 |

| Claim Name | Address Information |
|---|---|
| COLLINS TOKER AGENCIES LTD | 1224 SHERWIN RD,WINNIPEG, MB R3H 0V3 CANADA |
| COLLINS TOKER AGENCIES LTD | 1224 SHERWIN RD,WINNIPEG,  R3H 0V3 CANADA |
| COLLINS TOKER AGENCIES LTD | 1224 SHERWIN RD,WINNEPEG,  R3H 0V3 CANADA |
| COLLINS, CONSTANCE | 20 UTAH TRL.,MEDFORD, NJ 08055-8911 |
| COLLINS, JOHN W | 341 STATE ST.,CAMDEN, NJ 08102-2012 |
| COLON SAEZ, JUAN | 3213 HURLEY ST.,PHILADELPHIA, PA 19134 |
| COLON, CARLOS L | 412 CLINTON ST.,CAMDEN, NJ 08103-1815 |
| COLON, CARMELO | 209 GARFIELD AVE.,PALMYRA, NJ 08065 |
| COLON, MANOLO | 1018 BERGEN AVE.,CAMDEN, NJ 08105-4206 |
| COLONIAL ELECTRIC | 9734 BUSTLETON AVE.,PHILA, PA |
| COLONIAL ELECTRIC | 9734 BUSTLETON AVE.,PHILADELPHIA, PA 19115-3106 |
| COLONIAL MARKETING INC | 131-11 ATLANTIC AVE,RICHMOND HILL, NY 11418 |
| COLONIAL METALS, CO. | 217 LINDEN STREET,COLUMBIA, PA 17512 |
| COLONIAL PROCESSING | 1930 SOUTH SIXTH STREET,CAMDEN, NJ 08104 |
| COLONY PRESS, INC. | 278 JAMIE LANE,WAUCONDA, IL 60084 |
| COLOR CARTON CORPORATION | 341 CANAL PLACE,BRONX, NY 10451 |
| COLOR REFLECTIONS | 400 GREEN ST,PHILADELPHIA, PA 19123 |
| COLOR SOURCE | 5113 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| COLORSOURCE INC | 5113 CENTRAL HWY,PENNSAUKEN, NJ 08109 |
| COLORSOURCE INC. | 5113 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| COLORWORKS | 480 COUNTY LINE ROAD,P.O. BOX 80,BOYERTOWN, PA 19512 |
| COLORWORKS GRAPHIC SERVICE | 480 COUNTY LINE ROAD,GILBERTSVILLE, PA 19525 |
| COLORWORKS GRAPHIC SERVICES | PO BOX 80,480 COUNTY LINE RD.,BOYERTOWN, PA 19512 |
| COLORWORKS GRAPHIC SERVICES | PO BOX 80,BOYERTOWN, PA 19512 |
| COLTON RESQUE SQUAD | C/O JEROME WILSON,PO BOX 146,COLTON, NY 13625 |
| COLUMBIA MANUFACTURING CORP. | PO  BOX 536717,ATLANTA, CA 30353-6717 |
| COLUMBIAN TECTANK | 2101 S. 21ST STREET,PO  BOX 996,PARSONS, KS 67357 |
| COLUMBIAN TECTANK | 2101 S. 21ST STREET,PARSONS, KS 67357 |
| COMBINATION DOOR WARE IND | NO 79, LANE 36, TAN SHING ROAD,SEC 2, TANTZU, TAICHUNG 427,TAICHUNG, TAIWAN 40099,   CHINA |
| COMBINATION LOCK & KEY SERVICE | 263 E ELM ST, #B,CONSHOHOCKEN, PA 19428 |
| COMCAST BUSINESS COMMUNICATION | PROCESSING CENTER,PO BOX 828259,PHILADELPHIA, PA 19182-8259 |
| COMCAST BUSINESS COMMUNICATION | PROCESSING CENTER,PHILADELPHIA, PA 19182-8259 |
| COMCAST CABLE | BANK PROCESSING CENTER,PO BOX 820124,PHILADELPHIA, PA 19182-0124 |
| COMCO SIGNS | PO BO 37247,CHARLOTTE, NC 28237 |
| COMEQ, INC. | BOX 207,WHITE MARSH, MD 21162-0207 |
| COMET INC. | N. 56 W. 12678,SILVER SPRINGS ROAD,MENOMONES FALLS, WI 53051 |
| COMETALS | 2050 CENTER AVENUE,SUITE 250,FORT LEE, NJ 07024 |
| COMFORT TELECOMMUNICATIONS INC | 1407 SE 47TH TERRACE,CAPE CORAL, FL 33904-9638 |
| COMM-AD MEDIA CORP. | 211 SARANAC AVENUE #108,LAKE PLACID, NY 12946 |
| COMMERCE BANK NA | CHURCH ROAD,CINNAMINSON, NJ |
| COMMERCE BANK NA | CHURCH ROAD,CINNAMINSON, NJ 08077 |
| COMMERCE CLEARING HOUSE INC. | P.O. BOX 5490,CHICAGO, IL 60680-5490 |
| COMMERCE TECHNOLOGIES | DBA COMMERCE HUB,255 FULLER RD, STE 327,ALBANY, NY 12203 |
| COMMERCE TECHNOLOGIES, INC | ATTN: CLIENT SERVICES,255 FULLER ROAD, SUITE 327,ALBANY, NY 12203 |
| COMMERCIAL ALLOYS CORP. | 1831 E. HIGHLAND ROAD,TWINSBURG, OH 44087 |
| COMMERCIAL DRIVERS LEASING CO. | PO  BOX 905,QUAKERTOWN, PA 18951-0905 |
| COMMERCIAL INDEX BUREAU | PO BOX 24090,BALTIMORE, MD 21227 |
| COMMERCIAL LOCK & SAFE SERVICE | 77 PLEASANT ST,S WEYMOUTH, MA 02190 |

| Claim Name | Address Information |
| --- | --- |
| COMMERCIAL MASONRY, INC. | 431-A COMMERCE LANE,WEST BERLIN, NJ 08091-9200 |
| COMMISSIONER OF LABOR & | WORKFORCE DEVELOPMENT,ATTN: AUDIT SECTION,P. O. BOX 389,TRENTON, NJ 08625-0389 |
| COMMISSIONER OF REVENUE | SERVICES,25 SIGOURNEY STREET,P.O. BOX 5018,HARTFORD, CT 06102-5018 |
| COMMISSIONER OF REVENUE SERV. | STATE OF CONNECTICUT,PO BOX 2937,HARTFORD, CT 06104-2937 |
| COMMISSIONER OF REVENUE SERV. | STATE OF CONNECTICUT,HARTFORD, CT 06104-2937 |
| COMMITTEE FOR CITIZEN | AWARENESS,601 THIRTEENTH STREET, N.W.,SUITE 1150 SOUTH,WASHINGTON, DC 20005 |
| COMMODITY METALS MGMT. CO. | 2000 CORPORATE DRIVE,SUITE 365,WEXFORD, PA 15090-1425 |
| COMMODORE LOGISTIC LLC | 25525 MOUND ROAD,WARREN, MI 48091 |
| COMMONWEALTH ALUMINUM | 7130 KRICK ROAD,BEDFORD, OH 44146 |
| COMMONWEALTH NATIONAL | COUNTRY CLUB,300 TOURNAMENT DR,HORSHAM, PA 19044 |
| COMMONWEALTH OF MASS. | DATA INTEGRATION BUREAU,PO BOX 7022,BOSTON, MA 02204 |
| COMMONWEALTH OF MASS. | DATA INTEGRATION BUREAU,BOSTON, MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | MASS DEPT. OF REVENUE,P.O. BOX 7012,BOSTON, MA 02204 |
| COMMONWEALTH OF PA | DEPARTMENT OF TRANSPORTATION,BUREAU OF MOTOR VEHICLES,HARRISBURG, PA 17106-8274 |
| COMMONWEALTH OF PA DEPART OF REVENUE | POBOX 280404,BUREAU OF RECEIPTS & CONTROL (CORP),HARRISBURG, PA 17128-0404 |
| COMMONWEALTH OF PA DEPART OF REVENUE | PO BOX 280404,HARRISBURG, PA 17128-0404 |
| COMMONWEALTH OF PA DEPARTMENT OF REVENUE | PO BOX 280701,HARRISBURG, PA 17128-0701 |
| COMMONWEALTH OF PA-NARBERTH | DISTRICT JUSTICE |
| COMMONWEALTH OF PA. | BUREAU OF MOTOR VEHICLES,HARRISBURGH, PA 17104-2516 |
| COMMONWEALTH OF PA. STATE | REG. BOARD-PROF. ENGINEERS,LAND SURVEYORS,& GEOLOGISTS,P.O. BOX 8418,HARRISBURG, PA 17105-8418 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE,BUREAU OF CORPORATION TAXES,DEPT. 280404,HARRISBURG, PA 17128-0404 |
| COMMUNICATION CABLE | 140 QUAKER LANE,MALVERN, PA 19355 |
| COMMUNICATION CABLE CO. | 140 QUAKER LANE,MALVERN, PA 19355-2479 |
| COMP USA | 1100 NIXON DRIVE,MT. LAUREL, NJ 08054 |
| COMPANHIA INDUSTRIAL FLUMINENS | LOCK BOX #4036,P.O. BOX 8500,PHILADELPHIA, PA 19178-4036 |
| COMPASS CAPITAL PARTNERS LTD | ONE E. UWCHLAN AVENUE,SUITE 110,EXTON, PA 19341 |
| COMPASS TRANSPORTATION | PO BOX 70241,CLEVELAND, OH 44190-0001 |
| COMPASS TRANSPORTATION INC. | P.O. BOX 70241,CLEVELAND, OH 44190-0001 |
| COMPASSIONATE CARE HOSPICE | 600 HIGHLAND DRIVE,WESTHAMPTON, NJ 08060 |
| COMPED SOLUTIONS | P.O. BOX 419107,KANSAS CITY, MO 64141-6107 |
| COMPES INTERNATIONAL | 45A ARMTHORPE ROAD,BRAMPTON, ON L6T 5M4 CANADA |
| COMPES S.P.A. | 25050 RODENGO SAIANO,BRESCIA,    ITALY |
| COMPOSITES ONE LLC | 6202 EXECUTIVE BLVD.,DAYTON, OH 45424-1492 |
| COMPRESSED AIR | 111 CLINTON AVE,PITMAN, NJ 08071 |
| COMPRESSED AIR EQUIPMENT | 111 CLINTON AVENUE,PITMAN, NJ 08071 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION,PO  BOX 17405,BALTIMORE, MD 21297-1405 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION,BALTIMORE, MD 21297-1405 |
| COMPTROLLER OF THE TREASURY | INCOME TAX DIVISION,ANNAPOLIS, MD 21411-0001 |
| COMPU-SIMPLE, INC. | PO BOX 7161,WILMINGTON, DE 19803 |
| COMPUREX SYSTEMS INC. | 83 EASTMAN STREET,P.O. BOX 2000,EASTON, MA 02334 |
| COMPUSA CORP. | 1100 NIXON DRIVE EASTGATE SQ,MOUNT LAUREL, NJ 08054 |
| COMPUSERV INCORPORATED | DEPT. L-742,COLUMBUS, OH 43268-0742 |
| COMPUTER ELECTRONICS | 975A BRISTOL PIKE,BENSALEM, PA 19020 |
| COMPUTERS MADE EASY | 6 1/2 EAST KINGS HIGHWAY,HADDONFIELD, NJ 08033 |
| COMSA SEGURIDAD INTEGRAL S.A. | DE C.V. |
| COMSTOCK IMAGES | 244 SHEFFIELD STREET,MOUNTAINSIDE, NJ 07092 |

| Claim Name | Address Information |
| --- | --- |
| CON-WAY WESTERN EXPRESS | PO BOX 5160,PORTLAND, OR 97208-5160 |
| CONAIR GROUP, INC. | DEPARTMENT 1119,PO BOX 40000,HARTFORD, CT 06151-1119 |
| CONAIR GROUP, INC. | DEPARTMENT 1119,HARTFORD, CT 06151-1119 |
| CONANT CONTROLS, INC. | 427 RIVERSIDE AVENUE,MEDFORD, MA 02155 |
| CONCEPCION, ISRAEL | 3522 N 8TH ST.,PHILADELPHIA, PA 19140 |
| CONCEPCION, LUZ | 4431 N 4TH ST.,PHILADELPHIA, PA 19140 |
| CONCEPCION, PAPINO J | 7915 DAY AVE.,PENNSAUKEN, NJ 08110 |
| CONCEPT 250 INC. | 830 KINDERKAMACK ROAD,RIVEREDGE, NJ 07661 |
| CONCORD ENTERPRISES | PO BOX  1700,PAOLI, PA 19301 |
| CONCORD FRIENDS OF MUSIC | ATTN:  BRENDA ECCLESTON,42 RUBY DR,CLAYMONT, DE 19703 |
| CONCORD FRIENDS OF MUSIC | ATTN:  LAURENE ECKBOLD,1002 LINDA RD,WILMINGTON, DE 19810 |
| CONCORD LOCKSMITH | 2228 CONCORD BLVD,CONCORD, CA 94520-2107 |
| CONCORD TRANSPORTATION | 22368 NETWORK PLACE,CHICAGO, IL 60673-1223 |
| CONCRETE SERVCE MATERIALS CO. | ELM & WALMUT STREETS,P.O. BOX 447,CONSHOHOCKEN, PA 19428 |
| CONDAT CORP. | 250 S. INDUSTRIAL DRIVE,SALINE, MI 48176 |
| CONE-BLANCHARD CORPORATION | P.O.BOX 757,7 EVERETT LANE,WINDSOR, VT 05089 |
| CONECTIV SERVICES | 621 CHAPEL AVENUE,CHERRY HILL, NJ 08034 |
| CONECTIV SOLUTIONS (FORMALLY | MULTI-TEST),206 GALE LANE,PO BOX 390,KENNETT SQUARE, PA 19348 |
| CONGER BROTHERS | PO BOX  1617,PASO ROBLES, CA 93447 |
| CONGER MANUFACTURING | PO BOX  1617,PASO ROBLES, CA 93447 |
| CONN - DEE INDUSTRIAL | 726 NORTHWOOD AVENUE,CHERRY HILL, NJ 08002 |
| CONN DEE INDUSTRIAL, INC. | 726 NORTHWOOD AVE.,CHERRY HILL, NJ 08002 |
| CONN WEST FREIGHT SYSTEMS INC | P.O. BOX 640131,CINCINNATI, OH 45264-0131 |
| CONN-FAB SALES INC. | P.O. BOX 388,UNCASVILLE, CT 06382-0388 |
| CONNECTICUT SALES AND USE TAX | DEPARTMENT OF REVENUE SERVICES,TAXPAYER SERVICES DIVISION,25 SIGOURNEY STREET,HARTFORD, CT 06106-5032 |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW,30 TRINITY ST. PO  BOX 150470,HARTFORD, CT 06115-0470 |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW,HARTFORD, CT 06115-0470 |
| CONNEY SAFETY | 3202 LATHAM DRIVE,PO BOX  44575,MADISON, WI 53744-4575 |
| CONNEY SAFETY PRODUCTS | PO BOX 44575,MADISON, WI 53744-4575 |
| CONNIE HICKEY | 104 CONSTANTINE ST.,BLOOMINGTON, IL 61704 |
| CONNTROL INTERNATIONAL | P.O. BOX 645,PUTNAM, CT 06260 |
| CONRAD LOGISTICS, INC. | PO  BOX 17384,NASHVILLE, TN 37217-7384 |
| CONSOLIDATE SCRAP RESOURCE INC | P.O. BOX 389,YORK, PA 17405 |
| CONSOLIDATED PLASTICS CO | 8181 DARROW RD,TWINSBURG, OH 44087-9822 |
| CONSOLIDATED PLASTICS COMPANY, INC. | 8181 DARROW ROAD,TWINSBURG, OH 44087-2375 |
| CONSOLIDATED PRODUCTS | 210 NEW ROAD,LINWOOD, NJ 08221 |
| CONSOLIDATED RECYCLING CO INC | 8 COMMERCE DRIVE,PO BOX 55,TROY, NY 47588 |
| CONSTANTINO, STEVEN P | 560 CREEK RD.,DELANCO, NJ 08075-5208 |
| CONSTRUCTION COMPONENT SALES | 2604 HIGHLAND DR,PO BOX 1742,COLLEYVILLE, TX 76034-1742 |
| CONSTRUCTION CRANE & TRACTOR | 1545 HOOK ROAD,BUILDING A,FOLCROFT, PA 19032 |
| CONSUMER BUILDING SUPPLY | 1650 63RD ST,BROOKLYN, NY 11204 |
| CONSUMER CONNECTION INC | 1200 WHITMAN COURT NE,RENTON, WA 98059 |
| CONTAINER RESEARCH CORPORATION | ATTENTION:  THERESA,P.O. BOX 159,GLEN RIDDLE, PA 19037 |
| CONTEMPORARY GRAPHICS | 1533 UNION AVENUE,PENNSAUKEN, NJ 08110 |
| CONTINENTAL CASUALTY COMPANY | LEE & HAWTHORNE AGENCY,1350 BROADWAY, STE 2001,NEW YORK, NY 10018 |
| CONTINENTAL CUSTOM WINDOWS INC | 254 WINDSOR PLACE,BROOKLYN, NY 11215 |
| CONTINENTAL SALES & MARKETING | 2360 ALVARADO ST,SAN LEANDRO, CA 94577 |
| CONTINENTAL SALES & MKTG INC | COMMISSION ACCOUNT,2360 ALVARADO,SAN LEANDRO, CA 94577-4314 |

| Claim Name | Address Information |
|---|---|
| CONTRACTOR'S NOTICE SERVICE | P.O. BOX 355,LUTZ, FL 33549 |
| CONTRACTORS CORNER | 902 E MEMORIAL DR,AHOSKIE, NC 27910 |
| CONVERSION RESOURCES, INC. | 8295 BAVARIA DRIVE EAST,SUITE A,MACEDONIA, OH 44056 |
| CONVERTER SPECIALTIES INC | 2045 ROUTE 130,BURLINGTON, NJ 08016 |
| CONVERTERS, INC. | P.O. BOX 910,1617 REPUBLIC ROAD,HUNTINGDON VLY, PA 19006 |
| CONWAY NOW | 4840 VENTURE DRIVE,ANN ARBOR, MI 48108-9559 |
| CONWAY'S TRUCK & TRAILER REP. | 4215 MYRTLE AVE.,PENNSAUKEN, NJ 08104 |
| CONWAY, RENA D | 31 HEMLOCK DR.,BLACKWOOD, NJ 08012 |
| CONWAY, STEPHANIE | 4215 MYRTLE AVE.,PENNSAUKEN, NJ 08109-1871 |
| COOK COLLEGE | P.O. BOX 231,NEW BRUNSWICK, NJ 08903-0231 |
| COOK COMPOSITES AND POLYMERS, CO. | 820 EAST 14TH AVENUE,KANSAS CITY, MO 64116 |
| COOK COMPOSITS & POLYMERS | 1412 KNOX,KANSAS CITY, MO 64116 |
| COOK MACHINERY | 683 SICKLERVILLE RD.,P.O. BOX 626,SICKLERVILLE, NJ 08081 |
| COOK, PHILLIP E | 4554 WINDING BROOK DRIVE,BENSALEM, PA 19020 |
| COOL TEMP ALUMINUM INC | 6005 TWO NOTCH RD,COLUMBIA, SC 29223 |
| COOL-RITE APPLIANCES | 3222 RED LION ROAD,PHILADELPHIA, PA 19114 |
| COOLANT CONTROL INC. | 235 WEST 12TH STREET,SUITE 200,CINCINNATI, OH 45210 |
| COOLINIT CORPORATION | 3 HORSESHOE DRIVE,MORGANTOWN, PA 19543-8825 |
| COONEY BROTHERS INCORPORATED | 1850 N. GRAVERS ROAD,PLYMOUTH MEETING, PA 19462-2837 |
| COOPER ELECTRIC | 2020 SPRINGDALE ROAD,CHERRY HILL, NJ 08034 |
| COOPER HEALTH SYSTEM | ATTN:  N. KELEHER,COMM. HEALTH AFFAIRS DEPT,ONE COOPER PLAZA,CAMDEN, NJ 08103 |
| COOPER HOSPITAL/U.M.C. | ONE COOPER PLAZA,CAMDEN, NJ 08103-1489 |
| COOPER OCCUPATIONAL HEALTH | 3 COOPER PLAZA, STE 517,CAMDEN, NJ 08103 |
| COOPER OCCUPATIONAL HEALTH | 9370 ROUTE 130 NORTH,SUITE 200,PENNSAUKEN, NJ 08110 |
| COOPER OCCUPATIONAL HEALTH | PENNSAUKEN INDUSTRIAL,9003 ROUTE 130,PENNSAUKEN, NJ 08110 |
| COOPER PLUMBING & HEATING, INC. | RD #1 BOX 53,RT 611 & TOHICKON VALLEY,OTTSVILLE, PA 18942 |
| COOPER ROOFING, INC. | 970 RIVER ROAD,CROYDON, PA 19021 |
| COOPER, CHARLES E | 604 LINE ST.,CAMDEN, NJ 08103-1425 |
| COOPER, JAMES | 5521 LINCHFIELD ST.,PHILADELPHIA, PA 19143-4714 |
| COOPER, KERRY | 536 MCKINLEY ST.,PHILADELPHIA, PA 19111 |
| COOPER, LONNIE L | 840 LINDEN ST.,CAMDEN, NJ 08102-1024 |
| COPIER REPAIR | 29 MELWOOD COURT,SICKLERVILLE, NJ 08081 |
| COPLIN, ANTONIA B | 1137 DUPONT ST.,CAMDEN, NJ 08105-3938 |
| COPPER & BRASS SALES | P.O. BOX 77040,DETROIT, MI 48277-7040 |
| COPPIN STATE UNIVERSITY | EAGLES CLUB,C/O GUY ROBERTSON,2500 W NORTH AVE,BALTIMORE, MD 21216 |
| COPY PRINT | 1333 E. DARBY ROAD,HAVERTOWN, PA 19083 |
| COPY QUALITY SERVICES | 320 WASHINGTON AVE,CHERRY HILL, NJ 08002 |
| CORBUS DIV. COMP. MGMT. SYS., INC | 206 LINE ROAD,KENNETT SQUARE, PA 19348 |
| CORESTATES BANK, N.A. | COMMERCIAL LOAN DEPT.,P.O. BOX 8500 S-6705,PHILADELPHIA, PA 19178-6705 |
| CORMARK INC | 1701 S WINTHROP DR,DES PLAINES, IL 60018 |
| CORNELL GROUP INTERNATIONAL | 147-06 176TH ST.,JAMAICA, NY 11434 |
| CORPORATE EXPRESS | P.O. BOX 64935,BALTIMORE, MD 21264-4635 |
| CORPORATE INCENTIVE SOLUTIONS | PO BOX 847992,BOSTON, MA 02284-7992 |
| CORPORATE RATE SERVICES | P.O. BOX 60001,TAMPA, FL 33660-0001 |
| CORPORATE SOURCE | 3111 RT. 38,#11-139,MT. LAUREL, NJ 08054 |
| CORPORATE STAFFING SERVICES | 150 MONUMENT ROAD,SUITE 410,BALA CYNWYD, PA 19004 |
| CORRIE RATH | 10 CANDLE CT,SHAMONG, NJ 08088 |
| CORROSION TECHNOLOGY SYS. INC. | 9 DEER TREE PROFESSIONAL CTR.,600 DEER ROAD,CHERRY HILL, NJ 08034 |
| CORTES, MIGUEL A | 3082 FEDERAL ST.,CAMDEN, NJ 08105-2337 |

| Claim Name | Address Information |
|------------|---------------------|
| CORTES, WILFREDO | 7174 HIGHLAND AVE.,PENNSAUKEN, NJ 08110-6214 |
| CORTEZ, BENJAMIN | 1247CARL MILLER BLVD,CAMDEN, NJ 08104 |
| COSMO STORE SERVICES | 741 N MAIN ST,ORANGE, CA 92868 |
| COSPITO | 2 WHEATLAND COURT,MARLTON, NJ 08053 |
| COSTELLO, NANCY L | 1130 N DELSEA DR.,CLAYTON, NJ 08312-1010 |
| COTKIN, COLLINS & GINSBURG | 300 SOUTH GRAND AVE, 24TH FL,LOS ANGELES, CA 90071-3134 |
| COTTMAN TRANSMISSION | LENOLA RD & KINGS HWY,MAPLE SHADE, NJ 08052 |
| COTTO, EDWIN | 1516 DEROUSSE AVE.,PENNSAUKEN, NJ 08110-4077 |
| COUNTRYMAN, EDWARD R | 501 JESSAMINE AVE.,OAKLYN, NJ 08107-1905 |
| COUNTY AND STATE DETECTIVES ASSOC. OF P | 408 SUMNER WAY,WEST CHESTER, PA 19382 |
| COUNTY AND STATE DETECTIVES ASSOC. OF PA | 408 SUMNER WAY,TREASURER- THOMAS G. FRAME,WEST CHESTER, PA 19382 |
| COUNTY ELECTRIC SUPPLY CO. | P.O. BOX 820552,PHILADELPHIA, PA 19182-0552 |
| COUNTY OF BUCKS HAZARDOUS | EMERGENCY RESPONSE TEAM,911 IVYGLENN CIRCLE,IVYLAND, PA 18974 |
| COUNTY SUPPLY | 524 LINCOLN BLVD.,MIDDLESEX, NJ 08846 |
| COURIER POST | P.O. BOX 5705,CHERRY HILL, NJ 08034 |
| COURT HOUSE LEGAL SRV INC. | 112 HADDONTOWNE CT,SUITE 304,CHERRY HILL, NJ 08034 |
| COURTENAY WHITEHURST | 10 TANGLEWOOD RD.,NEWNAN, GA 30263 |
| COVANCE INC. | 210 CARNEGIE CENTER,ATT: JAMES W. LOVETT,PRINCETON, NJ 08540 |
| COVINGTON, TIMOTHY | 5745 LEONARD ST.,PHILADELPHIA, PA 19149 |
| COWETA COUNTY TAX | COMMISSIONER,PO BOX  195,NEWNAN, GA 30264-0195 |
| COWETA COUNTY TAX | COMMISSIONER/ J. T. FERRELL,PO BOX  195,NEWNAN, GA 30264-0195 |
| COWETA COUNTY TAX | COMMISIONER,PO BOX 195,NEWNAN, GA 30264-0195 |
| COYNE CHEMICAL | P.O. BOX 7777-W8450,PHILADELPHIA, PA 19175 |
| COYTE SMOLIN SALES | 8111 182ND ST SW,EDMONDS, WA 98026 |
| COZEN O'CONNOR | 1900 MARKET STREET,PHILADELPHIA, PA 19103-3508 |
| CPC CATALOG | 1001 W. GATE DR.,ST PAUL, MN 55114-9905 |
| CPS | 1204 ROUTE 130 N. SUITE # 4,CINNAMINSON, NJ 08077 |
| CRADLE OF LIBERTY COUNCIL | BOY SCOUTS OF AMERICA,22ND AND WINTER STREETS,PHILADELPHIA, PA 19103-1085 |
| CRADLE OF LIBERTY COUNCIL BSA | 1485 VALLEY FORGE ROAD,WAYNE, PA 19087 |
| CRAFCO | 20 REGINA ROAD, ON L4L 8L6 CANADA |
| CRAFCO | 20 REGINA ROAD,ONTARIO, ON L4L8L6 CANADA |
| CRAFTBUILT | 53 SOUDERTON-HATFIELD PIKE,SOUDERTON, PA 18964 |
| CRAFTECH INDUSTRIES, INC. | 8 DOCK STREET,HUDSON, NY 12534 |
| CRAIG A LIEB | 497 BRIDGE ST,HASTINGS, PA 16646 |
| CRAIG B. SOBEL, ESQ. | 200 SOUTH BROAD STREET,PHILADELPHIA, PA 19102 |
| CRAIG B.SOBEL, ESQ. | 200 SOUTH BROAD STREET,SUITE 440 THE BELLEVUE,PHILADELPHIA, PA 19102 |
| CRAIG RADIATOR SERVICE | 705 W. SPRING GARDEN STREET,PALMYRA, NJ 08065 |
| CRAIG RASH | 669 BUTTERWOOD TERRACE,POUHATAN, VA 23139 |
| CRAIG TESTING LABORATORIES, IN | 5435 HARDING HIGHWAY,PO BOX 427,MAY LANDING, NJ 08330 |
| CRANE PRO SERVICES | 225 W. HOWARD STREET,STOWE, PA 19464 |
| CRANE-DORRAY CORP. | P.O. BOX 1465,ELMHURST, IL 60126 |
| CRAVEN POOLS | 53 WILLOW LAKE LANE,HATTIESBURG, MS 39402 |
| CRAWFORD PRODUCTS | 3637 CORPORATE DRIVE,COLUMBUS, OH 43231 |
| CRC INC. | 162 OLD EAGLE SCHOOL RD.,STRAFFORD, PA 19087 |
| CREATIVE BOOK MANUFACTURER INC | 1422 CALLOWHILL STREET,PHILADELPHIA, PA 19130 |
| CREATIVE ELEMENTS INCORPORATED | 10197 LINCOLN HWY,FRANKFORT, IL 60423 |
| CREATIVE FORMS | 112 COOPER CENTER,PENNSAUKEN, NJ 08109 |
| CREATIVE FORMS & SUPPLIES, INC | 7905 BROWNING ROAD,112 COOPER CENTER,PENNSAUKEN, NJ 08109 |

| Claim Name | Address Information |
|---|---|
| CREATIVE GROUP | 1735 MARKET STREET,25TH FLOOR,PHILADELPHIA, PA 19103 |
| CREATIVE STRATEGY GROUP, INC | 2708 COMMERCE WAY,SUITE 203,PHILADELPHIA, PA 19154 |
| CREDIT CARD DEPARTMENT | P.O. BOX 15396,WILMINGTON, DE 19886-0814 |
| CREDIT LENDERS SERVICE AGENCY | P.O. BOX 508,CHERRY HILL, NJ 08003 |
| CREELY, KENNETH W | 518 BEM ST.,RIVERSIDE, NJ 08075-3306 |
| CREFORM CORPORATION | 49037 WIXOM TECH DRIVE,WIXOM, MI 49393 |
| CRELL DIRECT MAIL ADVERTISING | 410 S 8TH ST,PO BOX 0386,GLOUCESTER CITY, NJ 08030-2446 |
| CRESCENT BRASS MFG. CORP. | 701 PARK AVENUE,READING, PA 19611 |
| CRESCENT SHRINE TEMPLE | REGIONAL ACCOUNTING OFFICE,P.O. BOX 574,BELLMAWR, NJ 08099 |
| CRESCO LINES, INC. | 284 EAST 155TH STREET,HARVEY, IL 60426 |
| CRESSONA DIE SHOP | 53 POTTSVILLE ST.,CRESSONA, PA 17929-0129 |
| CRESTON INC. | 109 FLOCK ROAD,TRENTON, NJ 08619 |
| CRESTWOOD METAL CORP. | 1100 LINCOLN AVENUE,HOLBROOK, NY 11741 |
| CRISPIN, MICHELE K | 10 COLUMBINE DR.,PITTSGROVE, NJ 08318 |
| CRITERION RECYCLING D/B/A/ | CITY METAL CO., INC.,P.O. BOX 30734,HARTFORD, CT 06150 |
| CRONATRON WELDING SYSTEMS | 668 STONY HILL ROAD, SUITE 134,YARDLEY, PA 19067 |
| CROPS, INC. | 6600 DECARI,SUITE # 302,MONTREAL, QC H3X 2K4 CANADA |
| CROPS, INC. | 6600 DECARI,SUITE # 302,MONTREAL,QUEBEC,  H3X2K4 CANADA |
| CROSBY, KENNETH | 1638 W EDGLEY ST.,PHILADELPHIA, PA 19121 |
| CROSIBLE, INC. | WEST CAYUGA STREET,MORAVIA, NY 13118 |
| CROSS CHECK INC | PO BOX 6008,PETALUMA, CA 94955-6008 |
| CROSS KEYS MEDICAL & DENTAL | 600 BERLIN-CROSS KEYS ROAD,SUITE 100,SICKLERVILLE, NJ 08081 |
| CROSS WIRE CLOTH | 121 HARDING AVENUE,BELLMAWR, NJ 08031 |
| CROSS, DERRICK | 4843 WALNUT ST.,B-3,PHILADELPHIA, PA 19139 |
| CROWN GRAPHICS | BUSINESS FORMS SPECIALISTS,5113 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| CROWN GRAPHICS | 5113 CENTRAL HWY,PENNSAUKEN, NJ 08109 |
| CROWN INDUSTRIAL SUPPLY | DIV OF RICHARDS CO.,437 BLVD,PO BOX 199,ELWOOD PARK, NJ 07407 |
| CROWN METALS | 581 RIVERMEDE ROAD,CONCORD, ON L4K 2G8 CANADA |
| CROWN STAPLE & SUPPLY COMPAN | P.O. BOX 445,VALLEY STREAM, NY 11582 |
| CROWN STAPLE & SUPPLY COMPANY | PO BOX  445,VALLEY STREAM, NY 11582 |
| CROZIER/TAYLOR/SPRINGFIELD | PO  BOX 8500-5205,PHILADELPHIA, PA 19178-5205 |
| CRST INC. | P.O. BOX 71573,CHICAGO, IL 60694-1573 |
| CRU INTERNATIONAL LTD. | 31 MOUNT PLEASANT,LONDON,  WC1X0AD ENGLAND |
| CRUZ, EDWARD | 925 N 19TH ST.,CAMDEN, NJ 08105-3607 |
| CRUZ, ELADIO | 921 LOIS AVE.,CAMDEN, NJ 08105 |
| CRUZ, FELIX R | 128 YORK ST.,CAMDEN, NJ 08102-2732 |
| CRUZ, FRANCISCO | 224 GRANT ST.,MOUNT HOLLY, NJ 08060-1313 |
| CRUZ, SAMUEL | 1115 N 34TH ST.,CAMDEN, NJ 08105-4317 |
| CRYSTAL METAL PROD. CO. INC. | ATTENTION:  KATHY,2700 CASTOR AVENUE,PHILADELPHIA, PA 19134-5598 |
| CRYSTAL MOTOR EXPRESS, INC. | 3 MELVIN STREET,P.O. BOX 501,WAKEFIELD, MA 01880 |
| CS CORORATE SOURCE | 3111 RT. 38 #11-139,MOUNT LAUREL, NJ 08054 |
| CS HYDE COMPANY | 461 PARK AVENUE SUITE 300,LAKE VILLA, IL 60046 |
| CSC | 2711 CENTERVILLE ROAD,SUITE 400,WILMINGTON, DE 19808 |
| CSG TECHNOLOGIES | 214 W. MAIN STREET,SUITE L3,MOORESTOWN, NJ 08057 |
| CSS TEST | 400 LAUREL OAK ROAD,SUITE 102,VOORHEES, NJ 08043 |
| CTC ANALYTICAL SERVICES | 18419 EUCLID AVENUE,CLEVELAND, OH 44112-1016 |
| CTDNEWS | P.O. BOX 239,HAVERFORD, PA 19041 |
| CTII | P.O. BOX 80,WARREN, MI 48090 |
| CTS DISTRIBUTION (U.S.), INC. | 1525 N. IH 35E,SUITE 208,CARROLLTON, TX 75006 |

| Claim Name | Address Information |
| --- | --- |
| CULLMAN TIMES | 300 FOURTH AVENUE S.E.,CULLMAN, AL 35055 |
| CUMBERLAND CO. PROBATION | BROAD & FAYETTE STREETS,PO BOX  543,BRIDGETON, NJ 08302 |
| CUMBERLAND CO. PROBATION DEPT. | P.O. BOX 796,BRIDGETON, NJ 08302 |
| CUMBERLAND RECYCLING CORP. | 702 SOUTHWEST BLVD.,VINELAND, NJ 08360 |
| CUMMINGS & LOCKWOOD | CITY PLACE I,HARTFORD, CT 06103 |
| CUMMINGS-MOORE GRAPHITE CO. | 1646 NORTH GREEN AVENUE,DETROIT, MI 48209 |
| CUMMINS-WAGNER | 89 EAST STEWART AVENUE,LANSDOWNE, PA 19050 |
| CUNNINGHAM, VICTOR | 205 S 35TH ST.,CAMDEN, NJ 08105-3019 |
| CUNY & GUERBER INC. | 2100 KERRIGAN AVENUE,UNION CITY, NJ 07087 |
| CURBELL PLASTICS | 844 LENOLA ROAD,MOORESTOWN, NJ 08057 |
| CURCIO SCRAP METAL | 416 LANZA AVE,SADDLE BROOK, NJ 07663 |
| CURETON, RODNEY | 5427 SYLVESTER ST.,PHILADELPHIA, PA 19124 |
| CURL'S RENTAL INC | 707 N ENGLISH ST,GREENSBORO, NC 27405 |
| CURLEY & CURLEY, P.C. | 27 SCHOOL ST.,BOSTON, MA |
| CURLEY & CURLEY, P.C. | 27 SCHOOL ST.,BOSTON, MA 02108 |
| CURRY, WILLIAM T | 23 S 38TH ST.,CAMDEN, NJ 08105 |
| CURTIS JOINTS | P.O. BOX 70038,SPRINGFIELD, MA 01107-0038 |
| CUSHMAN FAB & MACHINE, INC. | 426 DOLAN,KINCHELOE, MI 49788 |
| CUSTOM AUTOMATED MACHINERY | 615 THOMPSON STREET,FLORENCE, AL 35630 |
| CUSTOM CASSETTE AND GRAF-X | 3809 THIRD STREET NE,COLUMBIA HEIGHTS, MN 55421 |
| CUSTOM COMPANIES | PO BOX  94338,CHICAGO, IL 60678-4338 |
| CUSTOM CRAFT PLASTICS | 100 KING ARTHUR'S COURT,NORTH BRUNSWICK, NJ 08902 |
| CUSTOM CREATIONS | 202 HIGHWAY 72 EAST,CARINTH, MS 38834 |
| CUSTOM CREATIVE PLASTICS | 13601 SW 143RD COURT, UNIT 103,MIAMI, FL 33186 |
| CUSTOM ELECTRIC MANU. CO. | 48941 WEST ROAD,WIXOM, MI 48393 |
| CUSTOM IRON SHOP INC | PO BOX  2633,WILMINGTON, DE 19805 |
| CUSTOM MANUFACTURED PRODUCTS | 1100 W. INDIANA AVENUE,PHILADELPHIA, PA 19133 |
| CUSTOM SPEC SYSTEMS | 1553 HAMILTON AVENUE,CLEVELAND, OH 44114-1107 |
| CUSTOM SPEC SYSTEMS | 1553 HAMILITON AVENUE,CLEVELAND, OH 44114-1107 |
| CUSTOM-PAK | 86-16TH AVENUE,CLINTON, IA 52732 |
| CUSTOMER CHOICE TRANS. INC. | 107 GREEN STREET,HULMEVILLE, PA 19047-5543 |
| CUSTOMER CHOICE TRANSPORTAION | 107 GREEN STREET,HULMEVILLE, PA 19047-5543 |
| CUSTOMER CHOICE TRANSPORTATION | 107 GREEN STREET,HULMEVILLE, PA 19047-5543 |
| CUSTOMER PERSPECTIVES | 213 WEST RIVER ROAD,HOOKSETT, NH 03106-2628 |
| CUSTOMER REFUNDS | A/R, NJ |
| CUT MARK | PO BOX  906,MT. LAUREL, NJ 08054 |
| CUT-MARK | 801 SOUTH CHURCH STREET,MT. LAUREL, NJ 08054-2572 |
| CUYAHOGA COUNTY SUPPORT | ENFORCEMENT AGENCY,P.O. BOX 93318,CLEVELAND, OH 44101-5318 |
| CYCLE SYSTEMS INC. | BOX 611,2580 BROADWAY S.W.,ROANOKE, VA 24004 |
| CYGNUS BUSINESS MEDIA | BOX 68-9528,MILWAUKEE, WI 53295 |
| CYGNUS BUSINESS MEDIA | BOX 68-9528,MILWAUKEE, WI 5329528 |
| CYPRESS ACE HARDWARE | 11655 JONES RD,HOUSTON, TX 77070 |
| CYPRUS CHAMBER OF COMMERCE | AND INDUSTRY,PO BOX 1455,1509 NICOSIA,    CYPRUS |
| CYPRUS CHAMBER OF COMMERCE | AND INDUSTRY,PO BOX  1455,NICOSIA,   1509 CYPRUS |
| D & B | 75 REMITTANCE DRIVE, SUITE 1793,CHICAGO, IL 60675-1793 |
| D & B GENERAL CONTRACTORS INC | 1613 CARPENTER ST,PHILADELPHIA, PA 19146 |
| D & D TECHNOLOGIES | 7731 WOOLWIND DR.,HUNTINGTON BEACH, CA 92647 |
| D & R LAWNMOWER REPAIR | 130-D HARDING AVE.,BELLMAWR, NJ 08030 |
| D H L EXPRESS (USA) INC | PO BOX 4723,HOUSTON, TX 77210-4723 |

| Claim Name | Address Information |
|---|---|
| D J R LOGISTICS INC | 23 INDEPENDENCE CT,FOLCROFT, PA 19032 |
| D XENOS ASSOCIATES | 2045 W GRAND AVE,CHICAGO, IL 60612-1501 |
| D Z SUNSHINE SALES INC | 450 RIVERA BAY DR NE,ST PETERSBURG, FL 33702-2706 |
| D&S EXPRESS INC. | P.O. BOX 145,BOUND BROOK, NJ 08805 |
| D'AMICO CONCRETE CONSTRUCTION | 336 RED LION RD.,SOUTHAMPTON, NJ 08088 |
| D. NAST MACHINERY CO. | 800 NORRISTOWN ROAD,PO BOX 875,SPRINGHOUSE, PA 19477 |
| D. OETTINGER TRADING, INC. | 12 NORMANDY ROAD,MARLTON, NJ 08053 |
| D.A.T.A. DEN | 1901 TRAIN AVENUE,CLEVELAND, OH 44113 |
| D.P. BROWN | 710 E STREET RD,BENSALEM, PA 19020-7322 |
| D.P. BROWN OF PA., CORP. | 710 E. STREET ROAD,BENSALEM, PA 19020 |
| D.R. CORDELL & ASSOC. INC. | 95 WEST BUTLER AVENUE,CHALFONT, PA 18914 |
| D/M CONSULTANTS | 46 LOCUST AVENUE,YARDVILLE, NJ 08620-1716 |
| DAILYDA, DENISE J | 583 STARLIGHT LN.,WILLIAMSTOWN, NJ 08094-9701 |
| DALE-PAK CORPORATION | 3602 N. MILL ROAD,VINELAND, NJ 08360 |
| DALLAS LABORATORIES, INC. | P.O. BOX 152837,1323 WALL STREET,DALLAS, TX 75315 |
| DALZIEL SUPPLY WORLD | 920 E CARROLL ST,KISSIMMEE, FL 34744 |
| DALZIEL SUPPLY WORLD | 920 E CARROLL ST,KISSIMMEE, FL 34744 |
| DAMON & MOREY LLP | 1000 CATHEDRAL PLACE,298 MAIN ST,BUFFALO, NY 14202-4096 |
| DAN C. LOWE | 6515 WALTON HEATH,HOUSTON, TX 77069 |
| DAN O'CONNELL | 145 MAYBERRY ROAD,GRAY, ME 04039 |
| DANAHER CONTROLS | 1675 DELANY ROAD,GURNEE, IL 60031 |
| DANAHER INDUSTRIAL CONTROLS | ELIZABETHTOWN,2100 WEST BROAD STREET,ELIZABETHTOWN, NC 28337 |
| DANAIR, INC. | PO  BOX 2577,ELKO, NV 89803-2577 |
| DANCE ODYSSEY | C/O 23 SNOWFIELD DRIVE,GLASSBORO, NJ 08028 |
| DANIEL B GROSS | 55 ST MORITZ LN,CHERRY HILL, NJ 08003 |
| DANIEL EACHUS | 137 PETERSON BLVD,DEPTFORD, NJ 08096 |
| DANIEL F. BRENT | 239 SHADY BROOK LANE,PRINCETON, NJ 08540 |
| DANIEL R MCNAIR JR | 1208 BROOKVIEW CIR,MARLTON, NJ 08053 |
| DANIEL V. GRIFFIN | 14048 ERWIN STREET,PHIALADELPHIA, PA 19116 |
| DANIEL V. WALKER INC. | PO BOX  467,BUCKINGHAM, PA 18912 |
| DANIEL, PHILLIP | 707 CHESTNUT LN.,APT 707,WESTVILLE, NJ 08105-3739 |
| DANIELI CORPORATION | 600 CRANBERRY WOODS DR.,CRANBERRY TOWNSHIP, PA 16006 |
| DANIELI-BREDA EXTRUSION AND | FORGING PRESSES S.P.A.,VIALE FULVIO TESTI, 124,20092 CINISELLO,BALSAMO, ITALY |
| DANIK STAINLESS, INC. | 446 GETTY AVE,CLIFTON, NJ 07001 |
| DANLEY, KENNETH C | 521 MAPLE AVE.,PALMYRA, NJ 08065 |
| DANLY  DIE SET | PO BOX  99897,CHICAGO, IL 60696-7697 |
| DANLY IEM | PO BOX 99897,CHICAGO, IL 60696-7697 |
| DANO, MARK A | 909 ARBOR FOREST,LN.DG SW,MARIETTA, GA 30064-2866 |
| DAP TECHNOLOGIES | 875 CHAREST BLVD. WEST,SUITE 200,QUEBEC CITY, QC G1N 2C9 CANADA |
| DAPA PRODUCTS | 3130 INDUSTRIAL DRIVE.,JASPER, AL 35501 |
| DAR JAMES DENIERS | RR#1 BOX 480,JEFFERSONVILLE, NY 12748 |
| DAREX CORPORATION | P.O. BOX 277,ASHLAND, OR 97520 |
| DARROW INSTRUMENTS | 112 S. BROADWAY,GLOUCESTER CITY, NJ 08030 |
| DARRYL HURD | 1801 WYCKWOOD CT,WILMINGTON, DE 19803-3957 |
| DART METALS TRADING CO | 19 COLONIAL DRIVE,SUITE 26,YOUNGSTOWN, OH 44505 |
| DART TRANSIT COMPANY | CM 9427,ST. PAUL, MN 55170-0301 |
| DATA COMM WAREHOUSE | 1720 OAK STREET,P.O. BOX 301,LAKEWOOD, NJ 08701-9885 |
| DATA ENGINEERING | 6625 JASON,HOUSTON, TX 77074 |

| Claim Name | Address Information |
| --- | --- |
| DATA LINK TECHNOLOGIES | 3873 C AIRPORT WAY,P. O. BOX 9754,BELLINHAM, WA 98227-9754 |
| DATA SOURCE SOLUTIONS | 4001 KENNETT PIKE, SUITE 647,WILMINGTON, DE 19807 |
| DATAMAN SALES AND SERVICE | P.O. BOX 51570,KNOXVILLE, TN 37950-1570 |
| DATASTREAM SYSTEMS INC. | 50 DATA STREAM PLAZA,P.O. BOX 60678,CHARLOTTE, NC 28260 |
| DATASTREAM SYSTEMS, INC. | 50 DATASTREAM PLAZA,GREENVILLE, SC 29605 |
| DATS TRUCKING INC | PO BOX 910550,ST GEORGE, UT 84791 0550 |
| DAUGHERTY, JOHN M | 323 MORRIS ST.,WOODBURY, NJ 08096 |
| DAUPHIN ELECTRIC | 3315 CONCORD RD,YORK, PA 17402-0073 |
| DAVALYN CORPORATION | 1240 SUSSEX TURNPIKE, STE B,RANDOLPH, NJ 07869 |
| DAVE MILES | 420 NORTH STREET,AHOSKIE, NC 27910 |
| DAVE PLYLER | 1920 YOUNGSTOWN-,KINGSVILLE RD NE,VIENNA, OH 44473 |
| DAVID ASNES | 139 AYRSHIRE LN,AVON, CT 06001 |
| DAVID CHILDS | TAX ASSESSOR-COLLECTOR,PO BOX 139066,DALLAS, TX 75313-0966 |
| DAVID COATES | NORANDEX OKLA CITY,4326 SW 21,OKLAHOMA CITY, OK 73108 |
| DAVID CORNETT | 255 SUNRISE DRIVE,ELIZABETHTON, TN 37643 |
| DAVID FELDMAN | GRAPHIC DESIGN & MKTG CONS.,SEVEN FOREST WOOD,TORONTO, ON M5N 2V5 CANADA |
| DAVID FRIDAY | C/O GRASS ROOTS SALES & MKTG INC,4128 STONEMILL DR,HIGH POINT, NC 27265 |
| DAVID GINSBURG | C/O VANCO INC.,1170 FLORENCE ROAD,P.O. BOX 98,FLORENCE, NJ 08518 |
| DAVID JENOFSKY | 8716 HARGRAVE STREET,PHILADELPHIA, PA 19152 |
| DAVID LEE | ROOM 204, NO 4, LANE 3,SHA YONG XIN CUN, FANG CUN DISTRICT,GUANG ZHOU,GUANG DONG,    CHINA |
| DAVID LYCAN | PO BOX 188,PRICHARD, WV 25555 |
| DAVID OLIVE | 11448 NEW ZION ROAD,CHRISTIANA, TN 37037 |
| DAVID ROUND AND SON, INC. | P.O. BOX 39456,32405 AURORA ROAD,CLEVELAND, OH 44139-2880 |
| DAVID SCHROEDER | 1325 CENTENNIAL ROAD,NARBERTH, PA 19072 |
| DAVID SMITH | 2225 STRASBURG RD,COATESVILLE, PA 19320 |
| DAVID TOSTA | C/O APPLE VALLEY SPA REPAIR,112 LITTLEFAWN ROAD,SOUTHINGTON, CT 06489-1734 |
| DAVID TRIPLETT | W.E. SALE & SON,14862 ELKIN HIGHWAY 268,RONDA, NC 28670 |
| DAVID TRIPLETT | W.E. SALE & SON,RONDA, NC 28670 |
| DAVID V FRIDAY | 365 SECOND AVE,PHOENIXVILLE, PA 19460 |
| DAVIDSON COLLISION CENTER | 3718 BRISTOL PIKE,BENSALEM, PA 19020 |
| DAVIDSON PUBLISHING COMPANY | 3452 LAKE LYNDA DR., SUITE 363,ORLANDO, FL 32817 |
| DAVIDSON, LASANYA | 3157 REACH ST.,PHILADELPHIA, PA 19134 |
| DAVILA, AUDELINO | 108 W FORNANCE ST.,NORRISTOWN, PA 19401-3316 |
| DAVILA, AUGUSTIN | 2550 BAIRD BLVD,CAMDEN, NJ 08105 |
| DAVILA, JOEL | 5425 N FRONT ST.,PHILADELPHIA, PA 19120-2913 |
| DAVINCI GRAPHICS, INC. | 433 B HORSHAM ROAD,HORSHAM, PA 19044 |
| DAVIS ENTERPRISES | 6000 SAGEMORE DR, STE 6301,MARLTON, NJ 08053 |
| DAVIS ENTRYWAYS | 21300 W. 8 MILE ROAD,SOUTHFIELD, MI 48075 |
| DAVIS INSTRUMENTS | 625 EAST BUNKER COURT,VERNON HILLS, IL 60061-1844 |
| DAVIS, CHRISTOPHER | 102 W HENRY ST.,PALMYRA, NJ 08065-1711 |
| DAVIS, FAREED H | 1062 HADDON AVE.,CAMDEN, NJ 08104 |
| DAVIS, JOHN A | 509 KENNEDY ST.,PALMYRA, NJ 08065 |
| DAVIS, KEVIN A | 3242 CLYMER WALK,CAMDEN, NJ 08104 |
| DAVISON PUBLISHING | 3452 LAKE LYNDA DR., SUITE 363,ORLANDO, FL 32817 |
| DAWG INC. | 25 LASSY COURT,TERRYVILLE, CT 06786 |
| DAWKINS, DARRELL | 1063 BEIDIMAN AVE.,APT 20,CAMDEN, NJ 08105 |
| DAWN-SHIRRE HINES SGT. AT ARMS | SPECIAL CIVIL PART SUITE 110,101 S. FIFTH STREET,CAMDEN, NJ 08103 |
| DAWYD, ANDREW | 1154 JERICHO RD.,ABINGTON, PA 19001 |

| Claim Name | Address Information |
| --- | --- |
| DAY TIMERS, INC | PO BOX  27013,LEHIGH VALLEY, PA 18002-7013 |
| DAYLIGHT TRANSPORT | 3200 HOOPER AVE,LOS ANGELES, CA 90011 |
| DAYLIGHT TRANSPORT LLC | PO BOX 93155,LONG BEACH, CA 90809 |
| DAYTON FREIGHT | PO BOX  340,VANDALIA, OH 45377 |
| DAYTON PRECISION PUNCH, INC. | 1875 RADIO ROAD,DAYTON, OH 45431 |
| DB ENGINEERING | 2239 VALWOOD PARKWAY,DALLAS, TX 75234 |
| DCI-DIGITAL COLOR IMAGE | 5055 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| DCK CONSTRUCTION | AND IRONWORKS INC,2730 E LEHIGH AVE,PHILADELPHIA, PA 19125-4031 |
| DD&S EXPRESS INC. | 6600 FRANKFORD AVENUE,BALTIMORE, MD 21206 |
| DDP ROOFING | 20 CONCHESTER RD.,GLENMILLS, PA 19342 |
| DDT, INC. | 200 PIERCE RD,JACKSBORO, TN 37757 |
| DE FALCO TRANSMISSIONS, INC. | 2751 BRISTOL  PIKE,BENSALEM, PA 19020 |
| DE JESUS, ELIEZER | 3053 CLEVELAND AVE.,CAMDEN, NJ 08105-3710 |
| DE JESUS, GILBERT | 2305 MICKLE ST.,CAMDEN, NJ 08105 |
| DE LAGE FINANCIAL SERVICES | PO  BOX 41601,PHILADELPHIA, PA 19101-1601 |
| DE LAGE FINANCIAL SERVICES | P.O. BOX 41601,PHILA., PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL | PO BOX 41601,PHILA, PA 19101-1601 |
| DE LEON, SENES | 641 LINE ST.,CAMDEN, NJ 08105-2701 |
| DE SILVIO & CO., INC. | P.O. BOX 240,CEDAR BROOK, NJ 08018 |
| DEACON INDUST. SUPPLY CO., INC | 165 BORO LINE ROAD,KING OF PRUSSIA, PA 19406 |
| DEAD SEA MAGNESIUM INC. | 49050 SCHOENHERR ROAD,SUITE 300,SHELBY TOWNSHIP, MI 48315 |
| DEAD SEA MAGNESIUM LTD. | PO BOX 1195,BEER SHEVA,  84111 ISRAEL |
| DEAD SEA MAGNESIUM LTD. | PO BOX 5019,GRAND CENTRAL STATION,NEW YORK, NY 10163 |
| DEAN PAIST | 27 BYERS ROAD,OTTSVILLE, PA 18942 |
| DEAN, BERNARD S | 90 AUTUMN CT,BLACKWOOD, NJ 08012 |
| DEANNA DI MEOLA | 6 FLORENCE CT,JACKSON, NJ 08527 |
| DEARDEN STATIONERS, INC. | 633 DAVISVILLE ROAD,WILLOW GROVE, PA 19090 |
| DEB MAINTENANCE, INC. | P.O. BOX 13,CINNAMINSON, NJ 08077 |
| DEBBIE FRANKE ARCHITECTURAL | PHOTOGRAPHY, INC,6419 MURDOCH AVENUE,ST. LOUIS, MO 63109 |
| DEBORAH DONEGAN | 15035 LONDON RD,PHILADELPHIA, PA 19116 |
| DEBORAH MAYHEW | 115 HARMAN AVE.,SPRINGFIELD, MA 01118 |
| DEBRA & MICHAEL MAHER AND | RICHARD SPECTOR, THIER,ATTORNEY |
| DECATUR DAILY | 201 FIRST AVENUE SE,PO BOX  2213,DECATUR, AL 35601-2333 |
| DECATUR DAILY | 201 FIRST AVENUE SE,PO BOX 2213,DECATUR, AL 35609-22 |
| DECK THE WALLS | NESHAMINY MALL,BENSALEM, PA 19020 |
| DECO PRODUCTS COMPANY | 506 SANFORD STREET,DECORAH, IA 52101 |
| DEEGHAN MFG | 120 DERRY COURT,YORK, PA 17402 |
| DEFELSKO CORPORATION | 802 PROCTOR AVENUE,OGDENSBURG, NY 13699-0676 |
| DEFELSKO DORP. | 802 PROCTOR AVE,P.O. BOX 676,OGDENSBURG, NY 13669 |
| DEFIGUEIREDO, ARTURO T | 40 FOXGLOVE DR.,DELRAN, NJ 08075 |
| DEFLESKO CORPORATION | 802 PROCTOR AVENUE,P.O. BOX 676,OGDENSBURG, NY 13669-0676 |
| DEFLORIO, STEPHEN M | 428 BUTTONWOOD ST.,DELANCO, NJ 08075-4416 |
| DEFRANK, ANIBAL E | 3097 STEVENS ST.,CAMDEN, NJ 08105-2340 |
| DEFRANK, FRANCISCO S | 2723 GARFIELD AVE.,CAMDEN, NJ 08105-3907 |
| DEJESUS, DIADEL | 133 W DELPHINE ST.,PHILADELPHIA, PA 19120 |
| DEJOHN, LISA | 272 RIDGEWAY ST.,PHILADELPHIA, PA 19116 |
| DEL CASALE, CASEY, MARTIN | & MANCHELLO,TEN PENN CENTER SUITE 636,1801 MARKET STREET,PHILADELPHIA, PA 19103 |
| DEL INDUSTRIES | 3428 BULLOCK LANE,SAN LUIS OBISPO, CA 93401 |

| Claim Name | Address Information |
|---|---|
| DEL VAL INK AND COLOR | 1301 TAYLORS LANE,RIVERTON, NJ 08077 |
| DEL VAL OFFICE | 411 HADDON AVE.,HADDONFIELD, NJ 08033 |
| DELAGE LANDEN FINANCIAL | SERVICES INC.,1111 OLD EAGLE SCHOOL ROAD,WAYNE, PA 19087 |
| DELAIR GROUP LLC | 8600 RIVER RD.,DELAIR, NJ 08110 |
| DELAIR GROUP, LLC | 22118 NETWORK PLACE,CHICAGO, IL 60673-1221 |
| DELAIR GROUP- ULTRA DELAIR, NJ | ULTRA HARDWARE, LLC,8600 RIVER ROAD,DELAIR, NJ 08110-3328 |
| DELANEY, FRANCIS J | 135 GREYHORSE RD.,WILLOW GROVE, PA 19090 |
| DELAVIEW VOLUNTEER FIRE CO. | ENGINE COMPANY NO. 5,511 UNION AVENUE,DELAIR, NJ 08110 |
| DELAWARE EXPRESS COMPANY | PO BOX 97,ELKTON, MD 21922 |
| DELAWARE RIVER PORT AUTH. | PO BOX  1949,CAMDEN, NJ 08101-1949 |
| DELAWARE VALLEY BOX & LUMBER | 2651 E. STATE ST.,TRENTON, NJ 08619 |
| DELAWARE VALLEY CHAPTER-NGF | 9 DARTMOUTH LN,C/O LARRY KALINER,HAVERFORD, PA 19041 |
| DELAWARE VALLEY CHAPTER-NGF | 9 DARTMOUTH LN.,HAVERFORD, PA 19041 |
| DELAWARE VALLEY DOOR | 240 S 69TH ST,UPPER DARBY, PA 19082-4101 |
| DELAWARE VALLEY INDUSTRIAL RESOURCE CTR | 2905 SOUTHAMPTON ROAD,PHILADELPHIA, PA 19154-1270 |
| DELAWARE VALLEY INDUSTRIAL RESOURCE CTR | 2905 SOUTHAMPTON ROAD,PHILA., PA 19154-1270 |
| DELAWARE VALLEY PACK & SEAL | 4106 BLANCHE RD,PO BOX  96,BENSALEM, PA 19020 |
| DELCO METALS | 3100 NORTH SECOND STREET,PHILADELPHIA, PA 19133 |
| DELCO METALS, INC. | 3100 N 2ND STREET,PHILADELPHIA, PA 19133-3640 |
| DELFAVERO, BRETT D | 744 EAYRESTOWN RD.,APT 64,LUMBERTON, NJ 08048-3117 |
| DELGARD PERMIER ALUM. FENCING | 8600 RIVER ROAD,DELAIR, NJ 08110 |
| DELL ACCOUNT DEPT57 000425708 | P.O. BOX 9020,DES MOINES, IA 50368-9020 |
| DELL BUSINESS CREDIT | PO BOX 5275, PAYMENT PROCESSING CENTER,CAROL STREAM, IL 60197-5275 |
| DELL BUSINESS CREDIT | PO BOX 5275,CAROL STREAM, IL 60197-5275 |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER,CAROL STREAM, IL 60197-5292 |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER,P.O. BOX 5292,CAROL STREAM, IL 60197-5292 |
| DELL MARKETING L.P. | C/O DELL USA L.P.,BOX 371964,PITTSBURGH, PA 15250-7964 |
| DELMARVA CHEMICALS | 1149 SKIPPACK PIKE,BLUE BELL, PA 19422 |
| DELOITTE & TOUCHE L.L.P. | P.O. BOX 7780-4037,PHILADELPHIA, PA 19182-4037 |
| DELPHI ENGINEERING | & CONTRACTING, INC.,P.O. BOX # 9,SEWELL, NJ 08080-0009 |
| DELRAN EQUIPMENT RENTAL CORP | PO BOX  1035,DELRAN, NJ 08075-0835 |
| DELRAN FORD | P.O. BOX 1510,ROUTE 130,DELRAN, NJ 08075 |
| DELRI INDUSTRIAL SUPPLIES | 1431-37 CHESTER PIKE,PO BOX  125,CRUM LYNNE, PA 19022-0125 |
| DELRI INDUSTRIAL SUPPLIES INC. | P.O. BOX 125,CRUM LYNNE, PA 19022-0125 |
| DELTA MACHINE SHOP INC. | 1800 NN MEARNS ROAD,WARMINSTER, PA 18974 |
| DELTA PHI EPSILON | MONMOUTH UNIVERSITY,431 CEDAR AVE, NJ 07764 |
| DELTECH MANUFACTURING INC. | 3910 OAKLAWN  DR..,LOUISVILLE, KY 40219-2719 |
| DELTRONICS CORPORATION | P.O. BOX 446,22 EASTWOOD STREET,MILLVILLE, NJ 08332 |
| DELVACCA | ASSOCIATION OF CORP. COUNSEL,DELAWARE VALLEY CHAPTER |
| DEMAND PRODUCTS INC. | 1055 NINE NORTH DRIVE,ALPHARETTA, GA 30004 |
| DEMEO CONSTRUCTION CORP. | 13 CHELSEA COURT,MARLTON, NJ 08053 |
| DEMPSEY INDUSTRIES, INC. | 802 NORTH FOURTH STREET,MIAMISBURG, OH 45342 |
| DENISE DAILYDA | 583 STARLIGHT LN,WILLIAMSTOWN, NJ 08094 |
| DENISE WITTKOP | DBA D W GRAPHIC DESIGN,5 CENTENNIAL AVE,MEDFORD, NJ 08055 |
| DENNIS CALLAGHAN & ASSOCIATES | 960 HADDON COURT,SUITE B,BLUE BELL, PA 19422 |
| DENNIS KIDDER INC | 107 NONESUCH PLACE,IRVING, TX 75071 |
| DENNIS L. COFFEY MACHINERY CO. | 12 RAVINE ROAD,VERONA, NJ 07044 |
| DENNIS TRAXLER | 52033 WINDING WATERS LANE,ELKHART, IN 46514-5710 |
| DENNIS TRITT CUSTOM MACHINES | 6578 HWY 801 S.,MOCKSVILLE, NC |

| Claim Name | Address Information |
| --- | --- |
| DENNIS TRITT CUSTOM MACHINES | 6578 HWY 801 S.,MOCKSVILLE, NC 27028-6730 |
| DENNIS W. BRIGGS | 4068 COUNTY ROUTE 24,RUSSELL, NY 13884 |
| DENNIS, GEORGE J | 21 SNOWFLOWER LN.,WILLINGBORO, NJ 08046 |
| DEPARTMENT OF FINANCE  & ADMINISTRATION | PO  BOX 3861,LITTLE ROCK, AR 72203-3861 |
| DEPARTMENT OF MOTOR VEHICLES | TRAFFIC VIOLATIONS PLEA UNIT,P.O. BOX 2950-ESP,ALBANY, NY 12220-0950 |
| DEPARTMENT OF MOTOR VEHICLES | MOTOR CARRIER SERVICES,PO  BOX 27415 2300 W. BROAD ST,RICHMOND, VA 23269-0001 |
| DEPARTMENT OF MOTOR VEHICLES | MOTOR CARRIER SERVICES,RICHMOND, VA 23269-0001 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE,CINCINNATI, OH 45999-0399 |
| DEPARTMENT OF TRANSPORTATION | BUREAU OF MOTOR VEHICLES,HARRISBURG, PA 17106-8274 |
| DEPT. 57-0000425708 | DELL ACCOUNT,P.O. BOX 9020,DES MOINES, IA 50368-9020 |
| DEREK RAPHAEL & CO., LTD. | CLAY STREET,SHEFFIELD,  S9 2PE UNITED KINGDOM |
| DEREK RAPHAEL & CO.,LTD. | CLAY STREET,SHEFFIELD,  S9 2PE UK |
| DERINGER, INC. | PO BOX 1309,ST ALBANS, VT 05478 |
| DERRICK LYONS | 102 OAK STREET,BALTIMORE, MD 21222 |
| DERRY, PAULA L | 3A EVERGREEN CIR,MAPLE SHADE, NJ 08052-1902 |
| DERSE EXHIBITS/SYSTEM RENTAL | SOLUTIONS,3350 W. TOWN PKWY, STE 200,KENNESAW, GA 30144 |
| DESERT EMPIRE TRANSFER STRG | 258 E. COMMERCIAL ROAD,SAN BERNARDINO, CA 92408-4149 |
| DESI SMITH | 271 APPLEWOOD DR,ROCHESTER, NY 14612 |
| DESIGN AND MOLDING SERVICES | 25 HOWARD STREET,PISCATAWAY, NJ 08854 |
| DESIGN EQUIPMENT SYSTEMS, INC. | 2841 EGYPT ROAD,AUDUBON, PA 19403 |
| DESIGNED METAL FABRICATION LLC | 2570 FRANKLIN DRIVE,VINELAND, NJ 08361 |
| DESIGNER GLASS INTERNATIONAL | 4 CHASE METRO CENTER,BROOKLYN, NY 11245 |
| DESIMONE CADILLAC | 1315 ROUTE 73 N.,MT. LAUREL, NJ 08054 |
| DESKEY ASSOCIATES INC | PO BOX 63340,CINCINNATI, OH 45263-3400 |
| DESTEFANO, MARGARET H | 801 WEST PARK AVE.,APT 1A,LINDENWOLD, NJ 08021 |
| DETROIT COIL COMPANY | 2435 HILTON ROAD,FERNDALE, MI 48220 |
| DETROIT PRESS | 615 W. LAFAYETTE BLVD,DETROIT, MI 48226 |
| DEUBLIN COMPANY | 2050 NORMAN DRIVE WEST,WAUKEGAN, IL 60085 |
| DEUTSCH CONSULTANTS INC. | 518 BALSAM ROAD,CHERRY HILL, NJ 08003 |
| DEV-AIR CORPORATION | 380 N. MOREHALL ROAD,MALVERN, PA 19355 |
| DEVCO CORPORATION | POST OFFICE BOX 176,WYCKOFF, NJ 07481 |
| DEVINCENTIS, JANET J | 144 PEARLCROFT RD.,CHERRY HILL, NJ 08034-3334 |
| DEVINCENTIS, RICHARD J | 144 PEARLCROFT RD.,CHERRY HILL, NJ 08034-3334 |
| DEVLIN, GREGORY | 2549 N NAPA ST.,PHILADELPHIA, PA 19132-2925 |
| DEWALT INDUSTRIAL TOOL | 1234 E. LINCOLN HYWY.,LANGHORNE, PA 19047 |
| DHL EXPRESS (USA), INC. | P.O. BOX 840032,DALLAS, TX 75284-0032 |
| DHL EXPRESS, INC. | PO BOX 4723,HOUSTON, TX 77210-4723 |
| DI MEDIO LIME CO | 1815 FEDERAL ST.,CAMDEN, NJ 08105 |
| DI MEDIO LIME CO. | P.O. BOX 1589,1805-23 FEDERAL STREET,CAMDEN, NJ 08105-9998 |
| DI VINCENZO'S PIZZA | 1101 CINNAMINSON AVENUE,CINNAMINSON, NJ |
| DI VINCENZO'S PIZZA | 1101 CINNAMINSON AVENUE,CINNAMINSON, NJ 08077 |
| DIAMOND FREIGHT SYSTEMS INC | PO BOX 884074,SAN FRANCISCO, CA 94188-4074 |
| DIAMOND STATE RECYCLING | P.O. BOX 9798,WILMINGTON, DE 19809 |
| DIAMOND TRANSPORTATION GROUP, INC. | PO BOX 268,PHILADELPHIA, PA 19105-0268 |
| DIAMOND TRANSPORTATION SERVICE | PO  BOX 268,PHILADELPHIA, PA 19105 |
| DIAMOND TRANSPORTATION SERVICE | P.O. BOX 268,PHILA., PA 19105 |
| DIAMONITE ROTARY TOOLS INC. | P.O. BOX 780,S.R. 1200,COLUMBIA, NC 27925 |
| DIANA AND ALAN AYLING, | AND PELLETTIERI, RABSTEIN,& ALTMAN, ESQUIRES |
| DIAZ, MANUEL G | 2732 POLK AVE.,CAMDEN, NJ 08105-4018 |

| Claim Name | Address Information |
| --- | --- |
| DICK'S AUTO SERVICE | 411 W. ATLANTIC AVE,ATCO, NJ 08004 |
| DICKSON COMPANY | 930 SOUTH WESTWOOD DRIVE,ADDISON, IL 60101 |
| DICTAPHONE | UNIT D 401 & D 402,FELLOWSHIP BUSINESS CTR.,520 FELLOWSHIP RD.,MT. LAUREL, NJ 08054-3496 |
| DIE SETS INC. | 221 NIBERT ROAD,INDIANA, PA 15701 |
| DIE-A-MATIC | PO BOX  1422,YORK, PA 17405 |
| DIE-A-MATIC/RG GROUP | P.O. BOX 2825,YORK, PA 17405 |
| DIE-TECH INC. | 4504 HELTON DRIVE,FLORENCE, AL 35630 |
| DIEMMA, JOHN J | 1522 S DELAWARE ST.,APT  B,PAULSBORO, NJ 08066 |
| DIETZ ROOFING COMPANY, INC. | 15 N. PINE AVENUE,MAPLE SHADE, NJ 08052 |
| DILKS, RALPH A | 203 E MAIDEN LN.,SOMERDALE, NJ 08083-1005 |
| DILLEY MANUFACTURING COMPANY | 215 EAST THIRD STREET,DES MOINES, IA 50309 |
| DILWORTH PAXSON LLP | P.O. BOX 2570,CHERRY HILL, NJ 08034 |
| DIMEDIO LIME | 1815 FEDERAL STREET,CAMDEN, NJ 08105 |
| DIMEDIO LUMBER & HOME CENTER | 651 CUTLER AVENUE,MAPLE SHADE, NJ 08052 |
| DIMEDIO LUMBER & HOME CENTER | RT. 38 & CUTLER AVENUE,MAPLE SHADE, NJ 08052 |
| DIMENSIONAL PLASTICS CORP. | 1065 E 26TH STREET,HIALEAH, FL 33013 |
| DINAPOLI RECYCLING | 3 BAYVIEW AVENUE,PO BOX 183,OYSTER BAY, NY 11771 |
| DING YU | ULTRA HARDWARE PRODUCTS LLC,1777 HYLTON RD,PENNSAUKEN, NJ 08110 |
| DIRECT TRANSIT | PO BOX  10313,DES MOINES, IA 50331 |
| DIRECTOR OF TAXATION | DIVISION OF TAXATION,DEPT OF REVENUE,TOPEKA, KS 66625 |
| DIRECTOR OF TAXATION | DIVISION OF TAXATION,DEPT OF REVENUE,TOPEKA, KS 66625-001 |
| DIRECTTV | P.O. BOX 9001069,LOUISVILLE, KY 40290-1069 |
| DIRTYBLINDS.COM | OF SOUTH JERSEY,186 COLUMBIA AVE,THOROFARE, NJ 08086 |
| DISC MAKERS | 7905 N. CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| DISC MAKERS INC | 7905 N ROUTE 130,PENNSAUKEN, NJ 08110 |
| DISCOUNT FENCE CO. | 6959 S. CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| DISCOUNT INDUSTRIAL SUPPLY COR | 912 FIFTH STREET WEST,HUNTINGTON, WV 25701 |
| DISCOUNT INDUSTRIAL SUPPLY COR | 912 FIFTH STREET WEST,HUNTINGTON, VW 25701 |
| DISCOUNT LOCK | 67 S SEMORAN BLVD,ORLANDO, FL 32807 |
| DISCOUNT PACKAGING | 629 HOLLYWOOD AVENUE,CHERRY HILL, NJ 08003 |
| DISCOVER CARD | PO BOX 6011,DOVER, DE 19903-6011 |
| DISCOVERY CHANNEL | 641 LEXINGTON AVE,NEW YORK, NY 10022-4503 |
| DISH NETWORK | DEPT 0001,PALATINE, IL 60055-0001 |
| DISPLAY DESIGN & SALES | 11500-B  ROOSEVELT BLVD,PHILADELPHIA, PA 19116-3032 |
| DISPLAY DESIGN & SALES | 11500-B  ROOSEVELT BLVD,PHILADEPHIA, PA 19116-3032 |
| DISTRIBUTION AMERICA | 11111 CARMEL COMMONS BLVD,SUITE 240,CHARLOTTE, NC 28226 |
| DISTRIC COURT 07-3-01 | 4001 DURHAM ROAD,DOYLESTOWN, PA 18901 |
| DISTRICT ATTORNEY FAMILY | SUPPORT DIVISION,POST OFFICE BOX 19990,RIVERSIDE, CA 92502 |
| DISTRICT COURT | 38-1-06,907 MONTGOMERY AVE,NARBERTH, PA 19072 |
| DISTRICT COURT 07-1-01 | 2404 BYBERRY RD,BENSALEM, PA 19020 |
| DISTRICT COURT 07-3-01 | 4001 DURHAM ROAD,DOYLESTOWN, PA 18901 |
| DISTRICT COURT OF MARYLAND | TRAFFIC PROCESSING CENTER,PO  BOX 6676,ANNAPOLIS, MD 21401-0676 |
| DISTRICT COURT OF MARYLAND | TRAFFIC PROCESSING CENTER,ANNAPOLIS, MD 21401-0676 |
| DIVERSI-PLAST PRODUCTS | 7425-T LAUREL AVE.,MINNEAPOLIS, MN 55426 |
| DIVERSIFIED AUTOMATION & | CONTROLS INC.,301 BROAD STREET UNIT 2,P.O. BOX 7,RIVERTON, NJ 08077 |
| DIVERSIFIED IND EQUIPMENT INC | 1144 FORREST ST,CONSHOHOCKEN, PA 19428-1435 |
| DIVERSIFIED INDUSTRIAL | EQUIPMENT CO. INC.,1145 FORREST AVENUE,CONSHOHOCKEN, PA 19428 |
| DIXON RECYCLERS | 328 N 14TH ST,LEBANON, PA 17042 |

| Claim Name | Address Information |
|---|---|
| DJC ENTERTAINMENT | 2428 ROUTE 38,SUITE 208,CHERRY HILL, NJ 08002 |
| DK MOLD & TOOL | 100 N. HAYES AVE.,WENONAH, NJ O8090 |
| DK MOLD & TOOL | 100 N. HAYES AVE.,WENONAH, NJ 08090 |
| DLM PLASTICS CORPORATION | 1530 HARVARD AVENUE,FINDLAY, OH 45840-1737 |
| DM INDUSTRIES | PO BOX  540118,2320 N.W. 147TH STREET,MIAMI, FL 33054 |
| DMH INDUSTRIAL SURPLUS | 20 S MERION AVENUE,BRYN MAWR, PA 19010 |
| DMI HOME SUPPLY | 2541 HAVERFORD RD,ARDMORE, PA 19003-2620 |
| DMI HOME SUPPLY | 2541 HAVERSFORD RD,ARDMORE, PA 19003-2620 |
| DNS WORLDWIDE | ATT: INVOICING DEPT.,6 NEW ENGLAND EXECUTIVE PARK,BURLINGTON, MA 01803-5080 |
| DO, THUAN THANH | 2387 48TH ST.,PENNSAUKEN, NJ 08110-2045 |
| DOBROFSKY & CO., INC. | 1145 WEBSTER AVENUE,BRONX, NY 10456 |
| DOC-U-SEARCH | PO BOX 767,CONCORD, NH 03302-0767 |
| DOCTOR, LEON | 2011 FERRY AVE.,APT G16,CAMDEN, NJ 08104-1944 |
| DOMESTIC RELATIONS | 40 EAST KING STREET,PO BOX  83479,LANCASTER, PA 17608-3479 |
| DOMINGUEZ, JOSE D | 3171 MERRIEL AVE.,CAMDEN, NJ 08105-2407 |
| DOMINGUEZ, JOSE F | 1628 46TH ST.,PENNSAUKEN, NJ 08110-3667 |
| DOMINIC FUSCO | 1142 PASSMORE STREET,PHILADELPHIA, PA 19111 |
| DOMINION METAL & REFINING WKS | C/O BANK OF MONTREAL,119 ST. JACQUES,MONTREAL, QC H2Y 1L6 CANADA |
| DOMINION METAL & REFINING WKS | 700 RUE ST REGIS SUD,ST. CONSTANT, QC J5A 2E7 CANADA |
| DON HEMENWAY | PO BOX 1061,MIDDLETOWN SPRINGS, VT 05757 |
| DON MAR CORPORATION | 141 ROUTE 94,BLAIRSTOWN, NJ 07825 |
| DON MILLSAPS & ASSOCIATES | 528 MANNING WALK,PHILADELPHIA, PA 19106 |
| DON OETTINGER | 325 SURREY ROAD,CHERRY HILL, NJ 08002 |
| DON'S WESTFIELD AUTO SUPPLY | 7908 RIVER ROAD,DELAIR, NJ 08110 |
| DONALD B. KELLY | 2008 FEDERAL STREET,CAMDEN, NJ 08105 |
| DONALD E. GRIMME' | P.O. BOX 2332,CINNAMINSON, NJ 08077 |
| DONALD GRASSI | 324 SUNSET AVENUE,PENNDEL, PA 19047 |
| DONALD HABERLE | DBA CFO'S TO GO,14 BAYDON WAY,MEDFORD, NJ 08055 |
| DONALD J BENNER | 3101 STONE RIDGE DR,HUNTINGDON, PA 16652 |
| DONALD J. LINEBACK | C/O MERCER TRANSPORTATION CO.,P.O. BOX 35610,LOUISVILLE, KY 40232 |
| DONALD L BELTZ | 27049 SEA BREEZE WAY,WESLEY CHAPEL, FL 33543 |
| DONALD VARNEY | C/O NORTHERN MARKETING INC,ATTN:  JOHN COATES,14-16 BROWN ST,SALEM, MA 01970 |
| DONALD YANG | 302, 7#, FIRST LANE,PING KANG ROAD, SHIQIAO TOWN,PANYU DISTRICT, GUANG, 511400 CHINA |
| DONALDSON CO / TORIT PROD. | P.O. BOX 96869,MINNEAPOLIS, MN 60693 |
| DONALDSON CO., INC. | TORIT DIVISION,140 S. VILLAGE AVE #100,EXTON, PA 19341 |
| DONALDSON, JILL G | 37 ALBANY RD.,MARLTON, NJ 08053-3519 |
| DONG, PHAN K | 2816 HIGH ST.,CAMDEN, NJ 08105-1223 |
| DONGAN ELECTRIC MFG CO | 2987 TRANKLIN,DETROIT, MI 48207 |
| DONGGUAN JIAWEI FURNITURE FCTY | 3RD INDUSTRY DISTRICT,YANGWU DONGGUAN CITY,GUANGDONG,   CHINA |
| DONGGUAN JIAWEI FURNITURE FCTY | 3RD INDUSTRY DISTRICT,YANGWU DONGGUAN CITY,    GUANGDONG |
| DONJON MARINE CO., INC | 1250 LIBERTY AVENUE,HILLSIDE, NJ 07205 |
| DONJON MARINE CO., INC | 2453 ARTHUR KILL ROAD,STATEN ISLAND, NY 10309 |
| DONNA IANNETTA | 78 SARATOGA RD,STRATFORD, NJ 08084 |
| DONNIE RAY BROWN | 3346 BROWN CIRCLE,COOKEVILLE, TN 38506 |
| DONOFRIO METALS | P.O. BOX 74,GILL AVENUE,ROCKAWAY, NJ 07866 |
| DONOVAN'S AUTOMOTIVE, INC. | 200 NORTH PAVILION AVENUE,RIVERSIDE, NJ 08075 |
| DOOLAN INDUSTRIES INC | 1223 CHURCH ST,MOORETOWN, NJ 08057 |
| DOOLING TIRE CO. | INDUSTRIAL TIRE DIV.,2820 EAST TIOGA,PHILADELPHIA, PA 19134 |

| Claim Name | Address Information |
|------------|---------------------|
| DORAN ASSOCIATES | P.O. BOX 118, EAST HAMPTON, CT 06424 |
| DORAN SLING & ASSEMBLY CORP. | 265 PENNSYLVANIA AVE., HILLSIDE, NJ 07205 |
| DOREL JUVENILE GROUP INC | 135 S LASALLE ST, DEPT 2154, CHICAGO, IL 60674-2154 |
| DORIAN, GOLDSTEIN, WISNIEWSKI & ORCHINIK | NESHAMINY VALLEY COMMONS, 2410 BRISTOL ROAD, BENSALEM, PA 19020 |
| DOROTHEA LAVINE | 2412 YONKERS ROAD, RALEIGH, NC 27604 |
| DOSMATIC U.S.A. INC. | 1230 CROWLEY CIRCLE, CARROLLTON, TX 75006 |
| DOUG HUNT | 150 WARREN ROAD, STATESVILLE, NC 28625 |
| DOUGHERTY, VALERIE | 703 HARTEL AVE., PHILADELPHIA, PA 19111 |
| DOUGLAS B SIKKEL | THE DOUGLAS GROUP, PO BOX 13513, OVERLAND PARK, KS 66282 |
| DOUGLAS DIBELLA | 854 BRANDYWINE RD, WEST CHESTER, PA 19380 |
| DOVE INDUSTRIES, INC. | 5025 E COTTMAN AVE, PHILADELPHIA, PA 19135 |
| DOVEBID VALUATION SERVICES INC | 2201 W. ROYAL LANE, SUITE 220, IRVING, TX 75063 |
| DOW CORNING CORPORATION | PO BOX 70678, CHICAGO, IL 60673-0678 |
| DOYLE MACHINE TOOL SALES INC. | 318 SPRINGDALE AVE., HATBORO, PA 19040 |
| DOZIER EQUIPMENT | P.O. BOX 290367, NASHVILLE, TN 37229 |
| DP MCKAY CRANSTON HALL | CRANSTON HALL OFFICE, 3314 OLD CAPITAL TRAIL, WILMINGTON, DE 19808-6235 |
| DP TECHNOLOGY CORP. | 1150 AVENIDA ACASO, CAMARILLO, CA 93012 |
| DR.  WOJCIECH Z. MISIOLEK | MATERIALS ENGINEERING, CONSULTANT, 4671 WATERFALL DRIVE, MACUNGIE, PA 18062 |
| DR. STANLEY J. SCHWARTZ | 409 GLENWAY ROAD, ERDENHEIM, PA 19038 |
| DRACHE USA INC. | 1001 SPRINGWOOD AVENUE, UNIT 4B, GIBSONVILLE, NC 27249 |
| DRAPER, ALEXANDER W | 1808 S 8TH ST., CAMDEN, NJ 08104 |
| DRAVES | 31 E. WYNCLIFFE AVE, CLIFTON HTS., PA 19018 |
| DRAYTON, MARK | 630 STATE ST., 2ND FL APT, CAMDEN, NJ 08102 |
| DREIS & KRUMP MANUFACTURING | 7400 SOUTH LOOMIS BOULEVARD, CHICAGO, IL 60636 |
| DREIS & KRUMP MFG. CO. | 481 S. GOVERNORS HIGHWAY, SUITE 2, PEOTONE, IL 60468 |
| DREMEL SERVICE CENTER | 4915 21ST STREET, RACINE, WI 53406 |
| DRESSER EQUIPMENT GROUP, INC. | C/O MC CULLOUGH SALES CORP., PO BOX 69, CHESTER SPRINGS, PA 19425 |
| DRESSER INDUSTRIES | P.O. BOX 718, 1600 PACIFIC AVENUE, DALLAS, TX 75221 |
| DREVER COMPANY (NOW EVANS) | 380 RED LION RD., HUNTINGDON VALLEY, PA 19006 |
| DREXEL UNIVERSITY | 3141 CHESTNUT STREET, PHILADELPHIA, PA 19104 |
| DREXEL UNIVERSITY JOB FAIR | 3141 CHESTNUT STREET, PHILADELPHIA, PA 19104 |
| DRINKER BIDDLE & REATH LLP | ATTORNEY TRUST ACCOUNT |
| DRIVE CONTROL SYSTEMS | ELECTRO-SENSORS INC, 6111 BLUE CIRCLE DRIVE, MINNETONKA, MN 55343-9108 |
| DRPA E-Z PASS | 420 N. 6TH STREET, CAMDEN, NJ 08102 |
| DRUMMOND AMERICAN | 600 CORPORATE WOODS PKWY., VERNON HILLS, IL 60061-3165 |
| DRYDENE OIL COMPANY, INC. | P.O. BOX 64715, BALTIMORE, MD 21264-4715 |
| DSC LOGISTICS/KENNER | 30 E AIRLINE AND KENNER, KENNER, IL 70062 |
| DSC LOGISTICS/MEMPHIS TN | 135 S. LASALLE, DEPT.2134, CHICAGO, IL 60674-2134 |
| DTI INTERNATIONAL | P.O. BOX 1758, TEMECULA, CA 92593 |
| DU CHARME, MCMILLEN & ASSOC. | 6610 MUTUAL DRIVE, FORT WAYNE, IN 46825 |
| DUBELL LUMBER | 731 CUTHBERT BOULEVARD, CHERRY HILL, NJ 08002 |
| DUBIN METALS, INC. | 2409 BOWDENS FERRY ROAD, NORFOLK, VA 23508 |
| DUBLIN SCRAP METAL | 41 RIZZALO ROAD, KEARNY, NJ 07032 |
| DUE AMICI ITALIAN GRILL | & CATERING |
| DUFFY, PATRICK M | 145 OAK ST., WOODBURY, NJ 08096-3422 |
| DUHAMELL SALES ASSOCIATES | 3610 W. PIONEER PKWY, #123, ARLINGTON, TX 76013 |
| DUN & BRADSTREET | P.O. BOX 75434, CHICAGO, IL 60675-5434 |
| DUN & BRADSTREET | PO BOX  75949, CHICAGO, IL 60675-5949 |
| DUN & BRADSTREET CORPORATION | BOX 8500-5325, PHILADELPHIA, PA 17178 |

| Claim Name | Address Information |
|---|---|
| DUNAWAY INC. | P.O. BOX 488,5959 LEFFINGWELL ROAD,CANFIELD, OH 44406 |
| DUNAWAY MACHINERY LLC | 5959 LEFFINGWELL RD.,CANFIELD, OH 44406 |
| DUNHILL PERSONNEL OF | CHERRY HILL, INC.,1040 KINGS HIGHWAY NORTH,SUITE 400,CHERRY HILL, NJ 08034 |
| DUNHILL TEMPS | 1040 KINGS HIGHWAY NORTH,CHERRY HILL, NJ 08034 |
| DUNLAP, MELLOR & CO INC | 2107 E. SUSQUEHANA AVE,PO BOX 15237,PHILA, PA 19125 |
| DUNLAP, MELLOR & CO., INC. | P.O. BOX 2368,ASTON, PA 19014 |
| DUNN, STEVEN T | 1936 E BIRCH ST.,PHILADELPHIA, PA 19134-3518 |
| DUNSON, MICHAEL ROBERT | 1446 KENWOOD AVE.,CAMDEN, NJ 08103 |
| DUOYUAN PLASTIC PRODUCTION CO. | GUANTIAN INDUSTRY ESTATE,SHI YAN TOWN, BAOAN DISTRICT,SHENZHEN,    CHINA |
| DUPLI-FAX SERVICE | 300 COMMERCE SQUARE BLVD,BURLINGTON, NJ 08016 |
| DUPLICATION FACTORY | 4275 NOREX DRIVE,CHASKA, MN 55318 |
| DUQUE, MANUEL | 30 BALLAD LN.,WILLINGBORO, NJ 08046 |
| DURABLE PRODUCTS COMPANY | DEPT L 1616,COLUMBUS, OH 43260-1616 |
| DURAMIC ABRASIVE PRODUCTS INC. | 24135 GIBSON DRIVE,WARREN, MI 48089 |
| DURANT TOOL COMPANY | 200 CIRCUIT DRIVE,NORTH KINGSTOWN, RI 02852 |
| DURANT TRUE VALUE #96339 | 115 S 3RD AVE,DURANT, OK 74701-5010 |
| DUTCH MACHINE COMPANY | 2920 PHILLIPS ROAD,MT. HOLLY, NJ 08060 |
| DVDM | DEL. VAL. DESIGNER & MAN.,809 HYLTON RD.,PENNSAUKEN, NJ 08110 |
| DWIGHT MOHLER | 8129 CARAWAY DRIVE,ORLANDO, FL 32819 |
| DWYER INSTRUMENT INC. | INDIANA 212 AT U.S.12,MICHIGAN CITY, IN 46360-0373 |
| DYNACAST CANADA, INC. | 330 AVRO STREET,POINTE CLAIRE, QC  CANADA |
| DYNACAST CANADA, INC. | 330 AVRO STREET,POINTE CLAIRE,QUEBEC |
| DYNAMIC AUTO CENTER | 2730 HADDONFIELD RD.,PENNSAUKEN, NJ 08110 |
| DYNAMIC AUTO GLASS & TINT | 2740 HADDONFIELD ROAD,PENNSAUKEN, NJ 08109 |
| DYNAMIC DIGITAL | 950 STREET ROAD,SOUTHAMPTON, PA 18966 |
| DYNAMIC DIGITAL | 950 STREET ROAD,SOTHAMPTON, PA 18966 |
| DYNAMIC DIGITAL ADVERTISING | 950 STREET ROAD,SOUTHAMPTON, PA 18966 |
| DYNAMIC FEEDS INC | PO BOX 5264,HIGH POINT, NC 27262 |
| DYNAMIC METALS INCORPORATED | 1713 SOUTH SECOND STREET,PISCATAWAY, NJ 08854 |
| DYNAMITE PEST CONTROL | 279 SOUTH 52ND STREET,PHILADELPHIA, PA 19139 |
| DYNAPOWER CORPORATION | 85 MEADOWLAND DR.,SOUTH BURLINGTON, VT 05403 |
| DYNETICS CORPORATION | 30 NASHUA STREET,WOBURN, MA 01801-4598 |
| E & M SALES COMPANY | 1879 OLD CUTHBERT RD,UNITS 20 & 21,CHERRY HILL, NJ 08034 |
| E & P TRIMWORK | 128 CEDAR POINT DR,MOORESVILLE, NC 28117 |
| E A P A | STARFEST CATALOGUE,ATTN:  CINDY SINGLEY,606 MUIRFIELD CT,BERWYN, PA 19312 |
| E AND F AUTO GLASS PLACE | 2730 HADDONFIELD RD,PENNSAUKEN, NJ 08110 |
| E J MILLER & SONS POOL CO. | RD #4 BOX 208,MIFFLINBURG, PA 17844 |
| E R I SAFETY VIDEOS | P.O. BOX 1257,LEXINGTON, SC 29071 |
| E&T PLASTIC MFG. CO. OF N.J. | 824 EAST GATE DRIVE,SUITE E,MT. LAUREL, NJ 08054 |
| E-CONOLIGHT | 1501 96TH STREET,STURTEVANT, WI 53177 |
| E-Z PASS MARYLAND VIOLATION PROCESSING C | PO BOX 5100,BALTIMORE, MD 21224 |
| E-ZPASS | NJ E-ZPASS CUSTOMER SERVICE CENTER,PO BOX 52003,NEWARK, NJ 07101 8203 |
| E-ZPASS MARYLAND VIOLATION PROCESSING CT | PO  BOX 5100,BALTIMORE, MD 21224 |
| E-ZPASS, NJ E-ZPASS VIOLATION | PROCESSING CTR,PO BOX 52005,NEWARK, NJ 07101-8205 |
| E-ZPASS,NJ E-ZPASS CUSTOMER SERV CTR | PO BOX 52003,NEWARK, NJ 07101-8203 |
| E.D.S. LOCK & SAFE SERVICE | 1202 LOWELL AVE,BENSALEM, PA 19020 |
| E.E. GOLDBERG & SONS | 3100 E. ONTARIO,PHILADELPHIA, PA 19134 |

| Claim Name | Address Information |
|---|---|
| E.E. GOLDBERG & SONS | 3100 E. ONTARIO,PHILA, PA 19134 |
| E.J. LYDON | 1432 S. PLEASANT DR.,FEASTERVILLE, PA 19053 |
| E.O. HABHEGGER CO. INC. | 460-462 PENN STREET,YEADON, PA 19050 |
| E.P. HELLER CO. | P.O. BOX 26,21-25 SAMSON AVENUE,MADISON, NJ 07940 |
| E.T. SABA ASSOCIATES, INC. | 916 S. OTT STREET,ALLENTOWN, PA 18103 |
| E.THOMAS BRETT BUS. MACHINES | 440 HORSHAM ROAD,HORSHAM, PA 19044 |
| E.W.A. TRUCK REPAIRS | 72 WALNUT STREET,WOODBURY, NJ 08096 |
| E2B DISTRIBUTORS | 71 MILBAR BLVD.,FAMINGDALE, NY 11735 |
| EACHUS, DANIEL | 137 PETERSON BLVD,DEPTFORD, NJ 08096 |
| EACHUS, DANIEL M | 137 PETERSON BLVD,DEPTFORD, NJ 08096-1820 |
| EAGLE CONSULTING & DEVELOPMENT | 170 KINNELON ROAD,SUITE 3,KINNELON, NJ 07405 |
| EAGLE CONSULTING AND | DEVEOLOPMENT CORPORATION,135 KINNELON ROAD, SUITE 3,KINNELON, NJ 07405 |
| EAGLE EQUIPMENT CORPORATION | PO BOX 99,UWCHLAND, PA 19480 |
| EAGLE FENCE AND SUPPLY INC | 3220 ROUTE 22 WEST,BRANCHBURG, NJ 08876 |
| EAGLE GLOBAL LOGISTICS | P.O. BOX 844650,DALLAS, TX 75284-4650 |
| EAGLE GROUP, LTD. | 8384 WEST PECK RD,GREENVILLE, MI 48838 |
| EAGLE PNEUMATIC | 3902 INDUSTRY BLVD.,LAKELAND, FL 33811 |
| EAGLE PNEUMATIC INC. | 3902 INDUSTRY BLVD.,LAKELAND, FL 33811 |
| EAGLE TECHNOLOGY INC. | 10500 N. PORT WASHINGTON ROAD,MEQUON, WI 53092 |
| EAGLE USA | P.O. BOX 844650,DALLAS, TX 75284-4650 |
| EARLE M. JORGENSEN COMPANY | 58 CABOT BLVD,LANGHORNE, PA 19047 |
| EARLE'S TIRE SERVICE OF NJ | 308 RISING SUN ROAD,P.O. BOX 428,BORDENTOWN, NJ 08505 |
| EARTHLINK | PO BOX 7645,ATLANTA, GA 30357-0645 |
| EASCO ALUMINUM | P.O. BOX 640918,PITTSBURGH, PA 15264-0918 |
| EASCO ALUMINUM | 706 SOUTH STATE ST.,P.O. BOX 80,GIRARD, OH 44420 |
| EAST COAST CONCRETE CUTTING  INC. | 2021 STATE HIGHWAY 38,PO BOX 187,HAINESPORT, NJ 08036 |
| EAST COAST DJ SERVICES, INC. | 7124 RISING SUN AVE,PHILADELPHIA, PA 19111-3957 |
| EAST COAST TRANSPORT | & LOGISTICS, LLC,PO BOX  1000, DEPT 340,MEMPHIS, TN 38148-0340 |
| EAST FALLS CORP. | 15 LEE BLVD.,FRAZER, PA 19365 |
| EASTERN ALUMINUM SUPPLY | OF VIRGINIA INC,1351 W PEMBROKE AVE,HAMPTON, VA 23661 |
| EASTERN CNC INC. | 101 WILTON AVE.,MIDDLESEX, NJ 08846 |
| EASTERN COMFORT INC. | 1344 UNRUH STREET,PHILA., PA 19111 |
| EASTERN COMFORT, INC. | 1344 UNRUH STREET,PHILADELPHIA, PA 19111 |
| EASTERN DOOR SERVICE INC. | P.O. BOX 591,MAPLE SHADE, NJ 08052 |
| EASTERN FLUID AND POWER | 43 NEWARK WAY,PO BOX  129,MAPLEWOOD, NJ 07040 |
| EASTERN FREIGHT WAYS, INC. | 212 BLACK HORSE LANE,NORTH BRUNSWICK, NJ 08902 |
| EASTERN HIGH VOLTAGE, INC. | P.O. BOX 8481,TRENTON, NJ 08850 |
| EASTERN LIFT TRUCK | RT 73 & LINWOOD AVE,PO BOX  307,MAPLE SHADE, NJ 08052 |
| EASTERN LIFT TRUCK | RT. 73 AND E. LINWOOD AVENUE,MAPLE SHADE, NJ 08052 |
| EASTERN MEDICAL ASSOCIATES | PO BOX 7780-4023,PHILADELPHIA, PA 19182 |
| EASTERN METAL SUPPLY | 2925 STEWART CREEK BLVD.,CHARLOTTE, NC 28206 |
| EASTERN METAL SUPPLY OF MO. | 13161 LAKEFRONT DRIVE,SUITE B,EARTH CITY, MO 63045 |
| EASTERN METAL SUPPLY OF N.C. | 2925 STEWART CREEK BLVD,CHARLOTTE, NC 28216 |
| EASTERN MOTION CONTROLS | P.O. BOX 567,THOROFARE, NJ 08086 |
| EASTERN STATES STEEL | PO BOX  7076,AUDUBON, PA 19407 |
| EASTLAND | 13440 DAMAR DRIVE,PHILADELPHIA, PA 19116 |
| EASTLAND GROUP | 13440 DAMAR DRIVE,PHILADELPHIA, PA 19116 |
| EASTMAN WORLDWIDE | 779 WASHINGTON STREET,BUFFALO, NY 14203-1396 |
| EASY PICKINS AUTO PARTS | 440 MAINN ST.,SEWELL, NJ 08080 |

| Claim Name | Address Information |
|---|---|
| EATON CORPORATION | P.O. BOX 6033N,CLEVELAND, OH 44193-0041 |
| ECCO PROCESS & CONTROL EQUIP | 452 PARKWAY,P.O. BOX 210,BROOMALL, PA 19008 |
| ECHEVARRIA, JOSE M | 111 N 34TH ST.,CAMDEN, NJ 08105 |
| ECHEVARRIA, JULIO R | 52 N 24TH ST.,CAMDEN, NJ 08105 |
| ECHEVARRIA, ORLANDO | 236 N 37TH ST.,PENNSAUKEN, NJ 08110-2208 |
| ECHEVARRIA, REY O | 5825 CAMDEN AVE.,PENNSAUKEN, NJ 08110-1823 |
| ECKART, CYNTHIA | 4737 HAWTHORNE ST.,PHILADELPHIA, PA 19124 |
| ECLIPSE THERMAL SYSTEMS | 320 SKED STREET,PENNINGTON, NJ 08534 |
| ECO TEC, INC. | 1145 SQUIRES BEACH ROAD,PICKERING, ON L1W 3T9 CANADA |
| ECOFILL INT. B.V. | PRODUKTIEWEG 30,PC ZOETERWOUDE,  NL 2382 NETHERLANDS |
| ECOFILL INT. B.V. | PRODUKTIEWEG 30,NL 2382 PC ZOETERWOUDE |
| ECOMPRESSEDAIR | 7255 EAST 46TH STREET,TULSA, OK 74145 |
| ECONCO | 1318 COMMERCE AVENUE,WOODLAND, CA 95776 |
| ECONOMY HARDWARE | 2242 65TH ST,BROOKLYN, NY 11204-4058 |
| ECONOMY SPRING & STAMPING | 29 DE PAOLO DRIVE,PO BOX 651,SOUTHINGTON, CT 06489 |
| ECONOMY SPRING & STAMPING | 29 DE PAOLO DRIVE,SOUTHINGTON, CT 06489 |
| ECRACOM, INC. | P.O. BOX 421,RAMSEY, NJ 07446 |
| ED & MARK'S LOCKSMITH | 7615 NATIONAL PIKE,UNIONTOWN, PA 15401-5108 |
| ED & SONS INC. | 708 EAST MAIN STREET,MAPLE SHADE, NJ 08052 |
| ED BLUESTEIN | 10503 LEXINGTON CIRCLE S,BOYNTON BEACH, FL 33426 |
| ED GALLAGHER & RICHARD SALB | 9649 OLYMPIC BLVD APT # 12,BEVERLY HILLS, CA 90212 |
| ED GALLAGHER & RICHARD SALB | 9903 SANTA MONICA BLVD #497,BEVERLY HILLS, CA 90212 |
| ED SCANNAPIECO PLUMBING INC. | 2824 HARGRAVE STREET,PHILADELPHIA, PA 19136 |
| ED SCHORPP | 939 EDGEWOOD LANE,LANGHORNE, PA 19053 |
| EDGEHILL ACE HARDWARE | 26012 COX ED,PETERSBURG, VA 23803-6566 |
| EDGEMERE TERMINALS, INC. | 8004 STANSBURY ROAD,BALTIMORE, MD 21222 |
| EDGEWATER BUILDING SUPPLY | 704 WOODLANE ROAD,BEVERLY, NJ 08010 |
| EDGEWATER BUILDING SUPPLY | PO BOX 242,CEDAR BROOK, NJ 08018-0242 |
| EDGEWATER BUILDING SUPPLY, INC | P.O. BOX 242,CEDAR BROOK, NJ 08018 |
| EDIFICE, INC. | PO BOX 36349,CHARLOTTE, NC 28236 |
| EDINBURG FIXTURE & MACHINE | 3101 STATE ROUTE 14,ROOTSTOWN, OH 44272 |
| EDKER INDUSTRIES | 1401 UNION LANDING ROAD,CINNAMINSON, NJ 08077 |
| EDM PERFORMANCE ACCESSORIES | 1400 PIONEER ST,BREA, CA 92621 |
| EDM SOLUTIONS, INC. | 17W697H ROOSEVELT ROAD,SUITE 126,OAKBROOK TERACE, IL 60181 |
| EDMUND SCIENTIFIC | 101 EAST GLOUCESTER PIKE,BARRINGTON, NJ 08007 |
| EDSON CORPORATION | 146 DUCHAINE BLVD,NEW BEDFORD, MA 02745 |
| EDUCATIONAL RESOURCES, INC. | P.O. BOX 1257,LEXINGTON, SC 29071-1257 |
| EDWARD CRUZ | 925 N 19TH ST,CAMDEN, NJ 08105 |
| EDWARD D. JACOBS | 142 TEMPLE STREET,PO  BOX 1952,NEW HAVEN, CT 06509 |
| EDWARD D. JACOBS | 142 TEMPLE STREET,NEW HAVEN, CT 06509 |
| EDWARD J STEVENS | 315 PEARL ST,MOORESTOWN, NJ 08057 |
| EDWARD KURTH & SONS, INC. | 220 BLACKWOOD-BARNSBORO RD,SEWELL, NJ 08080 |
| EDWARD MOSKOW STUDIO | 7565 HAVERFORD AVE,PHIALDELPHIA, PA 19151 |
| EDWARD SHARFF JR | DBA E V S MARKETING,5118 WARFIELD DR,MEMPHIS, TN 38117 |
| EDWARD STANOJEV | 7 AVONDALE DRIVE,NEWTOWN, PA 18966 |
| EDWARD STORMS,JR | STORMS INSTALLLATIONS INC.,41 COBALT RIDGE RD NORTH,LEVITTOWN, PA 19057-1405 |
| EDWARD WAYNE INDUSTRIES | 10308 METCALF AVE #308,OVERLAND PARK, KS 66212 |
| EDWARD ZIPF LOCKSHOP INC | PO BOX 23826,COLUMBUS, NJ 43223 |
| EDWARDS TRANSPORTATION INC. | P.O. BOX 278,RAVENSWOOD, WV 26164 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, BERNARD RUSSELL | 7033 N 15TH ST.,APT 4B3,PHILADELPHIA, PA 19126 |
| EDWIN ELLIOT & CO. | 643 RIDGE PIKE,P.O. BOX 439,LAFAYETTE HILL, PA 19444 |
| EFFINGER, NANCY A | 504 JEFFERSON ST.,RIVERSIDE, NJ 08075 |
| EFFORT FOUNDRY | ROUTE 512 INDUSTRIAL CAMPUS,6980 CHRISPHALT DRIVE,PO BOX 158,BATH, PA 18014 |
| EGG HARBOR T/V HARDWARE | 208 PHILADELPHIA, AVE,EGG HARBOR, NJ 08215 |
| EGS ELECTRICAL GROUP | 1369 MAIN ST. E.,RAINSVILLE, AL 35986 |
| EHMKE MANUFACTURING CO INC | 4200 MACALESTER ST,PHILADELPHIA, PA 19124 |
| EICHENLAUB, BRIAN T | 13 BRYCES CT,SICKLERVILLE, NJ 08081 |
| EIMICKE ASSOCIATES | P.O. BOX 160,BRONKVILLE, NY 10708 |
| EINSTEIN PRACTICE PLAN, INC. | PO BOX 13918,PHILADELPHIA, PA 19101 |
| EISNER BROS. SCRAP METAL | P.O. BOX 1028,67 PARKER AVENUE,POUGHKEEPSIE, NY 12602 |
| EKL MACHINE COMPAY | 500 MILL ROAD,ANDALUSIA, PA 19020 |
| EKL TOOL & DIE | 500 MILL ROAD,ANDALUSIA, PA 19020 |
| ELAINA M WEST | 129 SYCAMORE CT,COLLEGEVILLE, PA 19426 |
| ELECTION FUND | PENNS DEMOCRATIC MUN COMM |
| ELECTION FUND 2000 PETRILLO | & FLEMING |
| ELECTRA-GEAR | 1110 NORTH LEMON STREET,ANAHEIM, CA 92801 |
| ELECTRIC CITY PRINTING | PO  BOX 1920,ANDERSON, SC 29622 |
| ELECTRICAL SOUTH | PO  BOX 900013,RALEIGH, NC 27675-9013 |
| ELECTRO-MATIC PRODUCTS CO. | 2235 N. KNOX AVE.,CHICAGO, IL 60639-3487 |
| ELECTRODES, INC. | 160 CASCADE BLVD.,MILFORD, CT 06460 |
| ELECTROLIFT | 204 SARGEANT AVENUE,CLIFTON, NJ 07013 |
| ELECTRONIC CONTROLS DESIGN INC | 4287-B SE,INTERNATIONAL WAY,MILWAUKIE, OR 97222 |
| ELECTRONIC DESIGN INC. | BOX Z, 1925 GREENWOOD LK TPK.,HEWITT, NJ 07421 |
| ELECTRONIC DESIGN TO MARKET, INC | PAYMENT PROCESSING CENTER,WAYNE, NE 68787 |
| ELECTRONIC DESIGN TO MARKET, INC, | PAYMENT PROCESSING CENTER,85849 577TH AVE.,WAYNE, NE 68787 |
| ELECTRONIC EQUIPMENT CO. | 602 OAKLAND AVE,CEDARHURST, NY 11516 |
| ELECTRONIC SENSORS, INC. | 2063 S. EDWARDS ST.,WICHITA, KS 67213 |
| ELECTRONICS,DRIVES & CONTROLS | 17 EASTMANS RD.,PARSIPPANY, NJ 07054 |
| ELHAUS INDUSTRIEANLAGEN GMBH | RUDOLF-DIESEL-STR 1-3,RIELASINGEN-WORBLINGEN,   78239 GERMANY |
| ELI, KEVIN S | 365 MARION AVE.,WESTVILLE, NJ 08093 |
| ELISA ROJAS | 737 MARKET ST,GLOUCESTER CITY, NJ 08030 |
| ELISON, RICHARD D | 1059 THOMPSON AVE.,BELLMAWR, NJ 08031 |
| ELIT PRESS INSTRIES SDN BHD | 34 JALAN INDUSTRIAL,TAMAN PERINDUSTRIAN PEKAN,PONTIAN,   81500 MALAYSIA |
| ELITE SERVICE INC. | P.O. BOX 70,DENVER, PA 17517 |
| ELITE UNION ENTERPRISES CO. | 2ND INDUSTRIAL ZONE, JINJU,DALINGSHAN,DONGGUAN CITY,    CHINA |
| ELKHART COUNTY TREASURER | 315 SOUTH 2ND STREET,ELKHART, IN 46516 |
| ELLIOT OLEN, ESQ. | OXFORD CROSSING, SUITE 302,333 OXFORD VALLEY ROAD,FAIRLESS HILLS, PA 19030 |
| ELLIOT OLEN, ESQ. | OXFORD CROSSING, SUITE 302,FAIRLESS HILLS, PA 19030 |
| ELLIOTT & FRANTZ, INC. | P.O. BOX 8500-50075,PHILADELPHIA, PA 19178-0075 |
| ELLIS/KUHNKE CONTROLS | 26 WEST HIGHLAND AVENUE,ATLANTIC HIGHLANDS, NJ 07716 |
| ELM INTERNATIONAL, INC. | P.O. BOX 1740,EAST LANDING, MI 48826 |
| ELUMATEC USA, INC. | 4320 RALPH JONES COURT,SOUTH BEND, IN 46628 |
| EMAINT ENTERPRISES, LLC | 438 NORTH ELMWOOD ROAD,SUITE 201,MARLTON, NJ 08053 |
| EMED | P.O. BOX 369,BUFFALO, NY 14240 |
| EMED COMPANY, INC. | P.O. BOX 369,BUFFALO, NY 14240 |
| EMED COMPANY, INC. | 39209 TREASURY CENTER,CHICAGO, IL 60694-9200 |
| EMEDCO | PO. BOX 369,BUFFALO, NY 14240-0369 |
| EMERSON KNIFE AND GRINDING | 1489 KELLY AVE,AKRON, OH 44306 |

| Claim Name | Address Information |
|---|---|
| EMERY CUSTOMS BROKERS | P.O. BOX 1067,SCRANTON, PA 18577-0067 |
| EMERY WORLDWIDE | BOX 371232M,PITTSBURGH, PA 15250 |
| EMHART FASTENING TECHNOLOGIES | P.O. BOX 859,50 SHELTON TECHNOLOGY CENTER,SHELTON, CT 06484 |
| EMHART FASTENING TEKNOLOGIES | P.O. BOX 859,50 SHELTON TECHNOLOGY CENTER,SHELTON, CT 06484 |
| EMI RETURN CENTER | ATT: SOL AURAHAM,P.O. BOX 320150,BROOKLYN, NY 11232 |
| EMILY CORONADO | ONE WINCHESTER CIRCLE C206,WOOLWICH TWP, NJ 08051 |
| EMILY MICHOT | 61  NE  96TH ST,MIAMI SHORES, FL 33138 |
| EMO TRANS GEORGIA, INC. | 135 GUY LOMBARDO AVE.,FREEPORT, NY 11520 |
| EMPIRE MEDICARE SERVICES | CASHIER,P.O. BOX 69216,EIN# 23-7391136,HARRISBURG, PA 17106-9216 |
| EMPIRE METAL MERCHANTS ASSOC. | 71 PECONIC AVENUE,ATTN: KEVIN G. GERSHOWITZ,MEDFORD, NY 11763 |
| EMPIRE RECYCLING CORP. | P.O. BOX 353,N. GENESSEE & LEE STS.,UTICA, NY 13501 |
| EMPIRE STATE PLATING SERVICES | P.O. BOX 928,CARMEL, NY 12603 |
| EMPIRE WAREHOUSE & LEASING CO | 1059 EMPIRE AVENUE,CAMDEN, NJ 08103 |
| EMPLOYERS ASSOCIATION OF NJ | 30 WEST MOUNT PLEASANT AVE.,SUITE 201,LIVINGSTON, NJ 07039 |
| EMPLOYING BRICKLAYERS ASSOC. | 140 W GERMANTOWN PK,SUITE 240,PLYMOUTH, PA 19462 |
| EMSL ANALYTICAL INC | 107 HADDON AVE,WESTMONT, NJ 08108 |
| EMSOURCE | 111 COMMERCE STREET,SUITE 400,P.O. BOX 17194,PORTLAND, ME 04112-7194 |
| ENAP MARKETING DEPARTMENT | 555 HUDSON VALLEY AVE, STE 200,NEW WINDSOR, NY 12553 |
| ENCINOSA EXPOSTIONS, INC. | 5435 SHIRLEY STREET #6,NAPLES, FL 34109 |
| ENCO MANUFACTURING CO. | 135 S. LASALLE STREET,DEPT. 1219,CHICAGO, IL 60674-1219 |
| ENCO MANUFACTURING COMPANY | DEPT. CH14137,PALATINE, IL 60055-4137 |
| ENDRE DOCZY CO. | 876 N. LENOLA RD.,MOORESTOWN, NJ 08057 |
| ENDRES WOOD PLASTICS INC | PO BOX 396,HUNTINGDON, PA 16652 |
| ENDURALGUARD SYSTEMS | 81 PATTERSON ROAD,ONTARIO, ON L4N3V9 CANADA |
| ENDUSTRA FILTER MANUFACTURERS | 1145 BIRCH DRIVE,SCHERERVILLE, IN 46375 |
| ENECON CORPORATION | SUITE 190,125 BAYLIS ROAD,MELVILLE, NY 11747-3800 |
| ENGINEERED HYDRAULICS, INC. | 401 ROUTE 130,W. COLLINGSWOOD, NJ 08059 |
| ENGINEERED PLASTIC DESIGN INC. | 19750 WELD COUNTY ROAD 7,BERTHOUD, CO 80513 |
| ENGINEERED SALES CO. | 21 CHATHAM RD.,P.O. BOX 309,SUMMIT, NJ 07902-0309 |
| ENGINEERED SHAPES | 113 DEWITT STREET,GARFIELD, NJ 07026 |
| ENGINEERED SYSTEMS & DESIGNS | 119A SANDY DRIVE,NEWARK, DE 19713 |
| ENGINES, INC. | PO BOX 1930,ATLANTIC CITY, NJ 08404-1930 |
| ENGLEWOOD COMPANY INC. | 533 ABBOTT DRIVE,BROOMALL, PA 19008 |
| ENGLISH, RONALD | 618 E CORNWALL ST.,PHILADELPHIA, PA 19134 |
| ENPROTECH MECHANICAL SERVICE | 16800 INDUSTRIAL PARKWAY,LANSING, MI 48906 |
| ENPROTECH MECHANICAL SERVICES | EMS PARTS DIVISION,16800 INDUSTRIAL PARKWAY,LANSING, MI 48906 |
| ENSIGN PRODUCTS CO., INC. | P.O. BOX 27427,3528 EAST 76TH STREET,CLEVELAND, OH 44127 |
| ENSLEY, SONYA | 1225 S 54TH ST.,PHILADELPHIA, PA 19143 |
| ENSR | 2 TECHNOLOGY PARK DRIVE,WESTFORD, MA 01886 |
| ENTERPRISE PAPER | 2900 WHARTON ROAD,BRISTOL, PA 19007 |
| ENTERPRISES R.R. MONDOR | 2000INC.  920,GRANDE COTE QUEST,LANORAIE, QC J0K 1E0 CANADA |
| ENTREPRENEUR | PO BOX 55809,BOULDER, CO 08322-5809 |
| ENUTRON INDUSTRIAL | 3847 GERYVILLE PIKE,PENNSBURG, PA 18073 |
| ENVIROMED CORP. | 555 BLACKWOOD-CLEMENTON,LINDENWOLD, NJ 08021-5901 |
| ENVIROMED CORPORATION | 555 BLACKWOOD-CLEMENTON ROAD,LINDENWOLD, NJ 08021 |
| ENVIRONMENTAL FIELD SERVICES | 2 KNOLL LANE,MARLTON, NJ 08053 |
| ENVIRONMENTAL RESOLUTIONS, INC. | 124 GAITHER DRIVE,SUITE 160,MT. LAUREL, NJ 08054 |
| ENVIRONMENTAL RESOURCE CENTER | 101 CENTER POINTE DRIVE,CARY, NC 27513-5706 |
| ENVIRONMENTAL SCIENCES-AIR | DEPT. OF ENVIRONMENTAL SCIENCE,COOK COLLEGE,14 COLLEGE FARM ROAD,NEW |

| Claim Name | Address Information |
|---|---|
| ENVIRONMENTAL SCIENCES-AIR | BRUNSWICK, NJ 08801-8551 |
| ENVIRONMENTAL SERVICES INC. | P.O. BOX 23534C,NEWARK, NJ 07189 |
| ENVIRONMENTAL TEST SYSTEMS | 23575 COUNTY ROAD 106,PO BOX  4659,ELKHART, IN 46514-0659 |
| ENVIROSAFE TECHNOLOGIES, INC. | 3701 ST JAMES IND PKWY,W JACKSONVILLE, FL 32246 |
| EPIC INDUSTRIAL INC. | P.O. BOX 5147,179 BROAD STREET,PHILLIPSBURG, NJ 08865 |
| EPISCOPAL HOSPITAL | 100 E. LEHIGH AVENUE,PHILADELPHIA, PA 19125 |
| EPISCOPAL HOSPITAL | 100 E LEHIGH AVE,PHILADELPHIA, PA 19125-1012 |
| EPISCOPAL HOSPITAL | 100 E LEHIGH AVE,PHILADELPHIA, PA 19125-109 |
| EQUIPMENT TRADE SERVICE CO, INC | 20 E WINONA AVE,NORWOOD, PA 19074 |
| EQUIPMENT TRADE SERVICE CO. | 20 E. WINONA AVE.,NORWOOD, PA 19074 |
| EQUITABLE | PO BOX 13463,NEWARK, NJ 07188 |
| ERCO CEILINGS | 32 NORTH DELSEA DRIVE,GLASSBORO, NJ 08028 |
| ERCO INTERIOR SYSTEMS | P.O. BOX 567,GLASSBORO, NJ 08028 |
| ERDMAN AUTOMATION CORPORATION | 1603 SO. 14TH STREET,PRINCETON, MN 55371 |
| ERIC KOGAN | 3253 DURHAM PLACE,HOLLAND, PA 18966 |
| ERIC LABOZ | 1283 CLUBHOUSE ROAD,GLADWYNE, PA 19035 |
| ERIC S LABOZ | 1283 CLUB HOUSE RD,GLADWYNNE, PA 19035 |
| ERIC'S NURSERY AND GARDEN CTR. | 528 MOUNT LAUREL ROAD,MT. LAUREL, NJ 08054 |
| ERIEZ MAGNETICS | PO BOX 099,MAPLE GLEN, PA 19002 |
| ERIN SUPPLY CO., INC. | 175 E. BROAD STREET,P.O. BOX 39,DALLASTOWN, PA 17313-0039 |
| ERJO SERVICE CO. | 15 WOODLYN AVENUE,NORRISTOWN, PA 19403 |
| ERNAMATIC TOOL & DIE COMPANY | 4717-4719 DUFFIELD STREET,PHILADELPHIA, PA 19124 |
| ERNAMATIC TOOL & DIE COMPANY | 4717-4719 DUFFIELD STREET,PHILA, PA 19124 |
| ERNST & YOUNG INC, "IN TRUST" | 1, PLACE VILLE MARIE,MONTREAL, QC H3B 3M9 CANADA |
| EROLS INTERNET | 7921 WOODRUFF COURT,SPRINGFIELD, VA 22151 |
| ERWYN PROMOTIONS CO., INC. | 200 CAMPUS DRIVE,ASI # 189095,MORGANVILLE, NJ 07751 |
| ESCUDERO-GOMEZ, ZORAIDA | 542 E WYOMING AVE.,PHILADELPHIA, PA 19120 |
| ESPINOSA, LUZ M | 3141 'F' ST.,PHILADELPHIA, PA 19134 |
| ESPINOZA, JULIO V | 33 INDIAN PARK RD.,LEVITTOWN, PA 19057 |
| ESQUERDO, JOSE A | 809 N 32ND ST.,CAMDEN, NJ 08105-4217 |
| ESSEX BROWNELL | 3325 STREET ROAD, SUITE 100,BENSALEM, PA 19020 |
| ESSEX SERVICE CORPORATION | 82 DOE RUN DRIVE,HOLLAND, PA 18966 |
| ESTELLE CARPEY | 731 W WYNNEWOOD RD,ARDMORE, PA 19003 |
| ESTES EXPRESS LINES | 4095 BLANCH ROAD,BENSALEM, PA 19020 |
| ESTES EXPRESS LINES | PO BOX 25612,RICHMOND, VA 23260 |
| ETC.,ETC., ETC | 214 BALA AVE,BALA CYNWYD, PA 19004 |
| ETI | CENTENNIAL CENTER SUITE 105,CROSS KEYS ROAD,BERLIN, NJ 08009 |
| ETI | CENTENNIAL CENTER SUITE 105,CROSS KEYS ROAD,BERLIN, NJ 08009-9263 |
| ETS CORPORATION OF DETROIT | 320 HIGH TIDE DRIVE,SUUITE 201,ST AUGUSTINE, FL 32080 |
| ETS CORPORATION OF DETROIT | 320 HIGH TIDE DRIVE,ST AUGUSTINE, FL 32080 |
| ETS CORPORTATION OF DETROIT | 320 HIGH TIDE DRIVE,SUUITE 201,ST AUGUSTINE, FL 32080 |
| ETZ CHAIM CENTER | 262 SOUTH 16TH STREET,SUITE 100,PHILADELPHIA, PA 19102 |
| EUGENE ERNST PRODUCTS CO | 116 MAIN STREET,FARMINGDALE, NJ 07727 |
| EUGENE K CORMIER | 14-16 BROWN ST,SALEM, MA 01970 |
| EULER'S INCORPORATED | 1801 HADDON AVENUE,CAMDEN, NJ 08103 |
| EUROTHERM | 741-F MILLER DRIVE,LEESBURG, VA 20175 |
| EVA ORTIZ | 136 W. SPENCER ST.,PHILA., PA |
| EVA ORTIZ | 136 W. SPENCER ST.,PHILADELPHIA, PA 19120 |
| EVA ORTIZ | 136 W. SPENCER ST.,PHILADELPHIA, PA 19120-1938 |

| Claim Name | Address Information |
|---|---|
| EVANS TRANSPORTATION CO. | PO BOX  160,LEVITTOWN, PA 19059-0160 |
| EVANS, CATHERINE S | 8445 WALKER ST.,PHILADELPHIA, PA 19136 |
| EVANS, MARK MICHAEL | 34 FIELDCREST DR.,COLUMBUS, NJ 08022 |
| EVENS, STEVEN E | 23 GOLDENRIDGE DR.,LEVITTOWN, PA 19057 |
| EVERETT CROUSE | C/O BIL-RAYGROUP,12 PETRO LANE,ALBANY, NY 12205 |
| EVERETT CROUSE | C/O BIL-RAYGROUP,ALBANY, NY 12205 |
| EVERHARD PRODUCTS, INC. | 1016 NINTH ST. S.W.,CANTON, OH 44707 |
| EVERLASTING FENCE CO. | 39 LIMEKILN PIKE,GLENSIDE, PA 19038 |
| EVERSAFETY PRECISION INDUSTRY | (TIANJIN) CO LTD,LIAO HO BEI ROAD,HI-TECH PARK,TIANJIN,  300402 CHINA |
| EVERSAFETY PRECISION INDUSTRY | (TIANJIN) CO LTD,LIAO HO BEI ROAD,HI-TECH PARK,TIANJIN,   CHINA 300402 |
| EVERTEK INDUSTRIES INC | SUITE C, 16F, 447, SEC. 3,WEN-SHIN ROAD,TAICHUNG,   TAIWAN |
| EVESHAM LOCK AND SAFE CO. INC. | 12 N. MAPLE AVENUE,MARLTON, NJ 08053 |
| EWL PRODUCTIONS, INC. | 9377 READCREST DRIVE,BEVERLY HILLS, CA 90210 |
| EXACT SOFTWARE NORTH AMERICA INC | 1136 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| EXACT-STROKE INC. | P.O. BOX 2577,680 SYCAMORE DR.,WARMINSTER, PA 18974-0058 |
| EXCEL DIRECT INC. | 9256 COMMERCE HWY,PENNSAUKEN, NJ 08110 |
| EXCEL ELECTRIC | 40 SPRING LAKE DRIVE,CLEMENTON, NJ 08021 |
| EXCEL GRAPHICS | 735 KENILWORTH AVE.,CHERRY HILL, NJ 08002 |
| EXCEL HYDRAULICS LLC. | P.O. BOX 40,SWEDESBORO, NJ 08085 |
| EXCEL PAINT APPLICATORS INC | 808 GEORGIA AVE,BROOKLYN, NY 11207 |
| EXCEL SALES | 30 STATE PLACE,HUNTINGTON, NY 11713 |
| EXCESS WELDING ALLOYS, INC. | P.O. BOX 60340,KING OF PRUSSIA, PA 19406 |
| EXCO DIES /CANADA | 130 SPY COURT, UNIT 1,MARKHAM, ON L3R 5H6 CANADA |
| EXCO USA | 56617 NORTH BAY DRIVE,CHESTERFIELD, MI 48051 |
| EXECUMAIL IMAGES SYSTEMS | PO BOX  2380,CHERRY HILL, NJ 08034 |
| EXECUMAIL IMAGIES SYSTEMS | P.O. BOX 2380,CHERRY HILL, NJ 08034 |
| EXECUTIVE COMPUTER PRODUCTS, INC | 21818 CRAGGY VIEW ST,SUIRE #105,CHATSWORTH, CA 91311 |
| EXECUTIVE COMPUTER PRODUCTS, INC | 21818 CRAGGY VIEW ST,CHATSWORTH, CA 91311 |
| EXECUTIVE COPY | MARLKRESS ROAD & ALLISON DR.,P.O. BOX 2380,CHERRY HILL, NJ 08034 |
| EXECUTIVE IMAGING SYSTEMS | P.O. BOX 2380,ONE ALLISON DRIVE,CHERRY HILL, NJ 08034 |
| EXECUTIVE MAINTENANCE | INDUSTRIES, INC.,1902 FAIRFAX AVENUE,CHERRY HILL, NJ 08003 |
| EXELON POWERLABS | 175 NORTH CALN ROAD,COATESVILLE, PA 19320-2309 |
| EXPEDITORS INTERNATIONAL | 870 ASHLAND AVENUE,FOLCROFT, PA 19032 |
| EXPERIAN REAL ESTATE SERVICES | PO BOX 8129,CHERRY HILL, NJ 08002 |
| EXPERT SERVICE PLAZA | 2950 STATE ROAD,BENSALEM, PA 19020 |
| EXPRESS ONE SERVICES | PO  BOX 1193,MIDLOTHIAN, VA 23113 |
| EXPRESS PERSONNEL SERVICES | PO  BOX 730039,DALLAS, TX 75373-0039 |
| EXPROMA | 23 SPRING OAK DRIVE,NEWTOWN, PA 18940 |
| EXTEC, LIMITED | 2 NORMAN HAYWARD PL.,P.O. BOX 20136,TE RAPA,HAMILTON,   NEW ZEALAND |
| EXTON GRANITE CALIBRATION | SERVICES, INC.,P.O. BOX 483,HATBORO, PA 19040 |
| EXTRUDEHONE CORPORATION | 1 INDUSTRY BOULEVARD,P.O. BOX 1000,IRWIN, PA 15642 |
| EXTRUSION DIE MAKERS, INC. | 3819 OLD WILLIAM PENN HWY.,MURRYSVILLE, PA 15668 |
| EXXON | PO BOX  105992,ATLANTA, GA 30348-5992 |
| EXXONMOBIL FLEET/GECC | P.O. BOX 530988,ATLANTA, GA 30353-0988 |
| EZ-CROSS | 309 FELLOWSHIP RD, STE 210,MT LAUREL, NJ 08054 |
| EZAUTOMATION | DIVISION OF AUTOTECH TECHNOLOGIES L.P.,1102 MOMENTUM PLACE,CHICAGO, IL 60689-5311 |
| F & E BUSINESS MACHINES | 5460 RIDGE AVENUE,PHILA., PA 19128 |
| F & G TOOL & DIE INC | 195 SUMNER STREET,KENILWORTH, NJ 07033 |

| Claim Name | Address Information |
| --- | --- |
| F & M DELICATESSEN INC | 3701 CHURCH RD,MT LAUREL, NJ 08054 |
| F & R, PALLETS INC | T/A J & R, PALLETS,1929 S 4TH ST,CAMDEN, NJ 08104 |
| F. AMBROSE RIGGING | 151 DOMORAH DR.,MONTGOMERY, PA 18936 |
| F. W. DODGE | DIVISION OF THE MCGRAW HILL,7625 COLLECTION CENTER DR.,CHICAGO, IL 60693-0076 |
| F.C. KERBECK & SONS | ROUTE 73,PALMYRA, NJ 08065 |
| F.C.C. | 574R LAND MOBILE RENEWAL,P.O. BOX 358245,PITTSBURGH, PA 15251-5245 |
| F.C.F.C.U. | 3301 S. GALLOWAY ST.,ROOM 241,PHILADELPHIA, PA 19148 |
| F.C.F.C.U. | 3301 S. GALLOWAY ST.,PHILADELPHIA, PA 19148 |
| F.J. ANGELO, INC. | 184 COUNTRY CLUB DRIVE,LUMBERTON, NJ 08048 |
| F.J. GRAY GLASS CO., INC. | GRAY GLASS CO,QUEENS, NY 11429 |
| F.J.GRAY GLASS CO., INC. | GRAY GLASS CO,217-44 98TH AVE,QUEENS, NY 11429 |
| F.M.A. CONTRACTING | & MECHANICAL CONSTRUCTION INC.,COOPER RIVER PLAZA,2400 MCCLELLAN AVE SUITE 101 E,PENNSAUKEN, NJ 08109 |
| F.P WOLL & COMPANY | 10060 SANDMEYER LANE,PHILADELPHIA, PA 19116 |
| F.R. TESSITORE CONSTRUCTION IN | 19 DOE RUN DRIVE,WARRINGTON, PA 18376 |
| F.W.HOFFMAN | 353 CRYDER RD,MOORESTOWN, NJ 08057 |
| FAB-ALLOY COMPANY | P.O. BOX 1429,JACKSON, MI 49204 |
| FABER ASSOCIATES INC. | 1111 PAULISON AVENUE,P.O. BOX 2000,CLIFTON, NJ 07015-2000 |
| FABEX INC. | 545 SHOREVIEW PARK ROAD,SHOREVIEW, MN 55126-7014 |
| FABRICARE INC. | 2111 LARGO ROAD,WILMINGTON, DE 19803 |
| FACE LIFT REMODELING | 4233 N.7TH ST.,PHILADELPHIA, PA 19140 |
| FACE LIFT REMODELING | 4233 N.7TH ST.,PHILA., PA 19140 |
| FACET USA INC. | 9910 E. 56TH ST. NORTH,TULSA, OK 74117-4011 |
| FAIR, CLIFFORD J | 455 N EDGEWOOD ST.,PHILADELPHIA, PA 19151 |
| FAIRLITE ELECTRIC | WHITE HORSE PIKE & COOPER  ROAD,ATCO, NJ 08004 |
| FAIRLITE ELECTRIC SUPPLY CO. | P.O. BOX 820562,PHILADELPHIA, PA 19182-0562 |
| FAIRVIEW PHARMACY | 1192 YORKSHIP SQ,CAMDEN, NJ |
| FAIRVIEW PHARMACY | 1192 YORKSHIP SQ,CAMDEN, NJ 08104-2805 |
| FALCON CABLE | 1740 4TH AVENUE S.E.,SUITE E,DECATUR, AL 35601 |
| FALDER'S INC | PO BOX 768,MAYFIELD, KY 42066-0034 |
| FAMILIES OF S M A | SOUTH JERSEY CHAPTER,PO BOX 538,MEDFORD, NJ 08055 |
| FAMILY LIMOUSINE & TOUR BUS | SERVICE,413 CRYSTAL LAKE AVE. PMB238,HADDONFIELD, NJ 08033 |
| FAMILY POOL CENTER | 10175 VETERANS MEMORIAL DR,HOUSTON, TX 77038 |
| FAMILY SUPPORT REGISTRY | P.O. BOX 2171,DENVER, CO 80201-2171 |
| FAN EQUIPMENT CO. INC. | 3925 W. SUNSET ROAD,LAS VEGAS, NV 89118 |
| FANUC/GE AUTOMATION N.A. INC | ROUTE 606 & 29N,SEMINOLE TRAIL,CHARLOTTESVILLE, VA 22906 |
| FARELLA BRAUN & MARTEL LLP | RUSS BLDG, 30TH FL,235 MONTGOMERY ST,SAN FRANCISCO, CA 94104 |
| FARKAS, JEFF M | 30 PETUNIA RD.,LEVITTOWN, PA 19056 |
| FARMVILLE HARDWARE | 100N MAIN ST,FARMVILLE, NC 27828 |
| FARRELL | 709 BAIRD DR,FLORENCE, NJ 08518 |
| FARZANA, ISLAM | 3300 STREET RD.,APT I-2,BENSALEM, PA 19020 |
| FAS/GLAS GLASS & MIRROR | 1008B NATIONAL HIGHWAY,THOMASVILLE, NC 27360 |
| FAST INDUSTRIES INC | 6850 NW 12TH AVE,FT LAUDERDALE, FL 33309 |
| FAST SIGNS | 928 GREENTREE SQ SHOPPING CT,RT 73 & GREENTREE RD,MARLTON, NJ 08053 |
| FAST SIGNS | 1019-A EASTON ROAD,REGENCY SQUARE SHOP CTR,WILLOW GROVE, PA 19090 |
| FAST SIGNS | 1019-A EASTON ROAD,WILLOW GROVE, PA 19090 |
| FASTENAL COMPANY | PO BOX 978,WINONA, MN 55987-0978 |
| FASTENER COATING | 1111 RIVER RD,THREE RIVERS, MI 49093 |
| FASTENERS FOR RETAIL | 28900 FOUNTAIN PARKWAY,CLEVELAND, OH 44139-4337 |

| Claim Name | Address Information |
|---|---|
| FASTLANE LOGISTICS SERVICESINC | 10-118 WYSE ROAD, SUITE 321, DARTMOUTH, NS B3A 1N7 CANADA |
| FATA HUNTER INC. | 1040 IOWA AVE, SUITE 100, RIVERSIDE, CA 92507 |
| FATHER JUDGE MUSIC DEPARTMENT | 3301 SOLLY AVE, PHILADELPHIA, PA 19136 |
| FAUST MILLWORK | 795 6TH AVE NW, RYERSVILLE, IA 52040-1035 |
| FAYSCOTT LLC | A DIV.OF INDUSTRIAL ACTUATION, GROUP LLC, 81 CENTRAL AVE PO.O BOX 534, LIMERICK, ME 04048 |
| FBF INC | 1145 INDUSTRIAL BLVD., SOUTHAMPTON, PA 18966 |
| FBF INDUSTRIES | 1145 INDUSTRIAL BOULEVARD, SOUTHHAMPTON, PA 18966 |
| FDR DESIGN, INC. | 303 12TH AVE. SOUTH, BUFFALO, MN 55313 |
| FED EX FREIGHT/AMER. FREIGHT | 4103 COLLECTION CENTER DR., CHICAGO, IL 60693 |
| FEDCO STEEL CORPORATION | 785 HARRISON AVE., HARRISON, NJ 07029 |
| FEDERAL EQUIPMENT | 2029 NINTH AVE, RON KON KOMA, NY 11779 |
| FEDERAL EXPRESS CORP | P.O. BOX 371461, PITTSBURG, PA 15250-7461 |
| FEDERAL METALS & ALLOYS CO. | 106 SKYLINE DRIVE, SO. PLAINFIELD, NJ 07080 |
| FEDERAL RESERVE BANK | OF CLEVELAND |
| FEDERAL RESERVE BANK | OF CLEVELAND, P.O. BOX 299, PITTSBURGH, PA 15230 |
| FEDERATED ALLIED JEWISH APPEAL | JEWISH FEDERATION OF, GREATER PHILADELPHIA, 2100 ARCH STREET, PHILADELPHIA, PA 19103 |
| FEDERATION DAY CARE FOUNDATION | 10700 JAMISON AVENUE, PHILADELPHIA, PA 19116-3899 |
| FEDEX CUSTOM CRITICAL | P.O. BOX 371627, PITTSBURGH, PA 15251-7627 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| FEDEX FREIGHT WEST | DEPT CH, PO BOX 10306, PALATINE, IL 60055-0306 |
| FEDEX KINKO'S | 1211 ROUTE 73, MOUNT LAUREL, NJ |
| FEDEX KINKO'S | 1211 ROUTE 73, MOUNT LAUREL, NJ 08054 |
| FEDEX NATIONAL LTL | PO BOX  95001, LAKELAND, FL 33804-5001 |
| FEDEX TRADE NETWORKS | P.O. BOX 4590, BUFFALO, NY 14240 |
| FEEHERY MACHINE & GRINDING CO. | 2122 E YORK STREET, PHILADELPHIA, PA 19125 |
| FEENEY, MARIE A | 1835 OAKMONT ST., PHILADELPHIA, PA 19111-3404 |
| FENCE CITY | 619 BETHLEHEM PIKE, MONTGOMERYVILLE, PA 18936 |
| FENCE CITY | DBA FENCE CITY, PO BOX  779, MONTGOMERYVILLE, PA 18936-0779 |
| FENCE MASTERS, INC | ATTN: SHEENA SPEARMAN, 3550 N.W.  54TH STREET, MIAMI, FL 33142 |
| FENCECENTER.COM | 929 WEST STREET, ANNAPOLIS, MD 21401 |
| FENESTRA | ONE NEW STREET, WEST MIDDLESEX, PA 16159 |
| FENESTRATION MANUFACTURERS | ASSOCIATION INC, 1625 SUMMIT LAKE DR, STE 300, TALLAHASSEE, FL 32317 |
| FENESTRATION MARKETING, INC. | PO BOX 374, WEST BERLIN, NJ 08091 |
| FENGHUA LIANXIN UPVC | HARDWARE CO LTD, 375 YUELIN EAST ROAD, FENGHUA, NINGBO CITY, ZHEJIANG PROVINCE, CHINA |
| FENNELL, LEONARD A | 345 CHESTNUT ST., CAMDEN, NJ 08103 |
| FERGUSON DECHERT | REAL ESTATE INC, 2789 DUNE DR, AVALON, NJ 08202 |
| FERGUSON, GUY E | 1001 KENWOOD AVE., CAMDEN, NJ 08103 |
| FERNANDEZ, FUNDADOR | 4749 ASHVILLE ST., PHILADELPHIA, PA 19136 |
| FERNANDO NIEVES | C/O DELAIR GROUP, LLC, 8600 RIVER ROAD, DELAIR, NJ 08110 |
| FERRARO, WILLIAM J | PO BOX 457, ALBRIGHTSVILLE, PA 18210-0457 |
| FERRETERIA OREGON | 520 S OREGON ST, EL PASO, TX 79901 |
| FERROATLANTICA, INVENSIL DIV. | 60 PUBLIC SQUARE, SUITE 350, MEDINA, OH 44256 |
| FESSEDEN HALL | 1050 SHERMAN AVENUE, PENNSAUKEN, NJ 08110 |
| FETIM INTERNATIONAL BV | KOPRAWEG 1, 1000 AT AMSTERDAM, PO BOX 770,    THE NETHERLANDS |
| FETIM INTERNATIONAL BV | KOPRAWEG 1, PO BOX 770, AT AMSTERDAM,  1000 THE NETHERLANDS |
| FFR IDEAL MERCHANDISING | 28900 FOUNTAIN PARKWAY, CLEVELAND, OH 44139-4337 |
| FFR INC | PO BOX 635696, CINCINNATI, OH 45263-5696 |

SHAPES/ARCH HOLDINGS LLC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FIBER STAR/REXON TECG | ATTN: LENA LUO,5TH FL.#JIAN-KAANGRD.,CHUNG HO CITY,TAIPEI HSIEN,   TAWAIN |
| FIBER STAR/REXON TECH | ATTENTION: LENA LUO,5TH FL.#JIAN-KANG RD.,CHUNG HO CITY,TAIPEI HSIEN,    * |
| FIBERSTAR INC | 44259 NOBEL DR.,FREMONT, CA 94538 |
| FIBREFORM CONTAINERS, INC. | N115W19255 EDISON DRIVE,GERMANTOWN, WI 53022 |
| FIDELCOMM SERVICE CO., INC. | 6845 WESTFIELD AVE.,PENNSAUKEN, NJ 08110-1527 |
| FIDELITY NATIONAL TITLE | INSURANCE COMPANY,1500 WALNUT STREET,SUITE 400,PHILADELPHIA, PA 19102 |
| FIFTH QUARTER CLUB CAMDEN | CATHOLIC HIGH SCHOOL |
| FIGGS, ALLEN D | 96 MEADOWS DR.,GLASSBORO, NJ 08028-2423 |
| FIGUEROA, AMALIO | 518 RACE ST.,PALMYRA, NJ 08065 |
| FIGUEROA, LUIS R | 4629 'A' ST.,PHILADELPHIA, PA 19120-4413 |
| FILEX DOCUMENT IMAGING SVC INC | ATTN: ALYSIA CLOSE,20 UNION HILL RD, STE 200,WEST CONSHOHOCKEN, PA 19428 |
| FILNOR INC. | 227 N. FREEDOM AVE.,PO BOX 2328,ALLIANCE, OH 44601 |
| FILPRO CORP | PO BOX 374,WEST POINT, PA 19486-0374 |
| FILTER EQUIPMENT CO., INC. | 1440 HIGHWAY #34,WALL, NJ 07719 |
| FILTER EQUIPMENT CO., INC. | 1440 HWY 34,WALL TOWNSHIP, NJ 07753 |
| FILTER SPECIALISTS, INC. | 1243 RELIABLE PARKWAY,CHICAGO, IL 60686-0012 |
| FILTRATION SYSTEMS | 10304 NW 50TH STREET,SUNRISE, FL 33351 |
| FILTRATION SYSTEMS PRODUCTS | 6662 OLIVE BOULEVARD,ST. LOUIS, MO 63130 |
| FINANCIAL EXECUTIVES INSTITUTE | P.O. BOX 10408,NEWARK, NJ 07193-0408 |
| FINE & STAUD | 1333 RACE ST,PHILADELPHIA, PA 19107-1585 |
| FINE BROS. CORP | 1852 FLUSHING AVE,RIDGEWOOD, NY 11385 |
| FINE WOODWORKING CO. | PO BOX 153,FINE, NY 13639 |
| FINISHING SYSTEMS | P.O. BOX 335,EMIGSVILLE, PA 17318 |
| FINNAREN & HALEY PAINT & COATINGS | P.O. W510433,PHILA., PA 19175-0433 |
| FIORE SKYLIGHTS INC. | P.O. BOX #64,700 GRACE STREET,SOMERDALE, NJ 08083 |
| FIREMASTERS, INC. | P.O. BOX 100,GARWOOD, NJ 07027 |
| FIREMEN'S ASSOCIATION OF PA. | 5950 REEVES ROAD,E. PETERSBURG, PA 17520 |
| FIRST AMERICAN TITLE | INSURANCE CO.,ATTENTION: BRENDAN O'MARA,2 PENN CENTER PLAZA SUITE 1910,PHILADELPHIA, PA 19102 |
| FIRST AMERICAN TITLE INS. CO. | 2 PENN CENTER PLAZA,SUITE 1910,PHILADELPHIA, PA 19102 |
| FIRST BANKCARD CENTER | PO BOX 33313,OMAHA, NE 68103-0331 |
| FIRST CLASS LUXURY LIMOS | P.O. BOX 1555,DELRAN, NJ 08075 |
| FIRST PUBLICATIONS INC. | P.O. BOX 151,ALBERTSON, NY 11507-0515 |
| FIRST SERVICE WAREHOUSE | 2195 BROEHM ROAD,COLUMBUS, OH 43207 |
| FIRST STAFF | PO  BOX 952056,ST. LOUIS, MO 63195-2056 |
| FIRST TECHNOLOGY SAFETY | SYSTEMS, INC.,47460 GALLEON DRIVE,PLYMOUTH, MI 48170 |
| FIRST USA BANK, NA | PO BOX 15153,WILMINGTON, DE 19886-5153 |
| FISHER DEVELOPMENT COMPANY | 1211 NORTH CHURCH STREET,MOORESTOWN, NJ 08057 |
| FISHER, JAMES E | 7162 LEE AVE.,PENNSAUKEN, NJ 08105 |
| FISLER & CASSEDY, INC. | P.O. BOX 1530,CAMDEN, NJ 08105 |
| FITZGIBBONS, MICHAEL J | 2344 RIVER WOODS DR.,NAPERVILLE, IL 60565 |
| FITZPATRICK CONTAINER COMPANY | 800 EAST WALNUT STREET,NORTH WALES, PA 19454 |
| FLAGPOLES INC. | 95 GNARLED HOLLOW ROAD,P.O. BOX 833,EAST SETAUKET, NY 11733 |
| FLAKT WOOD GROUP | 1701 TERMINAL ROAD,NILES, MI 49120-1245 |
| FLASTER/GREENBERG | COMMERCE CENTER,1810 CHAPEL AVENUE WEST,THIRD FLOOR,CHERRY HILL, NJ 08002-4609 |
| FLATWORLD SOLUTIONS INC | 60 EAST 42ND ST, STE 1144,NEW YORK, NY 10165 |
| FLEET WAREHOUSE INC | 122 RICHARD ROAD,IVYLAND, PA 18974 |
| FLEETWASH | PO  BOX 36014,NEWARK, NJ 07188-6014 |
| FLEETWAY  SALES AND LEASING | 336 W. STRRET ROAD,FEASTERVILLE, PA 19053 |

| Claim Name | Address Information |
|---|---|
| FLEETWAY LEASING | 200 WEST STREET ROAD,FEASTERVILLE, PA 19053 |
| FLEETWOOD LOCK & ALARM INC | 1085 YONKERS AVE,YONLERS, NY 10704-3123 |
| FLEETWOOD, JOSEPH R | 113 N 24TH ST.,CAMDEN, NJ 08105 |
| FLEISHER, STEVEN M | 420 MAYFLOWER LANE,WYNNEWOOD, PA 19096 |
| FLEMING, MICHAEL K | 373 MARLTON PIKE,2ND FLOOR,CAMDEN, NJ 08105 |
| FLEMING, PHILLIP R | 316 S FAIRVIEW ST.,RIVERSIDE, NJ 08075 |
| FLEXIBLE BENEFIT PLANS, INC. | PO BOX 190,PERKIOMENVILLE, PA 18074 |
| FLOHR POOLS, INC. | 1350 LINCOLN WAY EAST,CHAMBERSBURG, PA 17201 |
| FLOOD SUPPLY | 215 RAILROAD DRIVE,IVYLAND, PA 18974 |
| FLOOR COATING ETC. INC. | P.O. BOX 784,NEW CASTLE, DE 19726 |
| FLORES, KELVIN | 2552 N HUTCHINSON ST.,PHILADELPHIA, PA 19133 |
| FLORIDA CHAPTER MSCI | ATT: JIM BOEDEKER,NAMASCO,907 SOUTH 20TH STREET,TAMPA, FL 33605 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST,TALLAHASSEE, FL 32399-0125 |
| FLORIDA DEPARTMENT PF REVENUE | ATLANTA TAXPAYER SERVICE CENTER,180 INTERSTATE NORTH PARKWAY,SUITE 450,ATLANTA, GA 30339 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST,TALLAHASSEE, FL 32399-0120 |
| FLORIDA HARDWARE COMPANY LLC | PO BOX 6759,JACKSONVILLE, FL 32236-6759 |
| FLORIDA MSCI SCHOLARSHIP FUND | C/O JIM BOEDETIER,TREASURER-C/O NAMASCO,907 S. 20TH ST,TAMPA, FL 33605 |
| FLORIDA SALES AND USE TAX | FLORIDA DEPARTMENT OF REVENUE,5050 WEST TENNESSEE STREET,TALLAHASSEE, FL 32399-0100 |
| FLORIDA SALES ASSOCIATES | C/O BARBARA GUDGEL,316 CEVERA DRIVE,DUNEDIN, FL 34698 |
| FLORIDA SPA COVERS | 13257 60TH STREET NORTH,CLEARWATER, FL 33760 |
| FLOTRAN PNEU-DRAULICS, INC. | 3527 WEST 9TH STREET,TRAINER, PA 19061-4317 |
| FLOW CONTROL INCORPORATED | 420 BENINGO BLVD.,UNIT J,BELLMAWR, NJ 08031 |
| FLOW ENGINEERING INC. | 8 E. MILL ROAD,P.O. BOX 336,FLOURTOWN, PA 19031-0336 |
| FLOW EZY FILTERS, INC. | PO BOX 1749,ANN ARBOR, MI 48106 |
| FLOWER & MAY | 20TH FLOOR SUN BUILDING,65 JIEFANG NAN RD,NINGBO,    CHINA |
| FLOWSERVE CORPORATION | 103 CHELSSEA PARKWAY,BOOTHWYN, PA 19061 |
| FLOYD, SHELDON | 4505 ELVENA AVE.,PENNSAUKEN, NJ 08109 |
| FLUID ENGINEERING | 1432 WALNUT STREET,ERIE, PA 16502 |
| FLUIDICS INC. | 9815 ROOSEVELT BLVD.,SUITE A,PHILADELPHIA, PA 19114 |
| FLUKE ELECTRONICS CORP. | P.O. BOX 9090,M/S 216,EVERETT, WA 98206-9090 |
| FLYING HORSE USA INC | 36-19 219TH ST,BAYSIDE, NY 11361 |
| FMC CORPORATION | 1735 MARKET STREET 19TH STREET,PHILADELPHIA, PA 19 |
| FMC RENTS | 300 BOOT ROAD,DOWNINGTOWN, PA 19335 |
| FOAM FAIR INDUSTRIES | P.O. BOX 304,ALDAN, PA 19018-0304 |
| FOAM FAIR INDUSTRIES | PO BOX  304,MERION TERRACE,ALDAN, PA 19018-0304 |
| FOAM FAIR INDUSTRIES, INC. | PO BOX 304,ALDAN, PA 19018 |
| FOAM SUPPLIES, INC. | 4387 NORTH RIDER TRAIL,EARTH CITY, MO 63045-1103 |
| FOERSTER INSTRUMENTS, INC. | 140 INDUSTRY DRIVE,PITTSBURGH, PA 15275-1028 |
| FOLEY MATERIAL HANDLING | P.O. BOX 289,ASHLAND, VA 23005-0289 |
| FONDER | MARSHALL L. GRABOIS, ESQUIRE,AS ATTORNEY |
| FORBES, SHELTON S | 987 BANCROFT PLACE,WARMINSTER, PA 18974 |
| FORCE ENGINEERING & TESTING INC. | 2405A S. HOUSTON AVE. SUITE 500,HUMBLE, TX 77396 |
| FORD CREDIT | DEPARTMENT # 194101,PO BOX  55000,DETROIT, MI 48255-1941 |
| FORD CREDIT | BOX 105697,ATLANTA, GA 30348-5697 |
| FORD CREDIT | P.O. BOX 94380,PALATINE, IL 60094-4380 |
| FORD ELECTRIC | PO BOX 155,CHELTENHAM, PA 19012 |
| FORD MOTOR CO. | U.S. HIGHWAY NO. 130,PENNSAUKEN, NJ 08110 |

| Claim Name | Address Information |
|---|---|
| FORD MOTOR COMPANY | ONE AMERICAN ROAD, DEARBORN, MI 48121 |
| FORD MOTOR CREDIT COMPANY | PO BOX 220555, PITTSBURGH, PA 15257-2555 |
| FORD MOTOR CREDIT COMPANY | BOX 220564, PITTSBURGH, PA 15257-2564 |
| FORD, RICHARD H | 1608 S 10TH ST., CAMDEN, NJ 08104-1618 |
| FOREMAN, JAMES | 2758 EDDINGTON ST., PHILADELPHIA, PA 19137 |
| FORGING SPECIALTIES, INC. | 12600 BEECH DALY ROAD, DETROIT, MI 48239 |
| FORMS PLUS | 6 HARWOOD DRIVE, VOORHEES, NJ 08043 |
| FORMTEK | 76 HINCKLEY ROAD, CLINTON, ME 04927 |
| FORSTER FENCE CO INC- | 7795 LA CORNICHE CIRCLE, BOCA RATON, FL 33433 |
| FORTIS, ELIESBEL | 8433 RIVER RD., PENNSAUKEN, NJ 08110-5816 |
| FORTUNE MAGAZINE | P.O. BOX 60400, TAMPA, FL 33660-0400 |
| FORTUNE METAL INC | 55 PROVOST STREET, BROOKLYN, NY 11222 |
| FORTUNE METAL INC. | 2 CROW POINT ROAD, LINCOLN, RI 02865 |
| FORTUNE PLASTIC & METAL INC | 20 CARBON PLACE, JERSEY CITY, NJ 07305 |
| FORTUNE, MC QUEEN | 912 JACKSON ST., CAMDEN, NJ 08104-3501 |
| FOSECO, INC. | 20200 SHELDON ROAD, P.O. BOX 74705, CLEVELAND, OH 44194-0788 |
| FOSTER PRINTING SERVICE INC | PO BOX 2089, MICHIGAN CITY, IN 46362-8089 |
| FOSTER, IRENE A | 11 NIGHTINGALE RD., AUDUBON PARK, NJ 08106-1717 |
| FOSTER, LESLIE A | 35 HIGHLAND AVE., SICKLERVILLE, NJ 08081 |
| FOUR QUARTERS-PLMG, HTG, & A/C | 2601 RIVER ROAD, CINNAMINSON, NJ 08077 |
| FOUR WHEELS, CO. | P.O.BOX 96336, CHICAGO, IL 60693 |
| FOX CHASE CANCER CENTER | 7701 BURHOLME AVE., PHILADELPHIA, PA 19111 |
| FOX ELECTRIC SUPPLY CO | 3901 G ST, PHILADELPHIA, PA 19124 |
| FOX ELETRIC SUPPLY CO. | 33 W. GIRARD AVE., PHILADELPHIA, PA 19123 |
| FOX ELETRIC SUPPLY CO. | 33 W. GIRARD AVE., PHILA, PA 19123 |
| FOX GLASS & MIRROR CO., INC | 118 E MAIN, WEATHERFORD, OK 73096 |
| FOX MACHINERY | 35 FRONT ST, BRIDGEPORT, PA 19405 |
| FOX MACHINERY ASSOCIATES, INC | PO BOX 160, 35 FRONT STREET, BRIDGEPORT, PA 19405 |
| FOX MEADOW APTS | 100 FOX MEADOW DRIVE, MAPLE SHADE, NJ 08052 |
| FOXFIRE PRINTING | 750 DAWSON DRIVE, NEWARK, DE 19713 |
| FOXWORTH, MITCHELL | 1123 S 61ST ST., PHILADELPHIA, PA 19143 |
| FOY, INC. | 100 MC KENNEY STREET, FARMERSVILLE, TX 75442 |
| FOY-WHITEHURST, COURTENAY F | 10 TANGLEWOOD RD., NEWNAN, GA 30263-4109 |
| FP MAILING SOLUTIONS | DEPT 4272, CAROL STREAM, IL 60122-4272 |
| FRAME'S MOTOR FREIGHT | PO BOX  1600, 1233 WRIGHT'S LANE, WEST CHESTER, PA 19360 |
| FRAME'S MOTOR FREIGHT | P.O. BOX 1600, WEST CHESTER, PA 19380 |
| FRAN ZEILMAN INC. | 767 DUTCHMILL ROAD, NEWFIELD, NJ 08344 |
| FRAN-DAN BOLT & SCREW CO | 188 CHARLES ST, CAMBRIDGE, MA 02141-2143 |
| FRANCES  SHULTS | 7905  SAILBOAT LANE, LAS VEGAS, NV 89145 |
| FRANCESCHINI, WILLIAM E | 303 ASHMEAD RD., CHELTENHAM, PA 19102 |
| FRANCIS, ANWAR A | 2927 N CONSTITUTION RD., CAMDEN, NJ 08104 |
| FRANCIS, SAMUEL A | 1701 SALEM RD., APT D7, BURLINGTON, NJ 08016-3147 |
| FRANCOTYP-POSTALIA | DEPT. 4272, CAROL STREAM, IL 60122-4272 |
| FRANK AVENGE | 6 BELHURST LANE, WILLINGBORO, NJ 08046 |
| FRANK B. CLAYTON'S SONS | FIFTH AND BUTLER STREETS, PHILADELPHIA, PA 19140 |
| FRANK B. CLAYTON'S SONS | FIFTH AND BUTLER STREETS, PHILA, PA 19140 |
| FRANK C. WILLIAMS | 23 BROMLEY COURT, HAMDEN, CT 06514-1701 |
| FRANK HATOUM | 33966 TREELINE CT., GAGES  LAKE, IL 60030 |
| FRANK LOWE CO. | 10 DUBON COURT, SUITE 1, FARMINGDALE, NY 11735 |

| Claim Name | Address Information |
|---|---|
| FRANK LOWE CO. | 10 DUBON COURT, FARMINGDALE, NY 11735 |
| FRANK M. O'DOWD, INC. | 3055 BLVD. HAMEL, O., SUITE215, QC G1P 4C6 CANADA |
| FRANK M. O'DOWD, INC. | 3055 BLVD. HAMEL, O., SUITE215, QUEBEC, QC G1P 4C6 CANADA |
| FRANK RAGEIS | 1107 ANTHONY WAYNE DR, WARMINSTER, PA 189742603 |
| FRANK RAGEIS | 2601 BROADWAY & SYCAMOUR, HATBORO, PA 19040 |
| FRANK SPINCE | C/O NORTHERN MARKETING INC, ATTN:   JOHN COATES, 14-16 BROWN ST, SALEM, MA 01970 |
| FRANK T. DONNELLY COMPANY | P.O. BOX 7829, 15TH AND SOUTH CANAL STREET, PITTSBURGH, PA 15215 |
| FRANK W. WINNE & SON, INC. | PO  BOX 12860, PHILADELPHIA, PA 19176-0860 |
| FRANK W. WINNE & SON, INC. | P.O. BOX 12860, PHILA., PA 19176-0860 |
| FRANK W. WINNE & SON, INC. | P.O. BOX 7780-4281, PHILADELPHIA, PA 19182-4281 |
| FRANK'S LOCK & KEY | 1844 S MOONEY BLVD, STE A, VISALIA, CA 93277-4455 |
| FRANKFORD ALUMINUM | 4233 LEIPER STREET, PHILADELPHIA, PA |
| FRANKFORD HOSPITAL | KNIGHTS AND RED LION ROADS, PHILADELPHIA, PA 19114 |
| FRANKLIN CHEMICAL & EQUIP. CO. | 5116 BUTLER PIKE, PLYMOUTH MTG., PA 19462 |
| FRANKLIN ELECTRIC CO | 1511-37 N. 26TH STREET, PHILADELPHIA, PA 19121-3799 |
| FRANKLIN SWEEPER | 5116 BULTER PIKE, PLYMTH MEETING, PA 19462 |
| FRANKLIN TRAILERS, INC. | 1016 SOUTH ROUTE 30 & YALE AVE, SOMERDALE, NJ 08083 |
| FRANTZ LITHOGRAPHIC SERVICES | 1505 FORD ROAD, BENSALEM, PA 19020 |
| FRASER STRYKER MEUSEY OLSON | BOYER & BLOCH, PC, 500 ENERGY PLAZA, 409 SOUTH 17TH STREET, OMAHA, NE 68102-2663 |
| FRAZIER INDUSTRIAL CO. | FAIRVIEW AVE., P.O. BOX F, LONGVALLEY, NJ 07853 |
| FRED HALL & ASSOCIATES INC | PO BOX 610867, DFW AIRPORT, TX 75261-0867 |
| FRED HILL & SON | PO BOX  52498, PHILADELPHIA, PA 19115 |
| FRED HILL & SON | PO BOX 52498, PHILA, PA 19115 |
| FRED HILL & SON, INC. | P.O. BOX 52498, PHILADELPHIA, PA 19116-4202 |
| FRED KENNEDY TRUCKING, INC | PO BOX  297, BEVERLY, NJ 08010 |
| FRED PRYOR SEMINARS | PO BOX 410498, KANSAS CITY, MO 64141 0498 |
| FRED V. FOWLER COMPANY, INC. | 66 ROVE STREET, P.O. BOX 66299, NEWTON, MA 02466 |
| FRED'S TRAILER PARTS CENTER | P.O. BOX 5352, CREEK ROAD, DELANCO, NJ 08075 |
| FRED'S TRAILER REPAIR INC | CREEK RD, PO BOX  5002, DELANCO, NJ 08075 |
| FRED'S TRAILER REPAIR, INC. | 450 CREEK ROAD, P.O. BOX 5352, DELANCO, NJ 08075 |
| FREDERICK J. NEUDECK, JENEENE | NEUDECK, FREDERICK J.NEUDECK, JR., & THEIR ATTORNEYS, ADELMAN, HIRSCH, & NEWMAN, LLP |
| FREDERICK L. CONRAD, JR | 4020 SUTHERLAND AVENUE, PO  BOX 11202, KNOXVILLE, TN 37939-1202 |
| FREDERICK L. CONRAD, JR. | 4020 SUTHERLAND AVENUE, KNOXVILLE, TN 37939-1202 |
| FREDESWINDA BRITTON | 959 WOODCLIFF DRIVE, FRANKLIN SQUARE, NY 11010 |
| FREE STATE STEEL | 1700 SOUTH HAVEN ST, PO BOX  5110, BALTIMORE, MD 21224 |
| FREEMAN COMPANIES | 7000 PLACID, #101, LAS VEGAS, NV 89119 |
| FREEMAN, DAVID J | 431 BILLINGS AVE., PAULSBORO, NJ 08066-1159 |
| FREMONT CONTRACT CARRIERS INC. | P.O. BOX 489, FREMONT, NE 68026-0489 |
| FREY, DENNIS A | 231 LAKESIDE DR., LEVITTOWN, PA 19054 |
| FREY, JACQUELINE LYNN | 744 EAYRESTOWN RD., APT 64, LUMBERTON, NJ 08048-3117 |
| FRICKER, EDWARD F | 141 RUDDEROW AVE., MOUNT EPHRAIM, NJ 08069 |
| FRIDEN NEOPOST | 101 EXECUTIVE DRIVE, UNIT 3 AND 4, MOORESTOWN, NJ 08057 |
| FRIED BROTHERS, INC. | 467 N. 7TH STREET, PHILADELPHIA, PA 19123 |
| FRIED BROTHERS, INC. | 467 N. 7TH STREET, PHIALDELPHIA, PA 19123 |
| FRIEDMAN ELECTRIC | 1321 WYOMING AVE., EXETER, PA 18643 |
| FRIENDS OF JEWISH FAMILY | SERVICE, 3 S. WEYMOUTH AVENUE, VENTNOR, NJ 08406 |
| FRIENDS OF MCDONNEL ELECTION | FUND, 2958 HARTFORD ROAD, CAMDEN, NJ 08104 |
| FRIENDS OF THE PENNSAUKEN FREE | PUBLIC LIBRARY |

| Claim Name | Address Information |
| --- | --- |
| FRIENDS OF THE PHILADELPHIA | RONALD MCDONALD HOUSE,ATTN:   JODY ABRAMS,323 S. STERLING ROAD,ELKINS PARK, PA 19027 |
| FRIENDS OF VINNIE | C/O PERSHING,HUNTINGDON VALLEY, PA 19006 |
| FRITH, BILL | 124 SHILOH DR.,LUGOFF, SC 29078 |
| FROST, ROBERT D | 602 HOLLY LN.,MOUNT HOLLY, NJ 08060-1029 |
| FRYER MACHINE SYSTEMS INC. | ROBIN HILL CORPORATE PARK,PATTERSON, NY 12563 |
| FST LOGISTICS | PO BOX 1300,HILLARD, OH 43026 |
| FUCHS LUBRICANTS CO. | 281 SILVER SANDS RD.,EAST HAVEN, CT 06512 |
| FUCIMET | P.O. BOX 88554,CHICAGO, IL 60680-1554 |
| FUELL'S BJCC/ULTRA HDWE - IRO | RR01 BOX 11835,CARR 684 KM 0.8,MANATI, PR 00617 |
| FULGEON, MARCEL | 4279 FRANKFORD,APT 3,PHILADELPHIA, PA 19124 |
| FULL HOUSE | 320 NORTH DRIVE,MELBOURNE, FL 32934 |
| FULL QUIVER CONSTRUCTION, LLC | 509 TERRACE AVE,ALBION, NJ 08009 |
| FULL SPECTRUM SYSTEMS, INC. | 55 WILLIS DRIVE,WEST TRENTON, NJ 08628 |
| FULTON FERRY LIQUIDATORS INC | BROOKLYN ARMY TERMINAL,140 58TH STREET,  2B,BROOKLYN, NY 11220-2521 |
| FULTON, JODY L | 209 STARLING LN.,MOUNT HOLLY, NJ 08060 |
| FULTON, LUTHER N | 813 MORGAN BLVD,CAMDEN, NJ 08104-2658 |
| FUNK, CHARLES M | 4 SUMAC PL,LAFAYETTE HILL, PA 19444 |
| FURMAN, ELLEN B. | 3858 MODENA PLACE,SAN DIEGO, CA 92130 |
| FUX MASCHINENBAU & | KUNSTSTOFFTECHNIK,ROSSLEITHEN 72,12051997,ROBLEITHEN,   A-4575 AUSTRIA |
| FUZHOU BAIGE BAG MFY CO LTD | 1/FL, FUSHENG BLDG,JINCHENG INVESTMENT AREA,FUZHOU,    CHINA |
| G & G BUILDERS HARDWARE | 4885 US 322,FRANKLIN, PA 16323 |
| G & H | P.O. BOX 190,BRIDGEPORT, PA 19405 |
| G & H DISTRIBUTION | 2973 BRISTOL PIKE,BENSALEM, PA 19020 |
| G & H SERVICE CO. | P.O. BOX 190,BRIDGEPORT, PA 19405 |
| G & S TECHNOLOGIES | 1800 HARRISON AVE,KEARNY, NJ 07032 |
| G M WOOD PRODUCTS | PO  BOX 673808,DETROIT, MI 48267-3808 |
| G.E. SUPPLY | 1641 ROUTE 70 EAST,CHERRY HILL, NJ 08034 |
| G.F GOODMAN | 2 IVYBROOK BLVD,IVYLAND, PA 18974 |
| G.F. GOODMAN & SON INC. | TWO IVYBROOK BOULEVARD,IVYLAND, PA 18974 |
| G.I. JOE SEPTIC TANK & CP SERV | 3RD & GREEN STREETS,WATERFORD, NJ 08089 |
| G.M. HONKUS & SONS INC. | 2030 SEANOR RD.,WINDBER, PA 15963 |
| G.R. GRANT CO. | 205 PLUSHMILL ROAD,WALLINGFORD, PA 19086 |
| GAER HARDWARE LTD | 460 HANLAN ROAD UNIT #1,WOODBRIDGE, ON L4I 3P6 CANADA |
| GAER HARDWARE LTD | 460 HANLAN ROAD UNIT #1,WOODBRIDGE, ON L4L 3P6 CANADA |
| GAINSBOROUGH HARDWARE IND LTD | 190 WHITEHORSE ROAD,BLACK BURN VIC.,   3130 AUSTRALIA |
| GAINSBOROUGH HARDWARE IND LTD | 190 WHITEHORSE ROAD,BLACK BURN VICT.,   3130 AUSTRALIA |
| GALAXY FASTENERS | 101 TELMORE RD,EAST GREENWICH, RI 02818 |
| GALL'S, INC. | 2470 PALUMBO DRIVE,P.O. BOX 54666,LEXINGTON, KY 40555-4666 |
| GALLAGHER BROTHERS, INC. | 7033 FRANKFORD AVE,PHILADELPHIA, PA 19135 |
| GALLAGHER BROTHERS, INC. | 7033 FRANKFORD AVE,PHIALDELPHIA, PA 19135 |
| GALLAGHER FLUID SEALS, INC. | P.O. BOX 61367,KING OF PRUSSIA, PA 19406-0857 |
| GALLAGHER PROMOTIONAL PRODUCTS | PO BOX 520635,LONGWOOD, FL 32752 |
| GALLAGHER, KEITH J | 847 JOHN TIPTON BLVD,DELAIR, NJ 08110 |
| GALLO BROS DEVELOPMENT | 1800 DEKALB ST,NORRISTOWN, PA 19401 |
| GALLO, ANTHONY L | 1014 MAIN AVE.,CROYDON, PA 19021 |
| GALLO, FLOYD J | 904 EVERGREEN AVE.,FOLSOM, PA 19033-1117 |
| GALMAN-LEPOW ASSOCIATES | 1879 OLD CUTHBERT RD. #12,CHERRY HILL, NJ 08034 |
| GALSON LABORATORY | P.O. BOX 8000,DEPT. 684,BUFFALO, NY 14267 |

| Claim Name | Address Information |
|---|---|
| GANNETT FLEMING, INC. | P.O. BOX 67100,HARRISBURG, PA 17106-7100 |
| GAOSHIDA BLDG MATL DECO | LONGSHENG INDUSTRIAL REGION,LELIU TOWN,SHUNDE CITY,GUANGDONG CHUBA,    CHINA |
| GAOSHIDA BLDG MATL DECO | LONGSHENG INDUSTRIAL REGION,LELIU TOWN,SHUNDE CITY,GUANGDONG,    CHINA |
| GARDEN STATE CHAPTER OF AFA | K.THOMAS %HOMESTEAD FENCE CO,637 RT 9,WEST CREEK, NJ 08092 |
| GARDEN STATE DUST CONTROL | 7007 ROUTE 38,PENNSAUKEN, NJ 08109 |
| GARDEN STATE LODGE #3 FOP | 871 ENGARD AVENUE,PENNSAUKEN, NJ 08110 |
| GARDEN STATE PUMP CO. | 3910 PARK AVE UNIT 1,EDISON, NJ 08820 |
| GARDEN STATE TRAILER JOCKEY | P.O. BOX 497,CLIFFWOOD, NJ 07721 |
| GARDNER CUSTOM CONSTRUCTION | 11013 FERNDALE ST.,PHILADELPHIA, PA 19116 |
| GARDNER CUSTOM CONSTRUCTION | 11013 FERNDALE ST.,PHILA, PA 19116 |
| GARDNER PUBLICATIONS INC. | 6600 CLOUGH PIKE,CINCINNATI, OH 45244 |
| GARDNER SPRING, INC. | 1115 NORTH UTICA AVENUE,TULSA, OK 74110-4632 |
| GARFIELD ALLOYS | P.O. BOX 70415T,CLEVELAND, OH 44190 |
| GARLAND FLOOR COMPANY | 4500 WILLOW PARKWAY,CLEVELAND, OH 44125 |
| GARLAND MANUFACTURING COMPANY | P.O. BOX 538,SACO, ME 04072-0538 |
| GARMAR INDUSTRIES INC. | 1625 U.S. HIGHWAY 322,60 N. FORKLANDING ROAD,WOOLWICH TOWNSHIP, NJ 08085 |
| GARNER MINI STORAGE | 2016 W GARNER RD,GARNER, NC 27529-2620 |
| GARON PRODUCTS INC. | P.O. BOX 1924,WALL, NJ 07719-1924 |
| GARRETT, GORDON L | 1515 W ALLEGHENY AVE.,APT 209,PHILADELPHIA, PA 19132 |
| GARSEY ELECTRIC | 853 KENDRICK STREET,PHILADELPHIA, PA 19111 |
| GARTH COLLINS | 8 DUNLUCE ROAD,EDMONTON, AB T5X 3V2 CANADA |
| GARY DAWSON | 4430 N 22RD ST, #13,PHOENIX, AZ 85016 |
| GARY GRIER | C/O WRIGHT & WILHELMY COMPANY,11005 "E" ST,OMAHA, NE 68137 1252 |
| GARY P. SCHARMETT, ESQ. | STRADLEY RONON,2600 ONE COMMERCE SQUARE,PHILADELPHIA, PA 19103 |
| GARY STALLINGS | 230 EVERGREEN RD,BAKERSVILLE, NC 28705 |
| GARY'S GLASS & MIRROR | 1109 OSAGE BEACH ROAD,OSAGE BEACH, MO 65065 |
| GARY'S GLASS & MIRROR | 1109 OSAGE BEACH ROAD, MO 65065 |
| GASPER LANDSCAPES, INC. | 870 2ND STREET PIKE,RICHBORO, PA 18954 |
| GASTON FENCE COMPANY | HIGHWAY 321 NORTH,PO BOX  575,DALLAS, NC 28034 |
| GAUL CONSTUCTION | 1703 RANCOCAS ROAD,BURLINGTON, NJ 08016 |
| GAWASON, GREGORY A | 112 W MAIDEN LN.,SOMERDALE, NJ 08083 |
| GAY, ROBERT EARL | 2049 W ONTARIO ST.,2ND FLR FRONT,PHILADELPHIA, PA 19140 |
| GBI-B2B INC. | 1320 RTE. 9,CHAMPLAIN, NY 12919 |
| GE BETZ CUSTOMER CARE CENTER | 4636 SOMERTON ROAD,TREVOSE, PA 19053-6783 |
| GE CAPITAL | P.O. BOX 3083,CEDAR RAPIDS, IA 52406-3083 |
| GE CAPITAL SOLUTIONS | 1000 WINDWARD CONCOURSE,SUITE 403,ALPHARETTA, GA 30005 |
| GE CAPITOL | PO BOX  802585,CHICAGO, IL 60680-2585 |
| GE ENERGY SERVICES | 1040 E. ERIE AVE.,PHILADELPHIA, PA 19124 |
| GE PLASTICS | P O BOX 640959,PITTSBURGH, PA 15264-0959 |
| GE POLYMERSHAPES | CADILLAC & COMMERCIAL,CHICAGO, IL 60693 |
| GE POLYMERSHAPES, | CADILLAC & COMMERCIAL,4168 COLLECTIONS CENTER,CHICAGO, IL 60693 |
| GE SUPPLY OBSOLETE | P.O. BOX 8500 S 41790,PHILA, PA 19178 |
| GEBHARDT B SCHORNSTADT | 5102 ROTHERFIELD COURT,CHARLOTTE, NC 28277 2661 |
| GEBHARDT B SCHORNSTADT | 5102 ROTHERFIELD CT,CHARLOTTE, NC 28277-2661 |
| GEFRAN ISI, INC. | 8 LOWELL AVE,WINCHESTER, MA 01890 |
| GEHRINGER CANVAS & REPAIR | 1340 CENTRE AVENUE,READING, PA 19601 |
| GEICO | ONE GEICO PLAZA,BETHESDA, MD 20810-0001 |
| GEIGER, JENNIFER P | 140 PENCOYD AVE.,BALA CYNWYD, PA 19004 |
| GEIGER, JOHN J | 140 PENCOYD AVE.,BALA CYNWYD, PA 19004-1925 |

| Claim Name | Address Information |
| --- | --- |
| GEIGER, JOHN J | 181 CHAPMAN AVE.,LANSDOWNE, PA 19050 |
| GEMM ENTERPRISES INC. | SUITE 2006 KINVARA DRIVE,MCKNIGHT EAST PLAZA #1,PITTSBURGH, PA 15237 |
| GEN/PART | 916 WASHINGTON AVENUE,PO BOX 97,CROYDEN, PA |
| GENDIAM LTD. | 51 FORD AVE,LATHAM, NY 12110 |
| GENE GILES | 4909 OXFORD CT,BENSALEM, PA 19020 |
| GENE LIGUORI MEMORIAL FUND | MARK SCHWEBEL,75 DOGWOOD RD.,HOPEWELL JCT., NY 12533 |
| GENE MORRISON | 6 ROXBURN PLACE,WILLINGBORO, NJ 08046 |
| GENERAL BINDING CORPORATION | P.O. BOX 71361,CHICAGO, IL 60694-1361 |
| GENERAL CHEMICAL & SUPPLY | 119 E. KINGS HIGHWAY,SUITE 103,MAPLE SHADE, NJ 08052 |
| GENERAL CHEMICAL AND SUPPLY | 119 EAST KINGS HWY, STE 103,MAPLE SHADE, NJ 08052 |
| GENERAL CONTAINER CORP. | 54 VERONICA AVENUE,P.O. BOX 6140,SOMERSET, NJ 08875-6140 |
| GENERAL COPPER & BRASS CO. | P.O. BOX 5353,414 MC DADE BLCD,COLLINGDALE, PA 19142 |
| GENERAL ELECTRIC COMPANY | P.O. BOX 640101,PITTSBURGH, PA 15264-0101 |
| GENERAL FELT IND | 2121 E. WHEATSHEAF LANE,PHILADELPHIA, PA 19137 |
| GENERAL MACHINE & MANUFACTURE | 610 ROUTE 168,TURNERSVILLE, NJ 08012 |
| GENERAL METAL COMPANY INC. | 1286 ADAMS ROAD,BENSALEM, PA 19020 |
| GENERAL PARTITION CO. INC. | P.O. BOX 97,916 WASHINGTON AVE.,CROYDON, PA 19021 |
| GENERAL PARTITION COMPANY | 916 WASHINGTON AVENUE,CROYDON, PA 19021 |
| GENERAL WIRE SPRING CO. | 1101 THOMPSON AVE.,MCKEES ROCKS, PA 15136 |
| GENERATION 4 LLC | PO BOX 769,ROCK FALLS, IL 61071 |
| GENESYS COMBUSTION INC. | 87 SLEEPY VALLEY ROAD,WARWICK, NY 10990 |
| GENGROUP, INC | 4200 MIDLAND AVE.,SCARBOROUGH, ON M1V 4S6 CANADA |
| GENGROUP, INC | 4200 MIDLAND AVE.,SCARBOROUGH, ON M1V 456 CANADA |
| GENIUS PRODUCTS CO LTD | RM 1501-3, 15/FL METRO CT,32 LAM HING STREET,KOWLOON BAY,KOWLOON,    CHINA |
| GENIUS PRODUCTS CO LTD | RM 1501-3, 15/FL METRO CT,32 LAM HING STREET,KOWLOON BAY,KOWLOON,    HONG KONG |
| GENLYTE THOMAS GRP DBA CRESCENT LIGHTING | 1665 JOHN TIPTON BLVD.,PENNSAUKEN, NJ 08110 |
| GENMAN, GUSTAVO L | 70 S 28TH ST.,CAMDEN, NJ 08105-2243 |
| GENOA COUPLINGS | 1001 WESTGATE DRIVE,ST. PAUL, MN 55114 |
| GEO TRANS INC. | 2 PARAGON WAY,FREEHOLD, NJ 07728 |
| GEONNETTI, THEODORE R | 15 FULMAR DR.,VOORHEES, NJ 08043 |
| GEORGE A. COOK, SGT AT ARMS | ROOM 112,HALL OF JUSTICE,CAMDEN, NJ 08103 |
| GEORGE A. COOK, SGT. AT ARMS | ROOM 112,HALL OF JUSTICE,CAMDEN, NJ 08103-4001 |
| GEORGE APKIN & SONS, INC. | PO BOX 509,N. ADAMS, MA 01247 |
| GEORGE CAMPBELL CONTRACTING | SUPPLY CORPORATION,31-40 COLLEGE POINT BLVD,FLUSHING, NY 11354 |
| GEORGE DEGEN & CO. INC. | D/B/A/ INDUSTRIAL OIL PRODUCTS,144 WOODBURY ROAD,WOODBURY, NY 11797 |
| GEORGE E. SNYDER CONTRACTORS | 1250 CLARION STREET,READING, PA 19601 |
| GEORGE F. KEMPF | 5800 LINDBERGH BLVD.,P.O. BOX 19269,PHILADELPHIA, PA 19143 |
| GEORGE FEDER | 435 HAVERFORD ROAD,WYNNEWOOD, PA 19096 |
| GEORGE FERNANDEZ | B K A SALES & MARKETING,16045 SW 89TH AVE,MIAMI, FL 33157 |
| GEORGE MALCOM USA INC | PO BOX 1581,ELKHART, IN 46515-1581 |
| GEORGE MASSIE | 1013 WOODHILL DRIVE,GIBSONIA, PA 15044 |
| GEORGE RODEMER | 919 BROADWAY,WESTVILLE, NJ 08093 |
| GEORGE RODEMER ASSOCIATES | 919 BROADWAY,WESTVILLE, NJ 08093 |
| GEORGE ROTHMAN INSTITUTE | OF ENTREPRENEURIAL STUDIES FDU |
| GEORGE RUTZ | 1125 ST. FINEGAN DR.,WEST CHESTER, PA 19382 |
| GEORGE S. COYNE CHEMICAL CO. | P.O. BOX 7777-W8450,PHILADELPHIA, PA 19175 |
| GEORGE S. COYNE CHEMICAL CO. | P.O. BOX 7777-W8450,PHILA, PA 19175 |
| GEORGE S. MAIER CO. | 5070 WEST CHESTER PIKE,EDGEMONT, PA 19028 |

| Claim Name | Address Information |
| --- | --- |
| GEORGE SPARKS, INC | 11 MONROEVILLE,MONROEVILLE, NJ 08343 |
| GEORGE YOUNG COMPANY | 20TH STREET AND OREGON AVENUE,PHILADELPHIA, PA 19145-4296 |
| GEORGE'S AUTO | SALES & DETAILING,5120 ROUTE 38,PENNSAUKEN, NJ 08109 |
| GEORGE, TOMY | 22 - CANDLE WOOD RD.,WILLIAMSTOWN, NJ 08046 |
| GEORGETTI'S PASTA AND SAUCE | MARKET,1095 CINNAMINSON AVENUE,CINNAMINSON, NJ 08077 |
| GEORGIA DEPARTMENT OF REVENUE | PO  BOX 105296,ATLANTA, GA 30348 |
| GEORGIA DEPT. OF REVENUE | PO BOX  105499,ATLANTA, GA 30348-5499 |
| GEORGIA SALES AND USE TAX | REVENUE SECTION,1800 CENTURY BLVD, ROOM 8100,ATLANTA, GA 30345 |
| GEPPERT BROC. INC. | BOX 81,COLMAR, PA 18915 |
| GEPPERT RENTAL/A-1 REPAIR | TOOL REPAIR & RENTAL,1561-B EASTON ROAD,ROSLYN, PA 19001 |
| GEPPERT RENTAL/A-1 REPAIR | TOOL REPAIR & RENTAL,ROSLYN, PA 19001 |
| GERALD METALS, INC. | P.O. BOX 10134,STAMFORD, CT 06904 |
| GERALD METALS, INC. | 6 HIGH RIDGE PARK,STAMFORD, CT 06905 |
| GERALD'S LOCKSMITH | 1383 N TAMIAMI TRAIL,NORTH FORT MYERS, FL 33903 |
| GERMAT TRADING LTD. | 4 LOWER HATCH STREET,DUBLIN,  2 EIRE |
| GERSHMAN, ROBERT | 632 MEETING HOUSE RD.,ELKINS PARK, PA 19027 |
| GERSHOW RECYCLING CENTERS | P.O. BOX 526,71 PECONIC AVENUE,MEDFORD, NY 11763 |
| GERTH TRANSPORT | 280 SHOEMAKER STREET,KITCHENER, ON N2E 3E1 CANADA |
| GERTNER, VLADIMIR | 253 SEQUOIA DR.,NEWTOWN, PA 18940-9262 |
| GETTINGS, GEOFFREY D | 1514 PICCARD CT,WOODBURY, NJ 08096 |
| GETTYS CORPORATION | DEPT. CH10515,PALATINE, IL 60055-0515 |
| GHEBREMARIAM, TEWELDE | 5005 WALTON AVE.,PHILADELPHIA, PA 19143 |
| GIB GULLAKSEN | 131 BERWICK DR,WEST CHESTER, PA 19382 |
| GIBBS, AARON | 1453 HIGBEE STREET,PHILADELPHIA, PA 19149 |
| GIBERSON PLUMBING & EXCAVATING | 7 PARK DRIVE,SHAMONG, NJ 08088-8995 |
| GIBSON ENGINEERING | 90 BROADWAY,P.O. BOX 496,NORWOOD, MA 02062 |
| GIBSON, DONALD R | 98 ARCH ST.,PALMYRA, NJ 08065 |
| GIBSON, DONNA L | 98 ARCH ST.,PALMYRA, NJ 08065-2302 |
| GIFFORD STUDIO INC. | 1131 SOUTH CHESTER RD.,WEST CHESTER, PA 19382 |
| GILBERT DAYE | 11 CORSALO ROAD,LAMBERTVILLE, NJ 08530 |
| GILBERT, CALVIN | 28 TERRACE AVE.,CAMDEN, NJ 08105 |
| GILES & RANSOME | 600 S. EGG HARBOR ROAD,HAMMONTON, NJ 08037 |
| GILL | 1384 BYBERRY RD,BENSALEM, PA 19020 |
| GILL POWDER COATING | 1384 BYBERRY ROAD,BENSALEM, PA 19020 |
| GILL POWDER COATING INC. | 1384 BYBERRY ROAD,BENSALEM, PA 19020 |
| GILLEN MACHINERY CO. INC. | P.O. BOX 62,233 BRIARWOOD TRAIL,MEDFORD, NJ 08055 |
| GILLESPIE, SHERRON T | 5169 ELVENA AVE.,PENNSAUKEN, NJ 08109-1764 |
| GILLIARD ASSOCIATES LLC | 82 SANNITA DR,ROCHESTER, NY 14626 |
| GINES, MILDRED | 30 PETUNIA RD.,LEVITTOWN, PA 19056 |
| GIORDANO'S SCRAP YARD | 110 N. MILL ROAD,VINELAND, NJ 08360 |
| GIORDANO, MARY I | 53 W GRADWELL AVE.,MAPLE SHADE, NJ 08052-3242 |
| GIULIANO AUTO BODY | 5091 UMBRIA STREET,PHILADELPHIA, PA 19128 |
| GLADON | 310 WEST FOREST HILL AVE.,OAK CREEK, WI 53154-2906 |
| GLASFORMS INC. | 271 BARNARD AVENUE,SAN JOSE, CA 95125 |
| GLASS ENTERPRISES INC. | 2277 NEW YORK AVE,BENSALEM, PA 19020 |
| GLASS MECHANIKS | 139 DOGWOOD DRIVE,TARBORO, NC 27886 |
| GLASS SUPPLIES INCORPORATED | 14015 APPLING LANE,CHARLOTTE, NC 28278 |
| GLASSTINT | 3121 RT. 73S,MAPLE SHADE, NJ 08052 |
| GLAZIERS SUPPLY (T/S) | GLASS WHOLESALERS INC,4822 SOUTHERLAND RD,HOUSTON, TX 77092-3024 |

| Claim Name | Address Information |
|---|---|
| GLEN WEISMAN | 21 WESTWOOD PLACE,HOLLAND, PA 18966 |
| GLENCOE FARM HAND | 909 PINDER AVE.,GRINNELL, IA 50112 |
| GLENCORE LTD | THREE STAMFORD PLAZA,301 TRESSER BOULEVARD,STAMFORD, CT 06901 |
| GLENRICH METALS INTERNATIONAL | 108-18 QUEENS BLVD,FOREST HILLS, NY 11375 |
| GLENWOOD MFG. CO. | 1701 LORETTA AVE.,FEASTERVILLE INDUSTRIAL PARK,FEASTERVILLE, PA 19053 |
| GLIDDEN COMPANY | 926 EUCLID AVENUE,CLEVELAND, OH 44115 |
| GLOBAL BUSINESS CORPORATION | 7300 N. CRESCENT BLVD,UNIT 18,PENNSAUKEN, NJ 08110 |
| GLOBAL COMPUTER SUPPLIES | 11 HARBOR PARK DRIVE,PORT WASHINGTON, NY 11050-4622 |
| GLOBAL COMPUTER SUPPLIES | DEPT 7777,PO BOX 5133,CHICAGO, IL 60680-5133 |
| GLOBAL COMPUTER SUPPLIES | P.O. BOX 5133,DEPT. 7777,CHICAGO, IL 60680-5133 |
| GLOBAL CONTACT, INC | 16 WEST MAIN STREET,MARLTON, NJ 08053 |
| GLOBAL EQUIPMENT COMPANY | 11 HARBOR PARK DRIVE,PT. WASH, NY 11050-4682 |
| GLOBAL EQUIPMENT COMPANY | PO  BOX 100090,BUFORD, GA 30515 |
| GLOBAL MARKETING | GROUP WORLDWIDE LLC,16-00 ROUTE 208,FAIRLAWN, NJ 07410 |
| GLOBAL MECHANICAL, INC. | 225 SCARLETT ROAD,KENNETT SQUARE, PA 19348 |
| GLOBAL SOURCES | PO BOX 0203,RAFFLES CITY,  911707 SINGAPORE |
| GLOBAL TERMINAL | C/O FLEET BANK,701 BROADWAY,BAYONNE, NJ 07002 |
| GLOBAL TRADING CO LTD | PO BOX 712,MEADOW BRIDGE PO,KINGSTON,  19 JAMAICA, WEST INDIES |
| GLOBAL TRADING CO LTD | PO BOX 712,MEADOW BRIDGE PO,JAMAICA, KINGSTON 19,    WEST INDIES |
| GLOBE METALS INC. | 7 AVE L,P.O. BOX 5029,NEWARK, NJ 07105 |
| GLOBE SANITARY FITTINGS CO | YUE XING WEI VILLAGE FU MIN,GUAN LAN TOWN, BAO AN DISTRICT,SHEN ZHEN,    CHINA |
| GLORIA DITOMASSO | 26 EDINBORO CIRCLE,CHALFONT, PA 18914 |
| GLOUCESTER CO. PROBATION | BOX 638,WOODBURY, NJ 08096 |
| GLOUCESTER CO. PROBATION DEPT. | P.O. BOX 638,WOODBURY, NJ 08096 |
| GLOUCESTER COUNTY COLLEGE | DIVISION OF LIFELONG LEARNING,1400 TANYARD ROAD,SEWELL, NJ 08080 |
| GLOUCESTER PUBLISHERS CORP | 108 E MAIN ST,GLOUCESTER, PA 01930 |
| GLUNT, MICHELLE L | 7309 N RADCLIFFE ST.,BRISTOL, PA 19007 |
| GM FENCE | 170 ROUTE 10,EAST HANOVER, NJ 07936 |
| GMA TOOLING | 110 PIKE CIRCLE,HUNTINGDON VALLEY, PA 19006 |
| GMAC | PO BOX 53014,CHARLOTTE, NC 28253-3014 |
| GMAC | PO BOX 9001951,LOUISVILLE, KY 402901951 |
| GMAC | PAYMENT PROCESSING CENTER,PO BOX  78234,PHOENIX, AZ 85062-8234 |
| GMAC FINANCIAL SERVICES | P.O. BOX 5180,CAROL STREAM, IL 60197-5180 |
| GMAC PAYMENT PROCESSING CENTER | PO BOX 830069,BALTIMORE, MD 21283-0069 |
| GMAC PAYMENT PROCESSING CENTER | P.O. BOX 830069,#020-9056-33760,BALTIMORE, MD 21283-0069 |
| GMAC PAYMENT PROCESSING CENTER | PO BOX 9001951,LOUISVILLE, KY 402901951 |
| GMAC PAYMENT PROCESSING CTR. | PO BOX  5180,CAROL STREAM, IL 60197-5180 |
| GMG PRODUCTIONS | 60 CUTTER MILL ROAD,SUITE 202,GREAT NECK, NY 11021 |
| GODDARD MANUFACTURING | 101 MILL ST,LOGAN, KS 67646-0502 |
| GODFREY, MARVIN | 827 E TIOGA ST.,PHILADELPHIA, PA 19134 |
| GODWIN PUMPS OF AMERICA, INC. | ONE FLOODGATE ROAD,BRIDGEPORT, NJ 08014 |
| GOLD COAST FREIGHTWAYS, INC | 12250 N. W. 28TH AVENUE,MIAMI, FL 33167 |
| GOLD SHIELD OF INDIANA, INC. | P.O. BOX 496,DECATUR, IN 46733 |
| GOLDEN EAGLE MOVING SERVICES | 1450 N BENSON AVENUE,UPLAND, CA 91786 |
| GOLDEN SLIPPER CLUB | & CHARITIES,215 N. PRESIDENTIAL BLVD.,1ST FLOOR,BALA CYNWYD, PA 19004-1201 |
| GOLDEN VALLEY FARMS INC. | 208 CARTER DRIVE, SUITE 13B,WEST CHESTER, PA 19382 |
| GOLDENBERG ROSENTHAL LLP | 101 WEST AVE,PO BOX 458,JENKINTOWN, PA 19046-0458 |
| GOLDENBERG ROSENTHAL LLP | 101 WEST AVENUE,JENKINTOWN, PA 19046-0458 |
| GOLDRICK & GOLDRICK, LTD. | 10540 SOUTH WESTERN AVENUE,SUITE 303,CHICAGO, IL 60643 |

| Claim Name | Address Information |
|------------|---------------------|
| GOLDSBORO IRON & METAL CO. | 801 N. JOHN ST.,GOLDSBORO, NC 27533 |
| GOLDSTEIN CHRYSLER PLYMOUTH | PO BOX  906,LATHAM, NY 12110-0906 |
| GOLLIN, DAVID | 5 CHARLES LANE,CHERRY HILL, NJ 08003-1415 |
| GOMEZ, ANGEL B | 5520 WOODLANE AVE.,APT B,PENNSAUKEN, NJ 08110 |
| GONZALES, FRANCISCO M | 10 LA SALLE DR.,VINELAND, NJ 08360 |
| GONZALEZ PINEIRO, JOSE M | 605 SYLVAN RD.,SOMERDALE, NJ 08083 |
| GONZALEZ, CARMELO | 949 BRIDGE ST.,PHILADELPHIA, PA 19124 |
| GONZALEZ, JOSE | 610 E HILTON ST.,PHILADELPHIA, PA 19140 |
| GONZALEZ, NEREYDA M | 1619 41ST ST.,PENNSAUKEN, NJ 08110 |
| GOODALE, MARSTON SCOTT | 207 STATURE DR.,NEWARK, DE 19713-3520 |
| GOODHART SONS INC. | 2515 HORSESHOE ROAD,LANCASTER, PA 17605-0308 |
| GOODMAN, ALFRED L | 8461 HAINES RD.,PENNSAUKEN, NJ 08110 |
| GOODRICH ADVERTISING | 302 HYDE PARK,DOYLESTOWN, PA 18901 |
| GOODYEAR TIRE CENTER | 10 A & B RUNWAY ROAD,LEVITTOWN, PA 19057 |
| GORBEL, INC. | 600 FISHERS RUN,FISHERS, NY 14453 |
| GORCZYNSKI, MATTHEW F | 1400 CRESCENT BLVD,B - BEECHWOOD AVE.,GLOUCESTER, NJ 08030-2210 |
| GORDON & WEINBERG, P.C. | 21 SOUTH 21ST STREET,PHILADELPHIA, PA 19103 |
| GORDON & WEINBERG, P.C. | 21 SOUTH 21ST STREET,PHILA., PA 19103 |
| GOROGE E. SNYDER CONTRACTORS | & EAST PENN REFRACTORIES,1250 CLARION STREET,READING, PA 19601 |
| GOSIGER INC. | 322 COMMERCE DRIVE,EXTON, PA 19341 |
| GOSIGER MID/ATLANTIC CORP. | P.O. BOX 826026,PHILADELPHIA, PA 19182-6026 |
| GOTCHA LEGAL PROCESS | 129 MAIN STREET,STONYBROOK, NY 11790 |
| GOULD & COMPANY | 715 BOYLSTON STREET,BOSTON, MA 02116 |
| GOVBERG J. ROBERTS JEWELERS | 292 MONTGOMERY AVENUE,BALA CYNWYD, PA 19004 |
| GOVRO-NELSON CO. | 2155 WADHAMS RD.,ST. CLARE, MI 48079 |
| GRABELL FARMS INC | 19 WEST AMHERST RD,BALA CYNWYD, PA 19004 |
| GRABELL, STEVEN S | 465A CONSHOHOCKEN ST.,ROAD,BALA CYNWYD, PA 19004 |
| GRACE FILTER COMPANY | P.O. BOX 348,#1 FOUNDRY STREET, STE 102,STROUDSBURG, PA 18360 |
| GRAFCO | 20 REGINA ROAD, ON AL4L8L6 CANADA |
| GRAFTEC OF ROCKFORD INC | 3925 N ALPINE RD,ROCKFORD, IL 61114 |
| GRAHAM GALLERY | 28 S. CENTRE STREET,MERCHANTVILLE, NJ 08109 |
| GRAINGER | DEPT 808060032,PALATINE, IL 60038-0001 |
| GRAINGER PARTS | 1657 SHERMER ROAD,NORTHBROOK, IL 60062 |
| GRAMBY, TERRY | 970 S 8TH ST.,CAMDEN, NJ 08103 |
| GRAND FIBERGLASS CO LTD | 8A NO 513 ZHONGXING ROAD,NINGBO,    CHINA |
| GRAND VERSAILLES | 531 ROUTE 38 WEST,MAPLE SHADE, NJ 08052 |
| GRANITE PACKAGING SUPPLY | 111 WHITTENDALE DRIVE,MOORESTOWN, NJ 08057-1399 |
| GRANITE PACKAGING SUPPLY CO | 111 WHITTENDALE DRIVE,MOORESTOWN, NJ 08057-1399 |
| GRANT R. BROOKER | ATTORNEY FOR TRISM,P.O. BOX 1491,KENNESAW, GA 30156 |
| GRAPHEL, INC. | 6115 CENTRE PARK DRIVE,P.O. BOX 369,WEST CHESTER, OH 45071 |
| GRAPHIC CONTROLS CORP. | P.O BOX 1271,BUFFALO, NY 14240-1271 |
| GRAPHICS ADVISORY | 7804 MONTGOMERY AVENUE,SUITE 7,ELKINS PARK, PA 19027 |
| GRAPHITE ENGINEERING & SALES | P.O. DRAWER 637,712 INDUSTRIAL PARK DRIVE,GREENVILLE, MI 48838 |
| GRAPHITE MACHINING INC. | 240 MAIN ST.,TOPTON, PA 19562 |
| GRAPHITE MACHINING TORRANCE IN | 1950 CENTERS AVENUE,LAKE HAVASU CITY, AZ 86403 |
| GRASS ROOTS SALES & MKTG INC | ATTN:  JERRY THOMAS,4128 STONEMILL DR,HIGH POINT, NC 27265 |
| GRASS TEX INCORPORATED | PO BOX  962,DALTON, GA 30722-0962 |
| GRASSI, DONALD J | 324 SUNSET AVE.,PENNDEL, PA 19047-7570 |
| GRAVES, JOSEPH H | 1150 KENWOOD AVE.,CAMDEN, NJ 08103-2814 |

| Claim Name | Address Information |
| --- | --- |
| GRAYBAR | 900 RIDGE AVENUE,PITTSBURGH, PA 15212 |
| GRAYLOC PRODUCTS | 11835 CHARLES STREET,HOUSTON, TX 77041 |
| GRAYS TRUCKING | 735 BROAD STREET,BEVERLY, NJ 08010 |
| GRAYSON FLOWER SHOP | 5 E. BROAD STREET,PALMYRA, NJ 08065 |
| GREAT AMERICAN EQUIP. CO | TOOLHOLDERS INC.,11925 ENTERPRISE AVE,CINCINNATI, OH 45241 |
| GREAT DANE LIMITED PARTNERSHIP | LATHROP AVENUE,P.O. BOX 67, SAVANNAH, GA 31402-0067 |
| GREAT DANE TRAILERS | ATTENTION: JAY SEVENS,P.O. BOX 350,BRAZIL, IN 47834 |
| GREAT LAKES WINDOW | 30499 TRACY ROAD,WALBRIDGE, OH 43465 |
| GREAT PLAINS | PO BOX 1587,BURNSVILLE, MN 55337 |
| GREATER PHILADELPHIA AREA | LEADERSHIP AWARD |
| GREEN VALLEY CC | 201 WEST RIDGE PIKE,LAFAYETTE HILL, PA 19444 |
| GREEN VALLEY COUNTRY CLUB | 201 WEST RIDGE PIKE,LAFAYETTE, PA 19444 |
| GREEN, ALFRED W | 501 WEART BLVD,PALMYRA, NJ 08065-1449 |
| GREEN, CARL E | 646 ROYDEN ST.,CAMDEN, NJ 08103-1427 |
| GREEN, LEKISHA | 4821 N WARNOCK ST.,PHILADELPHIA, PA 19141 |
| GREENBERG, GRANT & RICHARDS, INC. | 5858 WESTHEIMER,HOUSTON, TX 77057 |
| GREENBERG,GRANT & RICHARDS INC | 5858 WESTHEIMER SUITE 500,HOUSTON, TX 77057 |
| GREENE INSTALLATION CO., INC | 165 BOW STREET,EVERETT, MA 02149 |
| GREENE, ELROY | 2535 N OPAL ST.,PHILADELPHIA, PA 19132-3732 |
| GREENFIELD MFG CO | 920 LEVICK ST,PHILADELPHIA, PA 19111-5498 |
| GREENLEAF ENVIRONMETAL SERV, INC | 7360 MILNOR ST,PHILADELPHIA, PA 19136-4211 |
| GREENLEAF ENVIRONMETAL SERV,IN | 7360 MILNOR ST,PHIALDELPHIA, PA 19136-4211 |
| GREENWICH METALS, INC. | 22 WEST PUTNAM AVENUE,GREENWICH, CT 06830 |
| GREENWOOD FABRICATING INC. | P.O. BOX 3323,GREENWOOD, SC 29648 |
| GREENWOODS COLLECTION | PO BOX 188,957 N MERIDIAN ST,SUNMAN, IN 47041-0188 |
| GREER HOUSING AUTHORITY | 103 SCHOOL ST,GREER, SC 29651-3437 |
| GREG CARR | NATIONAL SALES MANAGER,ASILIMITED,130 INVERNESS PLAZA #187,BIRMINGHAM, AL 35242 |
| GREG MARRIS CARPENTRY | 255 DUDLEY TOWN ROAD,WINDSOR, CT 06095 |
| GREGIS ASSOC ADVERTISING | 3601 CONCORD ROAD,YORK, PA 17402 |
| GREGORY CARTER LOCKSMITH | 127 N HANOVER ST,POTTSTOWN, PA 19464-5411 |
| GREGORY CHERNIN | 11708 CENTENNIAL SQUARE,PHILADELPHIA, PA 19116 |
| GREGORY MANUFACTURING | 2512 HENRY LADYN DR,PO BOX 325,FORT MADISON, IA 52627 |
| GREGORY SCHUTZ | 3540 TAURUS DR,RACINE, WI 53406 |
| GREIF BROTHERS CORPORATION | PO BOX 799,3033 MARKET STREET,CHESTER, PA 19016-0799 |
| GREINER INDUSTRIES | 1650 STEEL WAY,MOUNT JOY, PA 17552-9515 |
| GREINER, JOHN L | 812 MAPLE LANE,RIVERSIDE, NJ 08075 |
| GRELLER & COMPANY | 17830 ENGLEWOOD DRIVE,UNIT 4,CLEVELAND, OH 44130-3485 |
| GRELLER & COMPANY | 17830 ENGLEWOOD DRIVE,CLEVELAND, OH 44130-3485 |
| GRICE SHOWCASE & DISPLAY MFG | 2323 CENTER PARK DR,CHARLOTTE, NC 28217-2908 |
| GRIFFIN SIGN CO. | MARKET & MADISON,PALMYRA, NJ 08065 |
| GRIFFIN, TYRONE | 1047 W MONMOUNT ST.,PHILADELPHIA, PA 19133 |
| GRINDING & POLISHING | MACHINERY CORPORATION,2801 TOBEY DR.,INDIANAPOLIS, IN 46219 |
| GRIP TEK | 6855 HERMOSA CIRCLE,BUENA PARK, CA 90622 |
| GRIZZLY INDUSTRIAL | PO BOX  2069,BELLINGHAM, WA 98227 |
| GROH, JOHN W | 4432 E HOWELL ST.,PHILADELPHIA, PA 19135 |
| GROH, MICHAEL E | 122 VALLEY RUN DR.,CHERRY HILL, NJ 08002-3024 |
| GROOTERS MACHINE SHOP, INC. | 406 COTTAGE GROVE SE,GRAND RAPIDS, MI 49507 |
| GROOTERS MACHINE SHOP, L.C. | 1562 MADISON S.E.,GRAND RAPIDS, MI 49507 |

| Claim Name | Address Information |
|---|---|
| GROSS INCOME TAX - N.J. | CN 248,TRENTON, NJ 08646-0248 |
| GROSS METAL PRODUCTS, INC. | 221 GLENWOOD AVENUE,PHILADELPHIA, PA 19140 |
| GROSS METAL PRODUCTS, INC. | 221 TO 249 W. GLENNWOOD AVE.,P.O. BOX 46096,PHILADELPHIA, PA 19160-6096 |
| GROSS METAL PRODUCTS, INC. | 221 TO 249 W. GLENNWOOD AVE.,P.O. BOX 46096,PHILA, PA 19160-6096 |
| GROSSMAN BROS. INC. | 614-18 N. 2ND ST,ALLENTOWN, PA 18102 |
| GROSSMAN, A. JEROME | 750 CANTERBURY LANE,VILLANOVA, PA 19085-2052 |
| GROSSMAN, RICHARD M | 338 ROSEMARY LN.,NARBETH, PA 19072 |
| GROTHE ELECTRONICS CORP. | 2206 N. 53RD ST.,MILWAUKEE, WI 53208 |
| GROVE FLOWER SHOP | 1241 DELSEA DRIVE,DEPTFORD TOWNSHIP, NJ 08093 |
| GSAFA | GARDEN STATE FENCE ASSOC |
| GSI AUTOMATION | P.O.BOX 2010,45 ROUTE 46,PINEBROOK, NJ 07058 |
| GTS OF TENNESSEE, INC. | 63  VALLEYBROOK DRIVE,HENDERSONVILLE, TN 37075 |
| GUANG CHENG ALUMINUM INDUST | 800 AIRPORT BOULEVARD, SUITE 300,BURLINGAME, CA 94010 |
| GUANG ZHOU SHUN MING HARDWARE | YUANGANG VILLAGE, SAN JIANG,SHITAN TOWN, ZENGCHENG CITY,GUANGDONG PROVINCE PRC,   CHINA |
| GUANG ZHOU SHUN MING HDW LTD | YUAN GANG VILLAGE,SAN JIANG TOWN,ZENG CHENG CITY,GUANG DONG,   CHINA |
| GUANGZHOU WELOON METALWORK | SHASHUI INDUSTRIAL DISTRCIT,SONGGANG NANHAI,FOSHAN,   CHINA |
| GUARDIAN | P.O. BOX 530157,ATLANTA, GA 30353-0157 |
| GUARDIAN BUILDING PRODUCTS | ATTN:  2004 FALL MARKET,PO BOX 528,GREENVILLE, SC 29602 |
| GUARDIAN BUILDING PRODUCTS | EVENT SERVICES,PO BOX 528,GREENVILLE, SC 29602 |
| GUARDIAN INDUSTRIES | 4681 COLLECTIONS CENTER,CHICAGO, IL 60693 |
| GUARDIAN INDUSTRIES CORP | 4681 COLLECTIONS CENTER,CHICAGO, IL 60696 |
| GUARDIAN SECURITY GROUP INC | 5424 S TACOMA WAY,TACOMA, WA 98409-4313 |
| GUERNSEY ENGINEERS | 246 LAMBERTVILLE-HOPEWELL RD,HOPEWELL, NJ 08525 |
| GUIDES, INC. | P.O. BOX 160158,ALTAMONTE SPRINGS, FL 32716-0158 |
| GUIDON CORP | 23A  ROLAND AVENUE,MT. LAUREL, NJ 08054 |
| GUIDON CORPORATION | P.O. BOX 1351,MT. LAUREL, NJ 08054 |
| GUIDON CORPORATION | PO BOX 1351,MOUNT LAUREL, NJ 08054-7351 |
| GULF COAST SPA | 2555 N. MONROE STREET,TALLAHASSEE, FL 32303 |
| GULF NORTHERN TRANSPORT, INC | 3125 ASHLEY PHOSPHATE RD,SUITE 126,NORTH CHARLSTON, SC 29418 |
| GULF OIL | P.O. BOX 9001001,LOUISVILLE, KY 40290-1001 |
| GULF SOUTH CHAPTER | PO BOX  875,ABBEVILLE, LA 70511-0875 |
| GULF SOUTH CHAPTER OF AFA | C/O NEIL STEPHENS,JAMIESON FENCE SUPPLY,PO BOX  54085,PEARL, MS 39288-4085 |
| GUNNAR NORDAHL | 221 PROSPECT ST,AUBURN, MA 01501-334 |
| GUNNAR NORDAHL | 221 PROSPECT ST,AUBURN, MA 01501-3344 |
| GUSPRO INC. | 280 GRAND AVE. E.,CHATHAM, ON N7M 5L5 CANADA |
| GUSPRO INC. | 280 GRAND AVE. E.,CHATHAM,  N7M 5L5 CANADA |
| GUTIERREZ, JOSE A | 316 N 36TH ST.,PENNSAUKEN, NJ 08110-3102 |
| GUYNUP, HARRY J | 267 CREEK RD.,BELLMAWR, NJ 0803-12011 |
| GUZMAN, CARLOS | 195 W TIOGA ST.,PHILADELPHIA, PA 19140 |
| H & C METALS | P.O. BOX 5150,91 MALVERN STREET,NEWARK, NJ 07105 |
| H & E DO IT Y'SELF | 14021 AMAGOSA RD,VOCTORVILLE, CA 92392 |
| H & H TOOLING | 30505 CLEMENS ROAD,WESTLAKE, OH 44145 |
| H & J DEMOLITION & HAULING | 7015 BEAVER DAM ROAD,LEVITTOWN, PA 19057 |
| H & L FORD, INC. | 305 GRANT AVE,AUBURN, NY 13021 |
| H & T VARIETY | KIRYAS JOEL SHOPPING CTR,51 FOREST RD #202,MONROE, NY 10950-2948 |
| H F STORAGE | 2350 OLD GEORGES RD,NORTH BRUNSWICK, NJ 08902 |
| H G LIPSCOMB & CO | 621 MURFREESBORO RD,NASHVILLE, TN 37210 |
| H. B. FULLER COMPANY | PO BOX 73515,CHICAGO, IL 60673-7515 |

| Claim Name | Address Information |
|---|---|
| H. SCHWARTZ & SONS | P.O. BOX 9421,WILMINGTON, DE 19809 |
| H.A. PEROTTI, INC. | 2605 DURHAM ROAD,BRISTOL, PA 19007 |
| H.A.PEROTTI, INC. | 2605 DURHAM ROAD,PO BOX 702,BRISTOL, PA 19007 |
| H.C. HARRINGTON CO., INC. | 3201 SMALLMAN STREET,PITTSBURGH, PA 15201-1492 |
| H.C. NYE COMPANY | 31ST & REVERE STREET,HARRISBURG, PA 17111 |
| H.G.H.B.A. | 728 HWY 501 BYPASS E,CONWAY, SC 29526 |
| H.I.T. DISTRIBUTERS, LTD. | 74 MERRICK ROAD,LYNBROOK, NY 11563 |
| H.O. TRERICE CO. | P.O. BOX 55-463,DETROIT, MI 48255 |
| H.R. BENJAMIN, INC. | 3525 AMBER ST.,PHILADELPHIA, PA 19134 |
| H.R. BENJAMIN, INC. | 3525 AMBER ST.,PHILA., PA 19134 |
| HAAS FACTORY OUTLET | 3599 MARSHALL LANE,BENSALEM, PA 19020 |
| HAAS FACTORY/CNC ASSOC. | A DIVISION OF LANCE CO.,3599 MARSHALL LANE,BENSALEM, PA 19020 |
| HAB-EIT | PO BOX 900,BANGOR, PA 18013-0900 |
| HABERBOSCH, MARK C | 21 CHENEY RD.,POMFRET CENTER, CT 06259 |
| HABITAT FOR HUMANITY | C/O MIDSOUTH BLDG SUPPLY,5640 P SUNNYSIDE AVE,BELTSVILLE, MD 20705 |
| HABITAT FOR HUMANITY | C/O MIDSOUTH BLDG SUPPLY,5640 P SUNNYSIDE AVE,BELTSVILLE, MD 207054 |
| HABITAT FOR HUMANITY | C/O TEAM MARKETING,2440 PLAINFIELD NE,GRAND RAPIDS, MI 49505 |
| HADCO ALUM. & METAL CORP | 4001 "G" STREET,PHILADELPHIA, PA 19124 |
| HADDON FIRE PROTECTION CO INC | 340 S. 8TH STREET,GLOUCESTER CITY, NJ 08030 |
| HADDON TRANSMISSION | ROUTE 73,MAPLE SHADE, NJ |
| HAENN, DAVID J | 204 E LINDEN AVE.,LINDENWOLD, NJ 08021-7513 |
| HAGARTY ASSOCIATES, INC. | FOUR GREENTREE CENTRE,SUITE 102,MARLTON, NJ 08053 |
| HAGGLUNDS DRIVES, INC. | 2275 INTERNATIONAL STREET,COLUMBUS, OH 43228 |
| HAGNER-CARR INC. | 40 E. CRESCENT BLVD.,COLLINGSWOOD, NJ 08108 |
| HAINES, RICHARD | 132 ANTHONY DR.,BURLINGTON, NJ 08016 |
| HAJJAR MANUFACTURING INC | PO BOX L,GOLDSBORO, NC 27533-5911 |
| HAJOCA CORP | 950 TOWNSHIP LINE RD,CHESTER, PA 19013 |
| HAJOCA CORP. | P.O. BOX 7777-W9470,PHILA., PA 19175 |
| HAL HUGHES | 3409 LITTLE HAL ROAD,LORIS, SC 29569 |
| HALE TRAILER BRAKE & WHEEL, INC. | ROUTE 73 & COOPER RD.,VOORHEES, NJ 08043 |
| HALE TRAILER BRAKE & WHEEL, INC. | ROUTE 73 & COOPER RD.,VOORHEES, NJ 08043-08 |
| HALL COUNTY SHERIFF'S DEPT. | C/O DIVE TEAM EQUIPMENT FUND,610 MAIN STREET,GAINESVILLE, GA 30501 |
| HALL, KENYATTE | 4453 MORRIS ST.,PHILADELPHIA, PA 19144 |
| HALL, SUSAN M | 8625 FRANKFORD AVE.,PHILADELPHIA, PA 19136 |
| HALMAR ROBICON CORP. | P.O. BOX 11578,BOSTON, MA 02211 |
| HALMAR ROBICON GROUP | 500 HUNT VALLEY DRIVE,NEW KENINGTON, PA 15068 |
| HAMBLEN HARDWARE | 111 KING ST,ST AUGUSTINE, FL 32084-4320 |
| HAMILTON & CASTOR | 1615 DIXIE HWY,HAMILTON, OH 45011-4087 |
| HAMILTON CASTER & MFG. CO. | 1637 DIXIE HIGHWAY,HAMILTON, OH 45011-4087 |
| HAMMER COMMUNICATIONS | 28 SUNKEN MEADOW ROAD,NORTHPORT, NY 11768 |
| HAMMERTEK CORPORATION | PO BOX 416,LANDISVILLE, PA 17538 |
| HAMMOND | 1600 DOUGLASS,KALAMAZOO, MI 49007 |
| HAMMOND, CHARLES H | 130 MICKLE BLVD 1313,RIVERVIEW TOWERS,CAMDEN, NJ 08103 |
| HAMMOND, WADE | 806 SHADELAND AVE.,BURLINGTON, NJ 08016 |
| HAMPTON CENTER EAST, L.L.C. | C/O KENWOOD MANAGEMENT CO., L.L.C.,5272 RIVER RD. SUITE 110LL,BETHESDA, MD 20816 |
| HAMPTON CENTER EAST, L.L.C. | C/O KENWOOD MANAGEMENT CO., L.L.C.,BETHESDA, MD 20816 |
| HAMPTON INN | 1329 BRISTOL PIKE,BENSALEM, PA 19020 |
| HAMPTON, ROBERT LEE | 3922 N DELHI ST.,PHILADELPHIA, PA 19140 |

| Claim Name | Address Information |
|---|---|
| HAND HELD PRODUCTS, INC. | 24004 NETWORK PLACE,CHICAGO, IL 60673-1240 |
| HANDAN ASIA EAST PLASTICS CO | NO. 56 GUANGMING SOUTH ROAD,BOX 056001,HANDAN CITY, HEBEI,    CHINA |
| HANDAN ASIA EAST PLASTICS CO | NO. 56 GUANGMING SOUTH ROAD,HANDAN CITY, HEBEI BOX 056001,    CHINA |
| HANDS, GLENN | 227 WASHINGTON AVE.,APT D-12,BLACKWOOD, NJ 08012 |
| HANDY HARDWARE WHOLESALE INC | 8300 TEWANTIN DR,PO BOX 12847,HOUSTON, TX 77217-2847 |
| HANGZHOU GREAT STAR TOOLS CO | NO. 35 JIU HUAN RD,JIUBAO TOWN, HANGZHOU,310019,HANGZHOU,    CHINA |
| HANGZHOU JIARUI HDW CO LTD | #5 JINCHENG ROAD,XINDENG DEVELOPING GARDEN,FUYANG,HANGZHOU,    CHINA |
| HANGZHOU XIAOSHAN QIANGWEI HDW | XINTANGTOU CUN, XIN JIE TOWN,XIAOSHAN, HANGZHOU CITY,ZHEJIANG,    CHINA |
| HANJIN SHIPPING CO LTD | FRONTAGE WORLDWIDE LLC,PO BOX 2187,BUENA PARK, CA 90621 |
| HANLEY-WOOD, INC. | PO BOX 75324,BALTIMORE, MD 21275-5324 |
| HANLEY-WOOD, LLC | P.O. BOX 75324,BALTIMORE, MD 21275-5324 |
| HANLEY-WOOD/LEISURE PUBL. | PO BOX 75324,BALTIMORE, MD 21275-5324 |
| HANLIX INT'L CO LTD | 533 CHUNG SHAN ROAD, SHALU,TAICHUNG,    TAIWAN |
| HANLON TRANSPORTATION SYSTEMS | PO BOX 2284,CINNAMINSON, NJ 08077 |
| HANNER INDUSTRIES, INC. | 2520 FORD ROAD,BRISTOL, PA 19007 |
| HANOVER LANTERN | 350 KINDIG LANE,HANOVER, PA 17331-1733 |
| HANSEN GARDNER PUBLICATIONS | 6915 VALLEY AVE.,CINCINNATI, OH 45244 |
| HAR ZION TEMPLE | 1500 HAGYS FORD ROAD,PENN VALLEY, PA 19072-1195 |
| HARBISON LOCK & KEY | 1704 28TH AVE S,BIRMINGHAM, AL 35209-1832 |
| HARD CHROME SPECIALISTS INC | 41 LEIGH DRIVE,YORK, PA 17402 |
| HARDWARE & SUPPLY OF CHESTER | EDGMONT AT FOURTH,P.O. BOX 678,CHESTER, PA 19016-0678 |
| HARDWARE EXPRESS | PO BOX 404295,ATLANTA, GA 30384-4295 |
| HARDWARE HOUSE INC | PO BOX 11407,BIRMINGHAM, AL 35246 0587 |
| HARDWARE RETAILING | 5822 WEST 47TH ST,INDIANAPOLIS, IN 46278-1787 |
| HARDWARE SUPPLIERS OF AMER INC | PO BOX 890669,CHARLOTTE, NC 28289-0669 |
| HARDWARE SUPPLIERS OF AMERICA | PO BOX 2208,WINTERVILLE, NC 28590-2208 |
| HARDWOODS PLUS CO | PO BOX 706,SELMA, OR 97538 |
| HARE, DEMETREAS G | 1147 N 33RD ST.,APT 7,CAMDEN, NJ 08105 |
| HARKNESS INDUSTRIES, INC. | 50 GRANDVIEW COURT,DEPARTMENT 5,CHESHIRE, CT 06410 |
| HARNEY HARDWARE INC | 9610 HARNEY RD,THONOTOSASSA, FL 33592 |
| HAROLD BECK & SONS INC. | 2300 TERRY DRIVE,NEWTOWN, PA 18940 |
| HAROLD FISHER AND SONS INC. | ASH & RANCOCAS AVES,DELANCO, NJ O8075 |
| HAROLD FISHER AND SONS INC. | ASH & RANCOCAS AVES,DELANCO, NJ 08075 |
| HAROLD HENRICH CO. | 300 SYRACUSE COURT,LAKEWOOD INDUSTRIAL CAMPUS,LAKEWOOD, NJ 08701 |
| HAROLD L. KAPP | 660 DODDS LANE,GLADWYNE, PA 19035 |
| HARRIELLE EMBROIDERY LTD. | 375 IVYLAND RD.,UNIT #19 IVYWOOD LL,WARMINSTER, PA 18974 |
| HARRIELLE EMBROIDERY LTD. | 375 IVYLAND RD.,WARMINSTER, PA 18974 |
| HARRINGTON & COMPANY | 760 WEST LAYTON AVE,SALT LAKE CITY, UT 84104 |
| HARRINGTON & KING | PERFORATING COMPANY,PO BOX  91,HIGHLAND LAKES, NJ 07422 |
| HARRINGTON ROBB CO. | 41 TWOSOME DRIVE,UNIT 4,MOORESTOWN, NJ 08057 |
| HARRIS CALORIFIC SALES, INC | 25 PROGRESS STREET,EDISON, NJ 08820 |
| HARRIS EMPLOYMENT SVCS, INC. | PO BOX  9695,UNIONDALE, NY 11555-9695 |
| HARRIS FENCE CORP. | 1105 ROUTE 130 S .,BURLINGTON TOWNSHIP, NJ 080016 |
| HARRIS FENCE CORP. | 1105 ROUTE 130 S .,BURLINGTON TOWNSHIP, NJ 08016 |
| HARRIS FUELS, INC. | 206 OTTER STREET,BRISTOL, PA 19007 |
| HARRIS, BEAUFORD | 4928 N SMEDLEY ST.,PHILADELPHIA, PA 19141 |
| HARRIS, PAUL | 1842 48TH ST.,PENNSAUKEN, NJ 08110 |
| HARRIS, WILBUR T | 5153 CHURCH RD.,MOUNT LAUREL, NJ 08054 |
| HARRISON, EDWARD E | 1214 MAGNOLIA AVE.,CAMDEN, NJ 08103-2824 |

| Claim Name | Address Information |
| --- | --- |
| HARRY F.LONG & ASSOCIATES | P.O. BOX 905,WOOD DALE, IL 06191-0905 |
| HARRY WHITE | TURNKEY SERVICES,PO  BOX 669,SEABROOK, TX 77586 |
| HARRY, GORDON | 429 W MONTGOMERY AVE.,HAVERFORD, PA 19041 |
| HARTFORD INSURANCE COMPANY | HARTFORD PLAZA,HARTFORD, CT 06115 |
| HARTFORD SPECIALTY | 690 ASYLUM AVE T-19-95,HARTFORD, CT 06115 |
| HARVEY, GENE M | 75 GAFFNEY LN.,WILLINGBORO, NJ 08046-3001 |
| HARWELL INDUSTRIES LTD | PO BOX 267,NO 157, LANE 175, GWO-SHENG RD,TAIWAN, CHANGHUA,    CHINA |
| HARWOOD RUBBER PRODUCTS | 1365 ORLEN AVE,CUYAHOGA FALLS, OH 44221 |
| HASMUKHBHIA PATEL | 1211 FORD ROAD,BENSALEM, PA 19020 |
| HATCH ASSOCIATES CONSULTANTS | ATT: PATRICIA GRADY,1600 WEST CARSON STREET,GATEWAY VIEW PLAZA,PITTSBURGH, PA 15219-1031 |
| HATFIELD ENTERPRIZES | P.O. BOX 14436,SPOKANE, WA 99214 |
| HATT'S INDUSTRIAL SUPPLIES, INC | P.O. BOX 506,THORNDALE, PA 19372-0506 |
| HAUBOIS, BARBARA J | 928 CREEK RD.,APT C23,BELLMAWR, NJ 08031 |
| HAVCO | 1000 WASHINGTON AVENUE,CROYDON, PA 19021 |
| HAVE-A-VEND CO. INC. | 1000 WASHINGTON AVENUE,CROYDON, PA 19021 |
| HAWK LABELING SYSTEMS | P.O. BOX 208,STILLWATER, MN 55082 |
| HAWKS & CO. | 116 HADDON AVE.,COLLINGSWOOD, NJ 08108 |
| HAWLEY, CHRIS | 10143 LA PLANTE RD,MONCLORA, OH 43542 |
| HAWN, TIMOTHY C | 409 8TH AVE.,LINDENWOLD, NJ 08021 |
| HAYDEN SWITCHGEAR | PRODUCTS CORP.,41 WARD RD.,LANCASTER, NY 14086-9779 |
| HAYDON BOLT | 1181 UNITY STREET,PHILADELPHIA, PA 19124-3196 |
| HAYDON BOLTS, INC. | 1181 UNITY STREET,PHILA., PA 19124-3196 |
| HAYES, CLAUDE S | 6012 COTTAGE ST.,PHILADELPHIA, PA 19135-3617 |
| HAYES, JAMES C | 1765 PERSHING ST.,CAMDEN, NJ 08104-2027 |
| HAYES, LEANNE | 506 IVYSTONE LN.,CINNAMINSON, NJ 08077 |
| HAYS SHEET METAL, INC. | 7300 N. CRESCENT BLVD BLDG.21A,PENNSAUKEN, NJ 08110 |
| HAYWARD / IMG | 2875 POMONA BLVD,POMONA, CA 91768 |
| HAYWARD INDUSTRIAL PROD. CO. | P.O. BOX 10742,NEWARK, NJ 07193-0742 |
| HAYWARD POOL PRODUCTS CO, INC. | 900 FAIRMOUNT AVE.,PO.BOX 18,ELIZABETH, NJ 07207 |
| HAYWARD POOL PRODUCTS, INC. | 900 FAIRMOUNT AVENUE,ELIZABETH, NJ 07207 |
| HAZMAT ENVIRONMENTAL GROUP | 60 COMMERCE DR.,BUFFALO, NY 14218 |
| HAZTRAIN INC | P.O. BOX 2206,5 OAK AVENUE,LA PLATA, MD 20646 |
| HBI CONTRACTORS | 2520 W MAPLE AVENUE,LANGHORNE, PA 19053-0962 |
| HBI, INC. CONTRACTORS | PO BOX 501,FEASTERVILLE, PA 19053-0962 |
| HD SUPPLY | ATTN:  VENDOR REPORTING & ANALYSIS,501 W CHURCH ST,ORLANDO, FL 32805 |
| HD SUPPLY | ATTN:  DEBBIE LIN,10641 SCRIPPS SUMMIT COURT,SAN DIEGO, CA 92131 |
| HEALTH PROVISIONARIES INC | PO BOX 722,WOODBURY, NJ 08096 |
| HEANY INDUSTRIES, INC. | 249 BRIARWOOD LANE,SCOTTSVILLE, NY 14546 |
| HEARST PUBLICATIONS | 224 WEST 57TH STREET,4TH FLOOR,NEW YORK, NY 10019 |
| HEART ADVISOR | P.O. BOX 420041,PALM COAST, FL 32142-8559 |
| HEART OF CAMDEN | 1742 FERRY AVENUE,CAMDEN, NJ 08104 |
| HEARTLAND EXPRESS, INC. | 2777 HEARTLAND DRIVE,CORALVILLE, IA 52241 |
| HEASLIP, CAREY J | 498 BLOOMSFIELD DR.,WESTAMPTON, NJ 08060-2469 |
| HEATHER M SPROUSE | 48 WEST AZALEA LN,MT LAUREL, NJ 08054 |
| HEAVEN SENT | PO BOX  42623,PHILADELPHIA, PA 19101 |
| HECK ASSOCIATES | P.O. BOX 3116,OMAHA, NE 68103-0116 |
| HEDMAN CO. | 1910 W. SUNSET BLVD.,SUITE 825,LOS ANGLES, CA 90026 |
| HEDWIG C CASPERSON -PETTY CASH | 2627 NORNER AVE,PENNSAUKEN, NJ 08109 |

| Claim Name | Address Information |
|---|---|
| HEIL COMPANY | ATTN: DARLENE,P.O. BOX 160,ATHENS, TN 37303 |
| HEIM GROUP | PO BOX  87618,DEPT 302,CHICAGO, IL 60680-0618 |
| HEINTZELMAN, MICHAEL J | 24 E 5TH AVE.,RUNNEMEDE, NJ 08078-1115 |
| HELENE WHEELER | 10923 TEMPLETON DRIVE,PHILADELPHIA, PA 19154 |
| HELIMA HELVETION INTL., INC. | PO BOX 1348,DUNCAN, SC 29334 |
| HELLER JEFF TONI | 593 DIANE PLACE,NORTH WOODMERE, NY 11581 |
| HELLO DIRECT | 75 NOTYHEASTERN BLVD.,MS BOX 555,NASHUA, NH 03062 |
| HELLO DIRECT | 75 NORTHEASTERN BLVD.,NASHUA, NH 03062 |
| HELMS MULLIS & WICKER, PLLC | ATTORNEYS AT LAW,201 N. TRYON ST., PO  BOX 31247,CHARLOTTE, NC 28231 |
| HELMS MULLIS & WICKER, PLLC | ATTORNEYS AT LAW,CHARLOTTE, NC 28231 |
| HELMS MULLIS & WICKER, PLLC | ATTORNEYS AT LAW,201 N. TRYON ST., P.O. BOX 31247,CHARLOOTE, NC 28231 |
| HELMS MULLISS & WICKER, PLLC | MOORE LLC,201 NORTH TRYON STREET,CHARLOTEE, NC 28231 |
| HELP FIGHT CRIME AMERICA | 132 JUNIPER ROAD,HAVERTOWN, PA 19083 |
| HENAN JIANGHUA | MEASURE TOOLS CO LTD,YUHANG ROAD OF SHANGQIU ECONOMIS,TECHNILOGICAL
DEVELOPMENT ZONE,HENAN,   CHINA |
| HENCH PRODUCTS | 1510-C AVENUE.,DE LA ESTRELLA, |,SAN CLEMENTE, CA 92672 |
| HENDERSON | 116 MEADOW AVE.,BAY HEAD, NJ 08742 |
| HENDERSON GLASS | 31285 23 MILE ROAD,NEW BALTIMORE, MI 48047 |
| HENDERSON MARINE SUPPLY LLC | 644 MARINA WAY SOUTH,RRICHMOND, CA 94804-3733 |
| HENG HING METAL FACTORY LTD | HENG HING METAL FACTORY LTD,RM 515,5/F,VANTA INDUSTRIAL CENTRE,21-33 TAI LIN
PAI ROAD,KWAI CHUNG, N.T.,   HONG KONG |
| HENGES ASSOCIATES, INC. | P.O. BOX 1809,MARYLAND HTS, MO 63043 |
| HENKEL SURFACE TECH/EQUIPMENT | 32100 STEPHENSON HWY,MADISON HEIGHTS, MI 48071 |
| HENKEL SURFACE TECH/NOVAMAX | P.O. BOX 101432,ATLANTA, GA 30392 |
| HENKEL SURFACE TECHNOLOGIES | PO BOX 101432,ATLANTA, GA 30392 |
| HENRY PLUMBING | 440 KAIGHN AVE.,CAMDEN, NJ 08103 |
| HENRY STEWART COMPANY | 1121-29 N. DELAWARE AVENUE,PHILADELPHIA, PA 19125 |
| HENRY, KENNETH B | 1224 LAKESHORE DR.,CAMDEN, NJ 08104 |
| HERBERT J BREGGAR | 3600 CONSHOHOCKEN AVE, APT 1916,PHILADELPHIA, PA 19131 |
| HERGO ERGONOMIC SUPPORT | SYSTEMS, INC.,56-01 55TH AVE,MASPETH, NY 11378 |
| HERITAGE MAINTENANCE PRODUCTS | POST OFFICE BOX 2178,BLUE BELL, PA 19422-2178 |
| HERITAGE NEWS | 1 HERITAGE PLACE,SUITE 100,SOUTHGATE, MI 48195 |
| HERMAN GOLDNER CO. INC. | 7777 BREWSTER AVENUE,PHILA., PA 19153 |
| HERMANCE MACHINE CO. | 1ST & CAMPBELL STS,WILLIAMSPORT, PA 17701 |
| HERNANDEZ, MARCUS | 1817 45TH ST.,PENNSAUKEN, NJ 08110-3019 |
| HERNANDEZ, MARIA M | 866 N 27TH ST.,CAMDEN, NJ 08105-3954 |
| HERNANDEZ, SANTA ADELINA | 5530 WAYNE AVE.,PENNSAUKEN, NJ 08110-1952 |
| HERO SCHOLARSHIP FUND | ENGINE 1 & LADDER 5,711 S. BROAD STREET,PHILADELPHIA, PA 19147 |
| HERRERA, DORA | 442 W PARDY ST.,PHILADELPHIA, PA 19140 |
| HERRERA, EDUARDINA | 1125 E OVERINGTON ST.,PHILADELPHIA, PA 19124 |
| HERRON, CHRISTOPHER A | 155 EVAN CT,THOROFARE, NJ 08086 |
| HERSON, GERALD | 211 COBBLE CREEK CIR,CHERRY HILL, NJ 08003 |
| HERTZ RENTAL | 9325 ROUTE 130SOUTH,PENNSAUKEN, NJ 08110 |
| HESS CORPORATION | ONE HESS PLAZA,WOODBRIDGE, NJ 07095 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD. MS 5532,ROSEVILLE, CA 95747 |
| HEWLETT PACKARD COMPANY | SMB DIRECT,301 ROCKRIMMON BLVD. SOUTH,COLORADO SPRINGS, CO 80919-2398 |
| HEWLETT-PACKARD CO. | P.O. BOX 101149,ATLANTA, GA 30392-1149 |
| HEYCO | PO BOX  8500 (S-42220),PHILADELPHIA, PA 19178 |
| HEYCO PRODUCTS, INC. | PO BOX 8500 (S-42220),PHILADELPHIA, PA 19178 |

| Claim Name | Address Information |
|---|---|
| HEYCO PRODUCTS, INC. | PO BOX 8500 (S-42220),PHIALDELPHIA, PA 19178 |
| HF FISCHER AND SONS | ASH & RANCOCAS AVE,DELANCO, NJ 08075 |
| HGS ADMINISTRATORS | ATT: CASHIER,P.O. BOX 890304,CAMP HILL, PA 17089-0304 |
| HI-TECH GLASS & WINDOW | 423 W 27TH ST,HIALEAH, FL 33010-1319 |
| HIBRETT PURATEX | 7001 WESTFIELD AVE,PENNSAUKEN, NJ 08110 |
| HICKMAN, TERRELL | 3327 N 19TH ST.,PHILADELPHIA, PA 19140 |
| HICKS, RONALD L | 3080 S CONGRESS RD.,CAMDEN, NJ 08104 |
| HIGH REACH CO., INC. | 1680 N WEST END BLVD,QUAKERTOWN, PA 18951-1805 |
| HIGH STEEL STRUCTURES INC. | 1770 HEMPSTEAD RD.,LANCASTER, PA 17603 |
| HIGH, SELENA | 5 FRIENDSHIP CT,SICKLERVILLE, NJ 08081 |
| HIGHLAND TANK & MFG. CO. | 4535 ELIZABETHTOWN ROAD,MANHEIM, PA 17545 |
| HIGHTOWER, NATHANIEL | 1631 N 30TH ST.,PHILADELPHIA, PA 19121 |
| HILDEBRAND MACHINERY CO., INC | 2023 BLACK BRIDGE ROAD,YORK, PA 17402 |
| HILL, DARIA L | 1503 MT. EPHRAIM AVE.,CAMDEN, NJ 08104 |
| HILL, ROBERT J | 7243 PINE ST.,UPPER DARBY, PA 19082 |
| HILLIG, JAMES J | 7717 REVERE ST.,PHILADELPHIA, PA 19152-3924 |
| HILTON AT CHERRY HILL | 2349 W. MARLTON PIKE,CHERRY HILL, NJ 08002 |
| HILTON AT CHERRY HILL | ROUTE 70 & CUTHBERT BLVD,CHERRY HILL, NJ 08034 |
| HIMES, WILLIAM R | 834 ENGARD AVE.,PENNSAUKEN, NJ 08110-3439 |
| HINDLEY MANUFACTURING CO., INC. | 9 HAVENS STREET,P.O. BOX 38,CUMBERLAND, RI 02864-0838 |
| HINES, KAWAN D | 12 PINEWOOD LN.,SICKLERVILLE, NJ 08081 |
| HINKLE, MICHAEL JAMES | 384 WOODBINE ST.,BROWNS MILLS, NJ 08015 |
| HINTON, PAULA | 2143 GROSS AVE.,PENNSAUKEN, NJ 08110-1825 |
| HIREABILITY | P.O. BOX 200,ATTN:  TINA KALUHIOKALANI,BLACKWOOD, NJ 08012 |
| HIRECHECK INC. | P.O. BOX 23199,SAINT PETERSBURG, FL 33742 |
| HISCO INC. | 109 TALCOTT ROAD,WEST HARTFORD, CT 06110 |
| HOANG, SOI VAN | 1559 BROWNING RD.,PENNSAUKEN, NJ 08110-2935 |
| HOCTOR, JAMES | 3521 RYAN AVE.,PHILADELPHIA, PA 19139 |
| HODGSON, RUSS, ET AL | 1800 ONE M & T PLAZA,BUFFALO, NY 14203-2391 |
| HODUR, STEPHEN G | 6430 IRVING AVE.,PENNSAUKEN, NJ 08109-5330 |
| HOECHST, JESSE M | 31 N WHITE HORSE PK,AUDUBON, NJ 08106-1302 |
| HOESCH NORTH AMERICA LLC | DIVISION OF HOESCH METALLURGIE,GMBH,1287 BROOKSTONE DR.,BOOTHWYN, PA 19061 |
| HOFFMAN EQUIPMENT, INC. | 300S. RANDOLPHVILLE RD.,P.O. BOX 669,PISCATAWAY, NJ 08855-0669 |
| HOFFMAN, THOMAS MICHAEL | 602 S CHESTER AVE.,DELRAN, NJ 08075-4107 |
| HOGUE, HILL, JONES, NASH & LYNCH | PO DRAWER 2178,WILMINGTON, NC 28402 |
| HOGUE,HILL,JONES,NASH & LYNCH | PO DRAWER 2178,101 S THIRD STREET,WILMINGTON, NC 28402 |
| HOKAY TRAVEL AGENCY | 5313 FRANKFORD AVENUE,PHILADELPHIA, PA 19124 |
| HOLAMPCO INTERNATIONAL | 5825 ELLSWORTH AVE,PITTSBURGH, PA 15232 |
| HOLD COMPANY, INC. | 540 TOWNSHIP LINE ROAD,SUITE 200,BLUE BELL, PA 19422 |
| HOLIDAY INN CHERRY HILL | ROUTE 70 & SAYER AVENUE,CHERRY HILL, NJ 08002 |
| HOLIDAY INN, TREVOSE | 4700 STREET ROAD,TREVOSE, PA 19083 |
| HOLLOWAY, LARRY R | STANGEL MOTEL  RM#17,PO BOX 22,FLORENCE, NJ 08518-0022 |
| HOLLYWOOD BANNERS | 539 OAK STREET,COPIAGUE, NY 11726 |
| HOLMAN FORD | 1301 ROUTE 73,MT. LAUREL, NJ 08054 |
| HOLMAN FORD - MOUNT LAUREL | 1301 ROUTE 73,MT. LAUREL, NJ 08054 |
| HOLY TRINITY SCHOOL | 631 E. 4TH ST.,SWEDESBURG, PA 19405 |
| HOMA PUMP TECHNOLOGY, INC. | 18 ELMCROFT ROAD,STAMFORD, CT 06902 |
| HOME BUILDER EXECUTIVE | 25 EAST 21ST ST,NEW YORK, NY 10010 |
| HOME DEPOT SUPPLY | 10641 SCRIPPS SUMMIT COURT,SAN DIEGO, CA 92150 |

| Claim Name | Address Information |
|---|---|
| HOME IMPROVEMENT EXECUTIVE | 25 EAST 21ST ST,NEW YORK, NY 10010 |
| HOME MAGAZINE | EASTERN ADVERTISING,1633 BROADWAY.,44TH FLOOR,NEW YORK, NY 10019 |
| HOME PROTECTOR MFG. CO., INC. | PO BOX 425,PICO RIVERA, CA 90660 |
| HOMES PLUS | 2800 SYLVESTER RD,ALBANY, GA 31705 |
| HOMEWOOD PRODUCTS CORP. | 820 WASHINGTON BOULEVARD,PITTSBURG, PA 15206 |
| HONDA FINANCE | PO BOX  7860,PHILADELPHIA, PA 19101-7860 |
| HONEYWELL INC | 7 EVES DRIVE,SUITE 100,MARLTON, NJ 08053 |
| HOOGOVENS ALUMINUM CORP. USA | 101 VENTURE WAY,SECAUCUS, NJ 07094-2127 |
| HOOSIER TRANSPORTAION INC. | P.O. BOX 207,HWY. 50 EAST,SHOALS, IN 47581 |
| HOOSIER TRANSPORTATION INC. | P.O. BOX 207,HWY. 50 EAST,SHOALS, IN 47581 |
| HOOVER PRECISION PRODUCTS, INC. | 2200 PENDLY ROAD,CUMMING, GA 30131 |
| HORIATES, ZACHARIAS A | 2615 MANALL AVE.,PENNSAUKEN, NJ 08109-3130 |
| HORIZON BLUE CROSS & BLUE | SHIELD OF NJ,3 PENN PLAZA EAST,NEWARK, NJ 07105-2200 |
| HORIZON DISTRIBUTION INC | PO BOX 1021,YAKIMA, WA 98901 |
| HORIZON DISTRIBUTION INC | PO BOX 1021,YAKIMA, WA 98907 |
| HORIZON INDUSTRIES | 410 SOUTH 12TH STREET,COLUMBIA, PA 17512 |
| HORIZON SYSTEMS, INC. | PO  BOX 4290,1101 HORIZON DRIVE,LAWRENCE, KS 66046-1290 |
| HORIZON SYSTEMS, INC. | PO BOX 4290,LAWRENCE, KS 66046-1290 |
| HORIZON VENTURES | PO BOX  513,DEERFIELD, IL 60015 |
| HORNADY TRUCK LINE, INC. | DEPT. 3215,P.O. BOX 2153,BIRMINGHAM, AL 35287-3215 |
| HORNER TRUCK CENTER | 7460 N. CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| HORRY GEORGETOWN HOME BLDRS. ASSOC. | 728 HIGHWAY 501 EAST,CONWAY, SC 29526 |
| HORSHAM VALLEY GRAPHICS | 903 SHEEHY DRIVE,HORSHAM, PA 19044 |
| HOUCK, ROY J | 103 JONQUIL LN.,LEVITTOWN, PA 19055 |
| HOUGH PETROLEUM | 340 FOURTH STREET,TRENTON, NJ 08638-2799 |
| HOUSE HASSON HARDWARE | 3125 WATER PLANT RD,KNOXVILLE, TN 37914 |
| HOUSEHOLD METALS, INC. | 645 E. ERIE AVE.,PHILADELPHIA, PA 19134 |
| HOUSTON HOSE & SPECIALTY | 6417 WINFREE ST.,HOUSTON, TX 77087 |
| HOWARD BERGER CO INC | 1 S MIDDLESEX AVE,MONROE TOWNSHIP, NJ 08831-3726 |
| HOWARD ENTERPRISES, INC. | PO BOX  3807,HARRISBURG, PA 17105 |
| HOWARD INTERIOR DESIGN | 725 COUNTY LINE ROAD,HUNTINGDON VALLEY, PA 19006 |
| HOWARD PRECISION METALS | ATTN: MELISSA,8058 N. 87TH STREET,MILWAUKEE, WI 53224 |
| HOWARD TRUCKING, INC. | P.O. BOX 950,NEWPORT, AR 72112 |
| HOWARD'S AUTO PARTS & SALVAGE | 315 WESTTOWN ROAD,WEST CHESTER, PA 19382 |
| HOWARTH, JOSEPH J | 234 MCCLELLAND AVE.,BELLMAWR, NJ 08031 |
| HOWDEN FLUID SYSTEMS | 72 SANTA FELICIA DR.,SANTA BARBARA, CA 93117-2893 |
| HOWE FREIGHTWAYS INC | 1740 BELL SCHOOL ROAD,P.O. BOX 5763,ROCKFORD, IL 61125 |
| HOWE, HENNIGHAN | 11565 VINEA LN.,HAMPTON, GA 30228 |
| HOWELL CORPORATION | 1180 STRATFORD ROAD,STRATFORD, CT 06497 |
| HR DIRECT | P.O. BOX 452019,SUNRISE, FL 33345-2019 |
| HRA/SNJ | HUMAN RESOURCE ASSOCIATION,OF SOUTHERN NEW JERSEY, NJ |
| HSB CO. | THE HARTFORD STEAM BOILER CO.,21045 NETWORK PLACE,CHICAGO, IL 60673-1210 |
| HSBC BUSINESS SOLUTIONS | PO  BOX 5219,CAROL STREAM, IL 60197-5219 |
| HUBBARD MARKETING & PUBLISH | 270 ESNA PARK DR,UNIT 12,MAARKHAM, ON L3R 1H3 CANADA |
| HUBLEY, MICHAEL | 128 JOHN SEVIER CIR,ROGERSVILLE, TN 37857 |
| HUDSON & FELZER P.C. | WASHINGTON PROFESSIONAL CAMPUS,900 ROUTE 168, SUITE C-2,TURNERSVILLE, NJ 08012 |
| HUDSON & FELZER P.C. | WASHINGTON PROFESSIONAL CAMPUS,TURNERSVILLE, NJ 08012 |
| HUDSON COUNTY PROBATION DEPT. | POST OFFICE BOX 6462,JERSEY CITY, NJ 07306 |
| HUDSON GILMAN | PO BOX 204,CULPEPER, VA 22701 |

| Claim Name | Address Information |
|---|---|
| HUDSON, IRVING A | 104 KRESSON RD.,CHERRY HILL, NJ 08034 |
| HUFNAGLE, RAYMOND E | 773 WOODLAND AVE.,WESTVILLE GROVE, NJ 08093-2244 |
| HUGHES ENTERPRISES | 2 INDUSTRIAL DRIVE,TRENTON, NJ 08619 |
| HUGHES ENTERPRISES | 2 INDUSTRIAL DRIVE,TRENTON, NJ 08619-3245 |
| HUGHES ENTERPRISES | 2 INDUSTRIAL DR,TRENTON, NJ 08619-3298 |
| HUGHES M R O | ATTN:  SHARON COOLEY,9707 WILLIAMS RD,THONOTOSASSA, FL 33592 |
| HUGO BOSCA COMPANY | POST OFFICE BOX 777,SPRINGFIELD, OH 45501 |
| HUMAN FACTORS AND | ERGONOMICS SOCIETY,PO BOX  1369,SANTA MONICA, CA 90406-1369 |
| HUMAN RESOURCE EXECUTIVE | DEPT. AA, 747 DRESHER RD,P.O. BOX 980,HORSHAM, PA 19044-0980 |
| HUMI PLASTIC LTD | MOSHAV NETAIM,MOBILE POST EMEK SOREK,POSTCODE 76870,    ISRAEL |
| HUMI PLASTIC LTD | MOSHAV NETAIM,MOBILE POST EMEK SOREK,ISRAEL,POSTCO, DE 76870 |
| HUN MACHINE WORKS, INC | 901 BRIDGEBORO RD.,RIVERSIDE, NJ 08075 |
| HUNEKE ASSOCIATES, INC. | P.O. BOX 898,HIGHTSTOWN, NJ 08520 |
| HUNGARIAN-AMERICAN NEWSPAPER | 724 JEFFERSON BUILDING,PHILADELPHIA, PA 19107 |
| HUNGER HYDRAULICS | P.O. BOX 37,ROSSFORD, OH 43460 |
| HUNT VALVE CO. | 1913 E. STATE ST.,SALEM, OH 44460 |
| HUNT-WILDE | 2835 OVERPASS ROAD,TAMPA, FL 33619-1315 |
| HUNT-WILDE CORPORATION | 2835 OVERPASS ROAD,TAMPA, FL 33619-1396 |
| HUNTER BIRCHER, LLP | 727 POLLOCK ST.,PO  BOX 567,NEW BERN, NC 28563 |
| HUNTER BIRCHER, LLP | 727 POLLOCK ST.,NEW BERN, NC 28563 |
| HUNTER DOUGLAS | 2 PARK WAY,UPPER SADDLE RIVER, NJ 07458 |
| HUNTER DOUGLAS METALS, INC. | 915 W. 175TH STREET,HOMEWOOD, IL 60430 |
| HUNTER DOUGLAS METALS, INC. | 135 S. LASALLE STREET,DEPT. 1409,CHICAGO, IL 60674-1409 |
| HUNTER ENGINEERING CO., INC. | 6147 RIVER CREST DRIVE,RIVERSIDE, CA 92507 |
| HUNTER MORIN | 11901 BOWMAN DR, STE 101,FREDERICKSBURG, VA 22405 |
| HUNTER, VANESSA | 5629 WYALUSING AVE.,PHILADELPHIA, PA 19139 |
| HUNTINGDON VALLEY AUTO BODY | 612 HUNTINGDON PIKE,ROCKLEDGE, PA 19111 |
| HUNTINGTON ALLOYS INC. | C/O INCO ALLOYS,4317 MIDDLE SETTLEMENT ROAD,NEW HARTFORD, NY 13413 |
| HUNTSVILLE TIMES | 2317 S. MEMORIAL PKWY,HUNTSVILLE, AL 35801 |
| HURCO COMPANIES, INC. | P.O. BOX 77000,DEPT. # 771015,DETROIT, MI 48277-1015 |
| HURD, DARRYL L | 1801 WYCKWOOD CT,WILMINGTON, DE 19803 |
| HURLBURT, BRIAN J | 209 LINDSAY AVE.,RUNNEMEDE, NJ 08078 |
| HURWITZ BROS. IRON & METAL | 267 MARILLA ST,BUFFALO, NY 14220 |
| HUSSAIN, MUHAMMAD NAZIR | 1-RIVA RIDGE LN.,BEAR, DE 19701 |
| HUTCHINSON | 621 CHAPEL AVE,CHERRY HILL, NJ 08034 |
| HUYMAIER, JOHN A | 1524 LARDNER ST.,PHILADELPHIA, PA 19149 |
| HUYN, JOSEPH | 8947 HARVEY AVE.,PENNSAUKEN, NJ 08110-1114 |
| HUYNH, SON THANH | 154 GREAT RD.,MAPLE SHADE, NJ 08052-3024 |
| HWC TRANSPORTATION LLC | 400 ROCK RUN ROAD,FAIRLESS HILLS, PA 19030 |
| HY COMP | 17960 ENGLEWOOD DRIVE,CLEVELAND, OH 44130 |
| HYBRID CASES & ACCESSORIES | 1121-20 LINCOLN AVE.,HOLBROOK, NY 11741 |
| HYDRAIR  INC. | 615 UNION AVENUE,UNION BEACH, NJ 07735 |
| HYDRANAMICS, INC. | P.O. BOX 117,820 EDWARDS STREET,GALION, OH 44833 |
| HYDRAULIC FITTINGS | PO BOX  9580,5606 TULIP STREET,PHILADELPHIA, PA 19124-0580 |
| HYDRAULIC FITTINGS CO., INC. | P.O. BOX 9580,5606 TULIP STREET,PHILA., PA 19124-0580 |
| HYDRAULICS INDUSTRIAL SUPPLIES | HOLLY AND MADISON AVENUES,BLDG# 1,CLIFTON HEIGHTS, PA 19018-9976 |
| HYDRO ALUMINUM HENDERSON | 5801 RIVERPORT ROAD,HENDERSON, KY 42420 |
| HYDRO ALUMINUM NORTH AMERICA | 801 INTERNATIONAL DRIVE,SUITE 200,LINTHICUM, MD 21090-2254 |
| HYDRO ALUMINUM, INC | P.O. BOX 2387,CAROL STREAM, IL 60132-2387 |

| Claim Name | Address Information |
| --- | --- |
| HYDRO DESIGN SERVICE, INC. | PO BOX  967,MT JUIET, TN 37121-0967 |
| HYDRO-CRAFT INC | 1821 ROCHESTER INDUSTRIAL DR,ROCHESTER HILLS, MI 48309 |
| HYGRADE | 30 WARSOFF PLACE,BROOKLYN, NY 11205 |
| HYGRADE METAL MOULDING MFG CORP | LOCKBOX #510582,PHILADELPHIA, PA 19175-0582 |
| HYGRADE METAL MOULDING MFG CORP | LOCKBOX #510582,P.O. BOX 7777,PHILA., PA 19175-0582 |
| HYLAND, JOHN J | 3 DIXIE DR.,PENNS GROVE, NJ 08069 |
| HYLOFT USA | ATTN:  JIM SCHARMAN,5175 W DIABLO DR, SUITE 110,LAS VEGAS, NV 89118 |
| HYLOFT USA | ATTN:  JIM SCHARMAN,5175 W DIABLO DR, SYTE 110,LAS VEGAS, NV 89118 |
| HYSKO, KASTRIOT | 8311 LORETTO AVE.,PHILADELPHIA, PA 19152 |
| HYSKO, KRYENALT | 7218 BUSTLETON AVE.,PHILADELPHIA, PA 19149 |
| HYTORC DIV. OF UNEX CORP. | 333 RT 17 NORTH,MAHWAH, NJ 07430 |
| I & I SLING INC. | 2626 MARKET STREET,P.O. BOX 2423,ASTON, PA 19014-0423 |
| I R AIR CENTERS | INGERSOLL-RAND COMPANY,P.O. BOX 75817,CHARLOTTE, NC 28275 |
| I S A | P.O. BOX 3561,DURHAM, NC 27702 |
| I T W RANSBURG | ELECTROSTATIC SYSTEMS,P.O. BOX 75267,CHICAGO, IL 60675-5267 |
| I. GANZ SCRAP METAL | 96 WYTHE AVE,BROOKLYN, NY 11211 |
| I.A.T.L. | 16000 HORIZON WAY,UNIT 100,MT. LAUREL, NJ 08054 |
| I.C.D. GROUP INTERNATIONAL INC | 600 MADISON AVENUE,NEW YORK, NY 10022 |
| I.R.S. | PO BOX 889,HOLTSVILLE, NY 11742 |
| I.R.S. | PHILADELPHIA SERVICE CENTER,PHILADELPHIA, PA 19255 |
| I.S.R.I. NEW ENGLAND CHAPTER | C/O COSTELLO DISMANTLING CO.,2 ROCKY GUTTER STREET,MIDDLEBORO, MA 02346 |
| I.T.W. FLUID PRODUCTS | P.O. BOX 75562,CHICAGO, IL 60675-5562 |
| I/D/E/A INC. | ONE IDEA WAY,CALDWELL, ID 83605 |
| IANNETTA, DONNA M | 78 SARATOGA RD.,STRATFORD, NJ 08084 |
| IBARRONDO, DANIEL | 555 PINE ST.,CAMDEN, NJ 08103-2146 |
| IBM CORPORATION | PARTS ORDER CENTER,6300 DIAGONAL HIGHWAY,BOULDER, CO 80301 |
| IBSA | PO BOX  2310,1360 WEST MARKET ST.,SMITHVILLE, NC 27577-2310 |
| ICE SYSTEMS, INC. | 5 EVANSBURG ROAD,COLLEGEVILLE, PA 19426 |
| ICHIKAWA NORTH AMERICA CORP. | 11097 HOUZE ROAD,SUITE 200,ROSWELL, GA 30076 |
| ICPI | ATTN:  CHUCK SIMANEK,HARDSCAPE NORTHAMERIC/EX.SRV,800 ROOSEVELT RD, BLDG C-312,GLENN ELLYN, IL 60137 |
| IDEAL ALUMINUM PRODUCTS LLC | 2000 BRUNSWICK LANE,DELAND, FL 32724 |
| IDEAL ENGRAVING CO, INC. | 400 SOUTH JEFFERSON STREET,ORANGE, NJ 07050 |
| IDEAL EQUIPMENT CO | 4701 RIVARD ST,MONTREAL, QC H2J 2N5 CANADA |
| IDEAL EQUIPMENT CO | 4701 RIVARD ST,MONTREAL,  H2J2N5 CANADA |
| IDEAL TAPE CO. | 1400 MIDDLESEX ST.,LOWELL, MA 01851 |
| IDEAL TILE CO. OF MT. LAUREL | 1316 ROUTE 73 SOUTH,MOUNT LAUREL, NJ 08054 |
| IDEAL TOOL | 456 N 8TH ST.,PHILA., PA 19123 |
| IDEAL TOOL | 456 N 8TH STREET,PHILADELPHIA, PA 19123 |
| IDEAL TOOL | 456 N 8TH STREET,PHIALDELPHIA, PA 19123 |
| IDENTICARD SYSTEMS INC. | P.O. BOX 5349,630 E. OREGON ROAD,LANCASTER, PA 17601 |
| IKEY/TEXAS IND. PERIPHERALS | P.O. BOX 49182,AUSTIN, TX 78765 |
| IKON DOCUMENT SERVICES | PO BOX  31306,HARTFORD, CT 06150-1306 |
| IKON OFFICE SOLUTIONS | MID-ATLANTIC DISTRICT,P.O. BOX 827468,PHILADELPHIA, PA 19182-7468 |
| IKON OFFICE SOLUTIONS,MI D-ATLANTIC DIST | PO BOX  827468,PHILADELPHIA, PA 19182-7468 |
| ILLINOIS SALES AND USE TAX | ILLINOIS DEPARTMENT OF REVENUE,PO BOX 19041,SPRINGFIELD, IL 62794 |
| ILLINOIS STUDENT ASSISTANCE | COMMISSION,P.O. BOX 904,ATTN: RECOVERY SERVICES,DEERFIELD, IL 60015 |
| IMAGE CONSULTING SERVICES | 1771 DONWELL DR,SOUTH EUCLID, OH 44121 |

| Claim Name | Address Information |
| --- | --- |
| IMAGE SCAN, INC. | 865 WATERMAN AVE.,EAST PROVIDENCE, RI 02914 |
| IMAGE-CENTRE | 428 N. SYCAMORE ST.,LANSING, MI 48933 |
| IMAGERITE | 3280 WYNN ROAD,SUITE #2,LAS VEGAS, NV 89102 |
| IMCO RECYCLING INC. | ROANE CTY IND PARK,HWY 27-S,ROCKWOOD, TN 37854 |
| IMPACT SERVICES CORP. | ATTN: ED BLANEY, FINANCE DEPT.,1952 E. ALLEGHENY AVE.,PHILADELPHIA, PA 19134 |
| IMPACT SERVICES CORP. | ATTN: ED BLANEY, FINANCE DEPT.,PHILADELPHIA, PA 19134 |
| IMPACT SERVICES CORP. | ATTN: ED BLANEY, FINANCE DEPT.,1952 E. ALLEGHENY AVE.,PHILA., PA 19134 |
| IMPAX TOOLING SOLUTIONS | DIV: OF WILSON TOOL,INTERNATIONAL,12912 FARNHAM AVENUE,WHITE BEAR LAKE, MN 55110 |
| IMPERIAL ELECTRO PLATING | DIV OF F E R PLATING INC,52 PARK AVE,LYNDHURST, NJ 07071 |
| IMPERIAL PLASTICS, INC. | PO BOX 375,80 INDUSTRIAL STREET,RITTMAN, OH 44270-0375 |
| IMPERIAL PLASTICS, INC. | PO BOX 375,RITTMAN, OH 44270-0375 |
| IMPERIAL POOL COMPANY INC | 33 WADE ROAD,LATHAM, NY 12110 |
| IMPERIAL PRODUCTS, INC. | 33649 TREASURY CENTER,CHICAGO, IL 60694-3600 |
| IMPERIAL PRODUCTS, INC. | 33649 TREASURY CENTER,CHICAGO, IL 60694-3600 |
| IMS DISTRIBUTION | 2905 HADDONFIELD RD.,PENNSAUKEN, NJ 08110 |
| IN THE NEWS INC | 8517 SUNSET ST,TAMPA, FL 33634 |
| IN THE NEWS INC. | 4895-F WEST WATERS AVE,TAMPA, FL 33634 |
| IN THE NEWS, INC. | PO BOX 30176,TAMPA, FL 33630-3176 |
| INADEXA INDUSTRIA AUXILIAR DE | EXTRUSION, S.A.,50171 LA PUEBLA DE ALFINDEN,ZARAGOZA,    SPAIN |
| INADEXA INDUSTRIA AUXILIAR DE | EXTRUSION, S.A.,50171 LA PUEBLA DE ALFINDEN,ZARAGOZA |
| INDALEX INC | 1507 INDUSTRY DRIVE,BURLINGTON, NC 27215 |
| INDALEX INC | 3488 COLLECTION CENTER DR.,CHICAGO, IL 60693 |
| INDALEX, INC. | P.O. BOX 640918,PITTSBURGH, PA 15264-0918 |
| INDALEX, INC. | P.O. BOX 177,WINTON, NC 27986 |
| INDALLOY | 7 ALLOY COURT,NORTH YORK, ON M9M 3A2 CANADA |
| INDALLOY | P.O.BOX 640918,PITTSBURGH, PA 15264-0918 |
| INDEPENDENT BUILDERS SUPPLY | ATTN:  JOHNNY HICKS,PO BOX 2310,SMITHFIELD, NC 27577 |
| INDEPENDENT BUILDERS SUPPLY | ASSOCIATION INC,PO BOX 2310,SMITHFEILD, NC 27577-2310 |
| INDEPENDENT CONTAINER LINE | LTD.,4801 AUDUBON DRIVE,RICHMOND, VA 23231 |
| INDEPENDENT HARDWARE INC | 14 S FRONT ST,PHILADELPHIA, PA 19106-3001 |
| INDEPENDENT MEDIA | 3392 HILLCROFT RD,HUNTINGDON VALLEY, PA 19006 |
| INDEPENDENT METAL & SALES INC | IMS PROCESSING INC,PO BOX 17,HAINSPORT, NJ 08036 |
| INDEPENDENT METALS | PO BOX  17,HAINESPORT INDUSTRIAL PARK,PARK & DELAWARE AVENUES,HAINESPORT, NJ 08036 |
| INDEPENDENT STEEL | 615 LIVERPOOL DRIVE,PO BOX  472,VALLEY CITY, OH 44280 |
| INDIANA DEPARTMENT OF REVENUE | INDIANA GOVERNMENT CTR,100 NORTH SENATE AVE,INDIANAPOLIS, IN 46204-2253 |
| INDIANA DEPARTMENT OF REVENUE | PO  BOX 7218,INDIANAPOLIS, IN 46207-7218 |
| INDIANA DIMENSIONAL PROD.LLC | 7224 NORTH STATE ROAD 13,PO BOX  271,NORTH WEBSTER, IN 46555 |
| INDIANAPOLIS NEWSPAPERS, INC. | 307 N. PENNSYLVANIA ST.,P.O. BOX 145,INDIANAPOLIS, IN 46206-0145 |
| INDUMER SUPPLIES INC. | 13290 N.W. LE JEUNE ROAD,MIAMI, FL 33054 |
| INDUSTRIAL AUTOMATION | 18636 NORTHLINE DRIVE,CORNELIUS, NC 28031 |
| INDUSTRIAL BATTERY | 3244 FRIENDSHIP STREET,PHILDELPHIA, PA 19149 |
| INDUSTRIAL BATTERY & SERVICES | 535 ANDREWS ROAD,SUITE 200,TREVOSE, PA 19053 |
| INDUSTRIAL BATTERY SYSTEMS | 3224 FRIENDSHIP ST,PHILADELPHIA, PA 19149 |
| INDUSTRIAL CLUTCH CORPORATION | P.O. BOX 118,515 FREDERICK ST.,WAUKESHA, WI 53187-0118 |
| INDUSTRIAL COMPUTERS & CONTROL | 43774 BEMIS ROAD,BELLEVILLE, MI 48111 |
| INDUSTRIAL CONST. & MAINT. | 53 GREEN LANE,ASTON, PA 19014 |
| INDUSTRIAL CONTROLS DIST INC | PO BOX  8500-41190,PHILADELPHIA, PA 19178 |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL DYNAMICS | 405 GORDON DRIVE,LIONVILLE, PA 19341 |
| INDUSTRIAL FASTENERS CORP | PO BOX  285,ROSLYN, NY 11576 |
| INDUSTRIAL FLOOR CORPORATION | SUITE 612,FOX PAVILION,JENKINTOWN, PA 19046-3778 |
| INDUSTRIAL GUARANTEED PRODUCTS | P.O. BOX 17477,IRVIN, CA 92713 |
| INDUSTRIAL HEALTH CARE CENTER | 1854 NEW RODGERS RD,LEVITTOWN, PA 19056 |
| INDUSTRIAL HEATER CORP. | 30 KNOTTER DR,CHESHIRE, CT 06410 |
| INDUSTRIAL METAL PLATING, INC | 153 WAGNER LANE,READING, PA 19601-1195 |
| INDUSTRIAL POWER SOLUTIONS | 411 BLACK HORSE PIKE,SUITE 2,HADDON HEIGHTS, NJ 08055 |
| INDUSTRIAL PROCESS SOLUTIONS | 1 IVYBROOK BLVD.,SUITE 130,IVYLAND, PA 18974 |
| INDUSTRIAL PRODUCTS | INTERNATIONAL INC.,1655 WEST YALE AVENUE,ENGLEWOOD, CO 80110 |
| INDUSTRIAL SALES CORP | 727 POST ROAD EAST,WESTPORT, CT 06880 |
| INDUSTRIAL SUPPLIES CO. | 405 ANDREWS ROAD,TREVOSE, PA 19053 |
| INDUSTRIAL TRAINING, INC. | 5376 - 52ND STREET, S.E.,GRAND RAPIDS, MI 49512 |
| INDUSTRIAL WEIGHING SYSTEMS | 3477 HADDONFIELD ROAD,PENNSAUKEN, NJ 08109 |
| INDUSTRIES GUIDES INC. | 927 HICKORY ST.,P.O. BOX 160158,ALTAMONTE SPRINGS, FL 32716-0158 |
| INDY TRANSLATIONS, LLC | MERIDIAN COMMUNICATIONS CTR,1800 N. MERIDIAN ST, STE.506,INDIANAPOLIS, IN 46202 |
| INFANTE, PEDRO | 1639 CRESTON ST.,PHILADELPHIA, PA 19149 |
| INFINITY FINANCIAL SERVICES | PO BOX  371447,PITTSBURGH, PA 15250-7447 |
| INFINITY FINANCIAL SERVICES | DIVISION OF NISSAN MOTOR ACCEPTANCE CO,PO  BOX 660360,DALLAS, TX 75266-0360 |
| INFINITY FINANCIAL SERVICES | DIVISION OF NISSAN MOTOR ACCEPTANCE CO,DALLAS, TX 75266-0360 |
| INFINITY FINANCIAL SERVICES | DIVISION OF NISSAN MOTER ACCEPTANCE CO,P.O. BOX 660360,DALLAS, TX 75266-0360 |
| INFO AMERIQUEST | BOX 54306,ATLANTA, GA 30308 |
| INFOCHASE | 21 LAWRENCE PAQUETTE DRIVE,CHAMPLAIN, NY 12919 |
| INFORM GRAPHICS INC. | 9905 SW ARCTIC DRIVE,BEAVERTON, OR 97005-9859 |
| INFORMATION DATA MANAGEMENT | 4894 DES SOURCES,P.O. BOX 43514, QC H8Y 3P4 CANADA |
| INFORMATION DATA MANAGEMENT | 4894 DES SOURCES,P.O. BOX 43514,D.D.O QUEBEC  H8Y 3P4 |
| INFOTEL PUBLICATIONS | 5 COTTON LANE,CHAMPLAIN, NY 12919 |
| INGERSOL RAND | 942 MEMORIAL PARKWAY,PHILLIPSBURG, NJ 08865 |
| INGERSOLL-DRESSER PUMPS (UK) | P.O. BOX 17,LOWFIELD WORKS,NEWARK,NOTTINGHAMSHIRE, NG24 3EN,   ENGLAND |
| INGERSOLL-DRESSER PUMPS (UK) | P.O. BOX 17,LOWFIELD WORKS,NEWARK, NOTTS,  NG24 3EN UNITED KINGDOM |
| INGERSOLL-RAND AIR CENTER | 30 MCDONALD BLVD,ASTON, PA 19014-3203 |
| INGERSOLL-RAND COMPANY | 942 MEMORIAL PARKWAY,PHILLIPSBURG, NJ 08865 |
| INGERSOLL-RAND/H.B. IVES | 75 REMITTANCE DR.,CHICAGO, IL 60675-1942 |
| INGERSOLL-RAND/H.B.IVES | 75 REMITTANCE DR.,SUITE 1942,CHICAGO, IL 60675-1942 |
| INGRAM GLASS WORKS, INC. | 2130 NEWTON DRIVE,STATESVILLE, NC 28677 |
| INGRAM, JENNIFER | 5532 WHITMAN TERRACE,PENNSAUKEN, NJ 08109 |
| INLAND LEIDY, INC. | P.O. BOX 75192,BALTIMORE, MD 21275-5192 |
| INLAND WHOLESALE HARDWARE INC | PO BOX 1700,TURLOCK, CA 95381 |
| INNISS, TREVOR O | 109 SHERBROOK BLVD,UPPER DARBY, PA 19082 |
| INNOVATION PRINTING | 2051 BYBERRY ROAD,PHILADELPHIA, PA 19116 |
| INNOVATION SPECIALTIES | 2625 ALCATRAZ, NUMBER 243,P.O. BOX 5899-243,BERKLEY, CA 94705 |
| INNOVATIVE LEADERSHIP OF THE | DELAWARE VALLEY, LLC,732 SOCIETY HILL BOULEVARD,CHERRY HILL, NJ 08003 |
| INNOVATIVE METAL INDUSTRIES | 741 S. LUGO AVE.,SUITE A,SAN BERNARDINO, CA 92408 |
| INNOVATIVE SOLUTIONS INTER. | P.O BOX 88132,CAROL STREAM, IL 60188 |
| INS INSURANCE INC. | P.O. BOX 2680,GREEN BAY, WI 54306-9963 |
| INSTANT COURIER SERVICE | PO BOX  331,PHILADELPHIA, PA 19105 |
| INSTITUTE OF RISK AND SAFETY | ANALYSES,5324 CONAGO AVENUE,WOODLAND HILLS, CA 91364 |
| INSTITUTE OF SCRAP RECYCLING | INDUSTRIES, INC.,1325 G STREET, N.W.,SUITE 1000,WASHINGTON, DC 20077-1800 |

| Claim Name | Address Information |
|---|---|
| INSTRUCON INC. | 3415 PRECISION DRIVE,ROCKFORD, IL 61109 |
| INSTRUMENT SOCIETY OF AMERICA | MEMBER & CUSTOMER SERVICES,P.O. BOX 3561,DURHAM, NC 27702 |
| INTEGRA | 1320 MCKINLEY AVE,COLUMBUS, OH 43222 |
| INTEGRA J. FEGLEY DIVISION | 1021 SAVILLE AVE,EDDYSTONE, PA 19022 |
| INTEGRATED ENVIROMENTAL SERV. | 2001 JOSHUA ROAD,LAFAYETTE HILL, PA 19444 |
| INTEGRATED MFG. SOLUTIONS CORP | 1236 BRACE ROAD,UNIT B,CHERRY HILL, NJ 08034 |
| INTEGRATED POWER SOURCES INC. | 2537 WYANDOTTE ROAD,BLDG. C,WILLOW GROVE, PA 19090 |
| INTEL VIDEO SURVEILLANCE CORP. | 3 GORDON AVE.,EAST BRUNSWICK, NJ 08871 |
| INTEPLAST GROUP, LTD. | 9 PEACH TREE HILL RD,LIVINGSTON, NJ 07039 |
| INTERALL SRL | VIA MARINUZZI, 38-41100,MODENA,    ITALY |
| INTERFAB INC | 3831 E. TECHNICAL DRIVE,TUCSON, AZ 85713 |
| INTERGLASSMETAL CORP | C/O DAME ASSOCIATES INC,100 LINCOLN ST,BOSTON, MA 02135 |
| INTERGRIS METALS | 700 PENCADER DRIVE,NEWARK, DE 19702 |
| INTERIM PERSONNEL | P.O. BOX 13546,DEPT. 106,NEWARK, NJ 07188-0546 |
| INTERMEC TECHNOLOGIES | DEPT. CH 10696,PALATINE, IL 60055-0696 |
| INTERMEC TECHNOLOGIES CORP | DEPT CH 14099,PALATINE, IL 60055-4099 |
| INTERMEC TECHNOLOGIES CORP. | 134 FLANDERS ROAD,WESTBOROUGH, MA 01581 |
| INTERMEC TECHNOLOGIES CORP. | 13509 S. POINT BLVD.,SUITE 100,CHARLOTTE, NC 28273 |
| INTERMEC TECHNOLOGIES CORP. | IDENTIFICATION SYS. DIV.,9290 LE SAINT DRIVE,FAIRFIELD, OH 45014-5454 |
| INTERMEC TECHNOLOGIES CORP. | MEDIA SUPPLIES UNIT,9290 LESAINT DRIVE,FAIRFIELD, OH 45014-5454 |
| INTERMODAL CARIBBEAN EXPRESS | NW 7130,P.O. BOX 1450,MINNEAPOLIS, MN 55485-7130 |
| INTERNAL REVENUE SERVICE | P.O. BOX 889,HOLTSVILLE, NY 11742 |
| INTERNAL REVENUE SERVICE | 57 HADDONFIELD ROAD,BLDG 120,ATTENTION:  C. CASON,CHERRY HILL, NJ 08002 |
| INTERNAL REVENUE SERVICE | P.O. BOX 57,BENSALEM, PA 19020 |
| INTERNAL REVENUE SERVICE | DEPT OF THE TREASURY,P.O. BOX 21126,PHILADELPHIA, PA 19114-0326 |
| INTERNAL REVENUE SERVICE | DEPT OF THE TREASURY,PHILADELPHIA, PA 19255 |
| INTERNAL REVENUE SERVICE | ,PHILADELPIA, PA 19255-0039 |
| INTERNAL REVENUE SERVICE | ,ATLANTA, GA 39901-0029 |
| INTERNAL REVENUE SERVICE (IRS) | PO BOX 21126,PHILADELPHIA, PA 19114 |
| INTERNAT SERVICE | 5225 RUE RIDEAU,QUEBEC, QC  CANADA |
| INTERNAT SERVICE | 5225 RUE RIDEAU, QC G2E 5H5 CANADA |
| INTERNAT SERVICE | 5225 RUE RIDEAU,QUEBEC, QC G2E5H5 CANADA |
| INTERNATIONAL AQUATICS | 4496 CHESSWOOD DRIVE,T, ON M3J 2B9 CANADA |
| INTERNATIONAL BUSINESS DAILY | BUILDING 14, PART 3,FANG XING YUAN,FANG ZHUANG, BEIJING,  100078 CHINA |
| INTERNATIONAL BUSINESS SYSTEMS | W 510276,PO BOX 7777,PHILADELPHIA, PA 19175-0217 |
| INTERNATIONAL BUSINESS SYSTEMS | W 510276,PO BOX 7777,PHILADELPHIA, PA 19175-2176 |
| INTERNATIONAL CHEMICAL CO. | 2628-48 N. MASCHER STREET,PHILADELPHIA, PA 19133 |
| INTERNATIONAL DOOR CLOSERS INC | 1920 AIR LANE DR,NASHVILLE, TN 37210 |
| INTERNATIONAL EXHIBITS TRANS | 444 MADISON AVE,37TH FLOOR,NEW YORK, NY 10022-6903 |
| INTERNATIONAL EXTRUDERS | 2377 HOFFMAN STREET,BRONX, NY 10458 |
| INTERNATIONAL EXTRUSION | 2377 HOFFMAN STREET,BRONX, NY 10458 |
| INTERNATIONAL FENESTRATION | COMPONENTS LLC,917 POND ISLAND CT,NORTHVILLE, MI 48167 |
| INTERNATIONAL FOUNDATION | 18700 W. BLUEMOUND RD.,BROOKFIELD, WI 53045 |
| INTERNATIONAL GATE | 101 SYCAMORE AVENUE,FOLSOM, PA 19033 |
| INTERNATIONAL HYDRONICS CORP. | P.O. BOX 243,ROCKY HILL, NJ 08553 |
| INTERNATIONAL LEASE CONSULTANTS, INC. | 506 ARTHUR DRIVE,CHERRY HILL, NJ 08003 |
| INTERNATIONAL LEISURE | PRODUCTS, INCORPORATED,191 RODEO DRIVE,EDGEWOOD, NY 11717 |
| INTERNATIONAL METAL CORP | 150 OLD PAGE STREET,STOUGHTON, MA 02072 |
| INTERNATIONAL PETROLEUM CORP | 505 S. MARKET STREET,WILMINGTON, DE 19801 |

| Claim Name | Address Information |
| --- | --- |
| INTERNATIONAL PLASTIC | COMPONENTS INC,PO BOX 603, CAMPBELL, OH 44405 |
| INTERNATIONAL PLASTIC | COMPONENTS INC,CAMPBELL, OH 44405 |
| INTERNATIONAL POOL & SPA | EXPO 2007,PO BOX  612128,DALLAS, TX 75261-2128 |
| INTERNATIONAL PUBLISHING | SERVICES,42 EAST STREET,CHAMPLAIN, NY 12919 |
| INTERNET COMMERCE CORPORATION | LOCKBOX W510473,PO BOX 7777,PHILADELPHIA, PA 19175-0473 |
| INTERSTATE CONTAINER CORP | PO BOX  777-W5890,PHILADELPHIA, PA 19175-5890 |
| INTERSTATE DISTRIBUTORS | ATTN:  AMBER BLACKMAN,PO BOX 1145,DUNN, NC 28335 |
| INTERSTATE EXPRESS, INC | PO BOX  26485,OKLAHOMA CITY, OK 73126-0485 |
| INTERSTATE PALLET | 14 CAPTAINS CT.,CAPE MAY, NJ 08204 |
| INTERSTATE STEEL | PO BOX  905038,CHAROLETTE, NC 28290-5038 |
| INTERSTATE WELDING | 8407 RIVER ROAD,DELAIR, NJ 08110 |
| INTERSTATE WINDOW CO. | 345 CROOKED HILL ROAD,BRENTWOOD, NY 11717 |
| INTERTAPE POLYMER GROUP | 248 INDUSTRIAL DRIVE,P.O. BOX 148,RAYNE, LA 70578 |
| INTERTEC PUBLISHING | 6151 POWERS FERRY ROAD NW,ATLANTA, GA 30339 |
| INTEX ENVIRONMENTAL GROUP INC. | 6205 EASTON ROAD,PIPERSVILLE, PA 18947 |
| INTROCASO | 412 LARCH CT.,WILLIAMSTOWN, NJ 08094 |
| INTRONIN, WIWATT | 115 E KINGS HIGHWAY,UNIT # 134,MAPLE SHADE, NJ 08052-1960 |
| INVADER LUBRICANTS | P. O. BOX 284,HAINSPORT, NJ 08036 |
| INVENTORY SALES CO. | 9777 REAVIS ROAD,ST. LOUIS, MO 63123 |
| INVETECH | 124 E. 9TH AVENUE,RUNNEMEDE, NJ 08078 |
| INWOOD GREETING CARDS | 9689-D GERWIG LANE,COLUMBIA, MD 21046-1571 |
| IOBP/ INSTITUTE OF BUSINESS | PUBLICATIONS,748 SPRINGDALE DRIVE,SUITE 150,EXTON, PA 19341 |
| IOS CAPITAL | P.O.BOX 41564,PHILADELPHIA, PA 19101-1564 |
| IQ SERVICES GROUP, INC. | 23925 FOREST PLACE,LAND O'LAKES, FL 34639 |
| IQUS | 50 N. BROADWAY,EAST PROVIDENCE, RI 02916 |
| IR/DATALINK CORPORATION | 56 NEWTOWN-RICHBORO ROAD,RICHBORO, PA 18954 |
| IRAEL ROMAN | 2352 BAIRD BLVD,CAMDEN, NJ 08105 |
| IRIS ALVAREZ | 6 BUCKINGHAM DR.,EASTHAMPTON, NJ 08060 |
| IRON AGE CORP. | P.O. BOX 730,WESTBOROUGH, MA 01581 |
| IRS | PO BOX 21126,PHILADELPHIA, PA 19114 |
| IRS/ACS | PO BOX 889,HOLTSVILLE, NY, NY 11742 |
| IRS/ACS | MEMPHIS SERVICE CENTER,MEMPHIS, TN 37501 |
| IRVING RUBBER & METAL | 9525 DITMAS AVENUE,BROOKLYN, NY 11236 |
| IRWIN CAR AND EQUIPMENT | P.O. BOX 409,IRWIN, PA 15642 |
| ISB DIVISION 3517110 | 2300 VICTORIA AVENUE,LACHINE, QC H8S 1Z3 CANADA |
| ISG TRANSPORTATION INC. | 7965 GOREWAY DRIVE, UNIT NO 2,BRAMPTON, ON L5T 5T5 CANADA |
| ISLA SUPPLY CORPORATION | PO BOX 29066,RIO PIEDRAS, PR 00929-0066 |
| ISLAM, JAHIRUL | 3300 STREET RD.,APT I-I0,BENSALEM, PA 19020 |
| ISLAND TRADING INC | 4413 BLUEBONNET DR, STE 101,STAFFORD, TX 77477 |
| ISMAEL RUBERT | 941 N 33RD STREET,CAMDEN, NJ 08105-4303 |
| ISMAEL RUBERT | 941 N 33RD STREET,CAMDEN, NJ 081054 |
| ITB TRANSPORTATION, INC. | PO BOX 605,BRAMPTON, ON L6V 2L6 CANADA |
| ITB TRANSPORTATION, INC. | PO BOX 605, ON L6V 2L6 CANADA |
| ITB TRANSPORTATION, INC. | PO BOX 605,ONTARIO, ON L6V 2L6 CANADA |
| ITL ( DO NOT USE ) | 561 PLATE DRIVE,BLDG 5 A,EAST DUNDEE, IL 60118 |
| ITNET SERVICES | 19 RIESLING COURT,MARLTON, NJ 08053 |
| ITT STANDARD | P.O. BOX 98582,CHICAGO, IL 60693-8582 |
| ITW ANGLEBOARD | 10 INDUSTRIAL RD,ELIZABETHTOWN, PA 17022 |
| ITW BUILDEX | 1349 W BRYNMAWR AVE,ITASCA, IL 60143 |

| Claim Name | Address Information |
|------------|---------------------|
| ITW DEVCON FUTURA COATINGS | 75 REMITTANCE DR.,CHICAGO, IL 60675-1669 |
| ITW RANSBURG | 320 PHILLIPS AVE.,TOLEDO, OH 43612 |
| ITW TACC - FOAMSEAL | 75 REMITTANCE DR.,SUITE 1601,CHICAGO, IL 60675-1601 |
| ITW TACC - FOAMSEAL | 75 REMITTANCE DR.,CHICAGO, IL 60675-1601 |
| IVES EQUIPMENT CORPORATION | 601 CROTON ROAD,KING OF PRUSSIA, PA 19406 |
| IZENBERG'S GOURMET DELI | PO BOX  15,LAFAYETTE HILL, PA 19444 |
| J & J CARBIDE TOOL CO. | P.O. BOX 54,WATSONTOWN, PA 17777 |
| J & J DISTRIBUTORS INC | 728 NW 29TH ST,MIAMI, FL 33127 |
| J & J HOME IMPROVEMENTS | 7940 E BALTIMORE STREET,BALTIMORE, MD 21224 |
| J & J KELLER & ASSOCIATES, INC | P.O. BOX 548,NEENAH, WI 54957-0548 |
| J & J LOCK | 236 TYLER ST,PITTSFIELD, MA 01201-4224 |
| J & J TEMPORARIES | P.O. BOX 1620,CHERRY HILL, NJ 08034-0079 |
| J & L INDUSTRIAL SUPPLY | 31800 INDUSTRIAL ROAD,LIVONIA, MI 48151-3359 |
| J & L MICROSCOPE SERVICES | 106 COMMONWEALTH AVE.,CLAYMONT, DE 19703 |
| J & L SERVICES | 658 FARLEY ROAD,BENSALEM, PA 19020 |
| J & N  INCORPORATED | YELLOW CAB,P.O. BOX 288,PENNSUAKEN, NJ 08110 |
| J & P  CLEANING SERVICES | PEDRO INFANTE,1639 CRESTON STREET,PHILADELPHIA, PA 19149 |
| J & R GARAGE DOOR CO., INC. | 1683B WINCHESTER ROAD,BENSALEM, PA 19020 |
| J & S MARKETING INC | 2028 DOUBLE SPRINGS PLACE,MONROE, GA 30656 |
| J AND J MONOGRAMMING | AND PROMOTIONS,380 EGG HARBOR RD, STE C-1,SEWELL, NJ 08080 |
| J B & ASSOCIATES | 67245 TAMARACK ROAD,NORTH LIBERTY, IN 46554 |
| J B W SYSTEMS | P.O. BOX 1530,WESTERVILLE, OH 43086 |
| J E H COMMUNICATIONS INC | 23 NASTURTIUM LN,LEVITTOWN, PA 19054-3801 |
| J F GRILLI ASSOCS INC | 2544 KILPATRICK ST,SAN RAMONE, CA 94583 |
| J L LAWSON | 301 N BLACK HORSE PIKE,WILLIAMSTOWN, NJ 08094 |
| J M OFFICE FURNITURE | 8400A REMINGTON AVENUE,PENNSAUKEN, NJ 08110 |
| J M SIMPSON ENTERPRISES | T/A C & C INTERIOR SYSTEMS,12188 LIVINGSTON RD,MANASSAS, VA 20109 |
| J N MARIANNI SERV. CO. INC. | 2910 BURGUNDY DRIVE,CINNAMINSON, NJ 08077 |
| J P BOYLE TRUCKING | 754 CORNELL AVE,DREXEL HILL, PA 19026 |
| J P S EXPRESS INC | 4101-51 BATH ST,PHILADELPHIA, PA 19137-1921 |
| J R GOSLEE COMPANY | 1154 WEST SMITH ROAD,MEDINA, OH 44256 |
| J W SCOTT SERV. STATION EQUIP. | P.O. BOX 1160,WHITTLESEY ROAD,TRENTON, NJ 08606-1160 |
| J&E TRUCKING | 4991 HAMILTON BLVD,WESCOSVILLE, PA 18106 |
| J&L INDUSTRIAL SUPPLY | PO  BOX 382070,PITTSBURGH, PA 15250-8070 |
| J&P RENTAL | 20-B ROLAND AVE.,MT. LAUREL, NJ 08054 |
| J-B SUPPLY CO., INC. | 8433 SOUTH AVEENUE,BLDG. 1, SUITE 3,YOUNGSTOWN, OH 44514 |
| J. BRIAN VOSS | 1636 E. BALTIMORE STREET,BALTIMORE, MD 21231 |
| J. LORBER CO. | PO BOX  966,2659 BRISTOL PIKE,BENSALEM, PA 19020 |
| J. LORBER COMPANY | P.O. BOX 966,BENSALEM, PA 19020 |
| J. LUTZ METALWORKING MACH.INC | 810 STATE ROUTE #12,FRENCHTOWN, NJ 08825 |
| J. MICHAEL KAPLAN | 165 NORTH MAIN STREET,PO  BOX 11569,ATLANTA, GA 30355 |
| J. PINZ METALS CO. | 208 FROST STREET,BROOKLYN, NY 11211 |
| J. W. ALUMINUM CORPORATION | PO BOX  29419,435 OLD MOUNT HOLLY ROAD,MOUNT HOLLY, SC 29445 |
| J.A. CUNNINGHAM | 2025 TRENTON AVE,PHILADELPHIA, PA 19125 |
| J.A. CUNNINGHAM | 2025 TRENTON AVE,PHILA, PA 19125 |
| J.A. CUNNINGHAM EQUIPMENT INC. | 2025 TRENTON AVENUE,PHILADELPHIA, PA 19125 |
| J.B. HUNT | 615 J.B. HUNT CORPORATE DRIVE,ATTENTION:  TANYA HULL,LOWELL, AR 72745 |
| J.B. HUNT TRANSPORT, INC. | PO BOX  98545,CHIAGAO, IL 60693-8545 |
| J.C. GROMLEY | JCG CONSULTING,4120 DEVONSHIRE ROAD,PLYMOUTH MEETING, PA 19462 |

| Claim Name | Address Information |
|---|---|
| J.C.G. INC. | 1200 PERE DANIEL,TROIS-RIVIERES, QC G9A 5R6 CANADA |
| J.E. KODISH & SONS INC. | PO BOX 354,E. UNION & WORTHINGTON STS,WEST CHESTER, PA 19381 |
| J.E.H. COMMUNICATIONS INC. | 23 NASTURTIUM LANE,LEVITTOWN, PA 19054 |
| J.F.R. SALVAGE INC. | 6500 SULLIVAN TR,WIND GAP, PA 18091 |
| J.G. WELLS SALES CO. INC. | 32 SOUTH MALL,PLAINVIEW, NY 11803 |
| J.G.NASILE PAINTING CO. | 64 OAKLAND STREET,TRENTON, NJ 08618 |
| J.H. COHN LLP | ACCOUNTANTS & CONSULTANTS,997 LENOX DRIVE,LAWRENCEVILLE, NJ 08648-2317 |
| J.H. FISCHER & SON, INC. | 523-5 FERRY STREET,NEWARK, NJ 07105 |
| J.H. FISHER & SONS | 523-531 FERRY ST,NEWARK, NJ 07105 |
| J.H. MIXNER CONSULTANTS INC | 924 BENT ROAD,BENSALEM, PA 19020 |
| J.J. KELLER & ASSOCIATES INC. | 3003 W. BREEZEWOOD LANE,P.O. BOX 368,NEENAH, WI 54957-0368 |
| J.J. KELLER & ASSOCIATES, INC. | 3003 W. BREEZEWOOD LANE,PO  BOX 548,NEENAH, WI 54957-0548 |
| J.J. KELLER & ASSOCIATES, INC. | 3003 W. BREEZEWOOD LANE,NEENAH, WI 54957-0548 |
| J.J. MALONEY | 7235 BOULEVARD AVE,PENNSAUKEN, NJ 08110 |
| J.J. MALONEY CO. | 7235 BOULEVARD AVENUE,PENNSAUKEN, NJ 08110 |
| J.J.L. TRADING CORP. | 10660 GUILFORD ROAD,JESSUP, MD 20794 |
| J.M. SALES & MARKETING | 6233 SYLVANIA DRIVE,TOLEDO, OH 43623 |
| J.N. MARIANNI SERVICE CO INC | 2910 BURGUNDY DRIVE,CINNAMINSON, NJ 08077 |
| J.P. NISSEN COMPANY | P.O. BOX 339,GLENSIDE, PA 19038 |
| J.P.A. MACHINE SHOP | P.O. BOX 102,FEASTERVILLE, PA 19053 |
| J.R. CHRISTONI, INC. | PO BOX  947,WALLINGFORD, CT 08492 |
| J.R. CLENDENNING CO. | P.O. BOX 50,ROYERSFORD, PA 19468-0050 |
| J.T. REDDY & CO., INC. | 195 PHILMONT AVE,PO BOX 546,FEASTERVILLE, PA 19053-0546 |
| J.T. SEELEY & COMPANY | P.O. BOX 702,VALLEY FORGE, PA 19482 |
| J.W. KENNEDY INC. | 536 PERRY STREET,TRENTON, NJ 08618 |
| J.W. KENNEDY INC. | 536 PERRY STREET,TRENTON, NJ 08618-3943 |
| JACK ENGLE & CO. | 8440 SOUTH ALAMEDA STREET,LOS ANGELES, CA 90001 |
| JACK YOUNG COMPANY INC. | 334-362 CAMBRIDGE STREET,ALSTONE, MA 02134 |
| JACK YOUNG GLASS CO | 122 E LEE AVE,SAPULPA, OK 74066 |
| JACK YOUNG GLASS CO | 122 E LEE AVE,SAPULPA, OK 74066 4216 |
| JACKS COLD CUTS | 1951 STREET RD,BENSALEM, PA 19020 |
| JACKS PAPERSTOCK & SCRAP | 3615 EMERALD ST,PHILADELPHIA, PA 19134 |
| JACKS PAPERSTOCK & SCRAP | 3615 EMERALD ST,PHILA, PA 19134 |
| JACKSON STORM WINDOW & GLASS | 112 HARTS BRIDGE RD W,JACKSON, TN 38301-7516 |
| JACKSON, BILLY D | 21 MIDDLEBURY LN.,WILLINGBORO, NJ 08046 |
| JACKSON, LANCE | 610 WARE ST.,CAMDEN, NJ 08104-2264 |
| JACKSON, PETER J | 32 RONALD DR.,BURLINGTON, NJ 08016 |
| JACOB BROTHERS & GREEN | ATTN:  AL GREEN,12930 DUNKIRK DR,UPPER MARLBORO, MD 20772 |
| JACOB GOLDBERG & SON | 430 SEAMAN STREET,PERTH AMBOY, NJ 08861 |
| JACOBS, JAMES E | 5914 COTTAGE ST.,PHILADELPHIA, PA 19135 |
| JACOBSON METAL COMPANY | P O BOX 7596,PORTLOCK BRANCH,CHESAPEAKE, VA 23324 |
| JACQUELINE CAMPBELL | 15044 ENDICOTT ST,PHILADELPHIA, PA 19116 |
| JACQUELINE LAMBIASO | 202 LINDEN STREET,ROCKVILLE CENTER, NY 11570 |
| JAMES A. SCOTT | 16 WEST ELMWOOD DRIVE,MONROE, LA 71203 |
| JAMES A. TURNER INC. | 3469 BETHLEHEM PIKE,SOUDERTON, PA 18964 |
| JAMES B. JACKMAN | 2 PILGRIM COURT,PEKIN, IL 61554 |
| JAMES BARTIE, SGT. AT ARMS | 5TH STREET & MICKLE BLVD.,CAMDEN, NJ 08105 |
| JAMES BAYES | 3763 KY RT 1750,EAST POINT, KY 41216 |
| JAMES BROWN | 2871 HARRISON AVENUE,CAMDEN, NJ 08105 |

| Claim Name | Address Information |
|---|---|
| JAMES C TUBBS | 442 W MAIN ST,GREENEVILLE, TN 37743 |
| JAMES D MCCLEERY | 222 ALBERTSON AVE,BARRINGTON, NJ 08007 |
| JAMES DOOR CO. | ETS CORPORATION OF DETROIT,120 STATE RD 312 WEST SUITE 1,ST AUGUSTINE, FL 32086 |
| JAMES DOORCHECK, INC. | 9027 TORRESDALE AVE,PHILADELPHIA, PA 19136 |
| JAMES E. DOOLEY CO. | 838 SUSSEX BLVD.,BROOMALL, PA 19008-4309 |
| JAMES E. LUNDSTEDT | 14 GLADIOLA LANE,MOUNT HOLLY, NJ 08060-4872 |
| JAMES G. DICKEY | 1831 HIRAM STREET,LOUISVILLE, OH 44641 |
| JAMES H BENNETT | 5327 SAPPHIRE DR,PRESCOT, AZ 86301 |
| JAMES LIMOUSINE SVC | 2050 SPRINGDALE ROAD,UNIT #800,CHERRY HILL, NJ 08003-4005 |
| JAMES M. ARNETT | 27517 DUPRE DRIVE,BROWNSTOWN, MI 48174 |
| JAMES M. HUNT SERVICES | 121 ANN STREET,CEDAR SPRINGS, MI |
| JAMES M. HUNT SERVICES | 121 ANN STREET,CEDAR SPRINGS, MI 49319-8576 |
| JAMES M. KELLY | 333 RETTOP PLACE,WARMINSTER, PA 18974 |
| JAMES M. MCCORMICK | DESKTOP PUBLISHING CONSULT.,19 REISLING COURT,MARLTON, NJ 08053 |
| JAMES M. STEWART INC. | 9622 EVANS STREET,PHILADELPHIA, PA 19115-3917 |
| JAMES MATTEO & SONS INC | 1708 US HIGHWAY 130,THOROFARE, NJ 08086 |
| JAMES MURPHY | C/O ULTRA HARDWARE PRODUCTS LLC,1777 HYLTON RD,PENNSAUKEN, NJ 08110 |
| JAMES NORTH | 968 KINGS HWY,APT. W-21,THOROFARE, NJ 08086 |
| JAMES P. EAGLE | 7415 CLUBHOUSE DRIVE,FT. WAYNE, IN 46835 |
| JAMES R. MCQUAIDE LLC | C/O TRISTATE HVAC EQUIPMENT,UNION HILL INDUSTRIAL PARK,WEST CONSHOHOCKEN, PA 19428 |
| JAMES R. MCQUAIDE, INC. | C/O BALTIMORE AIRCOIL CO., INC.,P.O. BOX 306,MAPLE SHADE, NJ 08052 |
| JAMES R. ODELL, P.S.C. | 429 NORTH BROADWAY,PO  BOX 2258,LEXINGTON, KY 40588-2258 |
| JAMES R. ODELL, P.S.C. | 429 NORTH BROADWAY,LEXINGTON, KY 40588-2258 |
| JAMES S. PERRY, SR. | 2073 DAWSON CABIN ROAD,JACKSONVILLE, NC 28540 |
| JAMES SILBERMAN DDS | 603 WHITE HORSE PIKE,HADDON HEIGHTS, NJ 08035 |
| JAMES SPRING & WIRE CO. | P.O. BOX 878,6 BACTON HILL ROAD,FRAXER, PA 19355 |
| JAMES T. SAPIO, P.L.S. & P.P. | 19 STRATFORD AVENUE,P.O. BOX 207,STRATFORD, NJ 08084 |
| JAMES W. SIMMS JR. & SUFFOLK | FEDERAL CREDIT UNION |
| JAMES WEBER | 150 PINE TREE ROAD,ORRTANNA, PA 17353 |
| JAMES ZANEY, ROSEMARY ZANEY | AND JOSEPH L. ORSZULAK |
| JAMES, SCOTT N | 1609 MASON DR.,PINE HILL, NJ 08021-7035 |
| JAMESTOWN PAINT | 108 MAIN STREET,PO  BOX 157,JAMESTOWN, PA 16134 |
| JAMESTOWN PAINT | 108 MAIN STREET,JAMESTOWN, PA 16134 |
| JAMIE CAUDELL | PREMIER WDS. OF ELKIN,1919 N. BRIDGE STREET,ELKIN, NC 28621 |
| JAMIESON FENCE SUPPLY | 2345 FRISCO,MEMPHIS, TN 38114 |
| JAMS | ATTN: MEGAN ALTMAN,2 GRAND CENTRAL TOWER,140 EAST 45TH ST/25TH FLOOR,NEW YORK, NY 10017 |
| JAN C. STOY | 319 WASHINGTON AVENUE,MAGNOLIA, NJ 08049 |
| JAN COMMUNICATIONS CO., INC. | 6630 SOUTH CRESCENT BOULEVARD,PENNSAUKEN, NJ 08109-1403 |
| JAN K. SONSTEBY, P.E. | 30 MEADOWBROOK LANE,CHALFONT, PA 18914 |
| JAN-PRO CLEANING SYSTEMS | 1873 ROUTE 70 EAST,SUITE 100,CHERRY HILL, NJ 08003 |
| JANET WHITE | 207 ALLENDALE DR,MORRISVILLE, PA 19067 |
| JANI-KING OF PHILADELPHIA INC | 2500 EISENHOWER AVE,NORRISTOWNEN, PA 19403 |
| JANI-KING OF PHILADELPHIA, INC | 2500 EISENHOWER AVE,NORRISTOWN, PA 19403 |
| JANUSZ NOWAK | 56 KEMI LANE,SAYVILLE, NY 11782 |
| JANY | C/O CIT BUSINESS CAPITAL,ATTN:  JULIANNE LOW,11 WEST 4RND ST, 13TH FLOOR,NEW YORK, NY 10036 |
| JAROZYNSKI, JAMES D | 625 BETTLEWOOD AVE.,COLLINGSWOOD, NJ 08108-3004 |

| Claim Name | Address Information |
|---|---|
| JASON DABROW | C/O ULTRA HARDWARE PRODUCTS LLC,1777 HYLTON RD,PENNSAUKEN, NJ 08110 |
| JASON HARDWARE CO LTD | LI-DE INDUSTRIAL ESTATE,LIANXIA, CHENGHAI DISTRICT,SHANTAU CITY,GUANGDONG PROVINCE,  515834 CHINA |
| JASON HARDWARE MFG CO LTD | JINDU TOWN, GAO-YAU CITY,GUANG-DONG,    CHINA |
| JASON HARDWARE MFG CO LTD | JINDU TOWN, GAO-YAU CITY,GUANG-D0NG,    CHINA |
| JASON RUEDA & GORDON | BALES P.C. |
| JASON STEEL | 1701 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| JAY M CANTOR | 9 OVERPOND CT,POTOMAC, MD 20854 |
| JAY'S TIRE SERVICE | 7015 WESTFIELD AVENUE,PENNSAUKEN, NJ O8110 |
| JAY, DERRICK L | 1738 STATTERGOOD ST.,PHILADELPHIA, PA 19124 |
| JAY-CEE SALES & RIVET INC. | P.O. BOX 419,32861 CHESLEY DRIVE,FARMINGTON, MI 48336 |
| JAYS TIRE | 7015 WESTFIELD AVENUE,PENNSAUKEN, NJ 08110 |
| JCC | MR. BRIAN ADLER,BETTY & MILTON KATZ JCC,1301 SPRINGDALE ROAD,CHERRY HILL, NJ 08003 |
| JDM INFRASTRUCTURE, LLC | DEPT#4240,PO  BOX 87618,CHICAGO, IL 60680 |
| JDM INFRASTRUCTURE, LLC | DEPT#4240,CHICAGO, IL 60680 |
| JDM INFRASTRUCTURE, LLC | DEPT#4240,P.O. BOX 87618,CHICAGO, IL 60680-061 |
| JDRF | U.I.U. 1166 SOUTH 11TH ST,PHILADELPHIA, PA 19147 |
| JEAN PAGONE | C/O JOSEPH T. RYERSON CENTRAL,2621 WEST 15TH PLACE,BOX 8000,CHICAGO, IL 60680 |
| JEANCO SERVICES INC. | P.O. BOX 44,FRANKLIN LAKES, NJ 07417-0044 |
| JED INC | 1449 FIRST AVE,NEW YORK, NY 10021-3002 |
| JEF PRODUCTS, INC. | 408 W INDIANA AVE,SOUTH BEND, IN 46613 |
| JEFF DESNOYERS | 3316 HILL TOP,BRISTOL, PA 19007 |
| JEFF ISAIA | 36 EAST SECOND STREET,MOORESTOWN, NJ 08057 |
| JEFF LISTER | 4 NANCIA COURT,FALLINGSTON, PA 19054 |
| JEFFERY W. SCHIPANI | 124 STONEBRIDGE DRIVE,OAKDALE, PA 15071 |
| JEFFREY D HART | 7 DEARBORNE COVE,JACKSON, TN 38305 |
| JEFFREY SIMONS | 15867 POWELL ST,CLINTON TOWNSHIP, MI 48038 |
| JENKINS, LORETTO M | 103 THORNWOOD DR.,MARLTON, NJ 08053-1410 |
| JENKINS, VINCENT M | 1727 BROWNING RD.,PENNSAUKEN, NJ 08110 |
| JENNINGS, DAVID | 3310 HANCOCK WALK,CAMDEN, NJ 08104 |
| JENOFSKY, DAVID | 8716 HARGRAVE ST.,PHILADELPHIA, PA 19152 |
| JENSEN DISTRIBUTION SERVICE | ATTN:  KALITA BENWAY,PO BOX 3708,SPOKANE, WA 99220 |
| JENSEN INDUSTRIES INC | 1946 E 46TH ST,LOS ANGELES, CA 90058-2096 |
| JEREMY MILLER | 8716 HARGROVE ST,PHILADELPHIA, PA 19152 |
| JEREMY MILLER | 8716 HARGROVE ST,PHILA, PA 19152 |
| JERI A. GOOD,ANNETTE GOOD, | J.CLARK NIMS |
| JEROME KURTZ | 17 EAST 16TH STREET,NEW YORK, NY 10003 |
| JEROME L. HOLUB & ASSOC. | 159 SOUTH MAIN ST.,AKRON, OH 44308 |
| JEROME M ALBERT | 185 WEST END AVE, APT 10C,NEW YORK, NY 10023 |
| JEROME MCKIE | 2655 HAZY HOLLOW RUN,ROSWELL, GA 30076 |
| JEROME, MARCO E | 104 CHELSEA CIR,CLEMENTON, NJ 08021-4236 |
| JERRY BALDIER | 310 MAYFIELD ST.,WANATAH, IN 46390 |
| JERRY COLEMAN | 54981 SUNRAY DRIVE EAST,OSCEOLA, IN 46561 |
| JERRY L SMITH | DBA J L SMITH & ASSOCIATES,206 CYPRESS KNOLL DR,SEWICKLEY, PA 15143 |
| JERRY L SMITH | DBA J L SMITH & ASSOCIATES,206 CYPRESS KNOLL DR,SWEICKLEY, PA 15143 |
| JERRY MALFAIT | C/O WRIGHT & WILHELMY CO,11005 "E" ST,OMAHA, NE 68137 |
| JERRY THOMAS | PO BOX 16003,HIGH POINT, NC 27261 |
| JERSEY TEMPERED GLASS, INC. | 2035 BRIGGS RD,PO BOX 205,MT LAUREL, NJ 08054 |

| Claim Name | Address Information |
|---|---|
| JERVIS & ASSOCIATES | 14255 US HIGHWAY ONE,SUITE 200,JUNO BEACH, FL 33408 |
| JERVIS & ASSOCIATES | 14255 US HIGHWAY ONE,JUNO BEACH, FL 33408 |
| JES ADVERTISING | 3430 E. JEFFERSON AVE. #435,DETROIT, MI 48207 |
| JESCO | 2610 SOUTH BLACK HORSE PIKE,WILLIAMSTOW, NJ 08094 |
| JESSE | 449 DRUMMERS LN.,WAYNE, PA 19087 |
| JET HARDWARE MANUFACTURING CO | 800 HINSDALE STREET,BROOKLYN, NY 11207 |
| JET LINE SERVICES | PO BOX 1566,BLACKWOOD, NJ 08012 |
| JET STREAM MOBILE WASH | 5419 BEACON AVENUE,PENNSAUKEN, NJ 08109 |
| JETSTAR CO LTD | 16F, NO401, SEC 1, CHUNG SHAN ROAD,CHANG HUA CITY,   CHINA |
| JETSTAR CO LTD | 16F, NO401, SEC 1, CHUNG SHAN ROAD,CHANG HUA CITY,TAIWAN,   CHINA |
| JEVIC TRANSPORTATION INC | PO BOX  13031,NEWARK, NJ 07188 |
| JEVIC TRANSPORTATION INC. | P.O. BOX 23194,NEWARK, NJ 07189 |
| JEWISH FAMILY SERVICE | 3 S. WEYMOUTH AVENUE,VENTNOR, NJ 08406 |
| JEWISH FEDERATION OF SOUTHERN | NEW JERSEY,1301 SPRINGDALE ROAD SUITE 200,CHERRY HILL, NJ 08003 |
| JIAXIN FENG JIAN HDW CO LTD | NO 8 HAISHENG ROAD,WU YUAN TOWN,HAIYAN ZHEJIANG,   CHINA |
| JIAXIN YINMAO INTL TRADING CO | NO 562 HONGXING ROAD,314001  JIAXING,   CHINA |
| JILL DONALDSON | 37 ALBANY RD,MARLTON, NJ 08053 |
| JILL WARM | 4598 NW  26 PL,BOCA RATON, FL 33434 |
| JIM HAYES | 828 8TH AVENUE,FULTON, IL 61252 |
| JIM JAROZYNSKI | 625 BETTLEWOOD AVENUE,COLLINGSWOOD, NJ 08108 |
| JIM STANLEY | CLOCK# 1578 |
| JIM WHITMOYER | 11 MAILMAN LANE,BLOOMSBURGH, PA 17815 |
| JIMENEZ, ALBERT | 4818 GRISCOM ST.,PHILADELPHIA, PA 19124 |
| JIMENEZ, EDUARDO | 2747 CLEVELAND AVE.,CAMDEN, NJ 08105-3903 |
| JIMENEZ, IRIS MILAGROS | 6021 VANDIKE ST.,PHILADELPHIA, PA 19135 |
| JIMENEZ, JOSE | 1302 HANCOCK DR.,APT 201,BARRINGTON, NJ 08007 |
| JIMENEZ, JOSE A | 967 N 36TH ST.,CAMDEN, NJ 08105 |
| JIMENEZ, JULIAN A | 940 BERGEN AVE.,CAMDEN, NJ 08105-4204 |
| JIMENEZ, MYRIAM | 4239 N 8TH ST.,PHILADELPHIA, PA 19140 |
| JIMMIE L SELLARS | 12871 ENCANTO DR,VICTORVILLE, CA 92392 |
| JM LEASING CO. | 295 GRAND AVENUE,P.O. BOX 27,CLARION, PA 16214 |
| JM OFFICE FURNITURE | DISTRIBUTORS INC,8550-E REMINGTON AVE,PENNSAUKEN, NJ 08110 |
| JM OFFICE FURNITURE DISTRIB. | 8400 A REMINGTON AVENUE,PENNSAUKEN, NJ 08110 |
| JM THOMAS CO. | 227 HIGHLAND AVE.,WESTMONT, NJ 08108 |
| JMS CO, INC | 1666 RT206,VINCENTOWN, NJ 08088 |
| JNO S SOLENBERGER | 832 BERRYVILLE AVE,WINCHESTER, VA 22601 |
| JO ANDERSON MODELS & TALENT | 1 EVES DRIVE, SUITE 111,MARLTON, NJ 08053 |
| JOB BOSS SOFTWARE, INC. | 7701 YORK AVENUE SOUTH,MINNEAPOLIS, MN 55435-5832 |
| JOB SHOP TECHNOLOGY | EDWARDS PUBLISHING, LLC,P.O. BOX 7193,PROSPCT, CT 06712 |
| JODY CUTCHER | C/O VISCOUNT POOLS,36568 GROESBECK HIGHWAY,CLINTON TOWNSHIP, MI 48035 |
| JODY STEIN | 11 MARNI CT,MARLTON, NJ 08053 |
| JOE HARRIS, JR. | PO BOX 877,WILLIAMSTOWN, NJ 08094 |
| JOE KERINS | 10 OAKLEAF DRIVE,NEW EGYPT, NJ 08533-1818 |
| JOE SANCHEZ | 1211 FORD ROAD,BENSALEM, PA 19020 |
| JOE TORSELLA FOR CONGRESS | 7601 CASTOR AVE,PHILADELPHIA, PA 19152 |
| JOE, LACY | 5543 BEAUMONT ST.,PHILADELPHIA, PA 19143 |
| JOEFIELD, MICHAEL A | 23 TEAK CT,CHERRY HILL, NJ 08003 |
| JOEL SHAPIRO, ESQ. | BLANK ROME,ONE LOGAN SQUARE,130 NORTH 18TH STREET,PHILADELPHIA, PA 19103-6998 |
| JOFFE LUMBER | PO BOX 2309,VINELAND, NJ 08362-2309 |

| Claim Name | Address Information |
|---|---|
| JOHANN, DAVID W | 63 S 29TH ST.,CAMDEN, NJ 08105 |
| JOHN A STEER CO | 28 S 2ND ST,PHILADELPHIA, PA 19106 |
| JOHN A. MICHAEL | 19 COLDSPRING ROAD,MERCERVILLE, NJ 08619 |
| JOHN A. WEINBERGER | 16 AVENUE DUMAS,GENEVA,    SWITZERLAND |
| JOHN A. WEINBERGER | 16 AVENUE DUMAS,GENEVA |
| JOHN A. WENSTROM AND SON, INC. | KINGS HIGHWAY COMMERCE CENTER,120 EAST KINGS HIGHWAY,MAPLE SHADE, NJ 08052 |
| JOHN ANNAS | 140 MCCOY RD,SALISBURY, NC 28144 |
| JOHN AZZARI | 109 MARNE AVE.,BROOKLAWN, NJ 08030 |
| JOHN BRIDGE AND SONS | 9TH AND PENNEL STREETS,CHESTER, PA 19013 |
| JOHN BRIDGE SONS, INC. | P.O. BOX 819,1201 W. 9TH STREET,CHESTER, PA 19016 |
| JOHN C. ERNST CO. INC. | 21 GAIL CT.,SPARTA, NJ 07871 |
| JOHN COATES | 1000 LAWNDALE RD,WILMINGTON, DE 19810 |
| JOHN COLLINS | 6410 RIVERFRONT DRIVE,PALMYRA, NJ 08065 |
| JOHN CROMPTON & BRENDA | CROMPTON |
| JOHN DE GORTER INC, S.C. | 5623 CANNON DRIVE,MONROE, NC 28110 |
| JOHN EVAN'S SONS, INC. | 1 SPRING AVENUE,P.O. BOX 885,LANSDALE, PA 19446 |
| JOHN EVANS INSTALLATIONS | 901 S. BELLEVUE AVENUE,LANGHORNE, PA 19047 |
| JOHN F. CHANDLER | 2215 43RD STREET,PENNSAUKEN, NJ 08110 |
| JOHN J. MCINTYRE SONS SCALE | 514-16 KNORR STREET,PHILADELPHIA, PA 19111-4699 |
| JOHN J. WHITE, CPA | 104 PAISLEY PLACE,HAINESPORT, NJ 08036 |
| JOHN KENNEDY FORD | 620 BOSTLETON AVE.,FEASTERVILLE, PA 19053 |
| JOHN L. LUTZ WELDING | 810 STATE ROUTE 12,FRENCHTOWN, NJ 08825 |
| JOHN LUCAS | #2 WALNUT,PO BOX 1149,CLENDENIN, WV 25045 |
| JOHN M FREY COMPANY | DRAWER #338,MILWAUKEE, WI 53278-0338 |
| JOHN M. ROWE INC. | ROUTE 419 SOUTH,P.O. BOX 362,SCHAEFFERSTOWN, PA 17088 |
| JOHN M. SKONIER | 2417 OAKLAND AVE,NORRISTOWN, PA 19403 |
| JOHN M. SKONIER | ARBITRATOR,2417 OAKLAND DRIVE,NORRISTOWN, PA 19403 |
| JOHN MITCHELL | 4295 S PRICELESS VIEW DR,GOLD CANYON, AZ 85218-5870 |
| JOHN P. COSTELLO | 328 DOGWOOD LANE,ELKINS PARK, PA 19027-1609 |
| JOHN P. MOORE | 94 FISHER STREET,WALPOLE, MA 02081 |
| JOHN ROMANO CONSTRUCTION | 511 GARDEN ROAD,PITTSGROVE, NJ 08318 |
| JOHN ROSS & SONS | 5 CANTERBURY CLOSE,HALIFAX, NS  CANADA |
| JOHN ROSS & SONS | 5 CANTERBURY CLOSE,HALIFAX, NS |
| JOHN ROYER WINDOWS | 6766 RPOTE 66,FAIRMOUNT CITY, PA 16224 |
| JOHN ROYER WINDOWS | 6766 ROUTE 66,FAIRMOUNT CITY, PA 16224 |
| JOHN SCHLUETER | 3243 PINEWOOD DRIVE,NEW WATERFORD, OH 44445 |
| JOHN T BUHR | C/O J T B & ASSOCIATES,318 NE 2ND ST, BOX 172,COLMAN, SD 57017 |
| JOHN WALMSLEY:INFRA-METALS | 5208 24TH AVE. S.,TAMPA, FL 33619 |
| JOHN WILEY & SONS, INC. | PO BOX 7247-8402,PHILA., PA 19170-8402 |
| JOHN WITLIN | 13 WEST INDIAN LANE,NORRISTOWN, PA 19403 |
| JOHN ZAMER | APCO INDUSTRIES,777 MICHIGAN AVE.,COLUMBUS, OH 43215 |
| JOHN ZAMER | APCO INDUSTRIES,COLUMBUS, OH 43215 |
| JOHN'S LOCK SHOP INC | DBA HOUDINI LOCK & SAFE CO,932 OLD YORK RD,ABINGTON, PA 19001 |
| JOHN, MICHAEL A | 19 COLDSPRING RD.,MERCERVILLE, NJ 08619-2213 |
| JOHNS, SHIRLEY A | 257 S 30TH ST.,APT D,CAMDEN, NJ 08105-2343 |
| JOHNSON ELECTRONICS | & MACHINERY INC. |
| JOHNSON MADISON LUMBER | 815 10TH ST N,GREAT FALLS, MT 59403 |
| JOHNSON, CARL M | 1 GOODWIN LN.,WILLINGBORO, NJ 08046-3221 |
| JOHNSON, DANIEL J | 401 GIBBSBORO RD.,APT U10,LINDENWOLD, NJ 08021-1997 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, EDWARD L | 3 HEWITT STREET,TRENTON, NJ 08611 |
| JOHNSON, MARCUS A | 10 E CRESTWOOD AVE.,SOMERDALE, NJ 08083-1412 |
| JOHNSON, ROBERT B | 1250 LANGHAM AVE.,CAMDEN, NJ 08103-2820 |
| JOHNSON, STEPHEN T | 48 BAYBERRY LN.,WILLINGBORO, NJ 08046 |
| JOHNSON, STEVEN T | 7185 WALDORF AVE.,PENNSAUKEN, NJ 08105-3130 |
| JOHNSON, TIMOTHY | 10 S 33RD ST.,CAMDEN, NJ 08105-2604 |
| JOHNSON, VERNON L | PO  BOX 662,WEAVERVILLE, NC 28787-0662 |
| JOHNSTIN, MARLA A | 15 MEYNER DR.,BELLMAWR, NJ 08031-2058 |
| JOHNSTON SUPPLY | 12 N WILDWOOD BLVD,CAPEMAY COURTHOUSE, NJ 08210 |
| JOHNSTONE SUPPLY OF PHILA | PO BOX  43144,PHILADELPHIA, PA 19129 |
| JOHNSTONE SUPPLY OF PHILA | PO BOX 43144,PHILA, PA 19129 |
| JOHNSTOWN AMERICA CORP. | ATTN: JERRY BUNDA,17 JOHN STREET,JOHNSTOWN, PA 15901 |
| JOLYNN TRANSPORT CO., INC. | 17 TOLLES STREET,HUDSON, NH 03051 |
| JOMAR TECHNOLOGIES, INC. | ATTN: ACCOUNTS RECEIVABLE,2 CHRISTY DR. SUITE 301 PO  BOX 2000,CHADDS FORD, PA 19317 |
| JON-MAR TRUCKING CO., INC. | P.O. BOX 3205,SOUTH AMBOY, NJ 08879-3205 |
| JONAS BROWNE & HUBBARD LTD | PO BOX 25,ST GEORGES,   GRENADA |
| JONAS BROWNE & HUBBARD LTD | PO BOX 25,GRENADA, ST GEORGES,   WEST INDIES |
| JONATHAN ESHENOUR | 1920 KAYLOR ROAD,HUMMELSTOWN, PA 17036 |
| JONATHAN SANCHEZ | 509 LINE ST,CAMDEN, NJ 08103 |
| JONES MACHINERY CO. | 465 3RD AVE S.E.,BRITT, IA 50423 |
| JONES, DERRICK | 2645 ROBERTS AVE.,PHILADELPHIA, PA 19129 |
| JONES, DOUGLAS C | 126 LAPIERRE AVE.,MAGNOLIA, NJ 08049-1411 |
| JONES, GLENN N | 12 LENAPE LN.,BURLINGTON, NJ 08016 |
| JONES, SHERRI D | 7 FOMALHAUT CT,TURNERSVILLE, NJ 08012 |
| JONES, WALLACE | 3118 N 16TH ST.,PHILADELPHIA, PA 19122 |
| JONES/KINDEN CO. | 1517 MCDANIEL DRIVE,WEST CHESTER, PA 19380 |
| JOPLIN VENETIAN BLIND INC | 1525 S MAIN ST,JOPLIN, MO 64804 |
| JORDAN CONTROLS | 5607 W. DOUGLAS AVE.,MILLWAUKEE, WI 53218 |
| JORDAN HARDWARE MFG CO LTD | NO. 1, SHIN HWA RD.,HENGLI TOWN, DONGGUAN CITY,GUANGDONG PROVINCE,   CHINA |
| JORDAN, ELTON R | 504 JAEGER CT,SICKLERVILLE, NJ 08081 |
| JORGE, ANGEL L | 31 PETERS LN.,APT M18,BLACKWOOD, NJ 08012 |
| JORIC INC. | 807 CHERRY STREET,GLOUCESTER CITY, NJ 08030 |
| JOSEPH A MOORE-MUDRY | 3175 JOHN F KENNEDY BLVD,APT 1105,PHILADELPHIA, PA 19104 |
| JOSEPH ABBATELLI | 1875 PITMAN-DOWNER DRIVE,WILLIAMSTOWN, NJ 08094 |
| JOSEPH B. BLOOM | 611 WADSWORTH AVE,PHILADELPHIA, PA 19119 |
| JOSEPH DINOTO | 217 S PINE ST,MAPLE SHADE, NJ 08052 |
| JOSEPH DONNELLY | 1431 OCEAN DRIVE,AVALON, NJ 08202 |
| JOSEPH FAZZIO, INC. | 2760 GLASSBORO-CROSS KEY ROAD,GLASSBORO, NJ 08028 |
| JOSEPH FAZZIO, INC. | 2760 GLASSBORO CROSS KEY,GLASSBORO, NJ 08028 |
| JOSEPH FINKLE & SON, INC. | 7 CORYELL STREET,ATTN: RACHEL,LAMBERTVILLE, NJ 08530 |
| JOSEPH FINKLE & SON, INC. | 7 CORYELL STREET,LAMBERTVILLE, NJ 08530 |
| JOSEPH FREEDMAN | 40 ALBANY ST,P.O. BOX 3555,SPRINGFIELD, MA 01101 |
| JOSEPH GARTLAND, INC. | 80 W. BROWNING RD.,BELLMAWR, NJ 08031-2243 |
| JOSEPH GIGLIO | 7 EDEN RD.,TURNERSVILLE, NJ 08012 |
| JOSEPH HUNT COMPANY | BALTIMORE PIKE & MARPLE AVE.,CLIFTON HEIGHTS, PA 19018 |
| JOSEPH J. DOYLE MACHINE TOOL | SALES, INC.,P.O. BOX 427,HUNTINGDON VALY, PA 19006 |
| JOSEPH J. MCLAUGHLIN JR. | THREE RADNOR CORPORATE CENTER,SUITE 450,RADNOR, PA 19087-4546 |
| JOSEPH LEE | 1701 DUPWE DR,JONESBORO, AR 72401-4640 |

| Claim Name | Address Information |
|---|---|
| JOSEPH R. WOLF, P.E. | 116 PELHAM ROAD SO.,VOORHEES, NJ 08043 |
| JOSEPH SCHMERLER | DBA J.S. ASSOCIATES |
| JOSEPH SMERLER | DBA J.S. ASSOCIATES |
| JOSEPH SMITH & SONS, INC. | P.O. BOX 62800,WASHINGTON, DC 20029 |
| JOSEPH STONG, INC | 742 WEST FRONT STREET,CHESTER, PA 19013 |
| JOSEPH STRONG, INC. | 742 W. FRONT ST,CHESTER, PA 19013-3899 |
| JOSEPH T. RYERSON & SON | 33959 TREASURY CENTER,CHICAGO, IL 60694-3900 |
| JOSLYN HI-VOLTAGE CORP. | P.O. BOX 91758,CHICAGO, IL 60693 |
| JOTTAN INC. | P.O. BOX 166,FLORENCE, NJ 08518 |
| JOULE INDUSTRIAL CONTRACTING | 429 E. BROAD STREET,GIBBSTOWN, NJ 08027-1515 |
| JOWITT & RODGERS CO | 9400 STATE ROAD,PHILADELPHIA, PA 19114 |
| JOYCE/DAYTON CORP | P.O. BOX 635789,CINCINNATI, OH 45263-5789 |
| JOYNES, ROGER | 439 MOORE BLVD,CLAYTON, NJ 08312-1963 |
| JP MORGAN CHASE BANK | 10420 HIGHLAND MANOR DRIVE,TAMPA, FL 33610 |
| JR RAPTORS ICE HOCKEY | C/O SKATE ZONE,6725 RIVER RD,PENNSAUKEN, NJ 08110 |
| JT'S VACUUM & SEW INC. | 3 W. BROAD ST.,PALMYRA, NJ 08065 |
| JTS | PO BOX  13424,NEWARK, NJ 07188 |
| JUAN BURKETTE | 4 PINE STREET,OLD BRIDGE, NJ 08857 |
| JUAN TORRES | 463 KNIGHT ISLAND RD.,EARLEVILLE, MD 21919 |
| JUBANYIK, VARBALOW, ET AL | 1701 ROUTE 70 EAST,P.O. BOX 2570,CHERRY HILL, NJ 08034 |
| JUDITH A. KARR, ESQ. | P.O. BOX 346,123 SOUTH BROADWAY,PENNSVILLE, NJ 08070 |
| JUDY VENN & ASSOCIATES | 3186 AIRWAY AVE.,SUITE H,COSTA MESA, CA 92626 |
| JULES KRAMER | 2403 CHESTNUT DR,CINNAMINSON, NJ 08077 |
| JUNIOR ACHIEVEMENT | BOWL-A-THON, INC. |
| JURMAN GLASS & MIRROR INC. | P.O. BOX 1277,MERCHANTVILLE, NJ 08109 |
| JUST AUTO GLASS INC. | 4200 STRAND AVENUE,PENNSAUKEN, NJ 08109 |
| JUST TIRES | 408 HADDONFIELD ROAD,CHERRY HILL, NJ 08034 |
| JUVENILE DIABETES | RESEARCH FOUNDATION |
| K & E MOBILE PAINTING | 118 KENNEDY BLVD.,BELLMAWR, NJ 08031 |
| K & M PRINTING CO | 1410 NORTH MEACHAM RD,SCHAUMBURG, IL 60173 |
| K & S SERVICES | 15677 NOECKER WAY,SOUTHGATE, MI 48195 |
| K B ACRYLICS INC | I-295 INDUSTRIAL CENTER, BLDG B,DELSEA DRIVE & FRONTAGE RD,PO BOX 47,WESTVILLE, NJ 08093-0047 |
| K B E INC | 945 BEN FRANKLIN DR #2,SARASOTA, FL 34236-2118 |
| K BROTHERS FENCE | 17101 S. WOLF ROAD,ORLAND PARK, IL 60462 |
| K C S ENERGY MARKETING, INC. | 1800 WEST LOOP SOUTH,SUITE 1400,HOUSTON, TX 77027-3210 |
| K-BIN | PO BOX 200820,HOUSTON, TX 77216-0820 |
| K-MART | STREET ROAD,BENSALEM, PA 19020 |
| K-PRODUCTS | PO BOX 414951,KANSAS CITY, MO 64141-4951 |
| K-TEC CORP. | 7224 WINTERWOOD LA.,DALLAS, TX 75248 |
| K-TRON AMERICA | PO  BOX 512377,PHILADELPHIA, PA 19175-2377 |
| K-TRON AMERICA | PO BOX 512377,PHILA, PA 19175-2377 |
| K.C. BULK METALS, LLC | 34 LLOYD STREET,NEW HAVEN, CT 06513 |
| K.J.S. POOL CENTER | C/O DOHENY ENT,6950 51ST,KENOSHA, WI 53144 |
| KA CEE ENTERPRISES, LTD | 22 HUMMEL ROAD,(QUINTON TOWNSHIP),BRIDGETON, NJ 08302 |
| KABELSCHLEPP | 7100 W. MARCIA ROAD,MILWAUKEE, WI 53223-3363 |
| KAISER ALUMINUM | 3021 GORE ROAD,LONDON, ON N5V 5A9 CANADA |
| KAISER ALUMINUM &CHEMICAL CORP | 1459 HEBRON ROAD,HEATH, OH 43056 |
| KALE TRANSPORT | P.O. BOX 725,MT. LAUREL, NJ 08054 |

| Claim Name | Address Information |
|---|---|
| KALEIDOSCOPE GRAPHICS | N60 W25884 WALNUT RD,SUSSEX, WI 53089 |
| KALUHIOKALANI, BARBARA A | 1015 S CHESTER AVE.,DELRAN, NJ 08075-1228 |
| KAM WAH METALWARE MFG FTY | B5, 11/F, HONG KONG INDUSTRIAL,489-491 CASTLE PEAK ROAD,KOWLOON,    HONG KONG |
| KAMAN BEARING | 1001 LOWER LANDING ROAD,SUITE 102,BLACKWOOD, NJ 08012 |
| KAMAN INDUSTRIAL TECH. CORP. | PO BOX 74566,CHICAGO, IL 60690 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 1001 LOWER LANDING ROAD,RD 1, SUITE 102,BLACKWOOD, NJ 08012 |
| KAMARA, MOHAMED A | 130 N 33RD ST.,CAMDEN, NJ 08105-2502 |
| KAMBO SECURITY PRODUCTS | UNIT 01-02, 5-FL.,KWAI FUNG STREET,KWAI CHUNG, N.T., HK    CHINA |
| KAMBO SECURITY PRODUCTS | UNIT 01-02, 5TH FL,KWAI FUNG STREET,KWAI CHUNG NT,    CHINA |
| KAMBO SECURITY PRODUCTS | UNIT 01-02, 5-FL.,KWAI FUNG STREET,KWAI CHUNG, N.T.,    HONG KONG |
| KAMCO FLOW SOLUTIONS | ACCESS CAPITAL, INC.,405 PARK AVE. 16TH FLOOR,NEW YORK, NY 10022 |
| KAMITIAN, KEITH A | 768 S 16TH ST.,PHILADELPHIA, PA 19146 |
| KANAPI, ANTONIO A | 35 ROCKINGHAM DR.,MARLTON, NJ 08053 |
| KANE STEEL | SOUTH 12TH,MILLVILLE, NJ 08332 |
| KANE STEEL COMPANY | SOUTH TWELFTH STREET,P.O. BOX 829,MILLVILLE, NJ 08332 |
| KANNEY, NICHOLAS F | 8181 WYNDAM RD.,PENNSAUKEN, NJ 08109 |
| KANO LABORATORIES INC. | 1000 E THOMPSON LANE,NASHVILLE, TN 37211-2627 |
| KANSAS CITY STAR | PO BOX 27-766,KANSAS CITY, MO 64180-0766 |
| KANSAS DEPARTMENT OF REVENUE | P.O. BOX 12007,TOPEKA, KS 66612-2007 |
| KANSAS DEPARTMENT OF REVENUE | SALES AND EXCISE TAX,915 SW HARRISON ST,TOPEKA, KS 66625-5000 |
| KANSAS DEPARTMENT OF REVENUE | SALES AND EXCISE TAX,TOPEKA, KS 66625-5000 |
| KANSAS SALES AND USE TAX | KANSAS DEPARTMENT OF REVENUE,915 SW HARRISON STREET,TOPEKA, KS 66625-5000 |
| KAPS, INCORPORATED | CENTENNIAL CENTER SUITE,105-106 CROSS KEYS ROAD,BERLIN, NJ 08009 |
| KAROSSERIE | 378 CROOKED LANE,KING OF PRUSSIA, PA 19406 |
| KASEY KADREY | 631 JAEGER DRIVE,DELRAY BEACH, FL 33444 |
| KASOWITZ & SONS, INC. | 149 FRONT AVENUE,WEST HAVEN, CT 06516 |
| KATE HAGARTY INC | FOUR GREENTREE CENTRE, STE 102,MARLTON, NJ 08053 |
| KATE HAGERTY INC. | FOUR GREENTREE CENTER, SUITE 102,MARLTON, NJ 08053 |
| KATHERINE RUSH | 6 KELLY DR,WOODBURY, NJ 08096 |
| KATHLEEN HEINTZELMAN | 24 E. 5TH AVE.,RUNNEMEADE, NJ 08078-1115 |
| KATHRINE B. HOGAN | P.O. BOX 4671,WILMINGTON, DE 19807 |
| KATZ & SONS, INC. | P.O. BOX 510,DREHER AVENUE AT ERIE,STROUDSBURG, PA 18360 |
| KAUFFMAN TRUCKING, INC | 744 WALNUT AVE 1A,BENSALEM, PA 19020 |
| KAWNEER COMPANY INC. | 500E. 12TH STREET,BLOOMSBURG, PA 17815 |
| KAY ROOFING, INC. | P.O. BOX 245,MONTGOMERYVILLE, PA 18936 |
| KAYE PERSONNEL INC | 1868 ROUTE 70 EAST,CHERRY HILL, NJ 08003-2078 |
| KAYE STAFFING | 1868 RTE 70 E,CHERRY HILL, NJ 08003-2078 |
| KAZARIAN, DR LEON | 674 MCBEE ROAD  BOX 306,BELLBROOK, OH 45305 |
| KB LEISURE LTD, DBA VISCOUNT | POOLS, SPAS AND BILLIARDS,32439 INDUSTRIAL DRIVE,MADISON HEIGHTS, MI 48071 |
| KBC TOOLS AND MACHINERY | 6300 18 MILE ROAD,STERLING HEIGHTS, MI 48314 |
| KCI KONECRANES | 1314 E. PHILADELPHIA AVE.,GILBERTSVILLE, PA 19525 |
| KCI KONECRANES INTERNATIONAL | PO BOX 641807,PITTSBURGH, PA 15264-1807 |
| KD TOOL, INC. | 46 DUNHAM LOOP,BERLIN, NJ 08009 |
| KEARNS, KATHLEEN | 319 SUSAN DR,CINNAMINSON, NJ 08077 |
| KEARNS, KATHLEEN M | 319 SUSAN DR.,CINNAMINSON, NJ 08077-4257 |
| KECZELY, WESLEY J | 405 QUEEN ANNE RD.,CHERRY HILL, NJ 08003 |
| KEENEY RIGGING & TRUCK CO. | 180 OAKWOOD DRIVE,GLASTONBURY, CT 06033 |
| KEITH EISENHART & DENISE | EISENHART AS PARENTS OF,JUSTIN EISENHART & JOSEPH H.,JONES, JR. ESQ, THEIR ATTORNEY |

| Claim Name | Address Information |
|------------|---------------------|
| KEITH R. WATERS, LLC | 302 NELSON AVENUE,CHESILHURST, NJ 08089-1145 |
| KEITH TITUS CORP. | PO BOX 920,WEEDSPORT, NY 13166 |
| KEITH, EDWARD T | 305 NORTH MAIN ST.,GLASSBORO, NJ 08028 |
| KEITHLEY INSTRUMENTS, INC. | 28775 AURORA ROAD,CLEVELAND, OH 44139-1891 |
| KELLAWAY INTERMODAL & | DISTRIBUTION SYSTEMS INC,PO BOX 750,RANDOLPH, MA 02368 |
| KELLER GLASCO, INC. | 2711 EAST OAKLAND AVE.,JOHNSON CITY, TN 37602-4109 |
| KELLEY TRANSPORTAION | P.O. BOX 340,VANDALIA, OH 45377 |
| KELLEY, JOHN W | 35 AVON CIR,MAPLE SHADE, NJ 08052-2200 |
| KELLY CONTROL SYSTEMS | UNIT 5 CAPITOL PARK,PEARCE WAY,GLOUCESTER,  GL2 5YD ENGLAND |
| KEMBLE, LESTER W | 521 KOSSUTH ST.,RIVERSIDE, NJ 08075-3322 |
| KEN DETMAYER | 14531 POLO CLUB DR.,STRONGSVILLE, OH 44136 |
| KEN'S FORKLIFT SERVICE | RR I BOX 349A,LAKE ROAD,MEWFIELD, NJ 08344 |
| KEN-MAC METALS | PO BOX  30250,17901 ENGLEWOOD DR.,CLEVELAND, OH 44130-3492 |
| KENDALL, SCOTT A | 1310 WRENFIELD WAY,VILLANOVA, PA 19085 |
| KENDALL, TODD | 1113 TOWER LANE EAST,PENN VALLEY, PA 19072 |
| KENDRIOSKI, STEVEN | 8 RIDGE TRAIL,KINNELON, NJ 07405 |
| KENNECO TRANSPORTATION, INC. | 122 RACEHORSE DRIVE,JONESTOWN, PA 17038 |
| KENNEDY CENTER AT VOORHEES | ATT: LORETTA BAUM,P.O. BOX 1916,1099 WHITE HORSE RD.,VOORHEES, NJ 08043 |
| KENNEDY PUMP | PO BOX  345,KULPSVILLE, PA 19443 |
| KENNETH CLARK CO. INC. | 10264 BALTIMORE NATIONAL PIKE,ELLICOTT CITY, MD 21042 |
| KENNETH S BLAZICK | 675 RAYMOND DR,LEWISTON, NY 14092 |
| KENNEY, HOWARD | 4028 N FRANKLIN ST.,PHILADELPHIA, PA 19140 |
| KENNEY, RHODA | 402 E HIGH ST.,PHILADELPHIA, PA 19144 |
| KENNY DANIELS | C/O ATLANTIC ROOFING,573 RAILROAD ST.,FAIR BLUFF, NC 28439 |
| KENNY DANIELS | C/O ATLANTIC ROOFING,FAIR BLUFF, NC 28439 |
| KENRIC R. BULLINS | 1407 DILLARD ROAD,MADISON, NC 27025 |
| KENT WASSMANN | 16128 MARTIN,ROSEVILLE, MI 48066 |
| KENTUCKY BUILDERS | 1008 FOREST AVE,MAYSVILLE, KY 41056 |
| KENTUCKY DEPT. OF REVENUE | ,FRANKFORT, KY 40620 |
| KENTUCKY DEPT. OF REVENUE | ,FRANKFORT, KY 40620-0003 |
| KENTUCKY SALES AND USE TAX | KENTUCKY DEPARTMENT OF REVENUE,FRANKFORT, KY 40602 |
| KERINS, JOSEPH F | 10 OAK LEAF DRIVE,NEW EGYPT, NJ 08533-1818 |
| KERN SPECIAL TOOLS CO., INC. | 411 JOHN DOWNEY DRIVE,NEW BRITAIN, CT 06051 |
| KERRY PACIFICO'S | ARDMORE FORD,211 S. LANCASTER AVENUE,ARDMORE, PA 19003 |
| KESSLER INSTITUTE FOR | REHABILITATION, INC. |
| KESSLER, FRANK | 333 ROSEMARY LN.,NARBETH, PA 19072 |
| KESTER, THOMAS | 631 A ST.,KING OF PRUSSIA, PA 19406-2734 |
| KEVIN ARBOGAST | C/O ABC SUPPLY,441 ABC DRIVE,MYRTLE BEACH, SC 29577 |
| KEVIN CAMPBELL | T/F ATLANTIC INDUSTRIES, LTD |
| KEVIN E. ROBERTS | 826 LIONSHEAD LANE,GREENWOOD, IN 46143 |
| KEVIN SULLIVAN | 107 GENTRY DR,PERKASIE, PA 18944 |
| KEY BELLEVILLES | 100 KEY LANE,LEECHBURG, PA 15656 |
| KEY COMMUNICATIONS INC | PO BOX 569,GARRISONVILLE, VA 22463 |
| KEY FASTENERS | PO BOX 2131,CHERRY HILL, NJ 08034-0157 |
| KEYE PRODUCTIVITY CENTER | P.O.BOX 169,SARANAC LAKE, NY 12983-0169 |
| KEYMARK CORPORATION | 1188 CAYADUTTA STREET,FONDA, NY 12068 |
| KEYSTONE AERIAL SURVEY, INC. | NORTHEAST PHILADELPHIA AIRPORT,P.O. BOX 21059,PHILADELPHIA, PA 19114 |
| KEYSTONE AIR GAS | 3625 SYCAMORE ST,PO BOX 4946,HARRISBURG, PA 17111-0946 |
| KEYSTONE BUILDING PRODUCTS, INC | PO BOX 423,SELINSGROVE, PA 17870-0423 |

| Claim Name | Address Information |
|---|---|
| KEYSTONE CRANE & HOIST CO. | 396 MORGANZA ROAD,CANNONSBURG, PA 15317 |
| KEYSTONE DEDICATED LOGISTICS | 15 27TH STREET,PITTSBURG, PA 15222 |
| KEYSTONE DEDICATED LOGISTICS | 15 27TH STREET,PITTSBURGH, PA 15222 |
| KEYSTONE FLASHING | 5119 N. SECOND ST.,PHILADELPHIA, PA 19120 |
| KEYSTONE HEALTH PLAN EAST | PO BOX 41507,PHILADELPHIA, PA 19101-1507 |
| KEYSTONE MANUFACTURING INC. | 668 CLEVELAND STREET,ROCHESTER, PA 15074-0270 |
| KEYSTONE PRODUCTS | 2880 MT. PLEASANT STREET,BURLINGTON, IA 52601 |
| KEYSTONE PROTECTION CORP. | 108 PARK DRIVE SUITE 3,MONTGOMERYVILLE, PA 18936 |
| KEYSTONE PROTECTION INDUSTRIES | 108 PARK DRIVE,SUITE 3,MONTGOMERYVILLE, PA 18936 |
| KEYSTONE PROTECTION INDUSTRIES | 108 PARK DRIVE,MONTGOMERYVILLE, PA 18936 |
| KFC YO64-045 | 7550 S. CRESCENT ROAD,PENNSAUKEN, NJ 08109 |
| KFC YO64-024 | 1170 HADDON AVENUE,COLLINGSWOOD, NJ 08108 |
| KGK INTERNATIONAL CORP. | LOCK BOX 94031,CHICAGO, IL 60690 |
| KHA, HUNG THANH | 2117 HILLCREST AVE.,PENNSAUKEN, NJ 08110-1708 |
| KHATUN, OZIFA | 2860 BELLVIEW DR.,BENSALEM, PA 19020 |
| KIBER ENVIRONMENTAL SERVICES | 3145 MEDLOCK BRIDGE ROAD,NORCROSS, GA 30071 |
| KICKPLATE/SHOWCASE BRASS | PO BOX 75628,CHARLOTTE, NC 28275-0628 |
| KIK | 425 E. ARROW HWY,STE #721,GLENDORA, CA 9170-5684 |
| KIK | 425 E. ARROW HWY,STE #721,GLENDORA, CA 91740-5607 |
| KIM BENDER | 287 MESSER ROAD,WAYNESVILLE, NC 28786 |
| KIM JORDAN | 2605 LITTLE BARTONS CREEK RD.,CUMBERLAND FURNACE, TN |
| KIM JORDAN | 2605 LITTLE BARTONS CREEK RD.,CUMBERLAND FURNACE, TN 37051 |
| KIM JORDAN | 2605 LITTLE BARTONS CREEK RD.,CUMBERLAND FURNACE, TN 37051-4767 |
| KIM, HON RANDY | 4428 LAUREL AVE.,PENNSAUKEN, NJ 08109-1622 |
| KIND & CO. EDELSTAHLWERK | 2882 FOREST VIEW WAY,CARLSBAD, CA 92008 |
| KINDER FOUNDATION | 4496 CHESSWOOD DRIVE,TORONTO, ON M3J 2B9 CANADA |
| KINDT-COLLIN CO | 12651 ELMWOOD AVE,CLEVELAND, OH 44111 |
| KINETIC TECHNOLOGIES ENG.CORP. | 1309 POPLAR AVENUE,KIRKWOOD, NJ 08043 |
| KING ARCHITECTURAL METALS | PO BOX  271169,DALLAS, TX 75227 |
| KING STEEL INC. | 1329 FORD ROAD,BENSALEM, PA 19020 |
| KINGMAKER STEEL CO. INC. | 133 BELMONT DRIVE,SOMERSET, NJ 08873-1203 |
| KINGS HARDWARE | 531 SMITH ST,PROVIDENCE, RI 02908 |
| KINGSWAY | 6600 CHEMIN ST, QC H4S 1B7 CANADA |
| KINGSWAY | 6600 CHEMIN ST,QUEBEC, QC H4S1B7 CANADA |
| KINKO'S | 1211 ROUTE 73,MT. LAUREL, NJ 08054 |
| KINSUN INTERNATIONAL | TRADE CO INC,A-1203, NO 129, XINHUA RD,WUHAN,    CHINA |
| KIRK BRIMHALL | 15962 WICKLOW LN,HUNTINGTON BEACH, CA 92647-3151 |
| KIRK G KREDELL CO | 2636 EAST YORK ST,PHILADELPHIA, PA 19125 |
| KIRSTEN BJORK | 114 COOPER AVENUE,COLLINGSWOOD, NJ 08108 |
| KISSLER & CO INC | 770 CENTRAL BLVD,CARLSTADT, NJ 07072 |
| KITS | 4712 NORTH HESPERIDES STREET,TAMPA, FL 33614 |
| KLAMATH ENVIRONMENTAL LAW CTR | 424 FIRST STREET,EUREKA, CA 95501 |
| KLAUS CONSTRUCTION CO., INC. | 218 ELM AVENUE,MAPLE SHADE, NJ 08052 |
| KLEAN SANITARY EQUIP CO LTD | SHANGTIAN DEVELOPMENT ZONE,FENGHUA CITY,ZHEJIANG PROVINCE PRC,    CHINA |
| KLEAR IMPRESSIONS | 2433 W. WESTMORELAND STREET,PHILADELPHIA, PA 19129 |
| KLEINBARD, BELL & BRECKER | 1900 MARKET STREET,SUITE 700,PHILA., PA 19103 |
| KLEINBARD, BELL & BRECKER | 1900 MARKET STREET,SUITE 700,PHIALDELPHIA, PA 19103 |
| KLIENBARD, BELL & BRECKER | 1900 MARKET STREET,SUTIE 700,PHILADELPHIA, PA 19103 |
| KLINGELHOFER CORPORATION | 165 MILL LANE,P.O. BOX 1098,MOUNTAINSIDE, NJ 07092 |

| Claim Name | Address Information |
|---|---|
| KLT SALES & SERVICE, INC | 3269 NORTH DELSEA DRIVE,VINELAND, NJ 08360 |
| KMJ'S MARKETING INC | DBA MCM MARKETING INC,2170 S 31ST CT,RIDGEFIELD, WA 98842 |
| KNAPP ASSOCIATES | 264 CHEESESPRING ROAD,WILTON, CT 06897 |
| KNAZEK, ANDREW | 4592 CAMPENILLE CT,SUWANEE, GA 30024-3094 |
| KNIGHT CORPORATION | P.O. BOX 332,ARDMORE, PA 19003 |
| KNIGHT TRANSPORTATION | P.O. BOX 29897,PHOENIX, AZ 85038-9897 |
| KNIGHT, WILLIAM | 268 S CECIL ST.,PHILADELPHIA, PA 19139 |
| KNIPP, NANCY L | 14 PURNELL AVE.,CINNAMINSON, NJ 08077-2747 |
| KNOPF DODGE INC. | 717 N. BETHLEHEM PIKE,AMBLER, PA 19002 |
| KNOX COUNTY TREASURER | 111 N. 7TH STREET,VINCENNES, IN 47591 |
| KNUPP KODIAK & IMBLUM, PC | PO  BOX 11848,HARRISBURG, PA 07108-1848 |
| KNUTH HINGE COMPANY INC. | 561 SCOBIE STREET,MONTAGUE, CA 96064 |
| KOBOLD INSTRUMENTS INC. | 1801 PARKWAY VIEW DRIVE,PITTSBURGH, PA 15205 |
| KOERNER FORD OF SYRACUSE | 805 W GENESEE ST,SYRACUSE, NY 13204 |
| KOESTER, JOHN N | 306 E FRANKLIN AVE.,EDGEWATER PARK, NJ 08010 |
| KOGER | P.O. BOX 2098,MARTINSVILLE, VA 24113 |
| KOGER, PERCY | 1649 N REDFIELD ST.,PHILADELPHIA, PA 19151 |
| KOKIDO MFY LIMITED | UNIT 1319 SUNBEAM CENTER,27 SHING YIP STREET,KWUN TONG,KOWLOON,   HONG KONG |
| KOKOMO HEARTH & POOLS | 2411 NORTH REED ROAD,KOKOMO, IN 46901 |
| KOLA, KRISTAQ | 7217 LEONARD ST.,PHILADELPHIA, PA 19149 |
| KOLLER CRAFT PLASTIC PRODUCTS | PO BOX 795122,ST LOUIS, MO 63179-0795 |
| KOLOSKI, WANDA J | 2408 BRANCH PK.,CINNAMINSON, NJ 08077 |
| KONECRANES INC. | POBOX 641807,PITTSBURGH, PA 15264-1807 |
| KOOHKAN, JOHN M | 54 VERSAILLES BLVD,CHERRY HILL, NJ 08003 |
| KOOL INDUSTRIES INC. | 960 S. HERMITAGE RD.,HERMITAGE, PA 16148 |
| KOOLTRONIC INC. | P.O. BOX 240,30 PENNINGTON-HOPEWELL ROAD,PENNINGTON, NJ 08534-0240 |
| KOOLTRONICS | P.O. BOX 240,PENNINGTON, NJ 08534-0240 |
| KOONS STEEL INC. | PO BOX 476,36 ANDERSON ROAD,PARKER FORD, PA 19457 |
| KOONS STEEL, INCORPORATED | 36 ANDERSON ROAD,PARKER FORD, PA 19457-0476 |
| KOREAN ASSOCIATION | C/O BOB'S HARDWARE,ATTN:  CHRIS KO,2546 W LEHIGH AVE,PHILADELPHIA, PA 19132 |
| KORMAN SUITES APARTMENTS | COUNTRY LIGHTS VILLAS,1002 NESHAMINY VALLEY DR,BENSALEM, PA 19020 |
| KORMAN SUITES AT WILLOW SHORES | 4067 HARBOR DRIVE,PALMYRA, NJ 08065 |
| KOSAKURA & ASSOCIATES | 2215 SOUTH STANDARD AVE,SANTA ANA, CA 92707-3036 |
| KOSMIN | 49 SEASIDE CT,MARGATE, NJ 08042 |
| KOUTSOURADIS, LINDA R | 500 PARK BLVD,APT 140B,CHERRY HILL, NJ 08002 |
| KOVE CATERING | 519 GARFIELD AVE,PALMYRA, NJ 08065 |
| KPMG LLP | LOCKBOX # 890566,DEPT. 0566,P.O. BOX 120001,DALLAS, TX 75312-0566 |
| KRAEMER & CO., INC. | P.O. BOX 486,SEWELL, NJ 08080 |
| KRAFTBILT | PO BOX 800,TULSA, OK 74101-0800 |
| KRAMER INDUSTRIAL SALES | 2134 WISCONSIN AVE,PO BOX 475,GRAFTON, WI 53024 |
| KRAMER, JULES | 2403 CHESTNUT HILL  DR.,CINNAMINSON, NJ 08077-3622 |
| KRAUS CHILDREN'S EDUCATION | FUND,6902 RISING SUN AVENUE,PHILADELPHIA, PA 19111 |
| KRAVITZ INDUSTRIES | P.O. BOX 711,FORT WASHINGTON, PA 19034 |
| KRAWCZYK, RAYMOND W | 1940 NARBERTH AVE.,HADDON HEIGHTS, NJ 08035 |
| KRAYDEN INC. | 491 EAST 124TH AVE,DENVER, CO 80241 |
| KREEPY KRAULY USA INC. | 13801 N.W. 4TH STREET,SUNRISE, FL 33325 |
| KREG KEHOE | 54 GLORIA DRIVE,JACOBUS, PA 17407 |
| KREINER, ANDREW D | 5 LACY CT,CLAYTON, NJ 08312-1540 |
| KRENZ & COMPANY INC. | W190 N 11333 CARNEGIE DRIVE,GERMANTOWN, WI 53022 |

| Claim Name | Address Information |
|---|---|
| KRG LOGISTICS INC | 170 TRADERS BLVD. EAST,MISSISSAUGA, ON L4Z 1W7 CANADA |
| KRIEBEL ENGINEERED EQUIPT. LTD | 9 HUMPHREYS DRIVE,WARMINSTER, PA 18974 |
| KRISCOMM SOUND COMPANY | 3402 BETHEL AVENUE,PENNSAUKEN, NJ 08109-2810 |
| KRISKA TRANSPORTATION LTD | 300 CHURCHILL ROAD,PO BOX  879,PRESCOTT, ON KOE 1TO CANADA |
| KROFF CHEMICAL CO., INC. | PO  BOX 76710,CLEVELAND, OH 44101-6500 |
| KROMSCHRODER INC. | 1595-H GEORGETOWN ROAD,HUDSON, OH 44236 |
| KRONOS | P.O. BOX 4295,BOSTON, MA 02211 |
| KRONOS | PO  BOX 845748,BOSTON, MA 02284-5748 |
| KRUSCH, ROBERT | 3 WEST ANNAPOLIS DE,ERIAL, NJ 08081 |
| KSG INDUSTRIAL SUPPLIES, INC | 805 W. FIFTH STREET, SUITE 6,PO BOX  787,LANSDALE, PA 19446 |
| KT-GRANT, INC. | 3073 ROUTE 66,EXPORT, PA 15632 |
| KTA TATOR | 115 TECHNOLOGY DRIVE,PITTSBURGH, PA 15275 |
| KTR CORPORATION | P.O. BOX 9065,MICHIGAN CITY, IN 46361 |
| KUEHL, DANIEL E | 7 WOODCREST DR.,EASTAMPTON, NJ 08060 |
| KUEHNE & NAGEL, INC | 10 EXCHANGE PLACE,CHB#4455,JERSEY CITY, NJ 07302 |
| KUEHNE & NAGEL, INC. | 10 EXCHANGE PLACE,JERSEY CITY, NJ 07302 |
| KUNG'S TRADING COMPANY INC | 1339 FOLSOM ST,SAN FRANCISCO, CA 94103 |
| KUNSHAN JIURUN PLASTICS-STEEL | MULTIUNIT TUBE FACTORY,NONGCHANG ROAD,  ZHENGYI TOWN,KUNSHAN,JIANGSU PROVINCE, CHINA |
| KUO, PI-CHU | 1661 BLUE JAY LN.,CHERRY HILL, NJ 08003-3101 |
| KUPPLER, JOSEPH W | 986 SHERBROOK WAY,SOMERDALE, NJ 08083 |
| KUZMANICH, KATHY E | 344 MAPLE AVE.,AUDUBON, NJ 08106 |
| KVINC | 1458 COUNTY LINE ROAD,HUNTINGTON VALLEY, PA 19006 |
| KW EXPRESS | 6100 EAST BELDING ROAD,BELDING, MI 48809 |
| KW HOLDING | P.O. BOX 232,STROUD, ON LOL 2MO CANADA |
| KWOKA, EDWINA A | 748 CARTER AVE.,BELLMAWR, NJ 08031 |
| L & E SPECIALITIES | 24460 SPERRY CIRCLE,WESTLAKE, OH 44145 |
| L & R ASSOCIATES | 533 NORTH DEXTER ROAD,DEXTER, ME 04930 |
| L & R SHIPPING SUPPLY CO. | 2554 STATE STREET,BENSALEM, PA 19202 |
| L & R SHIPPING SUPPLY CO. | 2554 STATE ROAD,BENSALEM, PA 19020 |
| L & R TRAFFIC SERVICE, INC. | P.O. BOX 725,MT. LAUREL, NJ 08054 |
| L - L HEATING & EQUIPMENT CO. | P.O. BOX 2,ABINGTON, PA 19001 |
| L C D EXPOSITION SERVICES | 20 E AUGUSTA,PO BOX 4487,SPOKANE, WA 99220-0487 |
| L C INDUSTRIAL (HONG KONG) LTD | ROOM 1209 KWONG SANG HONG CTR,12/F 151 HOI BUN RD KWUM TONG,KOWLOON,   HONG KONG |
| L J CAPPA AND ASSOCIATES | DBA LAWRENCE NORTHWEST CO,PO BOX  86219,PORTLAND, OR 97206 |
| L L RAMDHANNY & CO LTD | PO BOX 922,ST ANDREW'S,   GRENADA |
| L L RAMDHANNY & CO LTD | PO BOX 922,ST ANDREW'S,GRENADA, WI |
| L&L REDI-MIX, INC. | 1939 ROUTE 206,SOUTHAMPTON, NJ 08088 |
| L. STEPHEN CHAMPION | C/O AMERICAN WINDOW CO.,4986-3 EUCLID ROAD,VIRGINIA BEACH, VA 23462-5806 |
| L.A. CALIFORNIA | 2301 FEDERAL AVENUE,LA, CA 90064 |
| L.B. CHEMICAL COMPANY, INC | 321 NORTH 10TH STREET,GADSDEN, AL 35901 |
| L.J. & M. LAPLACE | P.O. BOX 443,ELMWOOD PARK, NJ 07407 |
| L.M. ROBBINS CO. | P.O. BOX 217,NEFFS, PA 18065-0217 |
| L3 COMMUNICATIONS NARDA | 435 MORELAND ROAD,HAUPPAUGE, NY 11788 |
| LA COLLINA, INC. | 37-41 ASHLAND AVENUE,BALA CYNWYD, PA 19004 |
| LA DEAU | 637 COLORADO ST,GLENDALE, CA 91204 |
| LA GRANGE LOCK | 5546 S BRAINARD AVE,LA GRANGE, IL 60525-3590 |
| LA MOTTE COMPANY | 502 WASHINGTON AVENUE,P.O BOX 329,CHESTERTOWN, MD 21620-0329 |

| Claim Name | Address Information |
| --- | --- |
| LA'MAR PROFESSIONAL CLEANING | PO BOX 1436,BENSALEM, PA 19020-3689 |
| LAB SAFETY SUPPLY INC | 401 S WRIGHT RD,PO BOX 1368,JANESVILLE, WI 53547-1368 |
| LAB SAFETY SUPPLY, INC. | P.O. BOX 5004,401 S. WRIGHT RD,JANESVILLE, WI 53547-5004 |
| LAB SECURITY SYSTEMS INC | 700 EMMETT ST,BRISTOL, CT 06010 |
| LABOR & LOGISTICS MGT., INC. | 58 WEST BRIDGE STREET,NEW HOPE, PA 18938 |
| LACAYO, JOSE E | 930 N 3RD ST.,CAMDEN, NJ 08102-2629 |
| LACKETT & ASSOCIATES, INC. | 7 KELLY DRIVER RD,PO BOX 1518,LAUREL, NJ 08021 |
| LAIRD PLASTICS | 211 SINCLAIR STREET,BRISTOL, PA 19007 |
| LAIRD PLASTICS, INC. | P.O. BOX 751298,CHARLOTTE, NC 28275-1298 |
| LAIRD'S AUTO SERVICE | 800 MONTGOMERY AVENUE,NARBERTH, PA 19072 |
| LAJOIE'S AUTO WRECKING CO., INC | 40 MEADOW STREET,SOUTH NORWALK, CT 06854 |
| LAKE ERIE SMELTING CO, INC. | P.O. BOX 6601,127 FILLMORE AVENUE,BUFFALO, NY 14240-6601 |
| LAKE PARK TOOL & MACHINE, INC. | 1221 VELMA COURT,YOUNGSTOWN, OH 44512 |
| LAKE, DAVID M | 2221 S 24TH ST.,PHILADELPHIA, PA 19145-3205 |
| LAKES APPLIANCE & TV, INC. | 513 STOKES ROAD,MEDFORD, NJ 08055 |
| LAKEVIEW CUSTOM COACH | 100 WHITE HORSE PIKE,OAKLYN, NJ 08107 |
| LAKEWAY BUILDING SUPPLY | 265 BUREM RD,ROGERSVIILE, TN 37857 |
| LAKEWOOD ENGINEERING & MFG | 501 N. SACRAMENTO BLVD,CHICAGO, IL 60612 |
| LAM, BEEPER | 5424 WESTFORD RD.,PHILADELPHIA, PA 19120 |
| LAMATEK, INC | 1226 FOREST PARKWAY,WEST DEPTFORD, NJ 08066 |
| LAMB, SHERRON M | 1919 BROADWAY,WINSLOW ST APT I,CAMDEN, NJ 08104 |
| LAMBERT ELECTRIC MOTOR SERVICE | 710 BROADWAY,MCCOMB, MS 39648 |
| LAMBERT, ANSLEM A | 345 MARLTON AVE.,APT A,CAMDEN, NJ 08105 |
| LAMCO SAFETY PRODUCTS | 360 CHURCH ST PO BOX 159,HANOVER, PA 17331-0159 |
| LAMI PRODUCTS INC | 543 DAVISVILLE ROAD,WILLOW GROVE, PA 19090 |
| LANARD & AXILBUND, INC. | 399 MARKET STREET,PHILA., PA 19106 |
| LANCASTER ALUMINUM, LLC. | 24 KEYSTONE DRIVE,LEBANON, PA 17042 |
| LANCE CO/MTS | P.O. BOX 17435,BALTIMORE, MD 21203-7435 |
| LANCE COMPANY | P.O. BOX 8538-721,PHILADELPHIA, PA 19171-0721 |
| LANCER PACKAGING CORP | 135 PINELAWN RD STE 120S,MELVILLE, NY 117473153 |
| LANCER PACKAGING CORP | 151 REMINGTON BLVD,RONKONKOMA, NY 11779 |
| LAND AIR EXPRESS | P.O.BOX 503,WILLISTON, VT 05495-0503 |
| LAND INSTRUMENTS INTERNATIONAL | 10 FRIENDS LANE,NEWTOWN, PA 18940 |
| LAND ROVER CHERRY HILL | 1100 HADDONFIELD ROAD,CHERRY HILL, NJ 08002 |
| LAND ROVER FINANCIAL SERVICES | P.O. BOX 9001065,LOUISVILLE, KY 40290-1065 |
| LANDEN STRAPPING CORP. | 3810 CORPORATE ROAD,PETERSBURG, VA 23805 |
| LANDIS EXPRESS, INC. | PO BOX  14807,READING, PA 19612-4807 |
| LANDSCAPE CREATIONS | PO BOX 432,FAIRLESS HILLS, PA 19030 |
| LANDSTAR EXPRESS AMERICA | PO BOX  651434,CHARLOTTE, NC 28265-1434 |
| LANDSTAR EXPRESS AMERICA | WORLD HEADQUARTERS,P.O. BOX 651434,CHARLOTTE, NC 28265-1434 |
| LANDSTAR LIGON, INC. | DRAWER CS 100733,ATLANTA, GA 30384-0733 |
| LANE PUNCH CORPORATION | 281 LANE PARKWAY,SALISBURY, NC 28146 |
| LANSDALE FINISHERS, INC. | 21 WILLIAMS PLACE,LANSDALE, PA 19446 |
| LANSDALE MACHINE WORKS INC. | 8TH & MAPLE STREET,LANSDALE, PA 19446 |
| LANTZ FENCING SUPPLIES | 13708 AVENUE 5E,YUMA, AZ 85365 |
| LARC SCHOOL | 1089 CREEK ROAD,BELLMAWR, NJ 08031 |
| LARRY ALBERT | 5161 COLLINS AVE #1110,MIAMI, FL 33140 |
| LARRY JOHNSON TRUCKING, INC. | P.O. BOX 1350,CHADRON, NE 69337 |
| LARRY'S A-1 AUTO REPAIR | 399 WEST KATHERINE AVE.,WEST BERLIN, NJ 08091 |

SHAPES/ARCH HOLDINGS LLC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LARSEN & SHAW LIMITED | 575 DURHAM ST W,PO BOX 1420,WALKERTON, ON N0G 2V0 CANADA |
| LARSEN & SHAW LIMITED | 575 DURHAM ST W,PO BOX 1420,WALKERTON, ON N0G 2Y0 CANADA |
| LARSON ALLEN | CERTIFIED PUBLIC ACCOUNTANTS,18 SENTRY PARK W, SUITE 300,BLUE BELL, PA 19422-2348 |
| LARSON ALLEN | CERTIFIED PUBLIC ACCOUNTANTS,BLDG 18, STE 300,BLUE BELL, PA 19422-2348 |
| LARSON-METERCRAFT | 9328-A WHEATLANDS,SANTEE, CA 92071 |
| LASCO FLUID DIST. PRODUCTS | 540 LASCO ST,PO BOX 116,BROWNSVILLE, TN 38012 |
| LASERSENSE INC. | 230 NORTH MONROE STREET,MEDIA, PA 19063 |
| LASKAVY, DALIAN | 309 TANNER AVE.,HATBORO, PA 19040 |
| LASSITER, LOUIS | 4104 APT 5  PARKSIDE,PHILADELPHIA, PA 19104 |
| LASTIQUE, GODFREY V | 511 BURLINGTON AVE.,DELANCO, NJ 08075-4413 |
| LATHAM PLASTICS/COOKSON | 787 WATERVLIET-SHAKER ROAD,LATHAM, NY 12110 |
| LATISHA L WILSON | 2127 MCKINLEY ST,PHILADELPHIA, PA 19149 |
| LATORRES, BERNARD D | 123 WEBSTER ST.,RIVERSIDE, NJ 08075 |
| LATROBE STEEL COMPANY | P.O. BOX 360434,PITTSBURGH, PA 15251-6434 |
| LATSHA DAVIS YOHE & MCKENNA PC | 1700 BENT CREEK BLVD,SUITE 140,MECHANICSBURG, PA 17050 |
| LATSHA DAVIS YOHE & MCKENNA, P.C. | 1700 BENT CREEK BLVD.,MECHANICSBURG, PA 17050 |
| LAURA HAMBY | ULTRA HARDWARE PRODUCTS LLC,1777 HYLTON RD,PENNSAUKEN, NJ 08110 |
| LAURA SANDERS | 88 FELTON ST.,MARLBORO, MA 01752 |
| LAURA SWEET | 836 UPTON WAY,SOMERDALE, NJ 08083 |
| LAURAND ASSOCIATES, INC. | 11 GRACE AVENUE,SUITE 405,GREAT NECK, NY 11021 |
| LAURDAN ASSOCIATES, INC. | 10220 RIVER ROAD,SUITE 201,POTOMAC, MD 20854 |
| LAUREL VALLEY, INC. | 1601 LAUREL ROAD,LINDENWOLD, NJ 08021 |
| LAUREN E DAILYDA | 583 STARLIGHT LN,WILLIAMSTOWN, NJ 08094 |
| LAURI KURKI | 1253 STREET ROAD,SOUTH HAMPTON, PA 18966 |
| LAVINSKY, IRV S | 12 PARTRIDGE CT,MARLTON, NJ 08053-2851 |
| LAW ENFORCEMENT TORCH RUN | FOR SPECIAL OLYMPICS,C/O CAMDEN PD,PO BOX 2988, CAMDEN, NJ 08101 |
| LAW OFFICES OF | FRANKLYN C. STEINBERG III |
| LAW OFFICES OF CLARK & NOONAN | ATTNY'S FOR PURDENTIAL,A/S/O STEVE MCKEOWN |
| LAWNMOWERS UNLIMITED INC. | 491 ROUTE 38 WEST,MAPLE SHADE, NJ 08052 |
| LAWRENCE HOUSING AUTHORITY | PO BOX 1259,LAWRENCE, MA 01842-2359 |
| LAWRENCE NORTHWEST COMPANY | PO BOX 1230,WASHOUGAL, WA 98671 |
| LAWSON PRODUCTS INC. | 295 PRINCETON HEIGHTSTOWN RD,SUITE 11-226,WEST WINDSOR, NJ 08512-2907 |
| LAWYER ASSESSMENT | ADMINISTRATIVE OFFICE OF PA,P.O. BOX 46,CAMP HILL, PA 17001-0046 |
| LAYTON, LISA M | 818 PRICE AVE.,GLENDORA, NJ 08029 |
| LCD EXPRESS SYSTEMS | 1047 DANBURY ROAD,WILTON, CT 06897 |
| LCS PRECISION MOLDING | 119 S. 2ND STREET,WATERVILLE, MN 56096 |
| LDG HARDWARE MFG CO LTD, | FLOOR 3-4, NO 1 LEHUA RD,JIANGMEN,GUANGDONG,    CHINA |
| LDPI LIGHTING | 800 WISCONSIN STREET,MAILBOX 80,EAU CLAIRE, WI 54703-3607 |
| LE, AN VAN | 420 TEAROSE LANE,CHERRY HILL, NJ 08003 |
| LE, NGAN VAN | 2512 42ND ST.,PENNSAUKEN, NJ 08110-2120 |
| LE, TAN VAN | 1857 W RIVER DR.,PENNSAUKEN, NJ 08110-2925 |
| LEADER PUBLICATIONS | 345 PARK AVENUE SOUTH,NEW YORK, NY 10010 |
| LEAN MANUFACTURING GROUP LLC | 240 GILLETTE DRIVE,FRANKLIN, TN 37069 |
| LEANNE HAYES | 506 IVYSTONE LN,CINNAMINSON, NJ 08077 |
| LEBLOND LTD. | 3976 BACH BUXTON ROAD,AMELIA, OH 45102 |
| LECHLER, INC. | DEPT. 77-3276,CHICAGO, IL 60678-3276 |
| LECO CORPORATION | 3000 LAKEVIEW AVENUE,ST. JOSEPH, MI 49085-2396 |
| LEE AUTO SUPPLY | 6300 WESTFIELD AVE,PENNSAUKEN, NJ 08110 |

| Claim Name | Address Information |
| --- | --- |
| LEE ELECTRIC, INC. | PO BOX 238,WEST NEW YORK, NJ 07093 |
| LEE MOVING & STORAGE | 9731 EXPRESS LANE,RICHMOND, VA 23237 |
| LEE SHIVERS | 5134 SYCAMORE SPRINGS DR,HOUSE SPRINGS, MO 63051 |
| LEE SPRING COMPANY | 1462 62ND. STREET,BROOKLYN, NY 11219 |
| LEE WAPNER | 169 SHERWOOD DRIVE,CHURCHVILLE, PA 18966 |
| LEE'S GROUP HOLDINGS CO. LTD. | BLK A, 6/F,KWAI FUNG IND BLDG,9-15, KWAI CHEONG ROAD,KWAI CHUNG, N.T,    HONG KONG |
| LEE, ROBERT WAYNE | 2552 N 18TH ST.,PHILADELPHIA, PA 19132 |
| LEGGETT, DARNELL | 3221 N 15TH ST.,PHILADELPHIA, PA 19140 |
| LEGGETT, REGINALD L | 109 WENTZ AVE.,WOODBURY HEIGHTS, NJ 08097-1636 |
| LEHIGH UNIVERSITY | MATERIALS RESEARCH CENTER,5 EAST PACKER AVENUE,BETHLEHEM, PA 18015-3194 |
| LEHIGH VALLEY SAFETY SUPPLY | 1105 E SUSQUEHANNA STREET,ALLENTOWN, PA 18103-4203 |
| LEHIGH VALLEY SAFETY SUPPLY CO | 1105 E. SUSQUEHANNA STREET,ALLENTOWN, PA 18103-4203 |
| LEIB, THERESA M | 912 CHESTNUT AVE.,LAUREL SPRINGS, NJ 08021-2021 |
| LEIGHT SALES CO INC | 1051 E ARTESIA BLVD,CARSON, CA 90746 |
| LEIVA, SONIA M | 1111 N 34TH ST.,CAMDEN, NJ 08105-4317 |
| LEJEUNE LITHO & GRAPHIC SERV. | 139 CONNIE DRIVE,PITTSBURG, PA 15214 |
| LELAND GIFFORD INC. | 1497 EXETER ROAD,AKRON, OH 44306 |
| LELAND INDUSTRIES INC. | 95 COMMANDER BLVD.,TORONTO, ON M1S 3S9 CANADA |
| LEN DOR SPECIALTIES, INC. | 1298 S. 28TH STREET,HARRISBURG, PA 17111 |
| LEN GORDON, CO. | 640 GLENOAKS BLVD,SAN FERNANDO, CA 91340-1489 |
| LENNY'S TOWING & RECOVERY | BRANCH PIKE & CHURCH ROAD,CINNAMINSON, NJ 08077 |
| LEO TROSO | GENERAL UPHOLSTERING |
| LEON BICKOFF & CO. | 199 ORATON STREET,NEWARK, NJ 07104 |
| LEON KOZEIROCK | 625 AVENUE RD#504,TORONTO, ON M4V 2K7 CANADA |
| LEON SPECIALTY INC | 11TH FLOOR,555 KUANG FU S ROAD,TAIPEI,    TAIWAN |
| LEONARD BUSCH ASSOCIATES PC | CONSULTING ENGINEERS,1239 PARKWAY AVENUE,TRENTON, NJ 08628-3013 |
| LEONARD'S EXPRESS, INC. | P.O. BOX 847055,BOSTON, MA 02284-7055 |
| LEONARD, MARK E | 131 GREENLYNNE DR.,LEVITTOWN, PA 19057 |
| LEPOW, NORMAN | 15 BUCKNELL DRIVE,CHERRY HILL, NJ 08034 |
| LES DEWEY | C/O WRIGHT & WILHELMY COMAPNY,11005 "E" ST,OMAHA, NE 68138 1252 |
| LES INDUSTRIES RADISSON | 132, BOUL. LEON-VACHON,(PARC INDUSTRIEL),ST-LAMBERT, QC G0S 2W0 CANADA |
| LESCO PAPER & BOX CO | PO BOX 46826,PHILADELPHIA, PA 19160-6826 |
| LESLIE'S POOLMART INC. | 20630 PLUMMER ST,CHATSWORTH, CA 91311 |
| LESTER ELECTRIACAL INC. | 625 WEST A ST.,LINCOLN, NE 68522 |
| LET'S THINK WIRELESS | 30 CHAPIN ROAD,P.O. BOX 628,PINE BROOK, NJ 07058 |
| LETCHWORTH VILLAGE | WELFARE LEAGUE,9525 DITMAS AVENUE,ATTN: STEPHEN GREENBERG,BROOKLYN, NY 11236 |
| LETTS, DAVID C | 2319 MEMORIAL CT,ATCO, NJ 08004 |
| LEVESQUE POOLS & SPAS, INC. | 20 BENTON NECK ROAD,BENTON, ME 04901 |
| LEVOW & COSTELLO, P.A. | 1415 ROUTE 70 E. SUITE 200,CHERRY HILL, NJ 08034 |
| LEWCO, INC. | 706 LANE ST,SANDUSKY, OH 44870 |
| LEWIS LUMBER LTD. | P.O. BOX 8,HIGH FALLS, NY 12440 |
| LEWIS PAINT & WALLCOVERING | 44 SOUTH YORK ROAD,HATBORO, PA 19040 |
| LEWIS, DAVID B | 4454 HOMESTEAD AVE.,PENNSAUKEN, NJ 08109 |
| LEWIS, HERMAN G | 345 MARLTON AVE.,CAMDEN, NJ 08105 |
| LEWIS-GOETZ & COMPANY INC | 751 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| LEWIS-SALLEY, DENA IRIS | 712 N FRANKLIN ST.,PHILADELPHIA, PA 19123 |
| LEXINGTON INSURANCE | 100 SUMMER STREET,BOSTON, MA 02110 |
| LEXUS FINANCIAL SERVICES | P.O. BOX 17187,BALTIMORE, MD 21297-0511 |

| Claim Name | Address Information |
|---|---|
| LEXUS OF WILMINGTON | 2100 PENNSYLVANIA AVE,WILMINGTON, DE 19805 |
| LIBERATORE, MICHAEL | 4 BRIDLE PATH CT,SICKLERVILLE, NJ 08081 |
| LIBERTY ELECTRIC INC. | 16 PROSPECT STREET,COLUMBIANA, OH 44408 |
| LIBERTY HARDWARE MGF CORP | PO BOX 75628,CHARLOTTE, NC 28275-0628 |
| LIBERTY MUTUAL | 5050 W. TIGHMAN ST.,SUITE 200,ALLENTOWN, PA 18104 |
| LIBERTY MUTUAL | P.O. BOX 0569,CAROL STREAM, IL 60132-0569 |
| LIBERTY ORNAMENTAL PRODUCTS | 872 EAST TREVITT,BRYAN, OH 43506 |
| LIBERTY POWER TOOL REPAIR | 101-D NEWTON AVENUE,OAKLYN, NJ 08107 |
| LIBERTY STEEL PRODUCTIONS, INC. | 11650 MAHONING AVE.,NORTH JACKSON, OH 44450 |
| LIBERTY SYSTEMS, INC. | 3080 CENTERVILLE RD,ST PAUL, MN 55117 |
| LIBERTY TECHNOLOGIES | 840 MCCLURG ROAD,YOUNGSTOWN, OH 44512 |
| LIBERTY TOOL CO., INC. | 319K WESTTOWN ROAD,WEST CHESTER, PA 19382 |
| LIBERTY TOOL CO., INC. | 319T WESTTOWN ROAD,WEST CHESTER, PA 19382 |
| LIEDTKA TRUCKING, INC. | 110 PATTERSON,P.O. BOX 8607,TRENTON, NJ 08650 |
| LIFT EQUIPMENT | 2029 LEGAT LANE,CEDARS, PA 19423 |
| LIGHT METAL AGE | 170 SOUTH SPRUCE AVENUE,SUITE 120,S. SAN FRANCISCO, CA 94080 |
| LIGHT WORLD | 4625 STREET RD,TREVOSE, PA 19053 |
| LIGHTFOOT, TIMOTHY P | 300 HEULING AVE.,RIVERSIDE, NJ 08075-4011 |
| LIGHTING DIMENSIONS | 40 TITAN ROAD, ON M8Z 5Y2 CANADA |
| LIGHTING DIMENSIONS | 40 TITAN ROAD,ONTARIO, ON M8Z5Y2 CANADA |
| LIGHTLINE ENGINEERING | 6 FAWN DR,SEWELL, NJ 08080-9736 |
| LIGHTMAN DRUM COMPANY | P.O. BOX 22 ROUTE 73,BERLIN, NJ 08009 |
| LIGHTMAN DRUM COMPANY, INC., | 139 ROUTE 73 NORTH,WINSLOW TOWNSHIP, NJ 08018 |
| LIGHTMAN YARD ADMINISTRATIVE | FUND |
| LIGHTNING | 531 FOXGLOVE LANE,WYNNEWOOD, PA 19096 |
| LIGOUSSOU, AUGUSTIN P | 3001 RTE 130 S,APT 86Q,DELRAN, NJ 08075 |
| LILLIAN LEITHEAD | 9927 S CANTERBURY RD,PHILADELPHIA, PA 19114 |
| LILLIAN VERNON | 100 LILLIAN VERNON BLVD.,VIRGINIA BEACH, VA 23479 |
| LIMBERMEN ASSOCIATES, INC. | PO BOX  720,BRISTOL, PA 19007-0720 |
| LIMCO TECHNOLOGIES INC. | P.O. BOX 32127,ECUCLID, OH 44132 |
| LINCOLN MACHINE | 326 WEST SECOND ST.,SALEM, OH 44460 |
| LIND-CARO, SEAN | 200 MILL DR.,LEVITTOWN, PA 19056 |
| LINDA DEMPSEY | DBA L D INTERNATIONAL,8624 WAKEFIELD DR,PALM BEACH GARDENS, FL 33410-2031 |
| LINDABURY, MCCORMICK, ET AL | P.O. BOX 2369,WESTFIELD, NJ 07091 |
| LINDBERG | P.O. BOX 502848,ST. LOUIS, MO 63150-2848 |
| LINDENMEYER MUNROE PAPER CO. | 3300 HORIZON DRIVE,KING OF PRUSSIA, PA 19406 |
| LINDLEY ELECTRIC SUPPLY | 4910  NORTH FAIRHILL ST.,PENNSYLVANIA, PA 19120 |
| LINDSAY LIGHTING INC | 240 ROCKHILL RD,BALA CYNWYD, PA 19004 |
| LINDSTROM & COMPANY, INC | P.O. BOX 2500,CINNAMINSON, NJ 08077 |
| LINE SYSTEMS, INC. | PO  BOX 7215,ACCOUNT #19109,PHILADELPHIA, PA 19175-7215 |
| LINE SYSTEMS, INC. | PO BOX 7215,PHILADELPHIA, PA 19175-7215 |
| LINE SYSTEMS, INC. | P.O. BOX 7215,ACCOUNT #19109,PHILA., PA 19175-7215 |
| LINERO, JORGE | 320 E ROOSEVELT BLVD,PHILADELPHIA, PA 19120 |
| LINETEC, INC. | 725 SOUTH 75TH AVENUE,WAUSAU, WI 54401-9052 |
| LINETEC, INC. | 725 SOUTH 75 TH AVENUE,WAUSAU, WI 547402 |
| LINKAMERICA ATLANTA | P.O.BOX  26485,OKLAHOMA CITY, OK 73126-0485 |
| LINZER PRODUCTS CORP | 248 WYANDANCH AVE,PO BOX 9002,WYANDANCH, NY 11798 |
| LION TECHNOLOGY | P.O. BOX 700,LAFAYETTE, NJ 07848-9947 |
| LIPFORD, VIRGINIA A | 114 ELKINS RD.,CHERRY HILL, NJ 08034 |

| Claim Name | Address Information |
| --- | --- |
| LIPPINCOTT, JACOBS & GOUDA | P.O. BOX 354,ONE PAVILION AVENUE,RIVERSIDE, NJ 08075-0354 |
| LIQUID CARBONIC | P.O. BOX 8309,FILE # 99551,PHILA., PA 19101-8309 |
| LISA DORN | 3441 CHESTERFIELD CT.,SNELLVILLE, GA 30039 |
| LISA FORE | 4002 SHILOH AVE,HAMPSTEAD, MD 21074 |
| LISA M. CASCARINO | 205 MONROE |
| LISBOA, JORGE L | 3821 ROYAL AVE.,PENNSAUKEN, NJ 08110-6322 |
| LITTLE, JON I | 3752 GARFIELD ST.,APT B,PENNSAUKEN, NJ 08110 |
| LITTLESTOWN HARDWARE | 150 CHARLES STREET,LITTLESTOWN, PA 17340 |
| LIVINGSTON INTERNATIONAL, INC. | P.O. BOX 490,BUFFALO, NY 14225 |
| LIZ KLEIN | 119 W MIAMI AVE,CHERRY HILL, NJ 08002 |
| LIZELL'S OFFICE FURNITURE | ROUTES 309 & 463,MONTGOMERY, PA 18936 |
| LLOYD & MCDANEIL | 11405 PARK ROAD SUITE 200,PO  BOX 23200,LOUISVILLE, KY 40223-0200 |
| LLOYD & MCDANEIL | 11405 PARK ROAD SUITE 200,LOUISVILLE, KY 40223-0200 |
| LLOYD & MCDANIEL | PO  BOX 23200,11405 PARK RD., SUITE 200,LOUISVILLE, KY 40223-0200 |
| LLOYD SCOTT & COMPANY | 1820 CHAPEL AVE W, #192,CHERRY HILL, NJ 08002-4611 |
| LLOYD WHEELER | 1884 INDIAN CREEK RD,AMHERST, VA 24521 |
| LLOYD'S WINDOW SERVICE, INC. | 6190 SEMINOLE BLVD.,SEMINOLE, FL 33772 |
| LLOYD, LAMONT D | 3102 COVE RD.,PENNSAUKEN, NJ 08109-2536 |
| LOBEL, MARK A | 4281 E SHERMAN AVE.,MILLVILLE, NJ 08332-1005 |
| LOC PUMP | P.O. BOX 225,S. HACKENSACK, NJ 07606 |
| LOCAL 837 G.C. SCHOLARSHIP | FUND |
| LOCAL 837 HEALTH & WELFARE | 12275 TOWNSEND ROAD,PHILADELPHIA, PA 19154 |
| LOCAL 837 HEALTH AND WELFARE & | LOCAL 837 PENSION FUNDS,12275 TOWNSEND RD,PHILADELPHIA, PA 19154 |
| LOCINOX USA | PO BOX  1105,DANIA BEACH, FL 33004 |
| LOCKFORMER COMPANY | 711 OGDEN AVE,LISLE, IL 60532-1399 |
| LOCKHART GLASS CO | 1204 S COMMERCE ST,LOCKHART, TX 78644-3451 |
| LOCKHEED MARTIN SYSTEMS | INTEGRATION,1801 STATE ROUTE 17C,OWEGO, NY 13827-3998 |
| LOCKSMITH SERVICE | 609 WEST AVE D,ELK CITY, OK 73644 |
| LOCKWOOD'S ELEC. MOTOR SERVICE | 2239 NOTTINGHAM WAY,TRENTON, NJ 08619 |
| LOFTWARE | BOX 1090,YORK BEACH, ME 03910 |
| LOGAN & ASSOC | 6114 CLEAR CREEK DRIVE,GARLAND, TX 75044 |
| LOGES, STEVEN E | 187 BILLOWS DR.,MOUNT ROYAL, NJ 08061-1073 |
| LOGISTICS MANAGEMENT SOLUTIONS | ONE CITY PLACE, STE 415,ST LOUIS, MO 63141 |
| LOI, MAN CHI | 532 W CHEW AVE.,PHILADELPHIA, PA 19120 |
| LOMA MACHINE | A DIVISON OF MAGNUM INTEGRATED,TECHNOLOGY,4 THOMAS DRIVE, SUITE 5,WESTBROOK, ME 04092 |
| LOMBARD INDUSTRIES, INC. | 29 MAIN STREET,P.O. BOX 50,HUBBARD, OH 44425 |
| LONDON & SCANDANAVIAN METALLUR | LOCK BOX # 4036,PHILADELPHIA, PA 19178-4036 |
| LONG ENGINEERING AND SURVEYING | P.O. BOX 8209,TURNERSVILLE, NJ 08012 |
| LONG ISLAND SWIM-POOL | SERVICE,3595 LAWSON BLVD.,OCEANSIDE, NY 11572 |
| LONG ISLAND SWIM-POOL SERV. | PO BOX  24,EAST ROCKAWAY, NY 11518 |
| LONG MAY INDUSTRIAL CO LTD | 3F NO. 26 SEC. 3 JEN AI ROAD,TAIPEI,   TAIWAN |
| LONG POOLS | 1065 WEST HIGH STREET,PO BOX  521,NEW PHILADELPHIA, OH 44663 |
| LONG RUN PRESS | 1002 INDUSTRIAL DRIVE,WEST BERLIN, NJ 08091 |
| LONG-LOK FASTENERS CORP. | 10630 CHESTER RD.,CINCINNATI, OH 45215 |
| LONI-JO SCRAP METAL | 70 KINKEL ST,WESTBURY, NY |
| LONI-JO SCRAP METAL | 70 KINKEL ST,WESTBURY, NY 11590-4915 |
| LOPERFIDO, SAMUEL M | 4739 POPLAR AVE.,PENNSAUKEN, NJ 08109 |
| LOPEZ, CARMELO | 3514 N 6TH ST.,PHILADELPHIA, PA 19120 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, DANIEL A | 6208 ROOSEVELT AVE.,PENNSAUKEN, NJ 08109-1541 |
| LOPEZ, HERIBERTO | 431 GILHAM ST.,PHILADELPHIA, PA 19111 |
| LOPEZ, JORGE L | 517 PINE ST.,CAMDEN, NJ 08103-2103 |
| LOPEZ, NELSON | 918 N 25TH ST.,CAMDEN, NJ 08105-3824 |
| LOPEZ, NEMESIO A | 944 N 31ST ST.,APT 2,CAMDEN, NJ 08105-4114 |
| LOPEZ, OSVALDO | 211 S 2ND ST.,COLWYN, PA 19023 |
| LOPEZ, PETER J | 5325 HARDING RD.,PENNSAUKEN, NJ 08109-1834 |
| LOPEZ, ROBERTO J | 6816 HIGHLAND AVE.,PENNSAUKEN, NJ 08110 |
| LOPEZ, YADIRA S | 6208 ROOSEVELT AVE.,PENNSAUKEN, NJ 08109-1541 |
| LOPSHANSKY, RACHEL | 118 BEECH CT,BENSALEM, PA 19020 |
| LORBEC METALS | 5055 RAMSAY ST.,ST. HUBERT,MONTREAL, QC J3Y 2S3 CANADA |
| LORBEC METALS | 5055 RAMSAY ST.,ST. HUBERT, PQ J3Y 2S3 CANADA |
| LORBEC METALS USA | 3415 WESTERN ROAD,FLINT, MI 48506 |
| LORBEC METALS USA, LTD | 3415 WESTERN ROAD,FLINT, MI 48506 |
| LORBER PLUMBING | PO BOX 966,BENSALEM, PA 19020 |
| LORIGENE, INC | 4113 AQUARIUM PLACE,BALTIMORE, MD 21215 |
| LORMAN EDUCATIONAL SERVICES | P.O. BOX 509,EAU CLAIRE, WI 54702 |
| LOU E. SCHIMPF INC. | 25TH ST. AND RIVER ROAD,CAMDEN, NJ 08105 |
| LOUIS COHEN & SON | FELLOWS AVE.,P.O. BOX 1004,WILKES BARRE, PA 18703 |
| LOUIS COHEN & SONS INC | PO BOX 1004,WILKES BARRE, PA 18703 |
| LOUIS DREYFUS ENERGY CORP. | 10 WESTPORT ROAD,ATTENTION: EVELYN MCELVEEN,WILTON, CT 06897 |
| LOUIS J. KENNEDY TRUCKING CO. | P.O. BOX 506,342 SCHUYLER AVENUE,KEARNY, NJ 07032 |
| LOUIS MARTINO | SGT AT ARMS,1ST FLOOR,HALL OF JUSTICE,CAMDEN, NJ 08101 |
| LOUIS MARTINO, SGT. AT ARMS | HALL OF JUSTICE,1ST FLOOR,CAMDEN, NJ 08101 |
| LOUIS P. CANUSO, INC. | 101 CROWN POINT RD,THOROFARE, NJ 08086 |
| LOUIS ROSS ASSOCIATES | 1960 RT. 70,CHERRY HILL, NJ 08003 |
| LOUIS RUKEYSER'S MUTUAL FUNDS | P.O. BOX 9625,MCLEAN, VA 22102-9672 |
| LOUIS RUKEYSER'S MUTUTAL FUNDS | P.O. BOX 9625,MCLEAN, VA 22102-9672 |
| LOUIS SHERMAN & COMPANY | 2012 WHARTON ST,PO BOX 54635,PHILADELPHIA, PA 19148 |
| LOUISIANA DEPT. OF REVENUE | SALES TAX DIVISION,PO  BOX 3138,BATON ROUGE, LA 70821-3138 |
| LOUISIANA DEPT. OF REVENUE | SALES TAX DIVISION,BATON ROUGE, LA 70821-3138 |
| LOUISIANA SALES AND USE TAX | P.O. BOX 201,BATON ROUGE, LA 70821 |
| LOURDES FOUNDATION | 900 HADDON AVENUE,SUITE 100,COLLINGSWOOD, NJ 08108 |
| LOVE, AMANDA | 2302 CORBETT RD.,PENNSAUKEN, NJ 08110 |
| LOVEJOY TOOL CO. | P.O. BOX 949,SPRINGFIELD, VT 05156 |
| LOWE'S MOTOR SPEEDWAY, INC. | SPEEDWAY CLUB,PO  BOX 600,CONCORD, NC 28026-0600 |
| LOWE'S MOTOR SPEEDWAY, INC. | SPEEDWAY CLUB,CONCORD, NC 28026-0600 |
| LOWE, ANDREW M | 529 S 6TH ST.,CAMDEN, NJ 08103-1339 |
| LOWE, BARBARA LYNN | 529 S 6TH ST.,CAMDEN, NJ 08103-1339 |
| LOWER MERION CHEERLEADING | BOOSTER CLUB,532 FOXGLOVE LN,WYNNEWOOD, PA 19096 |
| LOWER MERION TWP POLICE DEPT | ATTN:  CITATION CLERK,71 LANCASTER AVE,ARDMORE, PA 19003 |
| LOXON LOCK CO | 6F,NO.76 SEC.1,  ROOSEVELT RD,TAIPEI, TAIWAN,   CHINA 10074 |
| LRP PUBLICATIONS | DEPT. 480,747 DRESHER ROAD,HORSHAM, PA 19044-0980 |
| LTI DBA CITTONE TEMPORARIES | 1697 OAK TREE ROAD,EDISON, NJ 08820 |
| LUCKEY, ANTHONY | 2215 HAROLD ST.,PHILADELPHIA, PA 19132 |
| LUIS CRUZ | 3000 MICKLE STREET,CAMDEN, NJ 08105 |
| LUMBERJACK CO | 1405 W BROADWAY RD,PHOENIX, AZ 85041 |
| LUMBERMEN ASSOCIATES, INC. | 2101 HUNTER ROAD,BRISTOL, PA 19007-0720 |
| LUMBERMEN ASSOCIATES, INC. | PO BOX  72,2101 HUNTER RD.,BRISTOL, PA 19007-0720 |

| Claim Name | Address Information |
|---|---|
| LUMBERMENS MERCHANDISING CORP | ATTN:  MARY ELLEN BLANKLEY,137 W WAYNE AVE,WAYNE, PA 19087-4095 |
| LUNDSTEDT, JAMES E. | 14 GLADIOLA LANE,LUMBERTON, NJ 08048 |
| LUNETTA, PHILIP R | 26 DUNKIN DRIVE,PO BOX 522,WASHINGTON CROSSING, PA 18977 |
| LVR INC. | P.O. BOX 187,75 WEST 21ST STREET,NORTHAMPTON, PA 18067 |
| LYDIA COLBERT | 1 LEONARD AVENUE,EAST PROVIDENCE, RI 02914 |
| LYLE BECKNER | C/O NORTHERN MARKETING INC,ATTN:   JOHN COATES,14-16 BROWN ST,SALEM, MA 01970 |
| LYNDEN AIR FREIGHT | P.O. BOX 84167,SEATTLE, WA 98124 |
| LYNDEN INTERNATIONAL | PO BOX  84167,SEATTLE, WA 98124 |
| LYON, WILLIAM DAVID | 126 N HADDON AVE.,FL 2,HADDONFIELD, NJ 08033-2306 |
| LYONS,DOUGHTY & VELDHUIS, P.C. | 1288 ROUTE 73 SUITE 310,PO BOX 1269,MT. LAUREL, NJ 08054 |
| M & A LANDSCAPING | 8529 TOLBUT STREET,PHILADELPHIA, PA 19152 |
| M & A LANDSCAPING | 8529 TOLBUT STREET,PHILA., PA 19152 |
| M & A RECYCLING | 352 MARKET ST.,KENILWORTH, NJ 07033 |
| M & G TOOL | 936 HARRISON AVENUE,KEARNY, NJ 07029 |
| M & M CONTROLS INC. | 9(E) WEST AYLESBURY ROAD,TIMONIUM, MD 21093 |
| M & M RECYCLING | 551 NEW POINT RD,P.O.BOX 227,ELIZABETH, NJ 07206 |
| M & M TRANSPORT SERVICES, INC | 21 MCGRATH HWY, SUITE 203,QUINCY, MA 02169 |
| M B JEWELERS | 674 STONYHILL ROAD,YARDLEY, PA 19067 |
| M BURSTEIN & CO INC | 12 MEAR ROAD,HOLBROOK, MA 02343 |
| M C I | PO BOX 600670,JACKSONVILLE, FL 32260-0670 |
| M J METAL, INC. | 201 HANCOCK AVENUE,BRIDGEPORT, CT 06605 |
| M S C INDUSTRIAL SUPPLY CO INC | 75 MAXESS RD,MELVILLE, NY 11747 |
| M W I, INC. | 1269 BRIGHTON-HENRIETTA TOWN, LINE ROAD,ROCHESTER, NY 14623 |
| M W P SUPPLY | 322 WASHINGTON ST,MADISON, VA 22727 |
| M. DAVIS & SONS INC. | 200 HADCO ROAD,WILMINGTON, DE 19804-1000 |
| M. DAVIS & SONS INC. | 200 HADCO ROAD,WILMINGTON, DE 19804-1000 |
| M. FARRIS & ASSOCIATES | 4032 DELREY AVE.,MARINA DEL REY, CA 90292 |
| M. FERRARA & SONS | 304 AIRLINE AVENUE,P.O. BOX 41,PORTLAND, CT 06480 |
| M. LEE SMITH PUBLISHERS LLC | P.O. BOX 5094,BRENTWOOD, TN 37024-9711 |
| M. ROBERT QUELER | 865 PROVIDENCE HIGHWAY,DEDHAM, MA 02026 |
| M. WEINGOLD & CO. | 3915 E. 91ST STREET,CLEVELAND, OH 44105 |
| M.A. DOOLING | 4001 TORRESDALE AVENUE,PHILADELPHIA, PA 19124 |
| M.B.I.A. MUNISERVICES | PO  BOX 215,51 NORTH THIRD STREET,PHILADELPHIA, PA 19106-4597 |
| M.G.P. LLC | DIVISION OF SGL CARBON CORP,P.O. BOX 2193,SINKING SPRING, PA 19608-2193 |
| M.H. EBY INC. | ATTN: KELLY MILLER,P.O. BOX 127,BLUE BALL, PA 17506 |
| M.I. PLASTICS, INC. | RD 1 BOX 148A,MILLERSBURG, PA 17061 |
| M.I.T. GRINDING CO. | 5826 NEW TERRITORY BLVD.,SUGAR LAND, TX 77479 |
| M.J. BRADLEY CO., INC. | 6 CROZERVILLE ROAD,ASTON, PA 19014-1432 |
| M.J. EGY & ASSOCIATES | 1000 SO 14TH STREET,TERRE HAUTE, IN 47807 |
| M.P. INDUSTRIES | 102 N. COOL SPRINGS ROAD,O'FALLON, MO 63366 |
| M.R. WEISER & CO. LLP | CERTIFIED PUBLIC ACCOUNTANTS,399 THRONALL STREET,EDISON, NJ 08837-2246 |
| M.R.K. INDUSTRIES, INC. | 8234 WEST CHESTER PIKE,UPPER DARBY, PA 19082 |
| M.T. SALES | 15520 CORNET AVENUE,SANTA FE SPRING, CA 90670 |
| M.W. BUD PERRINE PH.D. | PO BOX  8300,ESSEX, VT 05451 |
| M/M TALLMAN | 734 ISAAC TAYLOR DR,WEST CHESTER, PA 19382 |
| MAACO AUTO PAINTING | 531 ROUTE 168,TURNERSVILLE, NJ 08012 |
| MABCO SYSTEMS INC. | 4500 N. TALBOT ROAD,OLDCASTLE, ON N0R 1L0 CANADA |
| MABCO SYSTEMS INC. | 4500 N. TALBOT ROAD,OLDCASTLE, ON NOR 1LO CANADA |
| MAC TRAILER MANUFACTURING INC | 14599 COMMERCE STREET,ALLIANCE, OH 44601 |

| Claim Name | Address Information |
|---|---|
| MAC'S BUILDERS HARDWARE INC | 5982 STATE ST,SAGINAW, MI 48603-3488 |
| MACARO'S CATERING | 6225 WESTFIELD AVENUE,PENNSAUKEN, NJ 08110 |
| MACARO'S DELI-CATERER | 6225 WESTFIELD AVE,PENNSAUKEN, NJ 08110 |
| MACHADO, ANGEL L | 3732 'M' ST.,PHILADELPHIA, PA 19124 |
| MACHINE TOOL SERVICE | 813 HARTLEY PLACE,LANSDALE, PA 19446 |
| MACHINERY VALUES OF NJ INC. | 401 SUPOR BLVD.,HARRISON, NJ 07029 |
| MACK CAMERA & VIDEO SERVICE | 200 MORRIS AVENUE,SPRINGFIELD, NJ 07081 |
| MACKENZIE, WILLIAM SCOTT | 609 BLUEBERRY DR.,ATCO, NJ 08004-1121 |
| MACOWARE COMPANY LIMITED | ROOM 1410, 14/F.,WORLD WIDE INDUSTRIAL CENTRE,43-47 SHAN MEI STREET, FO TAN,SHATIN,    CHINA |
| MACOWARE COMPANY LIMITED | ROOM 1410, 14/F.,WORLD WIDE INDUSTRIAL CENTRE,43-47 SHAN MEI STREET, FO TAN,SHATIN, NEW TERRITORIES,    CHINA |
| MACOWARE COMPANY LIMITED | ROOM 1410, 14/F.,WORLD WIDE INDUSTRIAL CENTRE,43-47 SHAN MEI STREET, FO TAN,SHATIN, NEW TERRITORIES,    HONG KONG |
| MACSTEEL SERVICE CENTERS USA | P. O. BOX 6055,PHILADELPHIA, PA 19114 |
| MADDOX ENTERPRISES | 633 SOUTH COLLEGE DRIVE,SANTA MARIA, CA 93452 |
| MAGEE, ALFRED | 1709 S TAYLOR ST.,PHILADELPHIA, PA 19147 |
| MAGIC TRANSPORT INC | PO BOX 360729,SAN JUAN, PR 00936-0729 |
| MAGISTERIAL DISTRICT | NUMBER 07-1-01,2404 BYBERRY ROAD,BENSALEM, PA 19020 |
| MAGISTERIAL DISTRICT #38-1-23 | 4002 CENTER AVE,LAFAYETTE HILL, PA 19444 |
| MAGISTERIAL DISTRICT NUMBER 07-01-01 | 2404 BYBERRY RD,BENSALEM, PA 19020 |
| MAGLA PRODUCTS INC | PO BOX 1934,MORRISTOWN, NJ 07962-1934 |
| MAGNATAG | 2031 O'NEILL ROAD,MACEDON, NY 14502 |
| MAGNATROL VALVE CORP. | P.O. BOX 17,HAWTHORNE, NJ 07507 |
| MAGNETOOL, INC. | 505 ELMWOOD,TROY, MI 48083-2755 |
| MAGNUS COMPUTERS | 2101 WEST MARLTON PYKE,CHERRY HILL, NJ 08002 |
| MAGRETECH INC | 301 COUNTY ROAD  #177,BELLEVUE, OH 44811 |
| MAGRETECH INC. | P.O. BOX 901859,CLEVELAND, OH 44190 |
| MAHONING COUNTY CHILD SUPPORT | ENFORCEMENT AGENCY,P.O. BOX 119,YOUNGSTOWN, OH 44501-0119 |
| MAIELLANO, ROCCO J | 608 SIGNERS CIR,MARLTON, NJ 08053-5339 |
| MAIN ACCESS ENTRY SYSTEMS | 1004 JAYCOX ROAD,AVON, OH 44011 |
| MAIN LINE | 325 EAST LANCASTER AVENUE,WAYNE, PA 19087 |
| MAIN LINE SAAB | 219 E LANCASTER AVE,PO BOX 887,ARDMORE, PA 19003-0887 |
| MAIN LINE TODAY | 201 NORTH WALNUT STREET,SUITE 1205,WILMINGTON, DE 19801 |
| MAIN MANUFACTURING PRODUCTS | 3181 TRI-PARK DRIVE,GRAND BLANC, MI 48439 |
| MAIN STREET FURNITURE | 3901 MAIN STREET,PHILADELPHIA, PA 19127 |
| MAINETIRE NE | 6730 WESTFIELD AVE.,PENNSAUKEN, NJ 08110 |
| MAINLINE PARTY RENTAL, INC. | CREATING MEMORABLE OCCASIONS,298 HANSEN ACCESS RD.,KING OF PRUSSIA, PA 19406-2424 |
| MAISON JACQUES CORPORATE SALES | 1422 WALNUT STREET,PHILA, PA 19102-4016 |
| MAJESTIC BUILDING MAINTENANCE | 439 GOOD INTENT ROAD,BLENHEIM, NJ 08012 |
| MAJESTIC OIL COMPANY, INC. | 2104 FAIRFAX AVENUE,CHERRY HILL, NJ 08003 |
| MAJOR PETROLEUM INDUSTRIES | P.O. BOX 377,ROSENHAYN, NJ 08352 |
| MAK METAL CORPORATION | PO BOX 604407,BAYSIDE, NY 11360 |
| MAKARIOS CONSULTING LLC | 2837 WESTERHAM RD,DOWNINGTOWN, PA 19335 |
| MAKINS, ROBBER L | 6514 HIGHLAND AVE.,PENNSAUKEN, NJ 08110-5808 |
| MAL MACHINERY SALES, INC. | PO BOX  1822,BRISTOL, CT 06011-1822 |
| MALBER (USE 00050397) | 2115 BYBERRY ROAD,HUNTINGDON VALLEY, PA 19006 |
| MALBER TOOL | 2115 BYBERRY ROAD,HUNTINGDON VALLEY, PA 19006 |
| MALCHAK SALVAGE CO., INC. | 360 CASTLE CREEK ROAD,BINGHAMTON, NY 13901 |

| Claim Name | Address Information |
| --- | --- |
| MALDONADO, LUIS A | 5502 RIVER RD.,PENNSAUKEN, NJ 08110-2845 |
| MALONE FREIGHT LINE, INC | PO BOX  71573,CHICAGO, IL 60694-1573 |
| MALONE FREIGHT LINES | P.O. BOX 71573,CHICAGO, IL 60694-1573 |
| MALZ BROTHERS | 500 SHARON AVE,SHARON HILL, PA 19079-2215 |
| MANAKIN AUTO CENTER, INC | PO BOX,MANAKIN SABOT, VA 23103 |
| MANANA, JOSE J | 434 STATE ST.,CAMDEN, NJ 08102-1924 |
| MANCHIN, KYLE A | 9 CHESTNUT PKWY,WALLINGFORD, PA 19086 |
| MANCO STEEL PRODUCTS INC. | 471 SOUTHARD STREET,P.O. BOX 1145,TRENTON, NJ 08606 |
| MANER BUILDERS SUPPLY CO | PO BOX 204598,AUGUSTA, GA 30917 |
| MANGINI, ROCCO S | 215 RUDDEROW AVE.,MAPLE SHADE, NJ 08052 |
| MANKO, GOLD & KATCHER, LLP | 401 CITY AVENUE,SUITE 500,BALA CYNWYD, PA 19004 |
| MANLY-REGAN CHEMICALS | DIV OF E&E (US), INC.,P.O. BOX 280,MIDDLETOWN, PA 17057 |
| MANN CENTER | FOR THE PERFORMING ARTS |
| MANN, EILEEN K | 6703 GRANT AVE.,PENNSAUKEN, NJ 08109-2457 |
| MANNING, PATRICK | 3017 W YORK ST.,PHILADELPHIA, PA 19132 |
| MANNKRAFT CORRUGATED PACKAGING | 100 MAIN STREET,TULLYTOWN, PA 19007 |
| MANPOWER INC. | P.O. BOX 7247-0208,PHILADELPHIA, PA 19170-0208 |
| MANUFACTURER AND DEALER | SERVICES LLC,P.O. BOX 828,DEERFIELD, IL 60015-0828 |
| MANUFACTURERS' NEWS, INC. | 1633 CENTRAL ST,EVANSTON, IL 60201-1569 |
| MAOXOMPHU, BOUNTRY | 1931 S BOUVIER ST.,PHILADELPHIA, PA 19145-2907 |
| MAPLE SHADE YOUTH FOOTBALL | P.O. BOX 445,MAPLE SHADE, NJ 08052 |
| MARABLE, MICHAEL | 1935 N WARNOCK ST.,PHILADELPHIA, PA 19122 |
| MARC TURCO | 11801 GLEN MILL ROAD,POTOMAC, MD 20854 |
| MARCADIS & ASSOCIATES | 4062 HENDERSON BOULEVARD,TAMPA, FL 33629 |
| MARCHETTY MACHINERY, INC. | 130 STRATFORD AVE,WESTMONT, NJ 08108 |
| MARCO TRADING CORPORATION | EMPIRE STATE BUILDING,350 5TH AVENUE, SUITE 4301,NEW YORK, NY 10118-4394 |
| MARCON ENGRAVING INC | 8021, RT 130, UNIT # 7,PENNSAUKEN, NJ 08110 |
| MARGARET R. BROGAN, ESQUIRE | P.O. BOX 103,NARBERTH, PA., PA 19072 |
| MARIA WEISSMULLER | 9903 SANTA MONICA BLVD.,SUITE 497,BEVERLY HILLS, CA 90212 |
| MARIANIST MISSION | MOUNT SAINT JOHN,4435 E. PATTERSON RD.,DAYTON, OH 45481-0001 |
| MARIANIST MISSION | MOUNT SAINT JOHN,DAYTON, OH 45481-0001 |
| MARIN, MICHELE | 4508 N PALETHORP ST.,PHILADELPHIA, PA 19140 |
| MARINE DEVELOPEMENT USA INC. | PO BOX 175,MANASQUAN, NJ 08736 |
| MARINE FASTENERS | 120 MARITIME DRIVE,SANFORD, FL 32771 |
| MARINE FASTENERS INC | 120 MARITIME DR,SANFORD, FL 32771 |
| MARINESAT COMMUNICATIONS | P.O. BOX 32288,HARTFORD, CT 06150-2288 |
| MARINO ELECTRIC SERVICE CO INC | AND ITS ATTORNEYS,THATCHER, LONABAUGH, THATCHER,& PASSARELLA, P.C. |
| MARJAM SUPPLY COMPANY | 885 CONKLIN STREET,FARMINGTON, NY 11735 |
| MARJORIE CAMPANELLA | C/O 976 OLD DARLINGTON RD.,NEWTOWN, PA 18940 |
| MARJORIE CAMPANELLA | 9076 OLD DARLINGTON RD.,NEWTOWN, PA 18940 |
| MARJORIE VAGNOZZI | 603 E PINE ST,TREVOSE, PA 19053 |
| MARK A LOBEL | 4281 E SHERMAN AVE,MILLVILLE, NJ 08332-1005 |
| MARK A. DANO | 909 ARBOR FOREST LANDING,MARIETTA, GA 30064 |
| MARK BACIK | COYTE SMOLIN SALES,8111 182ND ST SW,EDMONDS, WA 98026 |
| MARK BAER TRUCKING | RD # 7 BOX 596,BEDFORD, PA 15522 |
| MARK C. BURKHART & KYLE M. | BURKHART, HIS WIFE & JAMES M,BURTON, ESQUIRE, THEIR ATTORNEY. |
| MARK HABERBOSCH | 21 CHENEY ROAD,POMFRET CENTER, CT 06259 |
| MARK MARTINEZ | 15672 COVENTRY LN,FONTANA, CA 92337 |
| MARK RAFFERTY | 2821 BURGANDY DRIVE,CINNAMINSON, NJ 08077 |

| Claim Name | Address Information |
|---|---|
| MARK S SANDLER | 985 WILKWEED LN,HUNTINGDON VALLEY, PA 19006 |
| MARK TAGLIAFERRI | 184 IVY LANE,ZIEGLERVILLE, PA 19492 |
| MARK VII TRANSPORTATION | P.O. BOX 844711,DALLAS, TX 75284-4711 |
| MARK'S METALS | 25 MORRIS LANE,EAST PROVIDENCE, RI 02914 |
| MARKEL AMERICAN INS CO. | INS BILLING OFFICE,P.O. BOX 906,PEWAUKEE, WI 53072-0906 |
| MARKET RESOURCE ASSOCIATES | 15 SOUTH FIFTH ST,8TH FLOOR,MINNEAPOLIS, MN 55402 |
| MARKETRANS | P.O. BOX 66041,CHATEAUGUAY, QC J6K 5B7 CANADA |
| MARKOFF, MICHAEL | 908 FRANCINE DRIVE,CHERRY HILL, NJ 08003 |
| MARKOWITZ METAL CORP | 45 BROOK AVE,DEER PARK, NY 11729 |
| MARLAC ELECTRONICS | 311 NEW ALBANY ROAD,MOORESTOWN, NJ 08057 |
| MARLEY COOLING TOWER | P.O. BOX 99038,CHICAGO, IL 60693 |
| MARMETAL INDUSTRIES | 903-F SHEEHY DRIVE,HORSHAM, PA 19044 |
| MARMETAL INDUSTRIES,INC. | 903 SHEEHY DRIVE,HORSHAM, PA 19044 |
| MARQUIS COMPUTING INC. | P.O. BOX 387,POMFRET CENTER, CT 06259 |
| MARRCO PAPER COMPANY INC | PO BOX 23065,PHILADELPHIA, PA 19124 |
| MARRERO, TOMAS R | 653 STATE ST.,APT B,CAMDEN, NJ 08102-1825 |
| MARRERO, VICTOR | 715 N 9TH ST.,CAMDEN, NJ 08102-1701 |
| MARSAL ASSOC., INC. | 4011-A CREEK ROAD,DELANCE, NJ 08075 |
| MARSAL ASSOCIATES, INC. | 401-A CREEK ROAD,DELANCO, NJ 08075 |
| MARSH LABORATORIES | 2437 WAVERLY AVENUE,PITTSBURGH, PA 15218 |
| MARSH USA INC. | P.O. BOX 371237,PITTSBURGH, PA 15251-7237 |
| MARSHALL INDUSTRIAL | TECHNOLOGIES,529 SOUTH CLINTON AVENUE,TRENTON, NJ 08611-1893 |
| MARSHALL INDUSTRIES LLC | AKA/FORMED STEEL, INC.,2231 E. ONTARIO STREET,PHILADELPHIA, PA 19134-2695 |
| MARSHALL INDUSTRIES LLC | AKA/FORMED STEEL, INC.,PHILADELPHIA, PA 19134-2695 |
| MARSHALL INSTITUTE, INC. | 1800-I TILLERY PLACE,RALEIGH, NC 27604 |
| MARSHALL MACHINERY, INC. | 51 EADS STREET,WEST BABYLON, NY 11704 |
| MARSHALL W. NELSON | ASSOCIATES INC.,4300 NORTH PORT WASHINGTON RD.,MILLWAUKEE, WI 53212 |
| MARTECH SYSTEMS | 35 VIBURNUM COURT,LAWRENCEVILLE, NJ 08648-4809 |
| MARTEK ASSOCIATES INC | 5147 VIA MADRID,OCEANSIDE, CA 92057 |
| MARTELLI'S INC. | 4 LOUISE DR.,IVYLAND, PA 18974 |
| MARTIER'S FLORIST INC. | 5820 BENSALEM BLVD,PO  BOX 1525,BENSALEM, PA 19020 |
| MARTIN GARCIA | 2800 FEDERAL ST,CAMDEN, NJ 08105 |
| MARTIN, DAVID | 5623 W GIRARD AVE.,PHILADELPHIA, PA 19131 |
| MARTIN, LATANYA | PO BOX  2011,WILLINGBORO, NJ 08046 |
| MARTINEZ, ARMANDO J | 1907 LEXINGTON AVE.,PENNSAUKEN, NJ 08110-2807 |
| MARTINEZ, DAVIT J | 2757 CARMEN ST.,CAMDEN, NJ 08105 |
| MARTINEZ, JOSE J | 110 ELM ST.,CAMDEN, NJ 08102 |
| MARTINEZ, LUIS A | 1409 CENTENNIAL,VILLAGE,CAMDEN, NJ 08105 |
| MARTINEZ, PABLO E | 1411 UNRUH AVE.,PHILADELPHIA, PA 19111-4909 |
| MARTINEZ, RUBEN | 828 N 30TH ST.,CAMDEN, NJ 08105-4106 |
| MARTINEZ, RUBEN | 3339 N PHILIP ST.,PHILADELPHIA, PA 19140 |
| MARTUCCI, KIMBERLY A | 651 W 3RD AVE.,RUNNEMEDE, NJ 08078 |
| MARTY WILHELM | 2840 POWHATTAN PARKWAY,TOLEDO, OH 43606 |
| MARTY WILHELM | 2840 POWHATTAN APRKWAY,TOLEDO, OH 43606 |
| MARUBENI AMERICA CORPORATION | 450 LEXINGTON AVENUE,NEW YORK, NY 10017-3984 |
| MARVEL MARKING PRODUCTS | 3000 JANE STREET,PITTSBURGH, PA 15203 |
| MARVIC SUPPLY CO., INC. | 626 BYBERRY ROAD,PHIALDELPHIA, PA 19116 |
| MARVIN GREGORY | 914 N 9TH ST,CAMDEN, NJ 08102 |
| MARX GMBH & CO. KG | LILIENTHALSTR 6-13,ISERLOHN,  58638 GERMANY |

| Claim Name | Address Information |
|---|---|
| MARY KAY NEVILLE | 463 LYDLL STREET,MANCHESTER, CT 06040 |
| MARYLAND CHILD SUPPORT ACCOUNT | PO  BOX 17396,BALTIMORE, MD 21297-1396 |
| MARYLAND IMPROVEMENT CONTRACT | 720 LIGHT ST,BALTIMORE, MD 21230 |
| MARYLAND RECYCLING CO. | 200  8TH AVENUE,GLEN BURNIE, MD 21061 |
| MARYLAND SALES AND USE TAX | REVENUE ADMINISTRATION DIVISION,TAXPAYER SERVICE SECTION,301 WEST PRESTON STREET, ROOM 206,BALTIMORE, MD 21201-2383 |
| MASON | 50 PEPPERMINT LANE,WILLINGBORO, NJ 08046 |
| MASON AND DIXON LINES INC. | P.O. BOX 33298,DETROIT, MI 48232 |
| MASON, ROGER C | 147 HALL RD.,LINCOLN UNIV, PA 19352-1708 |
| MASONRY ARTS INC. | 2105 3RD AVE. N.,P.O. BOX 1350,BESSEMER, AL 305020 |
| MASONRY ARTS INC. | 2105 3RD AVE. N.,P.O. BOX 1350,BESSEMER, AL 35020-4915 |
| MASS-AWMA | C/O ROBIN MULHULL, REGISTRAR,160 PITMAN AVENUE,PITMAN, NJ 08071 |
| MASS. DEPT. OF REVENUE | SALES & USE TAX,PO BOX 7039,BOSTON, MA 02204 |
| MASSACHUSETTS SALES AND USE TAX | DEPARTMENT OF REVENUE,PO BOX 7010,BOSTON, MA 02204 |
| MASSARI SERVICE COMPANY | 972 S. BROADWAY,PENNSVILLE, NJ 08070 |
| MASSFLOW SOLUTIONS, INC. | PO  BOX 426,ALBURTUS, PA 18011 |
| MASSOUD & BROS CO LTD | 7TH FLOOR,#60 ZHOU ZI STREET,NEIHU DISTRICT,TAIPEI, TAIWAN,   CHINA |
| MASSOUD & BROS CO LTD | 7TH FLOOR,#60 ZHOU ZI STREET,NEIHU DISTRICT,TAIPEI,   TAIWAN |
| MASSOUD & BROS CO LTD | 7 FL., #60 ZHOU ZI STREET,NEIHU DISTRICT,TAIPEI, TAIWAN ROC,   TAIWAN |
| MASTER BOND | 154 HOBART STREET,HACKENSACK, NJ 07601 |
| MASTERMAN'S | PO BOX 411,AUBURN, MA 01501-0411 |
| MASTERMAN'S | ,AUBURN, MA 01501-0411 |
| MATCO ASSOCIATES INC | PO BOX 15580,PITTSBURGH, PA 15244-0580 |
| MATERIAL HANDLING | OLD SALEM ROAD, NORTH CREEK,ROAD,BROOKLAWN, NJ 08030 |
| MATHEW, THOMAS K | 1538 HELLERMAN ST.,PHILADELPHIA, PA 19149 |
| MATHEWS CONVEYOR DIVISION | P.O. BOX 60720,CHARLOTTE, NC 28260 |
| MATHEWS HOME DESIGN | 220 N CHICKASAW ST,PAULS VALLEY, OK 73105 |
| MATI SALES | P.O. BOX 816,GLENSIDE, PA 19038-0816 |
| MATIAS, JAIME | 7325 ROMEO AVE.,PENNSAUKEN, NJ 08110 |
| MATLACK ELECTRONICS | 1035  SOUTH CHURCH STREET,MT. LAUREL, NJ 08054-2539 |
| MATRIX DATA INDEX | 100 WALNUT STREET,SUITE 900,CHAMPLAIN, NY 12919 |
| MATRIX SERVICE INDUSTRIAL | CONTRACTORS, INC.,1500 CHESTER PIKE,EDDYSTONE, PA 19022 |
| MATT BOLAND | 355 WATERWORKS ROAD,RADFORD, VA 24141 |
| MATT LAUGHLIN | 1473 MERCER-WEST, MIDDLESEX RD.,MERCER, PA 16137 |
| MATTATUCK INDUSTRIAL SCRAP | 28 TOWN LINE RD,WOLCOTT, CT |
| MATTATUCK INDUSTRIAL SCRAP | 28 TOWN LINE RD,WOLCOTT, CT 06716-2624 |
| MATTHEW BOLAND | 355 WATERWORKS RD.,RADFORD, VA 24141 |
| MATTHEW COLTER CO | 1255 IONIA SW,GRAND RAPIDS, MI 49507 |
| MATTHEW GALEONE | 1336 PARK AVE,BENSALEM, PA 19020 |
| MATTHEW GORCZYNSKI | 1400 CRESCENT BLVD,B-BEECHWOOD AVE,GLOUCESTER, NJ 08030 |
| MATTHEW O'BRIEN | C/O PELICAN SPORT CENTER,2980 RT 10  WEST,MORRIS PLAINS, NJ 07950 |
| MATTHEWS, JAMES T | 221 VINE ST.,CAMDEN, NJ 08102 |
| MATTHEWS, LAMAR S | 1213 EVERETT ST.,CAMDEN, NJ 08104 |
| MATTHEWS, STEVEN | 410-758-4697,116 JARMENS BRANCH,CENTREVILLE, MD 21617 |
| MATTYE M. GANDEL | 520 MELROSE PLACE,SOUTH ORANGE, NJ 07079 |
| MAUTE, CHRISTOPHER M | 611 8TH ST.,RIVERSIDE, NJ 08075 |
| MAWSON & MAWSON | PO BOX  248,LANGHORNE, PA 19047 |
| MAWSON & MAWSON, INC. | P.O. BOX 248,LANGHORNE, PA 19047 |
| MAX COHEN & SONS | 25 SANDQUIST ST,P.O. BOX 2410,CONCORD, NH 03302 |

| Claim Name | Address Information |
|---|---|
| MAX WEINSTEIN & SONS, INC. | 2426 MORRIS AVENUE,UNION, NJ 07083-5705 |
| MAXCRAFT SIGNS, INC. | 419 COMMERCE LANE SUITE 2,WEST BERLIN, NJ 08091 |
| MAXHEALTH CORPORATION | 15F-6, NO. 81, HSIN TAI WU RD.,SEC. 1, HSI CHIH,TAIPEI,    TAIWAN |
| MAXON CORPORATION | P.O. BOX 2068,MUNCIE, IN 47307-0068 |
| MAXPRO TECHNOLOGIES INC. | 7728 KLIER DRIVE SOUTH,FAIRVIEW, PA 16415 |
| MAXWELL PRODUCTS CORP. | P.O. BOX 1573,402 INDUSTRIAL DRIVE,NORTH WALES, PA 19454 |
| MAY NATIONAL ASSOCIATES INC | 1700 ROUTE 3 WEST,CLIFTON, NJ 07013 |
| MAYA, PABLO | 2821 N 6TH ST.,PHILADELPHIA, PA 19133 |
| MAYBERRY RIGGER | 876 N. LENOLA ROAD,MOORESTOWN, NJ 08057 |
| MAYBERRY RIGGER INC. | 876 N. LENOLA ROAD,MOORESTOWN, NJ 08057 |
| MAYER POLLOCK STEEL CORP. | P.O. BOX 759,POTTSTOWN, PA 19464-4422 |
| MAYER, PAUL ROBERT | 329 N READ AVE.,RUNNEMEDE, NJ 08078 |
| MAYERFELD SUPPLY CO | PO BOX 249,NORMA, NJ 08347-0249 |
| MAYRAND PUBLISHERS | 100 WALNUT STREET,SUITE 6,CHAMPLAIN, NY 12919 |
| MAYTAG/CLARENCE | P.O. BOX 130,CLARENCE, MO 63437-0130 |
| MAZEALL, KARL E | 3619 WEYMOUTH RD.,BROWNS MILLS, NJ 08015-3792 |
| MAZER LUMBER & SUPPLY | 2 SOUTH 41ST ST,BIRMINGHAM, AL 35222 1979 |
| MAZIUK WHOLESALE DISTRIBUTORS | 1251 W GENESEE ST,SYRACUSE, NY 13204 |
| MAZZENGA, THERESA H | 5203 ABERDEEN LN.,BLACKWOOD, NJ 08012 |
| MB MATERIAL HANDLINGN SYSTEMS | MIDLAND ROAD,HUNSLET LEEDS, LS10 2BH,    ENGLAND |
| MB MATERIAL HANDLINGN SYSTEMS | MIDLAND ROAD,HUNSLET LEEDS,  LS10 2BH UNITED KINGDOM |
| MBA PLANS, INC. | 415 HARMON COVE TOWERS,SECAUCUS, NJ 07094 |
| MBE ASSOCIATES INC | PO BOX 862,MONSEY, NY 10952 |
| MBNA AMERICA | P.O. BOX 15288,WILMINGTON, DE 19886-5288 |
| MC CAFFERY METAL CORP. | 120 FRANCIS STREET,KEYPORT, NJ 07735 |
| MC CARTER ALLOYS | 128 RED LION ROAD.,VINCENTOWN, NJ 08088 |
| MC CLYMONT & RAK GEOTECHNICAL | ENGINEERS,1059 BUSH HIGHWAY,PENNSAUKEN, NJ 08110 |
| MC CONNELL, BARBARA | 1122 MAGEE AVE.,PHILADELPHIA, PA 19111 |
| MC DANIEL WINDOW & DOOR CO INC | 300 E TENNESSEE ST,FLORENCE, AL 35630-5716 |
| MC ELHANEY'S POOL SERVICE | 1228 WADE STREET,ALIQUIPPA, PA 15001 |
| MC KNIGHT STEEL & TUBE CO. | P.O. BOX 2847,IVYLAND, PA 18974-0085 |
| MC MACHINERY SYSTEMS | 1500 MICHAEL DRIVE,WOOD DALE, IL 60191 |
| MC MASTER-CARR SUPPLY CO | PO BOX 7690,CHICAGO, IL 60680 |
| MC MASTER-CARR SUPPLY CO | ,CHICAGO, IL 60680 |
| MCCARGO, WILLIAM | 3726 DREXEL AVE.,PENNSAUKEN, NJ 08110-3407 |
| MCCARROLL, MICHAEL J | 7 LLOYD CT,MARLTON, NJ 08053-1932 |
| MCCARTHY, NYDIA | 65 PEACOCK LN.,WILLINGBORO, NJ 08046-2725 |
| MCCARTNEY MULTIMEDIA/MUSIK K | 322 CULVER BLVD.,#124,PLAYA DEL RAY, CA 90295 |
| MCCORMICK, ROBERT C | 2609 MEMPHIS ST.,PHILADELPHIA, PA 19125 |
| MCGEE, PETER H | 44 WEST BROAD ST.,APT 32,PALMYRA, NJ 08065-1922 |
| MCGILL & WILSON, INC. | 4432 BRISTOL RD,SUITE 4B,TREVOSE, PA 19053 |
| MCGINNIS AND ASSOCIATES | SALES AND SERVICE INC,3022 COLONEL SPRINGS WAY,FORT MILL, SC 29708 |
| MCGINTY, WILLIAM B | 635 ALLISON RD.,HUNTINGDON VALLEY, PA 19006 |
| MCGIVNEY & KLUGER, P.C. | 23 VREELAND ROAD,SUITE 220,FLORHAM PARK, NJ 07932 |
| MCGOWAN CONSTRUCTION | 12 A HEALY WAY,LANGHORNE, PA 19047 |
| MCGRANE, JOSEPH J | 11W SPRING GARDEN ST.,PALMYRA, NJ 08065-2548 |
| MCGRAW ELEMENTARY SCHOOL | FREMONT AND DUDLEY STREETS,ATTN: KINDERGARTEN TRIP STAFF,CAMDEN, NJ 08105 |
| MCGRAW HILL PUBLISHING | 1221 AVENUE OF THE AMERICAS,NEW YORK, NY 10020 |
| MCI | PO BOX  600607,JACKSONVILLE, FL 32260-0607 |

| Claim Name | Address Information |
|---|---|
| MCINTYRE SCALE, INC. | 514-16 KNORR STREET,PHILADELPHIA, PA 19111 |
| MCINTYRE, NORMAN E | 47 AVE.NUE RD.,TABERNACLE, NJ 08088-9756 |
| MCKAY HOCHMAN CO., INC. | 10 PARK PLACE,P.O. BOX 196,BUTLER, NJ 07405-0196 |
| MCKEEGAN EQUIPMENT & SUPPLY CO | 8411 RONDA DRIVE,CANTON, MI 48187-2001 |
| MCKENNA & MCCORMICK | SUITE 330 SHAKESPEARE HALL,128 DORRANCE STREET,PROVIDENCE, RI 02903 |
| MCKENZIE,BECKER,& STEVENS | PO BOX  1967,8 HOLLEY STREET,LAKEVILLE, CT 06039 |
| MCLEAN THERMAL | 11611 BUSINESS PARK BLVD. N.,CHAMPLIN, MN 55316 |
| MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690,CHICAGO, IL 60680-7690 |
| MCMASTER-CARR | 473 RIDGE ROAD,DAYTON, NJ 08810-0317 |
| MCMILLAN, RAYSHAN | 5907 LAWNDALE ST.,PHILADELPHIA, PA 19120 |
| MCNAIR, DANIEL R | 1208 BROOKVIEW CIR,MARLTON, NJ 08053-1655 |
| MCNAMARA TILE & MARBLE | 110 SHIRE LANE,SWEDESBORO, NJ 08085 |
| MCNEIL CONSTRUCTION CO. | 15 MARLEN DRIVE,ROBBINSVILLE, NJ 08691 |
| MCNEIL SALES & SERVICE CO., INC | 15 MARLEN DRIVE,ROBBINSVILLE, NJ 08691-1604 |
| MCNICHOLS CO. | 2 HOME NEWS ROW,NEW BRUNSWICK, NJ 08901 |
| MCWILLIAMS SALES SERVICE, INC. | 6600-A NORTH PARK BLVD.,CHARLOTTE, NC 28216 |
| MDM OF AMERICA INC. | 2451 E. SUNRISE BLVD.,SUITE ST4,FORT LAUDERDALE, FL 33304 |
| MEADE TRUCKING COMPANY, INC. | P.O. BOX 314,VERONA, VA 24482-0314 |
| MEADOWBROOK FOOD CENTER | 3012 UNION AVE,PENNSAUKEN, NJ 08109 |
| MECHA-DRAULIC SERVICE, INC | 152 BERKLEY ROAD,CLARKSBORO, NJ 08020 |
| MECHA-DRAULIC SERVICE, INC. | 152 BERKLEY ROAD,CLARKBORO, NJ 08020 |
| MECHANICS CHOICE | DEPT CH 14049,PALATINE, IL 60055-4079 |
| MEDALCO METALS, INC | 281 HIGHWAY 79,MORGANVILLE, NJ 07751 |
| MEDFORD CONCRETE COMPANY | P.O. BOX 273,10 TIDSWELL STREET,MEDFORD, NJ 08055 |
| MEDINA, AWILDA | 1042 N 22ND ST.,CAMDEN, NJ 08105-3628 |
| MEDINA, EDWIN | 2774 MICKLE ST.,APT 1,CAMDEN, NJ 08105-2201 |
| MEDINA, RAUL | 30 KENWOOD DR SOUTH,LEVITTOWN, PA 19055 |
| MEDLEY, BRIAN C | 806 A POINT ST.,CAMDEN, NJ 08102 |
| MEDTOX LABORATORIES, INC. | 402 WEST COUNTRY ROAD,ST. PAUL, MN 55112 |
| MEEHAN & NOLAN ASSOCIATES | 200 WALNUT ST,SAUGUS, MA 01906 |
| MEINEL, CHARLES A | 200 NATHAN PLACE,WEST GROVE, PA 19390 |
| MEL MOLITOR | 8907 E. SALIX CIRCLE,GOLD CANYON, AZ 85219 |
| MELILLO CONSULTING INC. | 285 DAVIDSON AVE.,SUITE 202,SOMERSET, NJ 08873 |
| MELILLO CONSULTING, INC. | 285 DAVIDSON AVENUE,SOMERSET, NJ 08873 |
| MELISSA MILLER, SGT.@ ARMS | SPECIAL CIVIL PART,SUITE 110,101 S. FIFTH ST.,CAMDEN, NJ 08103 |
| MELLON BANK (CREDIT CARD DEPT) | P.O. BOX 15396,WILMINGTON, DE 19886-0814 |
| MELLON BANK, N.A. | P.O. BOX 360528,PITTSBURGH, PA 15251-6528 |
| MELRATH GASKET, INC. | P.O. BOX 43099,2901 W. HUNTING PARK AVE.,PHILADELPHIA, PA 19129-3099 |
| MELROSE NAMEPLATE | & LABEL CO INC,26575 CORPORATE AVE,HAYWARD, CA 94545 |
| MELTON INTERNATIONAL | LOGISTICS, INC.,ACCOUNTING,P.O. BOX 678030,DALLAS, TX 75267-8030 |
| MELTON TRUCK LINES, INC. | 808 N. 161ST E AVENUE,TULSA, OK 74116 |
| MELVIN BLOUNT | 1211 FORD ROAD,BENSALEM, PA 19020 |
| MEMORIAL HOSP OF BURL CO | 175 MADISON AVE.,MOUNT HOLLY, NJ 08060 |
| MEMPHIS TRI-STATE | VOLUNTEER FENCE CO.,PO BOX  2284,JACKSON, TN 38302 |
| MEMPHIS TRI-STATE FENCE ASSO | ATTN:  PHILLIP DOYLE,5458 CRESTVIEW,MEMPHIS, TN 38134 |
| MENASHA CORP. | ROUTE 70,YUKON, PA 15698 |
| MENASHA PACKAGING COMPANY LLC | 1645 BERGSTOM ROAD,NEENAH, WI 54956 |
| MENDEZ, RUBEN | PO BOX 46401,PHILADELPHIA, PA 19160 |
| MENDEZ, VICTOR | 187 W GLENWOOD AVE.,PHILADELPHIA, PA 19140 |

| Claim Name | Address Information |
| --- | --- |
| MENDOZA, DANIEL | 35 WINDMILL DR.,CLEMENTON, NJ 08021-5841 |
| MENLO WORLDWIDE FORWARDING INC | P.O. BOX 1994,SCRANTON, PA 18501 |
| MENLO WORLDWIDE TRADE SERVICES | P.O. BOX 1067,SCRANTON, PA 18577-0067 |
| MENSAH, JOSEPH S | 615 WOODHOLLOW DR.,MARLTON, NJ 08053 |
| MERANTO TECHNOLOGY INC | 45 CROCKFORD BLVD,SCARBOROUGH, ON M1R 3B7 CANADA |
| MERCADO, JOSE A | 210 ELM ST.,CAMDEN, NJ 08102-2038 |
| MERCANTILE BUYERS SERVICE INC | PO BOX 090528,MILWAUKEE, WI 53209-0528 |
| MERCEDES-BENZ FINANCIAL | PO  BOX 9001921,LOUISVILLE, KY 40290-1921 |
| MERCER | 1205 WAYNE RD.,HADDONFIELD, NJ 08033 |
| MERCER COUNTY PROBATION DEPT | 175 S. BROAD STREET,PO BOX  8068,TRENTON, NJ 08650 |
| MERCER GROUP INTERNATIONAL | PO BOX 5626,4 BEAKES STREET,TRENTON, NJ 08638 |
| MERCER RUBBER COMPANY | INTERSTATE BUSINESS PARK,110 BENIGNO BOULEVARD,BELLMAWT, NJ 08031 |
| MERCER TRANSPORTATION | P.O. BOX 644011,PITTSBURGH, PA 15264-4011 |
| MERCHANTS FASTENER CORP. | 45-18 COURT SQUARE,SUITE 501,LONG ISLAND, NY 11101 |
| MERCHANTS FASTENER CORP. | 45-18 COURT SQUARE,LONG ISLAND, NY 11101 |
| MERCHANTVILLE - PENNSAUKEN | WATER COMMISSION,PO BOX  1205,MERCHANTVILLE, NJ 08109 |
| MERCHANTVILLE-PENNSAUKEN WATER | PO BOX 1205,MERCHANTVILLE, NJ 08109 |
| MERCURY DISTRIBUTION CARRIERS | 5495 LEVERING AVENUE,ELKRIDGE, MD 21227 |
| MERCURY PLASTIC BAG CO INC | 7TH & SOUTH STS,PASSAIC, NJ 07055 |
| MERIDIAN DISPLAY | 162 YORK AVE EAST,ST PAUL, MN 55117 |
| MERIDIAN FREIGHT SERVICES INC. | 2650 SLOUGH STREET,MISSISSAUGA, ON L4T 3T2 CANADA |
| MERIDIAN INTERNATIONAL CO LTD | 8893, ZHONG CHUN ROAD,QI BAO, MI  N HANG,SHANGHAI,  201101 CHINA |
| MERIDIAN PRECISION INC | PO BOX  206,80 ROBERTS ROAD,PINE GROVE, PA 17963 |
| MERIDIAN/IQ | 10990 ROE AVENUE, MS-E105,OVERLAND PARK, KS 66211 |
| MERION CATERERS | U.S. ROUTE 130 AND WYNWOOD DR.,CINNAMINSON, NJ 08077 |
| MERIT CORDAGE COMPANY | 353 CRIDER AVENUE,MOORESTOWN, NJ 08057 |
| MERKH, DAVID H | 35 S WHITE HORSE PK,APT 416,AUDUBON, NJ 08106-1344 |
| MERRILL COMMUNICATIONS LLC | CM-9638,ST. PAUL, MN 55170-9638 |
| MERRYMAN, MICHELLE A | 1230 GREENHILL RD.,YARDLEY, PA 19067 |
| MERSHON CONCRETE | P.O. BOX 254,BORDENTOWN, NJ 08505 |
| MESSER GAS TECHNOLOGY & | SERVICE GROUP,5275 TILGHMAN STREET,ALLENTOWN, PA 18104 |
| MESTEX | 4830 TRANSPORT DRIVE,DALLAS, TX 75247 |
| MET LIFE | DEPT CH 10579,PALATINE, IL 60055-0579 |
| MET-CYCLE INC. | 730 LINCOLN BLVD,MIDDLESEX, NJ 08846 |
| METAL AMORE | 1630 W MISSION RD,ESCONDIDO, CA 92029 |
| METAL CRAFT | 149 FOURTH STREET S.W.,P.O. BOX 1468,MASON CITY, IA 50402-1468 |
| METAL EDGE INTERNATIONAL, INC. | P.O. BOX 1488,NORTH WALES, PA 19454 |
| METAL EXCHANGE CORPORATION | 111 WEST PORT PLAZA,SUITE 704,ST. LOUIS, MO 63146 |
| METAL FINISHING SUPPLY INC | 320 WEST SECOND ST,PO BOX  37,EAST SYRACUSE, NY 13057 |
| METAL INDUSTRIES INC | 1517 ROUTE 209,MILLERSBURG, PA 17061 |
| METAL MANAGEMENT NASHVILLE LLC | DEPARTMENT 8269,CAROL STREAM, IL 60122-8269 |
| METAL MANAGEMENT, INC. | P.O. BOX 5158,NEWARK, NJ 07105 |
| METAL MANAGEMENT, INC. | FOOT HAWKINS STREET,NEWARK, NJ 07105 |
| METAL STOCK, INC. | 4901 COTTMAN ST.,PHILA., PA 19136 |
| METAL STRUCTURES INC. | 1603 TAYLORS LANE,CINNAMINSON, NJ 08077 |
| METAL SUPPLY COMPANY | 40001 G STREET,PHILA., PA 19124 |
| METAL-MATION INC. | 2391 WEST 38TH STREET,CLEVELAND, OH 44113 |
| METALALL CO LTD | 6F-4, NO. 186, SEC. 2,MEI-TSUN ROAD,TAICHUNG,   TAIWAN |
| METALICO LYELL ACQUISITIONS | 1515 SCOTTSVILLE ROAD,ROCHESTER, NY 14623 |

| Claim Name | Address Information |
|---|---|
| METALICO-LYELL ACQUISITION, INC | NW 7780,P.O. BOX 1450,MINNEAPOLIS, MN 55485-7780 |
| METALLURG ALUMINUM | 12 WEST BOULEVARD,NEWFIELD, NJ 08344-7068 |
| METALLURG ALUMINUM | LOCK BOX #4036,P.O. BOX 8500,PHILADELPHIA, PA 19178-4036 |
| METALLURGICAL CONSULTING | 2521 CHERRY VALLEY TURNPIKE,MARCELLUS, NY 13108 |
| METALPRICES.COM | P.O. BOX  3050,BASALT, CO 81621 |
| METALS USA | 50 CABOT BOULEVARD,LANGHORN, PA 19047 |
| METALS USA | 50 CABOT BOULEVARD,LANGHORNE, PA 19047 |
| METAUX MAX INC | 1213,AVENUE INDUSTRIELLE,C.P. 1002,TERMINUS, QC G1K 7B5 CANADA |
| METL-SPAN CORPORATION | 1497 N. KEALY,LEWISVILLE, TX 75067 |
| METLFAX | P.O. BOX 3202,NORTHBROOK, IL 60065-3202 |
| METRIC & MULTISTANDARDS | 120 OLD SAW MILL RIVER RD.,HAWTHORNE, NY 10532 |
| METRO CHEM-DRY | 35 ROCKWOOD ROAD,NEWTOWN SQUARE, PA 19073 |
| METRO HYDRAULIC JACK CO. | 1271,MCMARTER HIGHWAY,NEWARK, NJ 07104 |
| METRO METALS, INC. | 3908 COOLIDGE AVENUE,SUITE B,BALTIMORE, MD 21229 |
| METROLOGY LAB | @ OFFICE OF WEIGHTS & MEASURES,1261 ROUTE 1 AND 9 SOUTH,AVENEL, NJ 07001 |
| METROPOLIS CUSTOMS BROKERS INC | 156-15 146TH AVENUE,SUITE 110,JAMAICA, NY 11434 |
| METROPOLITAN CONTRACT CARPET | 625 E CHAPEL AVE,CHERRY HILL, NJ 08034 |
| METROPOLITAN FLAG & BANNER CO | 3237 AMBER ST, STE 1,PHILADELPHIA, PA 19134 |
| METROPOLITAN SOFTWARE | 11 PRINCE STREET SUITE 1B,NEW YORK, NY 10012 |
| MEVOLI, GINO F | 8 SLATE CT,SICKLERVILLE, NJ 08081-1339 |
| MFG/PRO MID ATLANTIC USERS | GROUP C/O BDM LARGOTIM,10000 MIDLANTIC DRIVE,SUITE 300 WEST,MT. LAUREL, NJ 08054 |
| MG INDUSTRIAL PRODUCTS, INC | PO 2566 US. WEST  50,CLARKSBURG, WV 26302-2650 |
| MGS PUBLISHING LTD. | 172 LONDON ROAD,GUILDFORD,SURREY, GUI 1XR,    ENGLAND |
| MGS PUBLISHING LTD. | 172 LONDON ROAD,GUILDFORD SURREY,  GUI 1XR UNITED KINGDOM |
| MI HOME PRODUCTS INC | ATTN:  MICHAEL OHLIN,PO BOX 370,650 W MARKET ST,GRATZ, PA 17030 |
| MICHAEL ANGELO MIRANDA | 19 ELMHURST AVENUE,CHERRY HILL, NJ 08034 |
| MICHAEL B. KAPLAN, TRUSTEE | P.O. BOX 933,MEMPHIS, TN 38101-0933 |
| MICHAEL BEATTIE | 13907 KELLEN DR,HAGERSTOWN, MD 21740 |
| MICHAEL CONLEY | 1600 MARKET ST, 25TH FL,PHILADELPHIA, PA |
| MICHAEL CONLEY | 1600 MARKET ST, 25TH FL,PHILADELPHIA, PA 19103 |
| MICHAEL DOPKIN | 31 GORDON RD,ERDENHEIM, PA 19038 |
| MICHAEL FINE MACHINERY CO. | 44 MELROSE DRIVE,LIVINGSTON, NJ 07039 |
| MICHAEL HAGAN | 700 SOUTH BRYNWOOD DRIVE,BROWNS MILLS, NJ 08015 |
| MICHAEL J GARLAND | 32 EAST LANCE LEAF RD,THE WOODLANDS, TX 77381-2826 |
| MICHAEL J PERILLI | 52 MAPLE AVE,BLACKWOOD, NJ 08012-5023 |
| MICHAEL J. KANE CARPENTRY, LLC | 116 PINETOWN ROAD,AUDUBON, PA 19403-2021 |
| MICHAEL JOHN | 19 COLDSPRING ROAD,MERCERVILLE, NJ 08619 |
| MICHAEL KUNTUSH | 6620 TORRESDALE AVE.,PHILADELPHIA, PA 19135 |
| MICHAEL KUNTUSH | 6620 TORRESDALE AVE.,PHILA., PA 19135 |
| MICHAEL PERRY | 1991 DRY RUN RD,JACKSON, OH 45640 |
| MICHAEL PILLA PHOTOGRAPHY | 825 NORTH SECOND STREET,PHILADELPHIA, PA 19123 |
| MICHAEL R. JEFFCOAT | ATTORNEY AT LAW LLC,407 W MAIN ST POB 1860,LEXINGTON, SC 29071-1860 |
| MICHAEL R. JEFFCOAT | ATTORNEY AT LAW LLC,LEXINGTON, SC 29071-1860 |
| MICHAEL SUCHODOLSKI | 225 KENT ROAD,WARMINSTER, PA 18974 |
| MICHAEL SUCHODOLSKI, JR. | 225 KENT ROAD,WARMINSTER, PA 18974 |
| MICHAEL SURRATT | 716 FIFTH ST.,AURORA, IL 60505 |
| MICHAEL'S GLASS | 46-25 KNORR STREET,PHILADELPHIA, PA 19135 |
| MICHAEL'S GLASS | 46-25 KNORR STREET,PHIALDELPHIA, PA 19135 |

| Claim Name | Address Information |
|---|---|
| MICHELE CRISPIN | 10 COLUMBINE DR,PITTSGROVE, NJ 08318 |
| MICHELE SCHWARTZ | 3404 KNIGHTS ROAD, APT 63,PHILADELPHIA, PA 19020 |
| MICHELLE XUE | ,   CHINA |
| MICHIGAN DEPT. OF TREASURY | DEPT. 77003,DETROIT, MI 48277-0003 |
| MICHIGAN SALES AND USE TAX | MICHIGAN DEPARTMENT OF TREASURY,LANSING, MI 48922 |
| MICHOT, WALTER | 61 NORTHEAST  96TH STREET,MIAMI SHORES, FL 33138 |
| MICRO LAMBDA NORTH | 1 HYTEK CORPORATE CENTER,ROUTE 526,CLARKSBURG, NJ 08510 |
| MICRO PLASTICS INC | HWY 178 N,PO BOX 149,FLIPPIN, AR 72634-0149 |
| MICRO PLASTICS, INC. | HIGHWAY 178N,FLIPPIN, AR 72634 |
| MICROACCOUNTING SYSTEMS, INC. | 15050 SW KOLL PKWY,SUITE C,BEAVERTON, OR 97006 |
| MICROCUT INC | 1758 S QUEEN ST,YORK, PA 17403 |
| MICRON ELECTRONICS INC. | 900 EAST KARCHER ROAD,NAMPA, ID 83687 |
| MICRONICS INC. | 200 WEST ROAD,PORTSMOUTH, NH 03801 |
| MICROSOFT TECHNICAL SUPPORT | P.O. BOX 844510,DALLAS, TX 75284-4510 |
| MID ATLANTIC INSTRUMENTATION | 650 N. STATE STREET,YORK, PA 17403 |
| MID ATLANTIC LOGISTICS CO | P.O. BOX 308,PENNSAUKEN, NJ 08110 |
| MID ATLANTIC LOGISTICS CO INC | PO BOX 308,PENNSAUKEN, NJ 08110 |
| MID ATLANTIC MANAGEMENT | ASSOCIATION,90 SO. NEWTOWN STATE RD.,SUITE 7,NEWTOWN SQUARE, PA 19073 |
| MID ATLANTIC PUMP  & EQUIP.CO | 228 NO. ROUTE 73,BERLIN, NJ 08009 |
| MID-AMERICA OVERSEAS, INC. | 1180 MCLESTER STREET # 7,ELIZABETH, NJ 07201 |
| MID-AMERICAN GLAZING | 426 W. SECOND STREET,DAVENPORT, IA 52801 |
| MID-ATLANTIC CHAPTER ISRI | P.O. BOX 217,DALLAS, PA 18612 |
| MID-ATLANTIC CNC, INC. | 260 EVANS WAY,BRANCHBURG, NJ 08876 |
| MID-ATLANTIC EQUIPMENT CO. | P.O. BOX 158,RT. 29,COLLEGEVILLE, PA 19426 |
| MID-ATLANTIC PACKAGING, INC. | 438 STUMP ROAD,PO BOX  445,MONTGOMERYVILLE, PA 18936-0445 |
| MID-ATLANTIC QUICK-FIT | P.O. BOX 1008,BUCKINGHAM, PA 18912 |
| MID-ATLANTIC TRADE EXPO, INC. | 2117 SMITH AVE,CHESAPEAKE, VA 23320 |
| MID-SOUTH EXTRUSION DIE | P.O. BOX 2369,334 WASHINGTON AVE,MUSCLE SHOALS, AL 35662 |
| MID-SOUTH METALS | P.O. BOX 96,GREENVILLE, NC 27835 |
| MIDATLANTIC EMPLOYERS' ASSOC. | P.O. BOX 770,VALLEY FORGE, PA 19482-0770 |
| MIDDLESEX COUNTY PROBATION | 10 CORPORATE PLACE SO.,THIRD FLOOR,PISCATAWAY, NJ 08854 |
| MIDLAND MORTGAGE CO. | BOX 99621,OKLAHOMA CITY, OK 73199-0621 |
| MIDLANTIC BANK | CHARITY TOURNAMENT |
| MIDLANTIC BANK   (MTG) | 710 TURNPIKE ROAD,P.O. BOX 1040,EAST BRUNSWICK, NJ 08816 |
| MIDLANTIC BANK, N.A. | 499 THORNALL STREET,EDISON, NJ 08837 |
| MIDLANTIC DATA FORMS, INC | 1301 METROPOLITAN AVENUE,WEST DEPTFORD, NJ 08066 |
| MIDSOUTH BUILDING SUPPLY | 5640 P SUNNYSIDE AVE,BELTSVILLE, MD 20705 |
| MIDWEST CANVAS CORPORATION | 4635 WEST LAKE STREET,CHICAGO, IL 60644 |
| MIDWEST GRAPHITE COMPANY, INC. | 6101 W. 31ST STREET,CICERO, IL 60804-3708 |
| MIDWEST POWER PROD & CONTROLS | 235 S. LINDBERG ST.,GRIFFITH, IN 46319 |
| MIERZEJEWSKI, WALTER J | 607 BRIDGEBORO ST.,RIVERSIDE, NJ 08075 |
| MIKE FITGIBBONS | 2344 RIVER WOODS DRIVE,NAPERVILLE, IL 60565 |
| MIKE RAMACI | VISCOUNT POOLS,36568 GROESBECK HIGHWAY,CLINTON TOWNSHIP, MI 48035 |
| MIKRON INSTRUMENT CO. INC. | 16 THORNTON ROAD,OAKLAND, NJ 07436 |
| MILACRON MARKETING COMPANY | PLASTICS MACHINERY GROUP,PO BOX 740440,ATLANTA, GA 30374-0440 |
| MILACRON MARKETING COMPANY | PLASTICS MACHINERY GROUP,ATLANTA, GA 30374-0440 |
| MILESTONE CORPORATION | PO BOX 371165,DENVER, CO 80237 |
| MILLARD METAL | P.O. BOX #850880,116 LUNDQUIST DRIVE,BRAINTREE, MA 02185-0880 |
| MILLER FLUID POWER CORPORATION | 500 SOUTH WOLF ROAD,DES PLAINES, IL 60016 |

| Claim Name | Address Information |
|------------|---------------------|
| MILLER LIGHTING & ENERGY INC | 12 PENNS TRAIL,NEWTOWN, PA 18940 |
| MILLER PACKAGING MATERIALS | PO BOX 939,BUCKINGHAM, PA 18912 |
| MILLER TRUCK LEASING | 7550 N. CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| MILLER WELDMASTER CORP. | 422 ALABAMA AVE. SW,NAVARRE, OH 44662 |
| MILLER WELDMASTER CORP. | 4220 ALABAMA AVE. SW,NAVARRE, OH 44662 |
| MILLER-STEPHENSON CHEMICAL CO. | P.O. BOX 950,DANBURY, CT 06813-0950 |
| MILLIGAN, BARBARA A | 149 WHIPPOORWILL WAY,MANTUA, NJ 08051-1382 |
| MILLS CONSTRUCTION PRODUCTS | 13904 HURONTARIO STREET,INGLEWOOD, ON LON 1KD CANADA |
| MILLSBORO LUMBER | BOX I,MILLSBORO, PA 15348 |
| MILLTRONICS MFG. CO. | 1400 MILL LANE,WACONIA, MN 55387 |
| MILLVILLE IRON WORKS | 117 SO. SIXTH STREET,MILLVILLE, NJ 08332 |
| MILTON J. FELDMAN ADVERTISING | 901-A CEDARBROOK HILL APTS,8460 LIMEKILN PIKE,WYNCOTE, PA 19095 |
| MIMCO EQUIPMENT LLC | 1509 CHICHESTER AVENUE,LINWOOD, PA 19064-7256 |
| MINISTRY OF CONSUMER | AND BUSINESS SERVICES |
| MINLAND INTERNATIONAL CORP. | 320 ROLLING KNOLLS WAY,BRIDGEWATER, NJ 08807 |
| MINMETALS ZHONGSHAN | HINGES FACTORY,NO 61, DONGGANG RD, DONGSHEN TOWN,ZHONGSHAN CITY, ,GUANGDONG PROVINCE,   CHINA |
| MINOLTA FINANCIAL SVCS. | REF NO. 24431662,PO BOX  41601,PHILADELPHIA, PA 19101-1601 |
| MINOT LUMBER & HARDWARE | 204 20TH AVE SE,MINOT, ND 58702-1147 |
| MIRACLE PAINT REJUVENATOR CO., INC. | 6160 CLAUDE WAY EAST,INVER GROVE HEIGHTS, MN 55076-4433 |
| MIRAGLIA | MARIE BROWNE |
| MIRAGLIA, JAMES, A MINOR | MARIE BROWNE, HIS PARENT AND,NATURAL GUARDIAN, AND, MICHAEL,A. PAUL, ATTORNEY |
| MIRILLAS OPTICAS S L | CUARTEL DE LEVANTE, 7,08150 PASREST DEL VALLES,BARCELONA,    SPAIN |
| MIRILLAS OPTICAS S L | CUARTEL DE LEVANTE, 7,08150 PASREST DEL VALLES,BARCELONA |
| MISCO | ONE MISCO PLAZA,HOLMDEL, NJ 07733 |
| MISCO AMERICA/POWER UP | ONE MISCO PLAZA,HOLMDEL, NJ 07733 |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION BUREAU,PO  BOX 840,JEFFERSON CITY, MO 65105-0840 |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION BUREAU,JEFFERSON CITY, MO 65105-0840 |
| MISSOURI SALES AND USE TAX | P.O. BOX 840,JEFFERSON CITY, MO 65105-0840 |
| MISTER SOFTIE INC | 901 E CLEMENTS BRIDGE RD,RUNNEMEDE, NJ 08078 |
| MISUMI USA INC. | 1105 REMINGTON RD.,SUITE B,SCHAUMBURG, IL 60173 |
| MITCHAM, MATTHEW J | 125A N 3RD ST.,CAMDEN, NJ 08102 |
| MITCHELL ASSOCIATES INC | PO BOX 57,CANTON, MA 02021 |
| MITCHELL HARDWARE CO | 235 DELSEA DR,SEWELL, NJ 08080 |
| MITCHELL INC. | PO BOX  128,EMPORIA, VA 23847 |
| MITCHELL INSTRUMENT | 1570 CHEROKEE ST.,SAN MARCOS, CA 92069 |
| MITCHELL MARKETING GROUP | 2 REDTAIL DR,BLUFFTON, SC 29909 |
| MITCHELL, MALENDA | 54 N 62ND ST.,PHILADELPHIA, PA 19139 |
| MITCHELL, WILLIE A | 2426 N GARNET ST.,PHILADELPHIA, PA 19132 |
| MITEL NETWORKS SOLUTIONS, INC. | 36560 TREASURY CENTER,CHICAGO, IL 60694-6500 |
| MITSUI & CO USA | 200 PARK AVE,36TH FLOOR,NEW YORK, NY 10166 |
| MITSUI & CO.(U.S.A.), INC. | 200 PARK AVENUE,NEW YORK, NY 10166 |
| MITTELSTAEDT GALAVIZ MYLIN INC | 341 BROADWAY ST,SAN FRANCISCO, CA 94133 |
| MJV QUALITY PRODUCTS | P.O. BOX 5041,LAFAYETTE, IN 47903-5041 |
| MLGBA | PO BOX 528,WYNNEWOOD, PA 19096 |
| MMA MODEL MANAGEMENT AGENCY | 106 SOUTH BELLEVUE AVENUE,SUITE 212,LANGHORNE, PA 19047 |
| MMC | MBIA MUNISERVICES,714 MARKET STREET 3RD FL,PHIALADELPHIA, PA 19105 |
| MO' MONEY ASSOCIATES INC | DEPT 4907,PO BOX 2153,BIRMINGHAM, AL 35287-4907 |
| MO'MONEY ASSOCIATES | ATTN: JANINE MC DONALD,3838 NORTH PALAFOX ST,PENSACOLA, FL 32505 |

| Claim Name | Address Information |
|---|---|
| MOBILE DREDGING & PUMPING CO. | 3100 BETHEL ROAD, CHESTER, PA 19013-1405 |
| MOBILE LIFTS, INC. | 3476 GERMANTOWN PIKE, COLLEGEVILLE, PA 19426-1554 |
| MOBILE LOCKSMITH | KINGS HILL, PO BOX 2059, ST CROIX, VI 00851 2059 |
| MOBILECOMM | P.O. BOX 23604-051, NEWARK, NJ 07189-0604 |
| MOBILECOMM | 3392 PROGRESS DRIVE, SUITE F, BENSALEM, PA 19020 |
| MOCAP PLASTIC PRODUCTS | 13100 MANCHESTER ROAD, ST LOUIS, MO 63131 |
| MOCTEZUMA, CARLOS C | 30 WYKAGYL RD., SOMERDALE, NJ 08083-2815 |
| MOCZIK TOOL AND DIE WORKS | OF CANADA LIMITED, 21 GREGORY DRIVE WEST, P.O. BOX 489, CHATHAM, ON N7M 5K6 CANADA |
| MODEL MANAGEMENT AGENCY INC. | 106 SOUTH BELLVUE AVENUE, SUITE 205, LANGHORN, PA 19047 |
| MODELSCOUT, INC. | 651 RUGBY STREET, ORLANDO, FL 32804 |
| MODERN ALUMINUM FINISHING CO. | P.O. BOX 490, ADEL, GA 31620 |
| MODERN EQUIPMENT SALES & RENT | 201 WEST CHURCH ROAD, SUITE 500, KING OF PRUSSIA, PA 19406 |
| MODERN GROUP LTD | 2501 DURHAM RD, PO BOX 710, BRISTOL, PA 19007-0710 |
| MODERN HANDLING EQUIP. CO. | PO BOX 8500 (S-1880), PHILADELPHIA, PA 19178 |
| MODERN HANDLING EQUIPMENT CO | PO BOX 710, 2501 DURHAM ROAD, BRISTOL, PA 19007 |
| MODERN INDUSTRIAL SERVICES | 2050 COLLIER AVE, STE 104, FORT MYERS, FL 33901 |
| MODERN LIGHT METALS, INC. | 920 BOYER ROAD, COLOMA, MI 49038 |
| MODULAR MACHINE | 460 CAREDEAN DRIVE, HORSHAM, PA 19044-1325 |
| MOFFITT CORPORATION | 6393-A POWERS AVE., JACKSONVILLE, FL 32217 |
| MOJICA, RICARDO | 8249 EDEN LN., PENNSAUKEN, NJ 08110-3309 |
| MOLINA, LUIS A | 1122 N 18TH ST., CAMDEN, NJ 08105-3606 |
| MOLLICA, FORREST D | 1321 MONMOUTH RD., MOUNT HOLLY, NJ 08060 |
| MOMAR, INC. | DRAWER CS 100465, ATLANTA, GA 30384-0465 |
| MONAHAN FENCE | 2 GREENFIELD COURT, NEWARK, DE 19719 |
| MONARCH CORTLAND | 641 N.Y.S. ROUTE 13 SOUTH, CORTLAND, NY 13045 |
| MONDOR LUMBER INC. | 231 PLACE FRONTENAC, POINTE CLAIRE, ON H9R 4Z7 CANADA |
| MONDOR LUMBER INC. | 231 PLACE FRONTENAC, POINTE CLAIRE, QUEBEC, ON H9R 4Z7 CANADA |
| MONEY | P.O. BOX 61740, TAMPA, FL 33661-1740 |
| MONMOUTH COUNTY PROBATION | 20 GIBSON PLACE, PO BOX 1259, FREEHOLD, NJ 07728 |
| MONMOUTH RECYCLING | 492 R. JOLINE AVE, LONG BRANCH, NJ |
| MONROE CREATIVE PARTNERS | 1435 WALNUT ST, STE 600, PHILADELPHIA, PA 19102 |
| MONROE LOCK & SAFE | 221 N MONROE ST, MONROE, MI 48162 |
| MONROE TOOL & DIE INC. | 197 SHARPS ROAD, WILLIAMSTOWN, NJ 08094 |
| MONSANTO ENVIRO-CHEM SYS. | 14522 SOUTH OUTER FORTY, SUITE 100, ST. LOUIS, MO 63178 |
| MONSOON MICROSTUDIOS | 948 NORTH 8TH STREET, PHILADELPHIA, PA 19123 |
| MONTANEZ, CARMELO | 5307 DREXEL AVE., PENNSAUKEN, NJ 08109-1009 |
| MONTARA, RODERICK A | 1900 PARK AVE., APT A-4, BENSALEM, PA 19020 |
| MONTGOMERY SCRAP CORP. | 15000 SOUTHLAWN LANE, ROCKVILLE, MD 20850 |
| MONTREAL EXTRUSION, INC. | 158 CH DE LA REINE, QC J0R 1N0 CANADA |
| MONTREAL EXTRUSION, INC. | 158 CH DE LA REINE, QUEBEC, QC J0R1N0 CANADA |
| MONTVILLE PLASTICS & RUBBER | 15567 MAIN MARKET ROAD, P.O. BOX 527, PARKMAN, OH 44080 |
| MOORE BUSINESS SOLUTIONS | DIRECT, 30 HAZELWOOD DRIVE, SUITE 100, AMHERST, NY 14228-2295 |
| MOORE INDUSTRIAL HARDWARE | 75 CIRCLE FREEWAY DRIVE, CINCINNATI, OH 45246 |
| MOORE MEDICAL CORP | 389 JOHN DOWNEY DRIVE, PO BOX 2620, NEW BRITAIN, CT 06050-2620 |
| MOORE, ANTHONY | 969 MONITOR RD., CAMDEN, NJ 08104 |
| MOORE, IVAN O | 14 N WARWICK RD., SOMERDALE, NJ 08083 |
| MOORE, MICHAEL J | 636 BROAD ST., APT A, WOODBURY, NJ 08096 |
| MOORE, SHIRLEY M | 113 EUTAW AVE., CAMDEN, NJ 08105 |

SHAPES/Arch Holdings LLC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MOR-X PLASTICS | 4450 LAKE PARK ROAD,YOUNGSTOWN, OH 44512 |
| MOREIRA, FRANK G | 6 MAPLE LEAF CT,MULLICA HILL, NJ 08062 |
| MORETTI ASSOCIATES | 42 CEDAR ST,ONEONTA, NY 13820 |
| MORGAN DISTRIBUTION | PO  BOX 5041,DEPT. 300,WALLINGFORD, CT 06492-7541 |
| MORGAN PAPER | PO BOX  5011,SEVERNA, MD 21146 |
| MORGAN PLUMBING SUPPLY | 1033 W DOMINICK ST,ROME, NY 13440-2925 |
| MORGAN WHOLESALE | PO  BOX 1347,KINGSTON, PA 18704 |
| MORGAN, LORNE | 5328 WILLOWS AVE.,PHILADELPHIA, PA 19143 |
| MORRIS, ROBERT A | 104 COSTILL AVE.,CLAYTON, NJ 08312-1214 |
| MORRISON, EUGENE | 21 N SPRUCE ST.,MILLVILLE, NJ 08332-4131 |
| MORROW ORNAMENTAL IRON | ATTN:  MARTHA,12099 COUNTY ROAD 37,SELMA, AL 36701 |
| MORSE FLUID TECHNOLOGIES INC. | P.O. BOX 283,RAMSEY, NJ 07446 |
| MORSE WATCHMANS INC. | 2 MORSE ROAD,OXFORD, CT 06478 |
| MORTON'S PAINT CENTER | 107 W. MAIN ST,MAPLE SHADE, NJ 08052 |
| MORTON, CRAIG S | 125 S WHITE HORSE PK,APT 76,LINDENWOLD, NJ 08021 |
| MOSAKY, SOMNUK | 28 CHURCH ST.,CAMDEN, NJ 08105-2414 |
| MOTION INDUSTRIES INC | 28 INDUSTRIAL DR.,UNIT 8,TRENTON, NJ 08619 |
| MOTOR FUEL TAX ADMINISTRATION | P.O. DRAWER E,DEPARTMENT OF TRANSPORTATION,DOVER, DE 19903-1565 |
| MOTOR FUEL TAX ADMINISTRATION | P.O. DRAWER E,MOTOR FUEL TAX ADMINISTRATION,DEPARTMENT OF TRANSPORTATION,DOVER, DE 19903-1565 |
| MOTOR SYSTEMS INC. | 501 TECHNECENTER DRIVE,MILFORD, OH 45150 |
| MOTOR SYSTEMS, INC. | 501 TECHNECENTER DRIVE,SUITE F,MILFORD, OH 451050 |
| MOTOR SYSTEMS, INC. | 501 TECHNECENTER DRIVE,SUITE F,MILFORD, OH 45150 |
| MOTORCAR COLORS | 772 E. MAIN ST.,PO BOX  532,MOORESTOWN, NJ 08057 |
| MOTORCAR COLORS | PO BOX 532,MOORESTOWN, NJ 08057 |
| MOULTRIE MANUFACTURING COMP. | PO BOX  2948,1403 HWY 133 S.,MOULTRIE, GA 31776-2948 |
| MOUNTAIN COUNTRY MARKETING | 890 DIANA HILLS WAY,SANDY, UT 94094 |
| MOUNTAIN VALLEY RECREATIONAL | 410 MAIN STREET,GORHAM, NH 03581 |
| MOUREY, PAUL F | 508 WHEATLEY AVE.,BEVERLY, NJ 08010-1046 |
| MOYE HANDLING SYSTEMS, INC. | P.O. BOX 785,SOMERVILLE, NJ 08876 |
| MPB HOIST & CRANE | P.O. BOX 7399,NORTH ARLINGTON, NJ 07031 |
| MPHUSKY CORP. | 355 WOODRUFF RD.,SUITE 208,HIGHLAND PAR,GREENVILLE, SC 29607 |
| MR LOCK INC | 1820 RLANCE PKY, STE 500,BEDFORD, TX 76021-6126 |
| MR. & MRS. UNDERWOOD | 4209 DE HAVEN DRIVE,CHANTILLY, VA 22021 |
| MR. BOB | 151 BIG HILL ROAD,SOUTHAMPTON, NJ 08080 |
| MR. BRADEM | 1725 BIDEN LANE,GLOUCESTER, NJ 08094 |
| MR. HARRIS | 601 NEW STREET,WILLIAMSTOWN, NJ 08094 |
| MROZ, JOSEPH M | 3 LANGLEY DR.,SEWELL, NJ 08080 |
| MRP PLASTICS, INC. | PO BOX 458,RICHBORO, PA 18954 |
| MRS. ORTIZ | 121 GLEN HOLLOW DR.,PORT JEFFERSON STATION, NY 11776 |
| MS DECA | C/O MAPLE SHADE HIGH SCHOOL,CLINTON & FREDERICK AVENUES,MAPLE SHADE, NJ 08052-3299 |
| MSA INSTRUMENT DIVISION | 300 WALDEN ROAD,CRANBERRY TWP., PA 16006 |
| MSB ASSOCIATES L.L.C. | 1117 RIVAGE PROMENADE,WILMINGTON, NC 28412 |
| MSC | 9 BONAIR DRIVE,WARMINSTER, PA 18974 |
| MSC INDUSTRIAL SUPPLY COMPANY | P.O. BOX 9072,MELVILLE, NY 11747 |
| MSC PRE-FINISH METALS | NEW FORD MILL ROAD,MORRISVILLE, PA 19067 |
| MSCI MID-SOUTH CHAPTER | MIKE YOUNG TREASURER,C/O CHATHAM STEEL,401 AVENUE W,BIRMINGHAM, AL 35214 |
| MSCI PHILADELPHIA CHAPTER | RUSS EDBORG- GOLF COMMITTE,C/O OLYMPIC STEEL,10 INDUSTRIAL HIGHWAY MS#39,LESTER, PA 19113 |

| Claim Name | Address Information |
|---|---|
| MSD INDUSTRIES, INC. | /INDUSTRIAL HOSE & BELTING,458 ATLANTIC AVENUE,CAMDEN, NJ 08104 |
| MSGI INC | 304 PARK AVE SOUTH,6TH FLOOR,NEW YORK, NY 10010 |
| MT.LAUREL MUNICIPAL COURT | 100 MT.LAUREL ROAD,MT.LAUREL, NJ 08054 |
| MTLM - NAPORANO | 135 S. LASALLE STREET,DEPT 2180D,CHICAGO, IL 60674-2180 |
| MTLM NORTHEAST | 2430 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| MTLM NORTHEAST/NAPORANO | 2180 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| MUELLER, JOSEPH T | 2207 SWEETBRIAR RD.,MORRISVILLE, PA 19067 |
| MULCH EXPRESS | 267 AMBERFIELD DRIVE,MT. LAUREL, NJ 08054 |
| MULCH EXPRESS LLC | 267 AMBERFIELD DR,MT LAUREL, NJ 08054 |
| MULLER, MULLER, RICHMOND, HARMS, | MEYER & SG,161 OTTAWA, NW,GRAND RAPIDS, MI 49503 |
| MULLER,MULLER,RICHMOND,HARMS,MEYER & SGR | 161 OTTAWA,NW,SUITE 205-E,GRAND RAPIDS, MI 49503 |
| MULTI-MEASUREMENTS INC. | 1 MADISON AVE.,SUITE 06,WARMINSTER, PA 18974 |
| MULTITECH INTERNATIONAL HK LTD | RM. 30, 5/F BLK. A, CAMBRIDGE PLAZA,188 SUN WAN ROAD, SHEUNG SHUI, N.T., HK CHINA |
| MULTITECH INTERNATIONAL HK LTD | RM. 30, 5/F BLK. A, CAMBRIDGE PLAZA,188 SUN WAN ROAD,SHEUNG SHUI, N.T.,   HONG KONG |
| MULTITECH, INC. | 1220 AMERICAN BLVD,WEST CHESTER, PA 19380-4268 |
| MUNDELL, ERIC G | 1273 SHERIDAN ST.,CAMDEN, NJ 08104 |
| MUNFORD, JOHN A | 514 EDWARD AVE.,CHESILHURST, NJ 08089-1136 |
| MUNICIPAL COURT | TOWNSHIP OF PENNSAUKEN,2400 BETHEL AVE.,PENNSAUKEN, NJ 08109 |
| MUNICIPAL COURT | CITY OF MARGATE,1 SOUTH WASHINGTON AVE.,MARGATE, NJ 08402 |
| MUNICIPAL MAINTENANCE CO, INC. | 1352 TAYLORS LANE,CINNAMINSON, NJ 08077 |
| MUNIN, ROB | 26 CEDAR MEADOW LANE,MEDIA, PA 19063 |
| MUNIN, ROBERT S | 26 CEDAR MEADOW LN.,MEDIA, PA 19063 |
| MUNISERVICES, LLC | 51 NORTH THIRD ST.,PMB #215,PHILADELPHIA, PA 19106-4597 |
| MUNISERVICES, LLC | 51 NORTH THIRD ST.,PHILADELPHIA, PA 19106-4597 |
| MUNISERVICES, LLC | 51 NORTH THIRD ST.,PMB #215,PHILA., PA 19106-4597 |
| MUNOZ, PABLO E | 835 ENGARD AVE.,PENNSAUKEN, NJ 08110-3440 |
| MUNROE CREATIVE PARTNERS | 1435 WALNUT ST.,SUITE 600,PHILADELPHIA, PA 19102 |
| MUNS, MICHAEL V | 407 VINE ST.,CAMDEN, NJ 08102 |
| MURLIN CHEMICAL, INC. | 10 BALLIGOMINGO ROAD,W CONSHOHOCKEN, PA 19428 |
| MURPHY & READ SPRING MFG. CO | 617 W. SIXTH ST,PO BOX  211,PALMYRA, NJ 08065 |
| MURPHY & READ SPRING MFG. CO. | P.O. BOX 211,PALMYRA, NJ 08065 |
| MURPHY DEVELOPMENT | 780 PARKVIEW RD,GREEN BAY, WI 54304 5779 |
| MURPHY FORD LINCOLN-MERCURY | 3310 TOWNSHIP LINE,CHESTER, PA 19013 |
| MURPHY, IRENE | 12519 RAMER RD.,PHILADELPHIA, PA 19154 |
| MURPHY, JAMES F | 4200 WOODHAVEN RD.,APT  222,PHILADELPHIA, PA 19154 |
| MURRAY, KEVIN | 1123 N 32ND ST.,CAMDEN, NJ 08105 |
| MUSCULAR DYSTROPHY ASSOC. | C/O UNION PLANTERS BANK,1 COTTOMWOOD ROAD, BOX 520,GLEN CARBON, IL 62034-0520 |
| MUSIK KLIPS INC. | 7536 RINDGE AVE.,PLAYA DEL REY, CA 90293-8038 |
| MUSTANG EXPRESS TRUCKING INC | 306 TITUSVILLE ROAD,POUGHKEEPSIE, NY 12603 |
| MUTIMER COMPANY | 3138 BUTLER PIKE,P.O. BOX 630,PLYMOUTH MEETIG, PA 19462 |
| MUTUAL INDUSTRIES INC | 707 WEST GRANGE ST,PHILADELPHIA, PA 19120 |
| MW/PATRIOT MFG INC | 999A SOUTH GRAND ST,PO BOX 498,HAMMONTON, NJ 08037 |
| MWI INC. | P.O. BOX 8000,DEPT. 427,BUFFALO, NY 14267 |
| MX INDUSTRIAL | 35 STEAMWHISTLE DRIVE,IVYLAND, PA 18974 |
| MY POOL SUPPLY | 1325 PEACHTREE INDUSTRIAL BL,SUGAR HILL, GA 39518 |
| MYERS BROTHERS, INC. | BOX 7916,5101 MACKAY RD.,GREENSBORO, NC 27417 |
| MYERS MAINTENANCE CO. LLC | 900 NORTH DELSEA DRIVE,CLAYTON, NJ 08312 |

| Claim Name | Address Information |
|---|---|
| MYUNG-DO CO LTD | UNIT NO. 201, #509-2,EUIJUNGBU-2 DONG, EUIJUNGBU CITY,KYUNGKEE-DO, KOREA,CPO BX 4344, SEOUL,    KOREA |
| MYUNG-DO CO LTD | UNIT NO. 201, #509-2,EUIJUNGBU-2 DONG, EUIJUNGBU CITY,KYUNGKEE-DO, CPO BX 4344,SEOUL,    SOUTH KOREA |
| N V R BUILDING PRODUCTS CO | 200 VETERANS DR,PORTLAND, TN 37148 |
| N.A.G.S. | GRANT & FRANKFORD AVE,PHIALDELPHIA, PA 19114 |
| N.C. DEPARTMENT OF REVENUE | P.O. BOX 25000,RALEIGH, NC 27640-0001 |
| N.C. DEPARTMENT OF REVENUE | PO BOX 25000,RALEIGH, NC 27640-0700 |
| N.E.B.S. | PO BOX 88042,CHICAGO, IL 60680-1042 |
| N.F.R.C., INC. | 6305 IVY LANE,SUITE 140,GREENBELT, MD 20770 |
| N.F.R.C., INC. | 6305 IVY LANE,GREENBELT, MD 20770 |
| N.J. DEPARTMENT OF LABOR | P.O. BOX 951,TRENTON, NJ 08625-0951 |
| N.J. DIVISION OF MOTOR VEH. | CN 009,TRENTON, NJ 08666-0009 |
| N.J. DIVISION OF TAXATION | REVENUE PROCESSING CENTER,PO BOX 999,TRENTON, NJ 08646-0999 |
| N.J. POLICE DEFENSE | FOUNDATION |
| N.J. SALES TAX | CN 999,TRENTON, NJ 08646-0999 |
| N.J. STATE BAR ASSOCIATION | NEW JERSEY LAW CENTER,ONE CONSTITUTION SQUARE,NEW BRUNSWICK, NJ 08901-1520 |
| N.J. STATE BAR ASSOCICATION | NEW JERSEY LAW CENTER,ONE CONSTITUTION SQUARE,NEW BRUNSWICK, NJ 08901-1520 |
| N.J. SUPERIOR COURT LAW | DIVISION CAMDEN COUNTY |
| N.J.A.A.S. | 1 RIVERSIDE DRIVE,CAMDEN, NJ 08103 |
| N.J.P.D.F. | NEW JERSEY POLICE DEFENSE,FOUNDATION,927 ROUTE 33 SUITE 250,TRENTON, NJ 08690 |
| N.S.I. | 102 GREAT HILL ROAD,NAUGATUCK, CT 06770 |
| N.Y. WORKERS' COMPENSATION | BOARD FINANCE OFFICE,100 BROADWAY,ALBANY, NY 12241 |
| N.Y.C. DEPT OF FINANCE | PARKING VIOLATIONS,NEW YORK, NY 10272-2127 |
| N.Y.C. DEPT OF FINANCE, | PARKING VIOLATIONS,PO  BOX 2127,NEW YORK, NY 10272-2127 |
| NAAD CENTRAL STATES CHAPTER | C/O PETERSON ALUMINUM,ATTN: MIKE PALESNY,1005 TONNE ROAD,ELKGROVE, IL 60007 |
| NAAD NORTHERN OHIO CHAPTER | GARY W. STAMM,COPPER AND BRASS SALES INC.,5755 GRANT AVE.,CLEVELAND, OH 44105 |
| NADA ASSOCIATES | 422 IRONWOOD DRIVE,CANONSBURG, PA 15317 |
| NAMES GROUP | 693 JOLSON AVENUE,AKRON, OH 44319 |
| NAMI | 11870 MERCHANTS WALK,SUITE 202,NEWPORT NEWS, VA 23606 |
| NAMI | 11870 MERCHANTS WALK,NEWPORT NEWS, VA 23606 |
| NAN PI ZHAO ZHUANG SPRING HDWE | ZHAI ZHUNAG VILLAGE,NAN PI COUNTY,HE BEI PROVINCE,    061510 CHINA |
| NANCE SALES COMPANY | 9537 E HERCULES DR,CHANDLER, AZ 85248 |
| NANCY A EFFINGER | 504 JEFFERSON ST,RIVERSIDE, NJ 08075 |
| NANCY CARPEY | 532 FOXGLOVE LN,WYNNEWOOD, PA 19096 |
| NANCY L KNIPP | 14 PURNELL AVE,CINNAMINSON, NJ 08077 |
| NANCY ROSS | TRUSTEE FOR THE TRAILMOBILE,LIQUIDATING TRUST |
| NANHAI KAILI HDW PROD CO LTD | SHUNXING RD, HEGUI INDUSTRY CITY,HESHUN, NANHAI,GUANGDONG,    CHINA 528241 |
| NANOV DISPLAY INC | 13621 DEERING BAY DRIVE # 60,CORAL GABLES, FL 33158 |
| NAPLES SHUTTER | 2221 CORPORATION BLVD,NAPLES, FL 34109-2017 |
| NAPM | 2055 EAST CENTENNIAL CIRCLE,P.O. BOX 22160,TEMPE, AZ 85285 |
| NAPORANO IRON & METAL CO. | P.O. BOX 5158,NEWARK, NJ 07105 |
| NARVAEZ, EDUARDO G | 6601 OAKLAND ST.,PHILADELPHIA, PA 19149 |
| NARVAEZ, LILIANA | 514 N 31ST ST.,CAMDEN, NJ 08105-1422 |
| NASCO INDUSTRIES INC. | FORT LAUDERDALE  COMMERCE,CENTER 3541 N.W. 53 ST.,FORT LAUDERDALE, FL 33309 |
| NASDAQ STOCK MARKET, INC. | DEPARTMENT 0522,WASHINGTON, DC 20073-0522 |
| NASH ENGRAVING, INC. | 206-208 N. BROADWAY,GLOUCESTER CITY, NJ 08030 |
| NASHVILLE DOOR CLOSER SERVICE | 1827B 12TH AVE S,NASHVILLE, TN 37203-5405 |
| NASUA EXPRESS | 57 DANIAL WEBSTER HWY,MERRIMACK, NH 03054 |

| Claim Name | Address Information |
|---|---|
| NAT ALEXANDER COMPANY, INC. | 121 WHITE HORSE PIKE,LAUREL SPRINGS, NJ 08021 |
| NAT'L ASSOC. OF HOME BUILDER | 1201 15TH ST. NW,WASHINGTON, DC 20005-2800 |
| NAT'L SPA & POOL INST - CAN | 7370 BRAMALEA ROAD,UNIT 5,MISSISSAUGA, ON L5S 1N6 CANADA |
| NATALIE ABRAM | VISCOUNT POOLS,36568 GROESBECK HIGHWAY,CLINTON TOWNSHIP, MI 48035 |
| NATCO INC. | P.O. BOX 3342,OMAHA, NE 68103 |
| NATHANIEL FINNEL | 7900 YORK RD,APT 713B,ELKINS PARK, PA 19027 |
| NATHANIEL FINNEL | 7900 YORK RD,ELKINS PARK, PA 19027 |
| NATIONAL ACCREDITATION AND | MANAGEMENT INSTITUTE,INC,11870 MERCHANTS WALK - SUITE 202,NEWPORT NEWS, VA 23606 |
| NATIONAL AIRVIEWS INC. | 11412 WILLIAMSPORT PIKE,GREENCASTLE, PA 17225 |
| NATIONAL AMMONIA | P.O. BOX 7777-W2170,PHILADELPHIA, PA 19175 |
| NATIONAL ARBITRATION | AND MEDIATION CORP |
| NATIONAL ASSOC OF CREDIT MAN | CREDIT MANAGEMENT,PO BOX  22827,TAMPA, FL 33622 |
| NATIONAL ASSOC. OF COLLEGES | AND EMPLOYERS,62 HIGHLAND AVENUE,BETHLEHEM, PA 18017 |
| NATIONAL ASSOCIATION OF | HOME BUILDERS |
| NATIONAL ASSOCIATION OF | ALUMINUM DISTRIBUTORS,1900 ARCH STREET,PHILADELPHIA, PA 19103-1498 |
| NATIONAL ASSOCIATION OF HOME | BUILDERS,1201 15TH STREET NW,WASHINGTON, DC 20005-2800 |
| NATIONAL ASSOCIATION SUPPLY | CO-OPERATIVE, INC.,P.O. BOX 1015,NEW PHILADELPHIA, OH 44663 |
| NATIONAL BAG | 2233 OLD MILL ROAD,HUDSON, OH 44236 |
| NATIONAL BULLET PROOF, INC. | 9855 S. 78TH AVENUE,HICKORY HILLS, IL 60457-2324 |
| NATIONAL BUSINESS FURNITURE IN | 735 N WATER STREET,PO BOX 92952,MILWAUKEE, WI 53202 |
| NATIONAL BUSINESS INSTITUTE | P.O. BOX 3067,EAU CLAIRE, WI 54702 |
| NATIONAL BUSINESS SUPPLY INC. | 5419 S DECATUR,SUITE A,LAS VEGAS, NV 89118 |
| NATIONAL CARBIDE SAW CO | 7353 STATE ROAD,PHILADELPHIA, PA 19136 |
| NATIONAL CARBIDE SAW COMPANY | 7353 STATE ROAD,PHILA, PA 19136 |
| NATIONAL CERTIFIED TESTING | 5 LEIGH  DRIVE,YORK, PA 17406 |
| NATIONAL CITY COMMERCIAL CAPITAL CORP. | PO  BOX 931034,CLEVELAND, OH 44193 |
| NATIONAL FILTER MEDIA CORP. | 9 FAIRFIELD BOULEVARD,WALLINGFORD, CT 06492 |
| NATIONAL GLASS ASSOCIATION | 8200 GREENSBORO DR, STE 302,MCLEAN, VA 22102 |
| NATIONAL GLASS ASSOCIATION | 8200 GREENSBORO DR,SUITE 302,MCLEAN, VA 22102-3881 |
| NATIONAL MILLWRIGHTS | & INSTALLERS INC.,2166 QUARRY ROAD,SALFORDVILLE, PA 18958 |
| NATIONAL MILLWRIGHTS INC. | PO BOX 181,SALFORDVILLE, PA 18958-0181 |
| NATIONAL MUSEUM OF AMERICAN | JEWISH HISTORY |
| NATIONAL NORTHEAST CORP. | 33 BRIDGE ST.,P.O. BOX 1000,PELHAM, NH 03076 |
| NATIONAL NORTHEAST CORPORATION | C/O BANK BOSTON,P.O. BOX 5-0481,WOBURN, MA 01815-0481 |
| NATIONAL NOTARY ASSOCIATION | PO BOX 2402,CHATSWORTH, CA 91313-9965 |
| NATIONAL REVENUE CORPORATION | PO BOX,COLUMBUS, OH 43218-2964 |
| NATIONAL SAFETY APPAREL | P.O. BOX 901189,CLEVELAND, OH 44190-0003 |
| NATIONAL SASH & DOOR JOBBERS | ASSOCIATION INC,10047 ROBERT TRENT JONES PKWY,NEW PORT RICHEY, FL 34655-4649 |
| NATIONAL STAINLESS AND ALLOY | P.O. BOX 60340,KING OF PRUSSIA, PA 19406 |
| NATIONAL STAINLESS AND ALLOY | QUEENS DRIVE AND HENDERSON ROAD,KING OF PRUSSIA, PA 19406 |
| NATIONAL TRAFFIC SERVICE INC | 151 JOHN JAMES AUDUBON PKWY,AMHERST, NY 14228-1185 |
| NATIONAL TRUCK EQUIP. ASSOC. | 37400 HILLS TECH DRIVE,FARMINGTON HILL, MI 48331-3414 |
| NATIONAL VINYL PRODUCTS INC | ATTN:  SCOTT CHANNELL,7 COBURN ST,CHICOPEE, MA 01013 |
| NATIONS WAY TRANSPORT | PO BOX  710,DENVER, CO 80201-0710 |
| NATIONWIDE ARCHITECTURAL | METALS, INC,412 B TRIMMER ROAD,CALIFON, NJ 07830 |
| NATIONWIDE ARCHITECTURAL METAL | CALIFON BUSINESS PARK-BLDG.#1,412 TRIMMER ROAD,CALIFON, NJ 07830 |
| NATIONWIDE CREDIT, INC | PO BOX  740617,ATLANTA, GA 30342 |
| NATIONWIDE INDUSTRIAL SUPPLY | 8414 SOUTH AVE,YOUNGSTOWN, OH 44514 |

| Claim Name | Address Information |
|---|---|
| NATIONWIDE INDUSTRIES | 10333 WINDHORST ROAD,TAMPA, FL 33619 |
| NATIONWIDE RECOVERY SYSTEMS | 2304 TARPLEY DRIVE,SUITE 134,CARROLLTON, TX 75006 |
| NATIONWIDE RECOVERY SYSTEMS | 2304 TARPLEY DRIVE,CARROLLTON, TX 75006 |
| NAVARRO, BRENDA | 2345 N 6TH ST.,PHILADELPHIA, PA 19133 |
| NAVISTAR INTERNATIONAL | 1635 MARKET STREET,PHILADELPHIA, PA 19103 |
| NAZARIO, JOSE R | 3029 BENSON ST.,APT A,CAMDEN, NJ 08105 |
| NCNEILL CONSTRUCTION CO. | 17 HERBERT PLACE,NEWARK, NJ 07104 |
| NCO FINANCIAL SYSTEMS, INC. | P.O. BOX 13579,PHILADELPHIA, PA 19101-3579 |
| NCS PUBLICATIONS GROUP | PO  BOX 24101,CLEVELAND, OH 44124 |
| NCS PUBLICATIONS GROUP | P.O. BOX 24101, CLEVLEAND, OH 44124 |
| NEAL SYSTEMS INCORPORATED | 122 TERRY DR.,NEWTOWN, PA 18940 |
| NEBRASKA SALES AND USE TAX | NEBRASKA STATE OFFICE BUILDING,301 CENTENNIAL MALL SOUTH,PO BOX 94818,LINCOLN, NE 68509-4818 |
| NEBS BUSINESS FORMS | 500 MAIN STREET,GROTON, MA 01471 |
| NEELEY, DAVID | 455 N EDGEWOOD ST.,PHILADELPHIA, PA 19151 |
| NEEMAR INC. | P.O. BOX 5539,2 ANCO DRIVE,DEPTFORD, NJ 08096 |
| NEGRON, JUAN | 2200 SEWELL AVE.,CAMDEN, NJ 08105-2012 |
| NEGRON, WILLIAM | 6508 N FAIRHILL ST.,PHILADELPHIA, PA 19126 |
| NEILING, JOHN R | 324 TIMBERLINE DR.,MOUNT LAUREL, NJ 08054-2135 |
| NEILSON DOOR & WINDOW | PO BOX 840837,HILDALE, UT 84784 |
| NEILSON, ROBERT DAVID | 677 CORNWALLIS DR.,MOUNT LAUREL, NJ 08054-3216 |
| NELCO HARDWARE & SUPPLY, INC. | 214 WEST DAVIS DR.,MAGNOLIA, NJ 08049 |
| NELSON B. COONEY & SON INC. | P.O. BOX 53,MEDFORD, NJ 08055 |
| NELSON STUD WELDING, INC. | 260 BOOT ROAD,DOWNINGTOWN, PA 19335 |
| NELSON, DENNIS K | 1437 ORMOND AVE.,CAMDEN, NJ 08103 |
| NEMF | 1-71 NORTH AVENUE EAST,PO BOX  6031,ELIZABETH, NJ 07207-6031 |
| NEOPOST LEASING | PO  BOX 45822,SAN FRANCISCO, CA 94145-0822 |
| NEP/JED INDUSTRIES | 315 POPULAR STREET,SCRANTON, PA 18509 |
| NEPTUNE IRON & METAL | 101 MEMORIAL DRIVE,NEPTUNE, NJ 07753 |
| NERESTANT, JEAN T | 22 CLAYPOOLE AVE.,APT A,MOORESTOWN, NJ 08057 |
| NESMITH, MARK | 36 GRAND AVE.,BLACKWOOD, NJ 08012-2852 |
| NEVILLE, MARYKAY | 463 LYDALL ST.,MANCHESTER, CT 06040 |
| NEW AGE INDUSTRIES | PO BOX  8500-S5810,PHILADELPHIA, PA 19178-5810 |
| NEW CENTURY TRANSPORTATION | P.O. BOX 8500-53478,PHILADELPHIA, PA 19178-3478 |
| NEW CENTURY TRANSPORTATION INC | PO BOX 8500-53478,PHILADELPHIA, PA 19178-3478 |
| NEW ENGLAND BUSINESS SERVICE, INC. | 500 MAIN STREET,ATT: A/R,GROTON, MA 01471-0004 |
| NEW ENGLAND BUSINESS SERVICE, INC. | 500 MAIN STREET,GROTON, MA 01471-0004 |
| NEW ENGLAND MOTOR FREIGHT INC | 1-71 NORTH AVE, EAST,PO BOX 6031,ELIZABETH, NJ 07207-6031 |
| NEW ENGLAND MOTOR FREIGHT INC. | P.O. BOX 6031,ELIZABETH, NJ 07207-6031 |
| NEW HAMPSHIRE MATERIALS LAB | 22 INTERSTATE DRIVE,SOMERSWORTH, NH 03878-1209 |
| NEW HARRY'S DISCOUNT | RT. 130,9417 N. CRESCENT BOULEVARD,PENNSAUKEN, NJ 08110 |
| NEW HOCHA ALUMINUM IND CO LTD | NANHAI FOSHAN,XING XIAN RD,M DALI TOWN,NANHAI CITY, 321 NATIONAL RD,GUANGDONG, CHINA 528231 |
| NEW HOLLAND CREDIT COMPANY | P.O. BOX 7247-0170,PHILADELPHIA, PA 19170-0170 |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECT | ATTORNEY GENERAL OF NEW JERSEY,25 MARKET STREET,P.O. BOX 093,TRENTON, NJ 08625 |
| NEW JERSEY ECONOMIC | DEVELOPMENT AUTHORITY |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER,P.O. BOX 4880,TRENTON, NJ 08650 |
| NEW JERSEY HIGHER EDUCATION | ASSISTANCE AUTHORITY,4 QUAKERBRIDGE PLAZA,CN 548,TRENTON, NJ 08625 |
| NEW JERSEY LAW JOURNAL | POST OFFICE BOX 18229,NEWARK, NJ 07191-8229 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY MANUFACTURING | EXTENSION PROGRAM, INC.,P.O. BOX 29004,NEWARK, NJ 07101-9004 |
| NEW JERSEY MOTOR VEHICLE SERVICES | REVENUE PROCESSING CENTER,TRENTON, NJ 08646 |
| NEW JERSEY MOTOR VEHICLE SERVICES | REVENUE PROCESSING CENTER,PO  BOX 008,TRENTON, NJ 08646-0008 |
| NEW JERSEY MOTOR VEHICLE SERVICES | REVENUE PROCESSING CENTER,P.O. BOX 008,TRENTON, NJ 08646-008 |
| NEW JERSEY PAINTING | AND SANDBLASTING CO.,P.O. BOX 461,CLAYTON, NJ 08312 |
| NEW JERSEY STATE ASSOCIATION | OF CHIEFS OF POLICE,777 ALEXANDER ROAD, SUITE 203,PRINCETON, NJ 08540 |
| NEW JERSEY STATE BLDG | TRADES COUNCIL,GARDEN STATE EXECUTIVE PLAZA,77 BRANT AVENUE,CLARK, NJ 07066 |
| NEW JERSEY STATE SAFETY | COUNCIL,6 COMMERCE DRIVE,CRANFORD, NJ 07016-3554 |
| NEW JERSEY STEEL CORP. | PO BOX  2506,CHERRY HILL, NJ 08034 |
| NEW JOBS | ATTN: SHERRY ESTEVES,102 WEST STATE STREET,TRENTON, NJ 08608-1199 |
| NEW LONDON SYSTEMS INC | KELTON & PENNOCK BRIDGE RD,PO BOX  1001,NEW LONDON, PA 19360 |
| NEW METHOD STEEL STAMPS INC. | 31313 KENDALL AVE,P.O. BOX 338,FRASER, MI 48026 |
| NEW PENN MOTOR EXPRESS | 625 S FIFTH AVENUE,PO BOX 630,LEBANON, PA 17042 |
| NEW PENN MOTOR EXPRESS | 625 S FIFTH AVENUE,LEBANON, PA 17042 |
| NEW PENN MOTOR EXPRESS | P.O. BOX 630,LEBANON, PA 17042 |
| NEW PENN MOTOR EXPRESS | 625 S. FIFTH AVENUE,P.O. BOX 630,LEBANON, PA 17042-0630 |
| NEW PENN MOTOR EXPRESS INC | 625 S FIFTH AVE,PO BOX 630,LEBANON, PA 17042-0630 |
| NEW PIG CORPORATION | 1 PORK AVE.,TIPTON, PA 16684 |
| NEW PIG CORPORATION | ONE PORK AVE.,TIPTON, PA 16684-0304 |
| NEW VISION WINDOWS, INC. | PO  BOX 653,WALNUT GROVE, NC 27052 |
| NEW YORK CAROLINA EXPRESS | 1314 CONKLIN RD,BOX 317,CONKLIN, NY 13748-9522 |
| NEW YORK CITY SCU | P.O. BOX 15361,ALBANY, NY 12212-5361 |
| NEW YORK KEY SERVICE | 1056 N WESTERN AVE,LOS ANGELES, CA 90029-2310 |
| NEW YORK REPRESENTATIVES INC | DBA O'GEARY BIRENBACH WERGELES,435 MAIN ST,FARMINGDALE, NY 11735 |
| NEW YORK SALES AND USE TAX | DEPARTMENT OF TAXATION AND FINANCE,ATT: OFFICE OF COUNSEL,BUILDING 9, W.A. HARRIMAN CAMPUS,ALBANY, NY 12227 |
| NEW YORK STATE | UNEMPLOYMENT INSURANCE,PO BOX 4301,BIRMINGHAM, NY 13902-4301 |
| NEW YORK STATE DEPARTMENT OF TRANS. | 50 WOLF RD. POD 53,ALBANY, NY 12232 |
| NEW YORK STATE SALES TAX | JAF BUILDING,PO BOX 1205,NEW YORK, NY 10116-1205 |
| NEW YORK STATE SALES TAX PROCESSING | JAF BUILDING,PO  BOX 1208,NEW YORK, NY 10116-1208 |
| NEW YORK STATE SALES TAX PROCESSING | JAF BUILDING,NEW YORK, NY 10116-1208 |
| NEW YORK UNIVERSITY | STERN FUND,P.O. BOX 837,PETER STUYVESANT STATION,NEW YORK, NY 10009-9984 |
| NEW YORK WIRE | PO  BOX 951644,CLEVELAND, OH 44193 |
| NEW YORK/LONG ISLAND FENCE | ASSOCIATION |
| NEWAGE TESTING INSTRUMENTS INC | 147 JAMES WAY,SOUTHAMPTON, PA 18966 |
| NEWARK ELECTRONIC | PO BOX 94151,PALATINE, IL 60094-4151 |
| NEWARK ELECTRONICS | 4801 N RAVENSWOOD,CHICAGO, IL 60640 |
| NEWBERRY, GEORGE H | 517 LEXINGTON AVE.,PENNSAUKEN, NJ 08110-2830 |
| NEWPORT ELECTRONICS INC. | 2229 SOUTH YALE STREET,SANTA ANA, CA 92704-4426 |
| NEWTON & ASSOCIATES | PO  BOX 8510,METAIRIE, LA 70011 |
| NEWTOWN & ASSOCIATES | PO BOX 8510,METAIRIE, LA 70011 |
| NEWTOWN CAMERA | RTE 413 & DOUBLEWOODS RD,SUMMIT SQUARE,LANGHORNE, PA 19047 |
| NEXTEL COMMUNICATIONS | P.O. BOX 660075,DALLAS, TX 75266-0075 |
| NFL FILMS INC. | ONE NFL PLAZA,MOUNT LAUREL, NJ 08054 |
| NFPA | PO BOX  9143,QUINCY, MA 02169 |
| NG, INC. | 501 LOCUST STREET,GASDEN, AL 35901 |
| NGO, DONG VAN | 35 WOODBURY CT,CHERRY HILL, NJ 08003 |
| NGUYEN, DUNG T | 4327 N 43RD ST.,PENNSAUKEN, NJ 08109 |
| NGUYEN, FRANK T | 3623 WESTFIELD AVE.,CAMDEN, NJ 08110 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, KHANH | 7137 LINDBERGH BLVD,PHILADELPHIA, PA 19153 |
| NGUYEN, KHIEM V | 313 N 27TH ST.,CAMDEN, NJ 08105-1139 |
| NGUYEN, KY VAN | 430 N 38TH ST.,PENNSAUKEN, NJ 08110-3112 |
| NGUYEN, LOC PHUOC | 6411 MANSION BLVD,PENNSAUKEN, NJ 08109-1025 |
| NGUYEN, LOT | 510 DWIGHT AVE.,COLLINGSWOOD, NJ 08107-1904 |
| NGUYEN, MINH CONG | 833 MC KEAN ST.,PHILADELPHIA, PA 19148-2341 |
| NGUYEN, MINH VAN | 5209 MAGNOLIA AVE.,PENNSAUKEN, NJ 08109-1203 |
| NGUYEN, ON VAN | 242 E ALLEGHENY AVE.,PHILADELPHIA, PA 19134-2237 |
| NGUYEN, QUYEN T | 410 N 40TH ST.,PENNSAUKEN, NJ 08110 |
| NGUYEN, TA VAN | 321 COOPER AVE.,WOODLYNNE, NJ 08107 |
| NGUYEN, THUAN DUC | 4720 CAMDEN AVE.,PENNSAUKEN, NJ 08110-3111 |
| NGUYEN, ZAK | 1607 HOLCAINE ST.,CAMDEN, NJ 08104-1315 |
| NHC INCORPORATED | 2137 RUST AVENUE,CAPE GIRARDEAU, MO 63703 |
| NHS 2008 | C/O REED EXHIBITIONS,PO BOX 7247-7585,PHILADELPHIA, PA 19170-7585 |
| NIAGARA | BLISS CLEARING NIAGARA,1004 E. STATE STREET,HASTINGS, MI 49058 |
| NIAGARA POLYMER PRODUCTS | DIVISION OF CURBELL,PLASTICS PO BOX 1850,BUFFALO, NY 14240 |
| NIAGRA FASTENERS INC. | 6095 PROGRESS STREET,NIAGRA FALLS, ON L2E 6X8 CANADA |
| NICK MUSTACCHIO | MUSTACCHIO WINDOWS & SIDING,PO  BOX 123,BARTO, PA 19504 |
| NICK MUSTACCHIO | MUSTACCHIO WINDOWS & SIDING,BARTO, PA 19504 |
| NICK TEMINSKY | 3148 SUNNYBROOK,YOUNGSTOWN, OH 44511 |
| NICK'S TOWING | 9625 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| NICOLOSI, ALEXIS L | 46 CRAWFORD DR.,SICKLERVILLE, NJ 08081 |
| NIELSEN PRODUCTS, INC. | P.O. BOX 1381,PERTH AMBOY, NJ 08862-1381 |
| NIEVES, FERNANDO L | 612 MANTUA AVE.,PAULSBORO, NJ 08066-2128 |
| NIEVES, JORGE L | 102 N 23RD ST.,CAMDEN, NJ 08105-1104 |
| NIEVES, LUIS A | 338 VELDE AVE.,PENNSAUKEN, NJ 08110-3829 |
| NIGHTINGALE CONANT CORP. | REMITTANCE PROCESSING CT,PO BOX 807,MORTON, IL 60053-0807 |
| NINGBO JINTIAN IMPORT | & EXPORT CO LTD,6F, GUANGFA MANSION,473 LINGQIAO RD,NINGBO,   CHINA 315000 |
| NINGBO MAJOR LOCKS CO., LTD | 518 WANGCHUN ROAD,NINGBO, PC 315016,   CHINA |
| NINGBO MAJOR LOCKS CO., LTD | 518 WANGCHUN ROAD,NINGBO,  315016 CHINA |
| NINGBO MICOTA LOCK CO.LTD. | ZHUANGQIAO,NINGBO CHINA,TAIPEI,  315032 CHINA |
| NINGBO MICOTA LOCK CO.LTD. | ZHUANGQIAO,NINGBO CHINA,P.C.315032,TAIPEI,   TAIWAN |
| NINGBO MICOTA LOCKS CO.LTD. | ZHUANGQIAO,NINGBO CHINA,TAIPEI,  315032 CHINA |
| NINGBO MICOTA LOCKS CO.LTD. | ZHUANGQIAO,NINGBO CHINA,P.C.315032,TAIPEI,   TAIWAN |
| NINGBO YONGXING PROFILED | ALLOY ALUMINUM FACTORY,WANGCHUN CHANGLE MFG DISTRICT,LINGFENG 66 NINGBO,ZHENJING,  315175 CHINA |
| NINGBO YONGXING PROFILED | ALLOY ALUMINUM FACTORY,WANGCHUN CHANGLE MFG DISTRICT,LINGFENG 66 NINGBO,ZHENJING,   CHINA 315175 |
| NINGHAI XINGDA | STATIONERY CO LTD,WANGJIA INDUSTRY ZONE,XIDIAN, NINGHAI,NINGBO,   CHINA |
| NIX BROTHERS HYDRAULICS, INC. | PO  BOX 442,MARIETTA, SC 29661 |
| NIXON UNIFORM SERVICE CO. | 2925 NORTHEAST BLVD,WILMINGTON, DE 19802 |
| NIXON UNIFORM SERVICE, INC. | 2925 NORTHEAST BOULEVARD,WILMINGTON, DE 19802 |
| NJ ATTORNEY GENERAL'S OFFICE-DIV OF LAW | RICHARD J. HUGHES JUSTICE COMPLEX,25 MARKET STREET,PO BOX 112,TRENTON, NJ 08625 |
| NJ DEPT LABOR | BENEFITS FUND |
| NJ DEPT OF WEIGHTS & MEASURES | 1261 ROUTES 1 AND 9 SOUTH,AVENEL, NJ 07001 |
| NJ DIV. OF FIRE SAFETY, NJ | DEPT OF COMMUNITY AFF,DIV. OF FIRE SAFETY,PO BOX 809,TRENTON, NJ 08625-0809 |
| NJ DIVISION OF FIRE SAFETY | NJ DEPT OF COMMUNITY AFFAIRS,DIVISION OF FIRE SAFETY,PO BOX 809,TRENTON, NJ 08625 0809 |
| NJ DIVISION OF FIRE SAFETY | PO BOX  809,TRENTON, NJ 08625-0809 |

| Claim Name | Address Information |
| --- | --- |
| NJ E-PASS VIOLATION PRCESSING CTR | POBOX 52005,NEWARK, NJ 07101-8205 |
| NJ E-PASS VIOLATION PROCESSING CTR | PO BOX 52005,NEWARK, NJ 07101-8205 |
| NJ EMPLOYMENT SECURITY | AGENCY |
| NJ EMPLOYMENT SECURITY AGENCY | CN 079,TRENTON, NJ 08625-0079 |
| NJ FAMILY SUPPORT PAYMENT | PO BOX  4880,TRENTON, NJ 08650 |
| NJ LAWYERS' FUND FOR CLIENT | PROTECTION,C/O LOCKBOX,P.O. BOX 500,NEWARK, NJ 07101-0500 |
| NJ MOTOR VEHICLE COMMISSION | REVENUE PROCESSING CENTER,PO BOX 008,TRENTON, NJ 08646-0008 |
| NJ MOTOR VEHICLE SERVICES | CN 009,TRENTON, NJ 08666-0009 |
| NJ TURNPIKE AUTHORITY | ATTN: TOLL COLLECTION,P.O. BOX 1121,NEW BRUNSWICK, NJ 08903 |
| NJWEA REGISTRAR | 1776 SOUTH MILL RD.,VINELAND, NJ 08360 |
| NKC OF AMERICA, INC. | 158 EAST BROOKS ROAD,MEMPHIS, TN 38116 |
| NNA INSURANCE SERVICES, INC | 9350 DE SOTO AVENUE,PO  BOX 2402,CHATSWORTH, CA 91313-2402 |
| NNA INSURANCE SERVICES, INC | 9350 DE SOTO AVENUE,CHATSWORTH, CA 91313-2402 |
| NO. OHIO CHAPTER OF AFA | 5285 COMMERCE PKWY W,PARMA, OH 44130 |
| NOBEL CORPORATION | 2F., NO. 126 HUAI AN STREET,KAOSHIUNG,  807 TAIWAN |
| NOBEL CORPORATION | 2F., NO. 126 HUAI AN STREET,KAOSHIUNG,  807 |
| NOBERT PLATING CO. | 1613 WEST CARROLL,CHICAGO, IL 60612 |
| NOBLE AMERICAS CORP. | STAMFORD HARBOR PARK,333 LUDLOW STREET,SUITE #1230,STAMFORD, CT 06902 |
| NORANDEL USA INC | 1762 GOOSEPOND DRIVE,PO BOX  465,RT 9,SCOTTSBORO, AL 35768 |
| NORANDEX-FORT WAYNE | 717 LEY ROAD,FORT WAYNE, IN 46825 |
| NORBERT BUTT | 31-49 47TH ST,ASTORIA, NY 11103 |
| NORBET TRUCKING, CORP. | 400 METUCHEN ROAD,SOUTH PLAINFIELD, NJ 07080 |
| NORCO COMPUTER SYSTEMS INC. | 2888 NATIONWIDE PARKWAY,BRUNSWICK, OH 44212-2362 |
| NORFIELD INDUSTRIES | P.O. BOX 459,CHICO, CA 95927 |
| NORFIELD INDUSTRIES | 44 COMANCHE CT.,CHICO, CA 95928 |
| NORMAN LIBRETT | 64 MAIN ST,NEW ROCHELLE, NY 10801 |
| NORMAN MACHINE AND TOOL LTD | 1311 SOUTH PONCA ST.,BALTIMORE, MD 21224 |
| NORMAN VEGA& | WILLIAM B. HILDEBRAND ESQUIRE |
| NORRIS, IRA E | 2317 N CARLISLE ST.,PHILADELPHIA, PA 19132 |
| NORTH AMERICAN CIRCULATION | 848 N. RAINBOW AVE,SUITE 1412,LAS VEGAS, NV 89107 |
| NORTH AMERICAN FENCE | 1005 FREEPORT ROAD,PO BOX  217,CHESWICK, PA 15024 |
| NORTH AMERICAN MFG. CO | P.O. BOX 71009,CLEVELAND, OH 44191 |
| NORTH AMERICAN PRODUCTS CORP | LOCK BOX 1396,CHICAGO, IL 60674 |
| NORTH AMERICAN VAN LINES | 33901 TREASURY CENTER,CHICAGO, IL 60694-3900 |
| NORTH CAROLINA DEPT OF REV | PO BOX  25000,RALEIGH, NC 27640-0500 |
| NORTH CAROLINA SALES AND USE TAX | NORTH CAROLINA DEPT OF REVENUE,PO BOX 25000,RALEIGH, NC 27640 |
| NORTH INDUSTRIAL CHEMICAL | 609 EAST KING STREET,YORK, PA 17405 |
| NORTH JERSEY EXPRESS | 1080 SPRINGFIELD ROAD,UNION, NJ 07083 |
| NORTH LIGHT COMMUNITY CENTER | 4001 MAIN STREET,PHILADELPHIA, PA 19127 |
| NORTHEAST AUTO OUTLET | FLEET DIVISION,3301 GRANT AVE,PHILADELPHIA, PA 19114 |
| NORTHEAST BUILDING PRODUCTS | 4280 ARAMINGO AVE.,PHILADELPHIA, PA 19124 |
| NORTHEAST BUILDING PRODUCTS | 4280 ARAMINGO AVE,PHILADELPHIA, PA 19124-5007 |
| NORTHEAST ELECTROSTATIC, INC. | 1000 AIRPORT ROAD,SUITE 104,LAKEWOOD, NJ 08701 |
| NORTHEAST EXTRUSION TOOLING | 3503 COOPER STREET,STONE RIDGE, NY 12484 |
| NORTHEAST FIREPROOFING INC. | I-295 BUSINESS CENTER,BLDG. R SUITE #2,P.O. BOX 168,WESTVILLE, NJ 08093 |
| NORTHEAST GREAT DANE | ATT: FRAN WARD,200 INDUSTRIAL HIGHWAY,RIDLEY PARK, PA 19078 |
| NORTHEAST LINCOLN MERCURY | TYSON AVE,PHILADELPHIA, PA 19149 |
| NORTHEAST LINCOLN MERCURY INC. | 7001 ROOSEVELT BLVD.,PHILADELPHIA, PA 19149 |
| NORTHEAST METAL TRADERS | 7345 MILNOR STREET,PHILADELPHIA, PA 19136 |

| Claim Name | Address Information |
|---|---|
| NORTHEAST POLY BAG CO INC | 2 NORTHEAST BLVD,PO BOX  1460,STERLING, MA 01564 |
| NORTHEAST PRECISION MACHINERY   INC. | 1635 LONGSHORE AVENUE,PHILADELPHIA, PA 19149 |
| NORTHEAST PUBLISHING GROUP | MARINE INDUSTRIAL PARK,P.O. BOX 1659,BOSTON, MA 02205-1659 |
| NORTHEAST SPA & POOL ASSN. | ATTN:  TRISH MCCORMICK,300J CAMPUS DRIVE,MORGANVILLE, NJ 07751-1281 |
| NORTHEAST WINDOW & DOOR ASSOC | 191 CLARKSVILLE RD,PRINCETON JUNCTION, NJ 08550 |
| NORTHEAST WINDOW & DOOR ASSOCN | 191 CLARKSVILLE RD,PRINCETON JUNCTION, NJ 08550 |
| NORTHERN HYDRAULICS | 1850 BUNKS ROAD,FORT HILL, SC 29715 |
| NORTHERN MARKETING INC | 14-16 BROWN ST,SALEM, MA 01970 |
| NORTHERN OHIO CHAPTER OF ISRI | M.S.C.I.,C/O BRIDGET VAUGHN,2603 CANTERBURY ROAD,CLEVELAND HEIGHTS, OH 44118-4334 |
| NORTHERN OHIO M.S.C.I. | C/O OLYMPIC STEEL INC.,ATTN: RHONDA CHALMERS,5080 RICHMOND ROAD,CLEVELAND, OH 44146 |
| NORTHERN PLASTIC LUMBER | 77 ST. DAVID STREET,LINDSAY, ON K9V 1N8 CANADA |
| NORTHERN SAFETY | PO BOX  4250,UTICA, NY 13504-4250 |
| NORTHERN TOOL & EQUIPMENT | 2800 SOUTHCROSS DR,PO BOX 1219,BURNSVILLE, MN 55337-0129 |
| NORTHERN VALLEY MACHINE INC. | 1124 15TH AVE NE EAST,GRAND FORKS, MN 56721 |
| NORTHFIELD FOUNDRY & MACHINE | P.O. BOX 140,NORTHFIELD, MN 55057 |
| NORTHLAND MANUFACTURING INC. | 528 LITTLE DOVER CRES.,WATERLOO, ON N2K 4E4 CANADA |
| NORTHLAND MANUFACTURING INC. | 528 LITTLE DOVER CRES., ON N2K 4E4 CANADA |
| NORTHSTAR LOGISTICS | OF VIRGINIA,FEASTERVILLE BUSINESS CENTER,504 PENNSYLVANIA BLVD. EAST,FEASTERVILLE, PA 19053 |
| NORTHWEST FLORIDA | HOUSING AUTHORITY,ATTN:  A/P DEPT,PO BOX 218,GRACEVILLE, FL 32440 |
| NORTON CORRECTIONAL FACILITY | ATTN:  BUSINESS OFFICE,PO BOX 546,NORTON, KS 67654-0546 |
| NORWOOD INDUSTRIES | PO BOX 2056,HADDONFIELD, NJ 08033-0816 |
| NORWOOD INDUSTRIES INC. | P.O. BOX 2056,HADDONFIELD, NJ 08033 |
| NOTARIES EQUIPMENT CO. | 2021 ARCH STREET,PHILADELPHIA, PA 19103-1491 |
| NOTIS PROFESSIONAL SERVICES | 1820 GARDEN AVE.,CHERRY HILL, NJ 08003 |
| NOTIS PROFFESSIONAL SERVICES | 1820 GARDEN AVE.,CHERRY HILL, NJ 08003 |
| NOTT RECYCLING | PO BOX 27225,RICHMOND, VA 23261 |
| NOVA CONSULTANTS LTD | PO BOX 10125,WILMINGTON, DE 19850 |
| NOVA GROUP SALES, INC. | 304 BELLAMY LANE,PLYMOUTH MEETING, PA 19462 |
| NOVA SUPPLY | 8 HILTON COURT,HEWITT, NJ 07421 |
| NOVA TOOL & DIE | 33877 DOREKA,P.O. BOX 130,FRASER, MI 48026 |
| NOVELTY TECHNOLOGY DBA NTI | 390 SAPLING WAY,ATCO, NJ 08004 |
| NOVOTECHNIK U.S., INC. | 155 NORTHBORO ROAD,SOUTHBOROUGH, MA 01772 |
| NOVY, KARLYE D | 2966 SHAMROCK DR.,ELGIN, IL 60124 |
| NRCA MARKETING SERVICES NRC | P.O. BOX 809261,CHICAGO, IL 60680-9261 |
| NRG INDUSTRIES, INC. | 305 W. BREVARD STREET,TALLAHASSEE, FL 32301 |
| NRI BUSINESS PRODUCTS | 1313 SOUTH PENN. AVE.,MORRISVILLE, PA 19067-1725 |
| NSPI NATIONAL PROM. PROGRAM | 2111 EISENHOWER AVE,ALEXANDRIA, VA 22314 |
| NTI DATA PRODUCTS INC. | 30 LAMY DRIVE,GOFFSTOWN, NH 03045 |
| NTL ACCREDITATION AND MANAGE. INSTITUTE | 11870 MERCHANTS WALK SUITE 202,NEWPORT NEWS, VA 23606 |
| NUCOR SHEET MILL GROUP | P. O. BOX 907,CRAWFORDSVILLE, IN 47933 |
| NUMAX INC. | 117 ROUTE 303 - SUITE C,TAPPAN, NY 10983 |
| NUMAX, INCORPORATED | 5035 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| NUMERICAL CONTROL SERVICE | 1124 COMMONS BLVD.,READING, PA 19605 |
| NUNEZ, JUAN C | 2347 49TH ST.,PENNSAUKEN, NJ 08110 |
| NUTRITION ACTION | P.O. BOX 96611,WASHINGTON, DC 20077-7216 |
| NUWAY TRUCKING CO., INC. | PO BOX  537,MIDDLESEX, NJ 08854 |
| NVR - ULTRA PORTLAND, TN WHSE | ULTRA HARDWARE PRODUCTS, LLC,200 VETERANS DRIVE,PORTLAND, TN 37148-2041 |

| Claim Name | Address Information |
| --- | --- |
| NVR - ULTRA PORTLAND, TN WHSE | ULTRA HARDWARE PRODUCTS, LLC,200 VETERANS DRIVE,MUST DELIVER BEFORE 1:30 PM,PORTLAND, TN 37148-2041 |
| NY SKYLINE | 75 THOMPSON ST,STATEN ISLAND, NY 10304 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATION OPERATIONS,CHURCH STREET STATION,PO BOX 3600,NEW YORK, NY 10008-3600 |
| NYC DOT-NYC PARKING CARD | 34-02 QUEENS BOULEVARD,LONG ISLAND CITY, NY 11101 |
| NYI BUILDING PRODUCTS INC. | 2838 LONG BEACH ROAD,2ND FLOOR,OCEANSIDE, NY 11572 |
| NYI BUILDING PRODUCTS INC. | 2838 LONG BEACH ROAD,OCEANSIDE, NY 11572 |
| NYNEX | PO BOX  1100,ALBANY, NY 12250-0001 |
| NYNEX INFORMATION RESOURCES CO | P.O. BOX D-3794,BOSTON, MA 02241-3794 |
| NYS DEPT OF TAXATION & FINANCE | TAX COMPLIANCE DIVISION,P.O. BOX 1912,ALBANY, NY 12201-1912 |
| NYS DEPT. OF MOTOR VEHICLES | TRAFFIC VIOLATIONS PLEA UNIT,P.O. BOX 2950-ESP,ALBANY, NY 12220-0950 |
| NYS INCOME TAX | PROCESSING UNIT,PO BOX 3961,NEW YORK, NY 10083-961 |
| NYS INCOME TAX | PROCESSING UNIT,PO BOX 3961,NEW YORK, NY 10163-3961 |
| O E M MFG LTD | 65 LELIARTS LN,ELMWOOD PARK, NJ 07407 |
| O S T TRUCKING CO INC | PO BOX 9589,BALTIMORE, MD 21237-0589 |
| O'BERRY CENTER | 400 OLD SMITHVILLE RD,GOLDSBORO, NC 27530 |
| O'BIREN & GEAR OF NORTH AMERIC | 555 EAST GENESEE STREET,FAYETTEVILLE, NY 13066 |
| O'BRIEN & TAYLOR | 175 FAIRFIELD AVE,PO BOX 505,WEST CALDWELL, NJ 07007 |
| O'CONNER, O'CONNER, | MAYBERGER & FIRST, P.C. |
| O'CONNOR WINDOW & DOOR | 5534 MIRIAN STREET,PHILADELPHIA, PA 19134 |
| O'CONNOR WINDOW & DOOR | 5534 MIRIAN STREET,PHILA., PA 19134 |
| O'CONNOR-RAVELL ASSOCIATES, INC | ATTN: RACHEL, MADISON, NJ  18901,20 WAVERLY PLACE |
| O'CONNOR-RAVELL ASSOCIATES,INC | 20 WAVERLY PLACE,MADISON, NJ 18901 |
| O'CONNOR-RAVELL ASSOCIATES,INC | 20 WAVERLY PLACE,ATTEN: RACHEL,MADISON, NJ 18901 |
| O'DONNELL & NACCARATO | 111 SOUTH INDEPENDENCE MALL E.,SUITE 1060,PHILADELPHIA, PA 19106-2524 |
| O'HAUS | PO BOX 2033,ATTN: PARTS DEPT,PINE BROOK, NJ 07058 |
| O'LEARY, NANCY M | 101 WESTMINSTER DR.,MOUNT LAUREL, NJ 08054-1411 |
| O'MALLEY CARPENTRY & CONTRACTING | C/O BIL-RAY GROUP,113 CEDAR ST. SUITE 113,MILFORD, MA 01757 |
| O'NEILL, WILLIAM F | 1910 HAZEL AVE.,BRISTOL, PA 19007 |
| O'REILLEY AND ASSOCIATES | 462 PLAIN STREET,MARSHFIELD, MA 02050 |
| O.F. ZURN COMPANY | 2736-38 N. BROAD STREET,P.O. BOX 6779,PHILADELPHIA, PA 19132 |
| O.K. ELECTRIC SUPPLY CO. | 224 WASHINGTON STREET,PERTH AMBOY, NJ 08861 |
| OAK HARBOR FREIGHT LINES INC | PO BOX 1469,AUBURN, WA 98071-1469 |
| OAK LANE PRINTING | 9999 GLOBAL ROAD,PHILADELPHIA, PA 19115 |
| OAK LANE PRINTING INC | 9999 GLOBAL RD,PHILADELPHIA, PA 19115 |
| OAKCREST HARDWARE | 2926 NE JACKSONVILLE RD,OCALA, FL 34479-3314 |
| OAKWOOD UNIFORM & EQUIPMENT | 400 E. MAIN STREET,MAPLE SHADE, NJ |
| OAKWOOD UNIFORM & EQUIPMENT | 400 E. MAIN STREET,MAPLE SHADE, NJ 08052 |
| OBERG BROTHERS | 312 EAST MAIN STREET,MAPLE SHADE, NJ 08052 |
| OBREGON, EDUARDO A | 3001 RT 130 S,APT 90K,DELRAN, NJ 08075 |
| OBSOLETE | 1601 JOHN TIPPEN BOULEVARD,PENNSAUKEN, NJ 08110 |
| OCCUPATIONAL SAFETY AND | HEALTH ASSOCIATES, INC.,1091 COLE ROAD SUITE A,LILBURN, GA 80247 |
| OCEAN COMPUTER GROUP | 90 MATAWAN ROAD,SUITE 105,MATAWAN, NJ 07747 |
| OCTAL PUBLISHING INC | 13 PARTRIDGE CIRCLE,SALEM, NH 03079 |
| ODC MANUFACTURING LIMITED | 11 MORROW ROAD,BARRIER, ON L4N 3V7 CANADA |
| ODEN, KEVIN D | 608 GARNET DR.,BURLINGTON, NJ 08016 |
| ODL INCORPORATED | 8392 RELIABLE PARKWAY,CHICAGO, IL 60686 |
| OEM CONTROLS INC. | 12 CONTROLS DRIVE,SHELTON, CT 06484 |

| Claim Name | Address Information |
| --- | --- |
| OFFICE BASICS INC | 22 CREEK CIRCLE,BOOTHWYN, PA 19061 |
| OFFICE DEPOT | 80 STEMMERS LANE,WESTAMPTON, NJ 08060 |
| OFFICE DEPOT | PO  BOX 88040,CHICAGO, IL 60680-1040 |
| OFFICE DEPOT, INC. | PO BOX 9027,DES MOINES, IA 50368-9027 |
| OFFICE ETC. INC. | 3660 NW 126TH AVE.,SUITE 11,CORAL SPRINGS, FL 33065 |
| OFFICE LIQUIDATORS INC. | 3485 HADDONFIELD ROAD,PENNSAUKEN, NJ 08109 |
| OFFICE MAX | A BOISE COMPANY,PO BOX  360755,PITTSBURGH, PA 15250-6755 |
| OFFICE MAX | 3605 WARRENSVILLE CENTER RD,SHAKER HEIGHTS, OH 44122-5203 |
| OFFICE MAX | P.O. BOX 228070,CLEVELAND, OH 44122-8070 |
| OFFICE OF CHIEF COUNSEL, IRS | SB/SE DIVISION COUNSEL,ONE NEWARK CENTER,NEWARK, NJ 17102-5224 |
| OFFICE TEAM | D-3759,BOSTON, MA 02241-3759 |
| OGANDO, JOSE A | 3720 KING AVE.,PENNSAUKEN, NJ 08110-6410 |
| OHIO CARBON | 705-T SOUTH U.S. ROUTE 224,NOVA, OH 44859 |
| OHIO DEPARTMENT OF TAXATION | PO  BOX 16560,COLUMBUS, OH 43216-6560 |
| OHIO KNIFE & GRINDING | 219 ANNADALE STREET,AKRON, OH 44304 |
| OHIO SALES AND USE TAX | BANKRUPTCY DIVISION,30 E. BROAD STREET, 23RD FLOOR,COLUMBUS, OH 43215 |
| OHIO TREASURE OF STATE | OHIO DEPARTMENT OF TAXATION,P.O. BOX 182101,COLUMBUS, OH 43218 |
| OHIO VALLEY CHEMICAL | 208 E. JEFFERSON ST,MARTINS FERRY, OH 43935 |
| OILGEAR CO. | 3060 HICKORY GROVE CT.,FAIRFAX, VA 22031 |
| OILGEAR CO. TEXAS REPAIR | 211 INDUSTRIAL BLVD.,LONGVIEW, TX 75602 |
| OLD DOMINION FREIGHT LINE | PO BOX 60908,CHARLETTE, NC 28260 |
| OLD DOMINION FREIGHT LINE | PO BOX 60908,CHARLOTTE, NC 28260 |
| OLD DOMINION FREIGHT LINE | P.O. BOX 60908,CHARLOTTE, NC 28260-0908 |
| OLD YORK ROAD PRINTING CO. | IVYWOOD BUSINESS COMPLEX,359 IVYLAND ROAD,IVYLAND, PA 18974 |
| OLD YORK ROAD PUBLISHING CO. | 359 IVYLAND ROAD,IVYWOOD BUSINESS CTR,IVYLAND, PA 18974 |
| OLDFIELD, BRENDA H | 2441 SHELLEY LN.,PENNSAUKEN, NJ 08109-3210 |
| OLIVER WIGHT EAST INC. | P.O. BOX 2398,177 MAIN STREET,NEW LONDON, NH 03257 |
| OLIVERAS OTERO, MAGDALENA | 3016 ORMES ST.,PHILADELPHIA, PA 19134 |
| OLMEDA, ANA | 3322 N WATER ST.,PHILADELPHIA, PA 19140 |
| OLYMPIA FITNESS | 7534 FRANKFORD AVE,PHILADELPHIA, PA 19136 |
| OLYMPIA FITNESS | 7534 FRANKFORD AVE,PHILA, PA 19136 |
| OLYMPIC FREIGHT SERVICES, INC. | 23 ADAM COURT,RED BANK, NJ 07701 |
| OLYMPIC TOOL COMPANY | 805 SUMMERFIELD AVE.,ASBURY PARK, NJ 07712 |
| OMAV S.P.A. | VIA STACCA, 2,25050 RODENGO SAIANO,BRESCIA,    ITALY |
| OMAV S.P.A. | VIA STACCA, 2,25050 RODENGO SAIANO,BS |
| OMEGA ENGINEERING, INC. | ONE OMEGA DRIVE,BOX 4047,STAMFORD, CT 06907-0047 |
| OMM SOCCER/BUDDY BALL SPORTS | REGIONAL SCAFFOLDING &,HOISTING CO. INC.,3900 WEBSTER AVENUE,BRONX, NY 10470 |
| OMNI FINISHING SYSTEMS, INC. | 163 RAILROAD DRIVE,IVYLAND, PA 18974 |
| OMNI GEAR & MACHINE CORP. | 90 BISSEL,JOLIET, IL 60432 |
| OMNI GRAPHICS | 134 W. KINGS  HIGHWAY,MT. EPHRAIM, NJ 08059 |
| OMNI TRANSPORT INC. | 1501 SOUTH PENNSYLVANIA AVE,MORRISVILLE, PA 19067 |
| OMNISOURCE CORP. | 1610 CALHOUN ST,FORT WAYNE, IN 46808 |
| OMNITRANS INC. | 6299 AIRPORT ROAD,SUITE 301,MISSISSAUGA, ON L4V 1N3 CANADA |
| ON TIME STAFFING | 5239 ROUTE 70,PENNSAUKEN, NJ 08109-4701 |
| ON-TIME PROMOTIONS | 6280 WEST OAKTON MORTON GROV,MORTON GROVE, IL 60053 |
| ONLINE INFO SOLUTIONS | 177 MAIN STREET,SUITE 201,FORTLEE, NJ 07024 |
| ONSITE INNOVATIONS, INC | PO  BOX D,BATH, PA 18014-0166 |
| ONSTAR | PO BOX  33591,DETROIT, MI 48232-9616 |
| OPERATING & MAINENANCE | SPECIALTIES, INC.,P.O. BOX 11515,CHARLOTTE, NC 28220-1515 |

| Claim Name | Address Information |
|---|---|
| OPTIMAL HANDLING SOLUTIONS | 12247 W. FAIRVIEW AVE.,MILWAUKEE, WI 53211 |
| ORACLE CORPORATION | US SUPPORT SALES,12320 ORACLE BOULEVARD,COLORADO SPRINGS, CO 80921 |
| ORB INDUSTRIES | 2 RACE STREET,UPLAND, PA 19015 |
| ORBIS CORPORATION | 1055 CORPORATE CENTER DR,OCONOMOWOC, WI 53066 |
| ORBIT INDUSTRY CO LTD | PO BOX 44-93,TAICHUNG,    TAIWAN |
| ORGILL INC | ATTN:  ALEX BURCHAM,3742 TYNDALE DR,MEMPHIS, TN 38125 |
| ORIS EXPRESS CANADA INC | 3325A ORLANDO DR,MISSISSAUGA, ON L4V 1C5 CANADA |
| ORIS EXPRESS CANADA INC | 3325A ORLANDO DR,MISSISSAUKA, ON L4V 1C5 CANADA |
| ORIVAL, INC. | 213 S. VAN BRUNT STREET,ENGLEWOOD, NJ 07631 |
| ORLANDO, LEONARDO | 440 47TH ST.,PENNSAUKEN, NJ 08110-3903 |
| ORLEANS TECHNICAL INSTITUTE | 2770 RED LION ROAD,PHILADELPHIA, PA 19114 |
| ORLOW AND ORLOW, P.C. | 600 CHESTNUT STREET,SUITE 1154,PHILADELPHIA, PA 19106 |
| ORMET PRIMARY ALUMINUM CORP. | P.O. BOX 176,STATE ROUTE 7,HANNIBAL, OH 43931-0176 |
| OROZCO-CONTRERA, RUTH G | 5248 PENNWAY ST.,PHILADELPHIA, PA 19124 |
| ORR ASSOCIATES | 905 CANTERBURY ROAD,CLEVELAND, OH 44145 |
| ORR SAFETY | P.O. BOX 631698,CINCINNATI, OH 45263-1698 |
| ORTHOPEDIC ASSOCIATES INC. | RE: GREGORY J. AUSTIN M.D. |
| ORTIZ, ANDRES | 1236 N 20TH ST.,CAMDEN, NJ 08105-3758 |
| ORTIZ, EDWARD | 211 BEIDEMAN AVE.,CAMDEN, NJ 08105 |
| ORTIZ, EVA | 136 W SPENCER AVE.,PHILADELPHIA, PA 19120 |
| ORTIZ, HECTOR | 3260 LEMUEL AVE.,CAMDEN, NJ 08105-1557 |
| ORTIZ, JAMAIZA | 520 BEIDEMAN AVE.,CAMDEN, NJ 08105-1409 |
| ORTIZ, LUIS | 1985 AMBASSADOR ST.,PHILADELPHIA, PA 19115 |
| ORTIZ, MIGUEL ANGEL | 4634 SHELBOURNE ST.,PHILADELPHIA, PA 19124 |
| ORTIZ, RAMON A | 3029 CLINTON ST.,CAMDEN, NJ 08105 |
| OSBORNE TRANSFORMER CORP. | 21481 CARLO DRIVE,CLINTON TOWNSHIP, MI 48038-1513 |
| OSBORNE, LINDA M | 236 W LINWOOD AVE.,MAPLE SHADE, NJ 08052-2324 |
| OSMOLA, THADDEUS J | 65 FAIRMOUNT AVE.,SICKLERVILLE, NJ 08081-1412 |
| OSORIO, ULISES A | 823 S 4TH ST.,CAMDEN, NJ 08103 |
| OSTROFF FAIR & COMPANY PC | MEETINGHOUSE BUSINESS CENTER,2260 BUTLER PIKE, STE 100,PLYMOUTH MEETING, PA 19462-1422 |
| OSTROFF, FAIR & COMPANY, P.C. | MEETINGHOUSE BUSINESS CT,PLYMOUTH, PA 19462-1422 |
| OSTROVYAK, YAKOV | 40 ZINNIA WAY,LANGHORNE, PA 19047-3401 |
| OTERO, MARIA | 632 E INDIANA AVE.,PHILADELPHIA, PA 19134 |
| OUR LADY OF FATIMA CHURCH | 3443 MORROW DRIVE,BENSALEM, PA 19020 |
| OUR TOOL & CUTTER INC. | 353 WASHINGTON STREET,MOUNT HOLLY, NJ 08060 |
| OVERCASH, RANDY ALLEN | 102 RIDGE CT,NEW BRITAIN, PA 18914-2047 |
| OVERNITE TRANSPORTATION CO | PO BOX 79755,BALTIMORE, MD 21279-0755 |
| OVERTON, WALTER | 1801 N WOODSTOCK ST.,PHILADELPHIA, PA 19121 |
| OXENDINE, RONALD C | 141 BRIAR CT,MARLTON, NJ 08053-2006 |
| OXENFORD, WILLIAM | 1195 DEER RUN COURT,SOUTHHAMPTON, PA 18966 |
| OXFORD CONTAINER CO. | P.O. BOX 449,HANOVER, PA 17331 |
| P & P TRANSPORT | P.O. BOX 1710,DELRAN, NJ 08075 |
| P & P TRANSPORT INC | PO BOX 1710,DELRAN, NJ 08075 |
| P B C C | P.O. BOX 85460,LOUISVILLE, KY 40285-5460 |
| P I D A | P.O. BOX 884,LECS LOAN ACCOUNTING,HARRISBURG, PA 17108-0884 |
| P J A X INC | PO BOX 951775,CLEVELAND, OH 44193 |
| P J CONSTRUCTION | WINDOW DIVISION,1136 OLD LINCOLN HWY,LANGHORNE, PA 19047 |
| P J W GRAPHICS | 2285 STANTON AVE,FRANKLINVILLE, NJ 08322 |

| Claim Name | Address Information |
| --- | --- |
| P M FASTENERS | PO BOX  124,333 GODSHELL DRIVE,HARLLEYSVILLE, PA 19438-0124 |
| P M FASTENERS, INC. | P.O. BOX 124,333 GODSHALL DRIVE,HARLLEYSVILLE, PA 19438-0124 |
| P N C BANK | 1 GARRETT MTN PLAZA,W PATERSON, NJ 07424 |
| P.B.A. LOCAL #351 | P.O. BOX 1214,BELLMAWR, NJ 08099-5214 |
| P.E.C.O. | PO  BOX 37632,PHILADELPHIA, PA 19101 |
| P.E.C.O. | PO BOX 37632,PHILADELPHIA, PA 19101 |
| P.E.P. | 50 TANNERY ROAD,BLDG, 3,READINGTON INDUSTRIAL CENTER,BRANCHBURG, NJ 08876 |
| P.H.E.A.A. | NATIONAL PAYMENT CENTER,PO BOX 4169,GREENVILLE, TX 75403-4169 |
| P.M.A.P. | P.O. BOX 445,SOUTHEASTERN, PA 19399-0445 |
| P.P.G. INDUSTRIES | PO BOX 360175,PITTSBURGH, PA 15251-6175 |
| P.P.G. INDUSTRIES OHIO, INC. | ONE PPG PLACE 9 SOUTH,ATTN:FINANCIAL SERVICES,PITTSBURG, PA 15272 |
| P.P.G. INDUSTRIES OHIO, INC. | ONE PPG PLACE 9 SOUTH,PITTSBURG, PA 15272 |
| P.P.G. INDUSTRIES, INC. | 125 COLFAX STREET,SPRINGDALE, PA 15144 |
| P.S.E.& G | P.O. BOX 14105,NEW BRUNSWICK, NJ 08906-4105 |
| P.S.I. REPAIR SERVICES, INC. | P.O. BOX 79001,DETROIT, MI 48279-0267 |
| P/A INDUSTRIES INC. | 522 COTTAGE GROVE ROAD,BLOOMFIELD, CT 06002 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATE TAXES,DEPT. 280404,HARRISBURG, PA 17128-0701 |
| PA DEPARTMENT OF REVENUE | DEPT 280405,HARRISBURG, PA 17172-0405 |
| PA DEPT. OF REVENUE | BUREAU OF CORPORATE TAX,DEPT. 280701,HARRISBURG, PA 17128-0701 |
| PA FOUNDATION INC. | 2986 NORTH SECOND STREET,HARRISBURG, PA 17110 |
| PA INDUSTRIAL DEVELOPEMENT | AUTHORITY LECS COMPT,PO BOX 884,HARRISBURG, PA 17108-0884 |
| PA INDUSTRIAL DEVELOPMENT | AUTHORITY LECS COMPT,PO BOX 884,HARRISBURG, PA 17108-0884 |
| PA INDUSTRIAL DEVELOPMENT | AUTHORITY LECS COMPT,HARRISBURG, PA 17108-0884 |
| PA INDUSTRIES | 522 COTTAGE GROVE RAOD,BLOOMFIELD, CT 06002 |
| PA SCDU | PO  BOX 69112,HARRISBURG, PA 17106-9112 |
| PA TURNPIKE COMMISSION | VIOLATION PROCESSING CENTER,8000C DERRY STREET,HARRISBURG, PA 17111 |
| PA. DEPT. OF LABOR & INDUSTRY | COMMONWEALTH OF PA,PO BOX 68572,HARRISBURGH, PA 17106-8572 |
| PA. DEPT. OF LABOR & INDUSTRY | COMMONWEALTH OF PA,HARRISBURG, PA 17106-8572 |
| PA. DEPT. OF STATE | CORPORATION BUREAU,PO  BOX 8722,HARRISBURG, PA 17105-8722 |
| PA. DEPT. OF STATE | CORPORATION BUREAU,HARRISBURG, PA 17105-8722 |
| PABON, FELIX | 102 PROVIDENCE RD.,APT 8,RUNNEMEDE, NJ 08078 |
| PAC STRAPPING PRODUCTS, INC | 307 NATIONAL ROAD,EXTON, PA 19341 |
| PAC-FAB INCORPORATED | 1620 HAWKINS AVENUE,SANFORD, NC 27330 |
| PACE | P.O. BOX 87,BRIDGEPORT, CT 06601-0087 |
| PACE ENVIRONMENTAL PROD., INC. | 5240 WEST COPLAY RD.,WHITEHALL, PA 18052 |
| PACESETTER STEEL | 3300 TOWN POINT DRIVE,KENNESAW, GA 30144-9207 |
| PACIFIC CARTAGE | & WAREHOUSING INC,1065 WHIPPLE RD,HAYWARD, CA 94544 |
| PACIFIC DIE CASTING CORP. | 6155 SOUTH EASTERN AVENUE,COMMERCE, CA 90040 |
| PACIFIC PACKAGING | 175 RUTH ROAD,HARLEYVILLE, PA 19438 |
| PACIFIC PACKAGING CORP | 175 RUTH ROAD,HURLEYSVILLE, PA 19438 |
| PACKAGING SERVICES OF MD, | INC.,16461 ELLIOTT PARKWAY,WILLIAMSPORT, MD 21795 |
| PACKAGING SYSTEMS | SOUTH MAIN STREET,P.O. BOX 371,JERSEY SHORE, PA 17740 |
| PACLE | 5035 RITTER ROAD,SUITE 500,P.O. BOX 869,MECHANICSBURG, PA 17055 |
| PACMATIC CORPORATION | 8325 GREEN MEADOWS DRIVE NORTH,LEWIS CENTER, OH 43035 |
| PACOR INC. | 333 RISING SUN ROAD,BORDENTOWN, NJ 08505 |
| PACTEX INCORPORATED | 855 HOCQUART STREET,VILLE ST. LAURENT,  H4M-2W3 CANADA |
| PACTEX INCORPORATED | 855 HOCQUART STREET,VILLE ST. LAURENT, QC H4M-2W3 CANADA |
| PADGETT-THOMPSON | PO BOX 419107,KANSAS CITY, MO 64141-6107 |
| PADILLA, BENJAMIN | 3752 N 10TH ST.,PHILADELPHIA, PA 19140 |

| Claim Name | Address Information |
| --- | --- |
| PAINTARAMA, INC. | 5223 TORRESDALE AVE.,PHILADELPHIA, PA 19124 |
| PAINTARAMA, INC. | 5223 TORRESDALE AVE.,PAILA., PA 19124 |
| PAINTECH INC | 1020 MATSONFORD RD,W CONSHOHOCKEN, PA 19428-2739 |
| PAIST, DEAN | 27 BYERS RD.,OTTSVILLE, PA 18942 |
| PAK-WIK CORPORATION | 128 TIVOLI STREET,ALBANY, NY 12207-1394 |
| PAL PUBLICATIONS GROUP | MEDIAK, INC.,P.O. BOX 3065,SHIREMANSTOWN, PA 17011 |
| PALERMO MASONRY INC. | 3040 IVINS AVENUE,EGG HARBOR TWP., NJ 08234 |
| PALISADES RESEARCH | 869 VIA DE LA PAZ,PACIFIC PALISADES, CA 90272 |
| PALLMANN PULVERIZERS COMPANY, INC. | 820 BLOOMFIELD AVE.,CLIFTON, NJ 07012 |
| PALM RESTAURANT | 200 S. BROAD STREET @ WALNUT,PHILADELPHIA, PA 19102 |
| PALMER DISTRIBUTORS INC | DBA PALMER PROMOTIONAL PRODUCTS,ATTN:  TANIA SMOLINSKI,23001 W INDUSTRIAL DR,ST CLAIR SHORES, MI 48080 |
| PALMYRA LIQUOR STORE | 107-109 W BROAD ST,PALMYRA, NJ 08065 |
| PAMELA FUNK-BRACISZEWSKI & | JOHN M. CHOMKO ESQUIRE |
| PAMIDA FOUNDATION | ATTN:  MARY LINDLEY,8800 F STREET,OMAHA, NE 68127 |
| PAMIDA INC | PO BOX 19045,GREEN BAY, WI 54307 |
| PAMIDA INC | PO BOX 3856,OMAHA, NE 68103-0856 |
| PAN U INDUSTRIES CO LTD | PO BOX 2174,NO. 135, SAN-MIN WEST ROAD,TAICHUNG,    TAIWAN |
| PANAS, RYAN C | 3117 CHATHAM ST.,PHILADELPHIA, PA 19134 |
| PANAS, WILLIAM RUSSELL | 3074 CEDAR ST.,PHILADELPHIA, PA 19134-4319 |
| PANEI, WESLEY H | 220 HARTEL AVE.,PHILADELPHIA, PA 19111 |
| PANITCH SCHWARZE JACOBS | & NADEL, P.C.,ONE COMMERCE SQUARE,2005 MARKET STREET 22ND FLOOR,PHILADELPHIA, PA 19103 |
| PANITCH, SCHWARZE, JACOBS & NADE | 2005 MARKET STREET,22ND FLOOR,PHILADELPHIA, PA 19103 |
| PANORAMA CABANAN, INC | 3537 1/ BEACON ST.,KANSAS CITY, MO 64129 |
| PANTHER II TRANSPORTAION | P.O. BOX 713,1114N. COURT STREET,MEDINA, OH 44256 |
| PAPER MART INC | 151 RIDGEDALE AVE,EAST HANOVER, NJ 07936 |
| PAPERLOOP | PO BOX  16586,NORTH HOLLYWOOD, CA 91615-6586 |
| PARA-PLUS TRANSLATION | P.O. BOX 92,BARRINGTON, NJ 08007 |
| PARA-PLUS TRANSLATIONS INC. | PO BOX  92,BARRINGTON, NJ 08007 |
| PARADE WIRE PRODUCTS | 3161 STATE ROAD,P. O. BOX 360,BENSALEM, PA 19020 |
| PARADIGM PROMOTIONS | PO BOX  384,GREENWELL SPRINGS, LA 70739 |
| PARADISE DISTRIBUTING INC. | PO BOX 432,EFFORT, PA 18330 |
| PARAGON SUPPLY CO. | 7019 WEST CHESTER PIKE,UPPER DARBY, PA 19082 |
| PARAMOUNT INDUSTRIES, INC. | 2475 BIG OAK ROAD,LANGHORNE, PA 19047 |
| PARENT & KIRKBRIDE, INC. | P.O. BOX 377,3434 YORK ROAD,FURLONG, PA 18925 |
| PARFREY TRUCKING | P.O. BOX 11974,SPOKANE, WA 99211 |
| PARK AVENUE BUILDING | AND ROOFING SUPPLIES LLC,525 PARK AVE,BROOKLYN, NY 11205 |
| PARK BUILDING SUPPLIES | 706 KINGS ROAD,SCHENECTADY, NY 12304 |
| PARK STEIN INC | P.O. BOX 2399,613-639 ROUTE 46,CLIFTON, NJ 07015 |
| PARK, JOHN E | 711 HUNTER ST.,GLOUCESTER CITY, NJ 08030-2024 |
| PARK, JOHN R | 42 BAIRD AVE.,MOUNT EPHRAIM, NJ 08059 |
| PARKER STEEL CO. | P.O. BOX 2883,TOLEDO, OH 43606 |
| PARKER'S FLOWER SHOP | 602 PARRY AVENUE,PALMYRA, NJ 08065-0203 |
| PARKER, ANTHONY | 639 BRILL ST.,PHILADELPHIA, PA 19120 |
| PARKER, JOSEPH A | 6340 MORTON ST.,PHILADELPHIA, PA 19144 |
| PARKER,LAWRENCE,CANTRELL,DEAN | FIFTH FLOOR,200 FOURTH AVENUE NORTH,NASHVILLE, TN 37210 |
| PARKING AUTHORITY | CITY OF CAMDEN,10 DELAWARE AVENUE,CAMDEN, NJ 08103 |
| PARRISH, ERNEST M | 563 RARITAN ST.,CAMDEN, NJ 08105 |

| Claim Name | Address Information |
|---|---|
| PARTS CO. OF AMERICA | DEPT.592-808060032,PALATINE, IL 60038-0001 |
| PARTS EXPRESS | 7175 EAST SECOND STREET,PRESCOTT VALLEY, AZ 86314 |
| PARTS PLUS CO., LP. | P.O. BOX 20156,LANSING, MI 48901 |
| PARTSMASTER | P.O. BOX 971342,DALLAS, TX 75397-1342 |
| PASCAP CO | 4250 BOSTON RD,BRONX, NY 10475 |
| PASCO INC | 7250 PASCHALL AVE,PHILADELPHIA, PA 19142 |
| PASCO INC | 7250 PASCHALL AVE,PHILA, PA 19142 |
| PASKETT, CARL | 426 HERMAN DR.,FRANKLINVILLE, NJ 08322-2762 |
| PASKMAN, DAVID S | 336 S 8TH ST.,GLOUCESTER CITY, NJ 08030-2312 |
| PASKORZ WELDING | 1074 YUTES RUN ROAD,HARWICK, PA 15049 |
| PASTOR S.A | RUE GEORGES-GUYNEMER,ESPACE COMMERCIAL DE FREJORG,34130 MAUGUIO,    FRANCE |
| PASTOR S.A | RUE GEORGES-GUYNEMER,ESPACE COMMERCIAL DE FREJORG,MAUGUIO,   34130 FRANCE |
| PASTOR'S JOB ALERT | 518 W. MAIN,LOUISVILLE, KY 40202 |
| PASTORIZA, MARK A | 1356 GLASSBORO RD.,DEPTFORD, NJ 08096 |
| PAT LA ROSA | 102 WINDSOR CIRCLE,N. WALES, PA 19454 |
| PATCH MANAGEMENT, INC. | 8841 OLD ROUTE 13,MORRISVILLE, PA 19067 |
| PATEL, BHANUBHAI S | 1405 NEW RODGERS RD.,APT BB-12,BRISTOL, PA 19007 |
| PATEL, BHARATI | 2056 BEECH LN.,BENSALEM, PA 19020-4438 |
| PATEL, DILIP V | 5115 WINDWARD LN.,BENSALEM, PA 19020 |
| PATEL, HASMUKHBHAI | 1100 NEWPORTVILLE RD.,APT 509,CROYDON, PA 19021 |
| PATEL, ISHAVARBHAI | 3241 HULMEVILLE RD.,APT C 97,BENSALEM, PA 19020 |
| PATEL, JEKISANBHAI | 1912 SAXON DR.,FEASTERVILLE, PA 19053 |
| PATEL, JYOTSNA KIRITBHAI | 2819 KATE AVE.,APT E-8,BENSALEM, PA 19020 |
| PATEL, JYOTSNABEN | 2819 KATE AVE.,APT G-7,BENSALEM, PA 19020 |
| PATEL, MANJULABEN | 2819 KATE AVE.,APT E-8,BENSALEM, PA 19020 |
| PATEL, MANUBHAI | 2819 KATE AVE.,CARRIAGE PL APT E-8,BENSALEM, PA 19020 |
| PATEL, NIRMALA | 3241 HULMEVILLE RD.,APT E154,BENSALEM, PA 19020 |
| PATEL, PARVATIBEN | 1912 SAXON AVE.,FEASTERVILLE, PA 19053 |
| PATEL, PRAFULBHAI | 2819 KATE AVE.,APT E-1,BENSALEM, PA 19020 |
| PATEL, PRAVIN | 2686 COLMAR AVE.,BENSALEM, PA 19020 |
| PATEL, RAJNIKANT | 1142 MAPLE AVE.,BENSALEM, PA 19020 |
| PATEL, RAMESH | 1405 VETERANS HWY,APT 05,BRISTOL, PA 19007 |
| PATEL, RAVINDRA | 2819 KATE AVE.,APT F-3,BENSALEM, PA 19020 |
| PATEL, SAGUNA | 2500 KNIGHTS RD.,APT 124-02,BENSALEM, PA 19020 |
| PATEL, SUDHABEN A | 1405 NEW RODGERS RD.,APT R2,BRISTOL, PA 19007 |
| PATEL, TARLIKA | 2500 KNIGHTS RD.,APT 148-04,BENSALEM, PA 19020-8468 |
| PATEL, TARLIKABEN | 1689 RADBURN RD.,BENSALEM, PA 19020 |
| PATEL, VISHNUKUMARS | 1405 VETERANS HWY,APT G8,BRISTOL, PA 19007 |
| PATENT CONSTRUCTION SYSTEMS | P.O. BOX 643423,PITTSBURGH, PA 15264-3423 |
| PATHCOM INC. | 40 LLOYD AVENUE,GREENTREE SUITE 106,MALVERN, PA 19355 |
| PATHON  COMPANY | 1160 TY  DRIVE,MEDINA, OH 44256 |
| PATIO ENCLOSURES INC | 720 E HIGHLAND RD,MACEDONIA, OH 44056 |
| PATLITE CORP | 3860 DEL AMO BLVD,TORRENCE, CA 90503 |
| PATRICIA A. WALKER | 408 EAST PENN BOULEVARD,WOODBURY, NJ 08096 |
| PATRICK'S AUTO BODY, INC. | 7309 STATE ROAD,COTTMAN AVE AND STATE ROAD,PHILADELPHIA, PA 19136-4212 |
| PATTERSON FAN COMPANY INC. | 1120 NORHTPOINT BLVD.,BLYTHEWOOD, SC 29016 |
| PATTIE BARRY | PO BOX 92,BRANDAMORE, PA 19316 |
| PATWIN PLASTIC EXT SPECIAL | 2300 EAST LINDEN AVENUE,LINDEN, NJ 07036 |
| PAUL & LORRAINE KINNIBURGH | AND JAN WHITING, ESQUIRE |

| Claim Name | Address Information |
| --- | --- |
| PAUL AND ELIZABETH GAZDA AND | THEIR ATTORNEYS, LAW OFFICES,OF EGAN, FLANAGAN AND COHEN,P.C. |
| PAUL BROS | 4850 CHESTNUT ST,PHILADELPHIA, PA 19139 |
| PAUL BROS. AUTO BODY | 4850 CHESTNUT STREET,PHILADELPHIA, PA 19139-3515 |
| PAUL CARR | 92 PLEASANT ST,LINCOLN, RI 02865 |
| PAUL F. CANALI | 28 AFONSO WAY,MILLVILLE, MA 01529 |
| PAUL FRANK'S ARCHITECTURE | 3805 108TH AVE NE #202,BELLEVUE, WA 98004 |
| PAUL J. DOOLING TIRE CO. | 2820 E. TIOGA STREET,PHILA., PA 19134 |
| PAUL J. FLEMING & SON, INC. | 8004 TRAYMORE AVE,P.O. BOX 27027,WYNDMOOR, PA 19118-0022 |
| PAUL JOHN'S TREE SERVICE | PO  BOX 341,FAIRLESS HILLS, PA 19030 |
| PAUL KAMMER | 2629 CONNERS ROAD,BALDWINSVILLE, NY 13027 |
| PAUL MUELLER COMPANY | P.O. BOX 828,SPRINGFIELD, MO 65801-0828 |
| PAUL SUSTEK CO. INC. | FLEET BANK ATT:LOCKBOX 34729,55 CHALLENGER ROAD,RIDGEFIELD PARK, NJ 07660 |
| PAUL W. ROTTLOFF, INC. | 948 ROSA AVENUE,CROYDON, PA 19021 |
| PAUL'S CUSTOM AWARDS | & TROPHIES INC,200 WHITE HORSE PIKE,BARRINGTON, NJ 08807 |
| PAUL-BASS METAL SPEC INC | 2839 E. TIOGA ST.,PHILADELPHIA, PA 19134 |
| PAYFLEX SYSTEMS USA INC. | 700 BLACKSTONE CENTRE,OMAHA, NE 68131-3845 |
| PAYROLL ACCOUNT | DELAIR GROUP, INC. |
| PAYTON, JASON KYLE | 2404 WAINWRIGHT ST.,CAMDEN, NJ 08104-2650 |
| PC CONNECTION | 730 MILFORD ROAD,ROUTE 101A,MERRIMACK, NH 03054 |
| PC MALL | 2555 WEST 19TH STREET,TORRANCE, CA 90504 |
| PC WAREHOUSE | 755 BETHLEHEM PIKE,MONTGOMERYVIILE, PA 01836 |
| PCI INDUSTRIES, INC. | 700 SOUTH VAIL AVE.,MONTEBELLO, CA 90640 |
| PDC GLASS & METAL SERVICES OF PITTSBURG | 100 BUSINESS CENTER DRIVE,CHESWICK, PA 15024 |
| PDC GLASS & METAL SERVICES OF PITTSBURGH | 100 BUSINESS CENTER DRIVE,CHESWICK, PA 15024 |
| PDQ MARLIN TOOL, INC | 105 MARC DRIVE,CUYAHOGA FALLS, OH 44223 |
| PEACHTREE BUSINESS PRODUCTS | P.O. BOX 13290,ATLANTA, GA 30324-9977 |
| PEANUT CITY IRON & METAL CO. | 425 S. SARATOGA STREET,SUFFOLK, VA 23434 |
| PEARL PRESSMAN LIBERTY COMM | 5TH & POPLAR STREETS,PHILADELPHIA, PA 19123 |
| PEARL ROSENTHAL | 161 SHERIDAN AVE,MT VERNON, NY 10552 |
| PEATROSS, MARCIA I | 506 W CHARLES ST.,PALMYRA, NJ 08065 |
| PEAVEY PERFORMANCE SYSTEMS | PO  BOX 14100,LEMEXA, KS 66285-4100 |
| PEBA | 1528 WALNUT STREET,SUITE 420,PHILADELPHIA, PA 19102 |
| PECK RECYCLING | 3220 DEEPWATER TERMINAL ROAD,RICHMOND, VA 23234 |
| PECK SPRING COMPANY | 1100 WHITING STREET,PLAINVILLE, CT 06062 |
| PECO ENERGY | P.O. BOX 13437,PHILADELPHIA, PA 19162-0437 |
| PECO ENERGY | P.O. BOX 13437,PHILA, PA 19162-0437 |
| PECO ENERGY CO. | PO  BOX 37629,PHILADELPHIA, PA 19101 |
| PECO PERIPHERAL COMPANY, INC | 70 STACEY HAINES ROAD, LUMBERTON, NJ 08048 |
| PECORA CORPORATION | PO  BOX 12845,PHILADELPHIA, PA 19176-0845 |
| PEDRAZA, RAMON C | 17 EUCLID AVE.,MERCHANTVILLE, NJ 08109-1812 |
| PEDRICK TOOL & MACHINE CO. | P.O. BOX 190,1518 BANNARD STREET,RIVERTON, NJ 08077 |
| PEDRONI FUEL CO. | 385 EAST WHEAT ROAD,VINELAND, NJ 08360-2100 |
| PEECO & DITCH WITCH OF PA. | 501 GARFIELD AVENUE,WEST CHESTER, PA 19380 |
| PEEDY METALS, LLC | 2505 S. 162ND STREET,NEW BERLIN, WI 53151 |
| PEEK-O HOME PROTECTOR MFG CO | PO BOX 425,PICO RIVERA, CA 90660 |
| PEEL, LENA | 4343 N 8TH ST.,PHILADELPHIA, PA 19140 |
| PEERLESS TRANSPORTATION CO | PO BOX  1296,DAYTON, OH 45408 |
| PEGGY VELLA | 1649 EAST 38TH STREET,ERIE, PA 16510 |

| Claim Name | Address Information |
| --- | --- |
| PEI/GENESIS | 2180 HORNIG ROAD,PHILADELPHIA, PA 19116 |
| PEI/GENESIS | 2180 HORNIG ROAD,PHILA, PA 19116 |
| PEIRCE PHELPS | 2000 N. 59TH STREET,PHILADELPHIA, PA 19131 |
| PELLA CORPORATION | 102 MAIN ST,PELLA, IA 50219 |
| PELTIER | C/O VISCOUNT POOLS,36568 GROESBECK HIHGWAY,CLINTON TOWNSHIP, MI 48035 |
| PEMBERTON FABRICATORS, INC. | 30 INDEL AVENUE,P.O. BOX 227,RANCOCAS, NJ 08073 |
| PENDERGAST SAFETY EQUIPMENT | 8400 ENTERPRISE AVENUE,PHILADELPHIA, PA 19153 |
| PENJERDEL EMPLOYEE BENEFITS | & COMPENSATION ASSOCIATION,1528 WALNUT STREET,SUITE 420,PHILADELPHIA, PA 19102 |
| PENJERDEL EMPLOYEE BENEITS | & COMPENSATION ASSOCIATION,1528 WALNUT STREET,SUITE 420,PHILADELPHIA, PA 19102 |
| PENJERDEL REGIONAL FOUNDATION | ONE PENN SQUARE WEST,SUITE 700,PHILADELPHIA, PA 19102-4826 |
| PENN CREDIT CORPORATION | PO  BOX 988,HARRISBURG, PA 17108-0988 |
| PENN DEL, INC. | 748 EDISON-FURLONG ROAD,FURLONG, PA 18925 |
| PENN FAN | P.O. BOX 426,WARRENDALE, PA 15086-0426 |
| PENN HUDSON FINANCIAL GROUP | 1515 MARKET STREET,SUITE 1225,PHILADELPHIA, PA 19102 |
| PENN JERSEY PAPER CO. | 2801 RED LION ROAD,PHILADELPHIA, PA 19154 |
| PENN JERSEY PAPER CO. | 2801 RED LION ROAD,PHILA, PA 19154 |
| PENN METAL | 700 JACKSONVILLE ROAD,BURLINGTON, NJ 08016 |
| PENN MUFFLER & BRAKE | ROUTE 130 & STRAND AVE,PENNSAUKEN, NJ 08109 |
| PENN RECYCLING, INC. | P.O. BOX 3514,2525 TRENTON AVENUE,WILLIAMSPORT, PA 17701 |
| PENN SCIENTIFIC | 1000 OLD YORK ROAD,P.O. BOX 370,ABINGTON, PA 19001-4599 |
| PENN STAINLESS PRODUCTS, INC. | P.O. BOX 9001,QUAKERTOWN, PA 18951-9001 |
| PENN TOOL CO. | 1776 SPRINGFIELD AVE.,MAPLEWOOD, NJ 07040-2931 |
| PENN TOOL COMPNAY | 1776 SPRINGFIELD AVENUE,MAPLEWOOD, NJ 07040 |
| PENN-AIR & HYDRAULICS | P.O. BOX 132,1750 INDUSTRIAL HIGHWAY,YORK, PA 17402 |
| PENNA UNEMPLOYMENT COMP. FUND | SEVENTH & FORSTER STS.,PO BOX 68568,HARRISBURG, PA 17106-8568 |
| PENNDEL HYDRAULIC SALES | AND SERVICE CO INC,77 W LINCOLN HIGHWAY,PENNDEL, PA 19047-5293 |
| PENNDEL HYDRAULIC SALES | AND SERVICE CO INC,PENNDEL, PA 19047-5293 |
| PENNEX ALUMINUM | P.O. BOX 100,WELLSVILLE, PA 17365-0100 |
| PENNICOTT, RAYMOND E | 6049 WEBSTER ST.,PHILADELPHIA, PA 19143-2315 |
| PENNONI ASSOCIATES INC. | ONE DREXEL PLAZA,3001 MARKET STREET,PHILADELPHIA, PA 19104 |
| PENNS SEWERAGE AUTHORITY | 1250 JOHN TIPTON BLVD.,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN DEMOCRATIC | MUNICIPAL COMMITTEE |
| PENNSAUKEN FIRE DEPARTMENT | BUREAU OF FIRE PROTECTION,4911 WESTFIELD AVENUE,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN HIGH SCHOOL | FOUNDATION |
| PENNSAUKEN HOLIDAY COMMITTEE | 5762 ROGERS AVENUE,PENNSAUKEN, NJ 08109 |
| PENNSAUKEN LAND FILL | STUDY GROUP |
| PENNSAUKEN LIONS | POST OFFICE BOX 1095,MERCHANTVILLE, NJ 08109-0595 |
| PENNSAUKEN MUNICIPAL COURT | 2400 BETHEL AVENUE,PENNSAUKEN, NJ 08109-0000 |
| PENNSAUKEN NEIGHBORHOOD WATCH | 4911 WESTFIELD AVENUE,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN POLICE DEPARTMENT | ATT: BERT PETERS,2400 BETHEL AVENUE,PENNSAUKEN, NJ 08109 |
| PENNSAUKEN SEWERAGE AUTH | 1250 JOHN TIPTON BLVD,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN SEWERAGE AUTHORITY | PO BOX 518,PENNSAUKEN, NJ 08110-0518 |
| PENNSAUKEN SOLID WASTE MANAGE AUTHORITY | 9600 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN SOLID WASTE MANAGEMENT AUTHOR | 9600 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN THUNDERBIRDS | HOCKEY CLUB |
| PENNSAUKEN TOWNSHIP | BUREAU OF FIRE PREVENTION,4911 WESTFIELD AVENUE,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN TOWNSHIP | MUNICIPAL BUILDING,5605 N. CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| PENNSAUKEN TOWNSHIP PLANNING | BOARD |

| Claim Name | Address Information |
|---|---|
| PENNSAUKEN TWP ANNUAL | CHARITY GOLF OUTING |
| PENNSAUKEN TWP. FRATERNAL | ORDER OF POLICE |
| PENNSAUKEN YOUTH ATHLETIC | ACTIVITIES INC.,MARION & ELM AVENUES,P.O. BOX 1213,MERCHANTVILLE, NJ 08109 |
| PENNSYLVANIA BALLET | 1101 SOUTH BROAD STREET,PHILADELPHIA, PA 19147 |
| PENNSYLVANIA BAR ASSOCIATION | P.O. BOX 186,HARRISBURG, PA 17108-0186 |
| PENNSYLVANIA BAR ASSOCIATION | P.O. BOX 13860,PHILADELPHIA, PA 19101-3860 |
| PENNSYLVANIA CARBON PRODUCTS | 219 HOPE ROAD,SMITHFIELD, PA 15478 |
| PENNSYLVANIA CHAMBER OF | BUSINESS & INDUSTRY,417 WALNUT ST,HARRISBURG, PA 17101 |
| PENNSYLVANIA DEPT OF REVENUE | BUREAU OF CORPORATE TAXES,DEPT 280701,HARRISBURG, PA 17128-0701 |
| PENNSYLVANIA SALES AND USE TAX | BUREAU OF BUSINESS TRUST FUND TAXES,PO BOX 280905,HARRISBURG, PA 17128-0905 |
| PENNSYLVANIA SCDU | P.O. BOX 69112,HARRISBURG, PA 17106-9112 |
| PENNSYLVANIA SOCIETY OF | ARCHITECTS,P.O. BOX 5570,HARRISBURG, PA 17110-5570 |
| PENNSYLVANIA STEEL COMPANY | PO BOX  40,1717 WOODHAVEN DRIVE,BENSALEM, PA 19020 |
| PENNSYLVANIA TURNPIKE COMMISSION | VIOLATION PROCESSING CENTER,8000C DERRY STREET,HARRISBURG, PA 17111 |
| PENNSYLVANIA TURNPIKE COMMISSION | VIOLATION PROCESSING CENTER,HARRISBURG, PA 17111 |
| PENNY, STEVEN N | 2625 S SHIELDS ST.,PHILADELPHIA, PA 19142 |
| PENSCO INC. | P.O. BOX 451,CONNOQUENESSING, PA 16027 |
| PEONY INC. | ONE PARAGON DRIVE, SUITE 212,MONTVALE, NJ 07645 |
| PEOPLE TO PEOPLE | STUDENT LEADER PROGRAMS,DWIGHT D EISENHOWER BLDG,110 SO FERRALL ST,SPOKANE, WA 99202-4800 |
| PEOPLES, ARTIE D | 1214 N 33RD ST.,CAMDEN, NJ 08105-4310 |
| PEP BOYS | 1748 STREET ROAD,CORNWELLS HEIGHTS,CORNWELLS HEIGHTS, PA 19020 |
| PEPE, MONA | 273 E BROWNING RD.,BELLMAWR, NJ 08031 |
| PEPSI COLA AND NATIONAL BRAND BEVERAGES | 8191 ROUTE 130,PENNSAUKEN, NJ 08110 |
| PEPSI-COLA | 8275 ROUTE 130,PENNSAUKEN, NJ 08110 |
| PEPTOP ENTERPRISES CO LTD | NO. 5, LANE 176, CHENG TEH RD.,SEC. 3,TAIPEI,    TAIWAN |
| PEQUA HARDWARE | 1000 PARK BLVD, STE A,MASSAPEQUA PARK, NY 11762-2740 |
| PERCY, DARRYL D | 4849 N SYDENHAM ST.,PHILADELPHIA, PA 19141 |
| PEREY TURNSTILE | 308 BISHOP AVENUE,BRIDGEPORT, CT 06906 |
| PEREZ WILLIAM | 302 NORTH 36TH STREET,PENNSAUKEN, NJ 08110 |
| PEREZ, SERAFIN | 1008 BULSON ST.,CAMDEN, NJ 08104-2369 |
| PEREZ, VICTOR M | 100 MARSHALL AVE.,MOUNT EPHRAIM, NJ 08059-1852 |
| PERFECT SHAPES, INC. | 200 DAVIS ROAD,MAGNOLIA, NJ 08049 |
| PERFECT TAPE COMPANY | 1116 SUMMIT STREET,TOLEDO, OH 43604 |
| PERFECT TECHNOLOGY | 100 BOWIE DRIVE,RED OAK INDUSTRIAL PARK,RED OAK, TX 75154 |
| PERFECT TECHNOLOGY | 100 BOWIE DRIVE,RED OAK, TX 75154 |
| PERFORMANCE FREIGHT SYSTEMS | P.O. BOX 210947,MILWAUKEE, WI 53221 |
| PERFORMANCE SERVICES | 659 EAGLE ROCK AVE.,WEST ORANGE, NJ 07052 |
| PERILLI, MICHAEL J | 813 N VICTORIA AVE.,VENTNOR CITY, NJ 08406-1209 |
| PERIPHERAL COMPANY INC. | P.O. BOX 1055,MEDFORD, NJ 08055 |
| PERIPHERAL COMPANY, INC. | 101 MEDFORD / MT HOLLY RO,PO BOX 1055,MEDFORD, NJ 08055 |
| PERKINS, MARK T | 502 MONROE AVE.,EDGEWATER PARK, NJ 08010 |
| PERLSTEIN'S | 7200 FRANKFORD AVE.,PHILADELPHIA, PA 19135 |
| PERMA TECH | 363 HAMBURG ST,BUFFALO, NY 14204-2086 |
| PERMA-CAST | 1871 ASPEN CIRCLE,PO BOX  711,PUEBLO, CO 81002 |
| PERMADUR INDUSTRIES, INC. | P.O. BOX 1032,SOMERVILLE, NJ 08876 |
| PERMATECH INC. | 911 EAST ELM ST.,GRAHAM, NC 27253-1907 |
| PERRUSO | 20241 WATERMARK PLACE,STERLING, VA 20165 |
| PERRY JOHNSON, INC. | 26555 EVERGREEN ROAD,SUITE 1300,SOUTHFIELD, MI 48076 |

| Claim Name | Address Information |
|---|---|
| PERRYVIDEX LLC | 25 MT. LAUREL RD.,HAINSPORT, NJ 08036 |
| PERSINGER SUPPLY | PO BOX 188,PRICHARD, WV 25555 |
| PERSINGER SUPPLY CO | PO BOX 188,PRICHARD, WV 25555 |
| PETE FOWLER | PO  BOX 1302,DELAWARE, OH 43015 |
| PETE VICKERS | 1200 ST. ANDREWS ROAD,APT.# 2109,COLUMBIA, SC 29210 |
| PETER A. DROBACH CO. | 2240 US HIGHWAY 22,UNION, NJ 07083 |
| PETER SCOTT WEBB | 540 COLLINGS AVENUE,APT 417-A,COLLINGSWOOD, NJ 08107 |
| PETER'S CUSTOM CABINETS | 5959 ALLENTOWN RD,ELIDA, OH 45807-9413 |
| PETERSEN ALUMINUM CORP. | 9060 JUNCTION DRIVE,ANNAPOLIS JUNCN, MD 20701 |
| PETERSON, RUSSELL A | 130 THOMAS AVE.,MAPLE SHADE, NJ 08052 |
| PETERSON, SAMILL R | 3271 ARAMINGO AVE.,PHILADELPHIA, PA 19134 |
| PETERSON, STERLING | 920 S 19TH ST.,PHILADELPHIA, PA 19146 |
| PETERSON, STEVE | 3271 ARAMINGO AVE.,PHILADELPHIA, PA 19134 |
| PETERSON, STEVE A | 6336 N NORWOOD ST.,PHILADELPHIA, PA 19138 |
| PETRO EXTRUSION TECHNOLOGIES | 490 SOUTH AVENUE,GARWOOD, NJ 07027 |
| PETRO PLASTICS COMPANY | P.O.BOX 167,450 SOUTH AVENUE,GARWOOD, NJ 07027-0257 |
| PFM ELECTRICAL SERVICES INC. | 410 BRIGHAM COURT,CINNAMINSON, NJ 08077 |
| PFT ROBERSON | 4286 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| PFT, INC. | 4335 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| PGC ENTERPRISES | 17 BEACON STREET,JOHNSTON, RI 02919 |
| PHAM, JOSEPH KHOA | 4532 HARDING RD.,PENNSAUKEN, NJ 08109-1831 |
| PHAM, KELVIN DUY | 1440 VANKIRK ST.,#3180,PHILADELPHIA, PA 19149-3326 |
| PHARMACY PLUS, LTD. | 5000 FRANKFORD AVE,PHILADELPHIA, PA 19124 |
| PHASE II | 14 CAESAR PLACE,MOONACHIE, NJ 07074 |
| PHD COMMERCIAL BUILDING SVCS | 1130 YORK RD,WARMINSTER, PA 18974 |
| PHG | 777 SCHWAB ROAD,HATFIELD, PA 19440 |
| PHIFER WIRE PRODUCTS, INC. | PO BOX 945823,ATLANTA, GA 30394-5823 |
| PHIL JACKSON | 36 CAPTAIN ISIAH'S RD,COTUIT, MA 02635 |
| PHIL MITCHELL | BELLSHIRE HARDWARE,3837 DICKERSON PIKE,NASHVILLE, TN 37207 |
| PHILA. BALL & ROLLER BRG CO. | 400-410 N. 6TH STREET,(6TH & CALLOWHILL STS),PHILADELPHIA, PA 19123 |
| PHILA. FIRE RETARDANT CO INC | PO BOX 319,517 WEST LANCASTER AVENUE,HAVERFORD, PA 19041-0319 |
| PHILA. MARRIOTT WEST | P.O. BOX 13700,PHILADELPHIA, PA 19191-1371 |
| PHILABUNDANCE | ATTN:  ELEANOR MISSIMER,3616 S GALLOWAY ST,PO BOX 37555,PHILADELPHIA, PA 19148-7555 |
| PHILADELPHIA BAR ASSOCIATION | P.O. BOX 7780-4124,PHILADELPHIA, PA 19182-4124 |
| PHILADELPHIA BUSINESS JOURNAL | 400 MARKET STREET,SUITE 1200,PHILADELPHIA, PA 19106 |
| PHILADELPHIA EMPLOYMENT GUIDE | 310 TURNER INDUSTRIAL WAY,ASTON, PA 19014-3014 |
| PHILADELPHIA FIRE RETARDANT CO INC | PO BOX  319,517 WEST LANCASTER AVENUE,HAVERFORD, PA 19041-0319 |
| PHILADELPHIA GRATING CO., INC. | P.O. BOX 46006,PHILADELPHIA, PA 19160-6006 |
| PHILADELPHIA INQUIRER | 5TH FLOOR ADVERTISING,400 NORTH BROAD STREET,PHILADLPHIA, PA 19130 |
| PHILADELPHIA JEWISH | ARCHIVES CENTER,AT THE BALCH INSTITUTE,18 SOUTH 7TH STREET,PHILADELPHIA, PA 19106-2314 |
| PHILADELPHIA NEWSPAPERS INC. | P.O. BOX 828253,PHILADELPHIA, PA 19182-8253 |
| PHILADELPHIA PIPE BENDING CO. | 4165 N. 5TH STREET,P.O. BOX 46128,PHILADELPHIA, PA 19160 |
| PHILADELPHIA PLANT SERVICE | P.O. BOX 44,BALA CYNWYD, PA 19004-0044 |
| PHILADELPHIA SIGN COMPANY | 707 W. SPRING GARDEN ST.,PALMYRA, NJ 08065 |
| PHILADELPHIA TRAFFIC COURT | 800 SPRING GARDEN STREET,P.O. BOX 56301,PHILADELPHIA, PA 19130-6301 |
| PHILADELPHIA TRAMRAIL CRANE & | HOIST SERVICE CO INC,PHILADELPHIA, PA 19134 |
| PHILADELPHIA, BUSINESS JOURNAL | PO BOX 36609,CHARLOTTE, NC 28236-6609 |

| Claim Name | Address Information |
|---|---|
| PHILADELPHIA, INQUIRER | 5TH FLOOR ADVERTISING,400 NORTH BROAD STREET,PHILADELPHIA, PA 19130 |
| PHILADELPHIA, NEWSPAPERS LLC | PO BOX 822063,PHILADELPHIA, PA 19182-2063 |
| PHILADELPHIA, PARKING AUTHORITY | RED LIGHT CAMERA PROGRAM,PO BOX 742503,CINCINNATI, OH 45274-2503 |
| PHILADELPHIA, TRAMRAIL CRANE & | HOIST SERVICE CO INC,2207 E ONTARIO ST,PHILADELPHIA, PA 19134 |
| PHILIP LEWIS & SON | PO BOX 309,DORCHESTER, MA 02125 |
| PHILIP R. LUNETTA, JR. | 26 DUNKIN DRIVE,WASHINGTON CROSSING, PA 18977 |
| PHILIPS BROTHERS ELECTRICAL | CONTRACTORS INC.,235 SWEET SPRING ROAD,GLENMOORE, PA 19343 |
| PHILLIP DOYLE | VOLUNTEER FENCE & ACCESS,PO BOX  2284,JACKSON, TN 38307 |
| PHILLIP JORDAN ARCHITECTS | 4450 STATE ROAD,DREXEL HILL, PA 19026 |
| PHILLIP METAL RECOVERY | 1170 FAIRPORT NURSERY ROAD,PAINESVILLE, OH 44077 |
| PHILLIPS | 18 KENTON PLACE,MT. LAUREL, NJ 08054 |
| PHILLIPS FENCING INC. | 2726 LARSON STREET,LA CROSSE, WI 54603 |
| PHILLIPS, ROSEANN M | 18 KENTON PL,MOUNT LAUREL, NJ 08054-2645 |
| PHILLYJOBS! | 632 ROBINSON LANE,HAVERFORD, PA 19041 |
| PHISCON ENTERPRISES, INC. | 213 SOUTH DAVIS AVENUE,AUDUBON, NJ 08106 |
| PHOENIX | TECHNOLOGY LLC,P.O. BOX 598,SPARTA, NJ 07871 |
| PHOENIX ENVIRONMENTAL | TECHNOLOGY LLC,P.O. BOX 598,SPARTA, NJ 07871 |
| PHOENIX MANAGEMENT SERVICES | 110 CHADDS FORD COMMONS,CHADDS FORD, PA 19317 |
| PHOEUNG, PHOV | 439 JACKSON ST.,PHILADELPHIA, PA 19148 |
| PIAD PRECISION CASTING CORP. | WESTMORELAND COUNTY,INDUSTRIAL PARK,112 INDUSTRIAL PARK ROAD,GREENSBURG, PA 15601 |
| PICCARI CONSTRUCTION CO INC. | 4923 NATIONAL STREET,PHILADELPHIA, PA 19135 |
| PICKEL, MURIEL JEAN | 625 JACKSON RD.,WILLIAMSTOWN, NJ 08094-4708 |
| PICTURE PERFENT USA, INC. | PLATINUM FUNDING CORP.,2 UNIVERSITY PLAZA,SUITE 206,HACKENSACK, NJ 07601 |
| PIEDMONT NATURAL GAS COMPANY | 4339 S TRYON ST,CHARLOTTE, NC 28217 |
| PIERCE, MARK A | 121 KINGS BRIDGE,APT 121,LUMBERTON, NJ 08048 |
| PIERSANTE, WANDA W | 101 PEACH RD.,MARLTON, NJ 08053-7028 |
| PIETROWSKI | 9548 OAK HILL ROAD,HOLLY, MI 48442 |
| PIG CORPORATION | ONE PORK AVENUE,TIPTON, PA 16684 |
| PIKE, MARK R | 400 N BLACKHORSE PK.,APT A11,BLACKWOOD, NJ 08012-3056 |
| PILKER HOME REMODELING & GEN. SERV. INC. | 806 MONTGOMERY AVE. #B1,BRYN MAWR, PA 19010 |
| PILOT AIR FREIGHT | PO BOX  97,LIMA, PA 19037-0097 |
| PINCH A PENNY # 90 | 783 BLANDING BLVD.,ORANGE PARK, FL 32065 |
| PINCH A PENNY, INC. | PO BOX  6025,CLEARWATER, FL 33758 |
| PINE BLUFF LOCK & KEY SERVICE | 2511 W 28TH AVE,PINE BLUFF, AR 71603-5053 |
| PINES MANUFACTURING INC | 30505 CLEMENS RD,WESTLAKE, OH 44145 |
| PINTO EQUIPMENT CO. | 26 N. CHURCH LANE,E. LANSDOWNE, PA 19050 |
| PIONEER RESEARCH CORP. | 3443 NORTH CENTRAL AVENUE,SUITE 1200,PHOENIX, AZ 85012 |
| PIONEER TRANSPORT, INC. | PO BOX  11388,LANCASTER, PA 17605-1388 |
| PIPES, JEROME | 503 RANDOLPH ST.,CAMDEN, NJ 08105-2722 |
| PISTORIUS MACHINE CO. | 1785 EXPRESS DRIVE NORTH,HAUPPAUGE, NY 11788 |
| PISTORIUS MACHINE CO. INC. | 1785 EXPRESS DRIVE NORTH,HAUPPAUGE, NY 11788 |
| PITNEY BOWES | CMPS-PBP,PO BOX 7247-0166,PHILADELPHIA, PA 19170-0166 |
| PITNEY BOWES CREDIT CORP | PO BOX 85460,LOUISVILLE, KY 40285-5460 |
| PITNEY HARDIN LLP | FRANK E. LAWATSCH JR.,7 TIMES SQUARE,19TH FLOOR,NEW YORK, NY 10036-7311 |
| PITT OHIO EXPRESS, INC | PO BOX  371013,PITTSBURGH, PA 15250-7013 |
| PIVOT PUNCH CORPORATION | CAMPBELL BLVD.,LOCKPORT, NY 14094 |
| PJAX | PO BOX  1290,GIBSONIA, PA 15044 |

| Claim Name | Address Information |
|---|---|
| PJAX | PO BOX 8823,PITTSBURGH, PA 15278-8823 |
| PKD FOUNDATION | PHIA. FRIENDS",DIANE KATZ,126 LISETTE ROAD,RICHBORO, PA 18954 |
| PKD FOUNDATION "PHILA" FRIENDS | DIANE KATZ,126 LISETTE ROAD,RICHBORO, PA 18954 |
| PKF | 26/F, CITICORP CENTRE,18 WHITFIELD ROAD,CAUSEWAY BAY,HONG KONG,    CHINA |
| PKF | 26/F, CITICORP CENTRE,18 WHITFIELD ROAD,CAUSEWAY BAY,    HONG KONG |
| PLAINS ALUMINUM INDUSTRIES | 500 ELSIE ST,PANHANDLE, TX 79068 |
| PLANET CORPORATION | P.O. BOX 579,HELENA INDUSTRIAL PARK,HELENA, AL 35080 |
| PLANT SERVICE COMPANY | SIXTH & BINGHAM STREETS,PITTSBURG, PA 15203-1098 |
| PLAS-TECH COATINGS, INC. | 1000 N. FIVE POINTS ROAD,WEST CHESTER, PA 19380 |
| PLASTECH, INC. | 70 S. EATON COURT,DEPT T,LAKEWOOD, CO 80226 |
| PLASTIC & METAL PRODUCTS CORP | 8000 STATE ROAD,PHILADELPHIA, PA 19136 |
| PLASTIC & METAL PRODUCTS CORP. | 8000 STATE ROAD,PHILA., PA 19136 |
| PLASTIC PIPING SYSTEMS, INC. | 1 HOLLYWOOD COURT,SOUTH PLAINFIELD, NJ 07080 |
| PLASTIC PROCESSING TECH., INC. | 281 SHERIDAN SPRINGS RD,LAKE GENEVA, WI 53147 |
| PLASTIES INC. | 1500 EAST CHESTNUT AVENUE,SANTA ANA, CA 92702 |
| PLATING PRODUCTS CO. | 840 COLFAX AVENUE,KENNELWORTH, NJ 08033 |
| PLEASANTS CONTRACT HARDWARE | 901 BRIDGE ST,WINSTON SALEM, NC 27101 |
| PLESS, WILLIAM T | 201 LARCHMONT DR.,DELANCO, NJ 08075-4949 |
| PLIBRICO COMPANY | P.O. BOX 70124,CHICAGO, IL 60673-0124 |
| PLIMSOLL, MARYANN S | 407 CINNAMINSON AVE.,APT 4,PALMYRA, NJ 08065-1637 |
| PLYMOUTH ROCK TRANSPORTATION | 95 MAPLE STREET,STONEHAM, MA 02180 |
| PMD PHOTOGRAPHY | 6948 MARSHALL ROAD,UPPER DARBY, PA 19082 |
| PMI COMPUTER SALES | PO  BOX 60615,ST LOUIS, MO 63160-0615 |
| PNC BANK | ATTN: MICHAEL A. VALERIO, JR,PNC BANK, NATIONAL ASSOC.,1600 MARKET ST. 11TH FLOOR,PHILADELPHIA, PA 19103 |
| PNC BANK, NA | LOCKBOX PROCESSING,PO BOX 828626,PHILADELPHIA, PA 19182-8626 |
| PNC BANK, NA | LOCKBOX PROCESSING,PHILADELPHIA, PA 19182-8626 |
| PNC CAPITAL MARKETS | 1600 MARKET STREET,21ST FLOOR,PHILADELPHIA, PA 19103 |
| PNC LEASING CORP. | 1000 WESTLAKES DRIVE,SUITE 200,BERWYN, PA 19312 |
| PODGOR DESIGN ASSOCIATES | 200 KINGS HIGHWAY,1 KINGS COURT, SUITE 5,PO BOX  1116,HADDONFIELD, NJ 08033 |
| POLA CRESPO | 114 N 35TH ST, APT #1,CAMDEN, NJ 08105 |
| POLARIS POOL SYSTEMS, INC | 2620 COMMERCE WAY,VISTA, CA 92083-8438 |
| POLE-TECH  CO., INC. | P.O. BOX 715,97 GNARLED HOLLOW ROAD,EAST SETAUKET, NY 11733 |
| POLICE ATHLETIC LEAGUE OF NJ | 3587 HIGHWAY 9,PMB 401,FREEHOLD, NJ 07728 |
| POLITOWSKI, ROBERT A | 7251 BRADFORD ST.,PHILADELPHIA, PA 19149-1304 |
| POLLOCK READING | P.O. BOX 37,TEMPLE, PA 19560 |
| POLLUTION CONTROL FINANCING | AUTHORITY OF CAMDEN CO,729 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| POLY-PAK INDUSTRIES INC | PO BOX 32174,HARTFORD, CT 06150-2174 |
| POLYONE CORP | DEPT CH 10489,PALATINE, IL 60055-0489 |
| POLYTRON CORP. | 4400 WYLAND DRIVE,ELKHART, IN 46516 |
| POOL & SPA OUTLET | KEVIN DREW,3500 PLANK ROAD,FREDERICKSBURG, VA 22407 |
| POOL SOLUTIONS, MIDWEST INC | PO BOX  493,UNION, MO 63084 |
| POOLCORP NATIONAL SALES CONF | SALES CONFERENCE |
| POOLE TRUCKING | PO BOX  282,SMYRNA, DE 19977 |
| POOLGEAR PLUS | 14880  62ND STREET, N,CLEARWATER, FL 33760 |
| POPE MCMILLAN KUTTEH SIMON & PRIVETTE | PO  DRAWER 1776,STATESVILLE, NC 28687-1776 |
| PORCH KING | 1555 ROUTE 37 WEST,TOMS RIVER, NJ 08755 |
| POREX TECHNOLOGIES CORP | P.O. BOX 100394,ATLANTA, GA 30384-0394 |
| PORT AUTHORITY OF NY & NJ | E-PASS CUSTOMER SERVICE CENTER,P.O. BOX 149003,STATEN ISLAND, NY 10314-9003 |

| Claim Name | Address Information |
| --- | --- |
| PORT CITY GLASS AND MIRROR, INC | POBOX 21943,CHARLESTON, SC 29413-1943 |
| PORTELLA, ANTHONY C | 601 WASHINGTON AVE.,PALMYRA, NJ 08065-2009 |
| PORTER CABLE | 4828 HWY 45N,PO BOX 2468,JACKSON, TN 38302 |
| PORTER CABLE CORP. | P.O. BOX 91224,CHICAGO, IL 60693 |
| PORTER PRECISION PRODUCTS CO. | 2734 BANNING ROAD,CINCINNATI, OH 45239-5504 |
| PORTER, VINCENT | 2327 W HAGERT ST.,PHILADELPHIA, PA 19122 |
| PORTFOLIO RECOVERY | ASSOCIATES LLC |
| POSEIDON POOLS | 5 RULAND RD.,MELVILLE, NY 11747 |
| POSTMASTER | EASTON POST OFFICE, (PALMER BRANCH),650 S GREENWOOD AVE,EASTON, PA 18045-9998 |
| POSTMASTER | ADAMS CIRCLE & BYBERRY,BENSALEM, PA 19020 |
| POTTED PLANT FLOWER SHOPPE | 1182 ROUTE 70 EAST,CHERRY HILL, NJ 08034 |
| POWELL, SAJID H | 947 NEWTON AVE.,CAMDEN, NJ 08103 |
| POWER EXPRESS | 27 BLAKE AVENUE,LYNBROOK, NY 11563-2505 |
| POWER MODULES INC | 1210 STANBRIDGE ST,SUITE 120,NORRISTOWN, PA 19401-5315 |
| POWER MODULES INC | 1210 STANBRIDGE ST,NORRISTOWN, PA 19401-5315 |
| POWER SOURCE REPAIR CO. INC. | 544 PUSEY AVENUE,P.O. BOX 1433,COLLINGDALE, PA 19023 |
| POWERCOM SERVICES | 3423 PIEDMONT ROAD,SUITE 310,ATLANTA, GA 30305 |
| POWERCON INC. | 1907 PENNSYLVANIA AVENUE,CROYDON, PA 19021 |
| POWERQUIP | 8021 ROUTE 130,UNIT # 6,PENNSAUKEN, NJ 08110 |
| POWERTEC INDUSTRIAL MOTORS, INC | 5200 UPPER METRO PLACE,SUITE 110,DUBLIN, OH 43017 |
| POWERTEC INDUSTRIAL MOTORS, INC | 5200 UPPER METRO PLACE,DUBLIN, OH 43017 |
| POWNER, DENNIS | 1268 SAYRES AVE.,CAMDEN, NJ 08104-2002 |
| PPG INDUSTRIES, CHEMICAL DIV. | P.O. BOX 360175M,PITTSBURGH, PA 15251 |
| PPG INDUSTRIES, INC. | P.O. BOX 360175,PGH, PA 15251-6175 |
| PPG INDUSTRIES, INC. | P.O. BOX 360175,PITTSBURGH, PA 15251-6175 |
| PPL ENERGYPLUS LLC | TWO NORTH NINTH STREET,ALLENTOWN, PA 18101-1179 |
| PQ SYSTEMS | 10468 MIAMISBURG-SPRINGBORO RD,MIMISBURG, OH 45342-4800 |
| PRAB CONVEYORS | 5944 E. KILGORE ROAD,P.O. BOX 2121,KALAMAZOO, MI 49003 |
| PRACTISING LAW INSTITUTE | 810 SEVENTH AVENUE,NEW YORK, NY 10019-5818 |
| PRATT & REEVES CO. | 425 QUARKERTOWN ROAD,FLEMINGTON, NJ 08822 |
| PRATT SERVICES INC. | 1532-34 PRATT ST.,PHILADELPHIA, PA 19124 |
| PRATT, HALIM A | 28 OXFORD CIRCLE,SOUTH HAMPTON, NJ 08088 |
| PRAXAIR INC. | P.O. BOX 91385,CHICAGO, IL 60693-1385 |
| PRAXIS COMMUNICATIONS | 2600 PHILMONT AVE,SUITE 111,HUNTINGDON VALLEY, PA 19006 |
| PRC-DESOTO INTERNATIONAL | (FORMERALLY COURTAULLDS),823 EAST GATE DRIVE,P.O. BOX 1568,MT. LAUREL, NJ 08054 |
| PRECISION COIL | P O BOX 2650,CLARKSBURG, WV 26301 |
| PRECISION COIL | PO BOX 2650,U.S. 50 WEST,CLARKSBURG, WV 26302-2650 |
| PRECISION COIL | P O BOX 90441,CHICAGO, IL 60696-0441 |
| PRECISION ENGRAVING & GRAPHICS | 701 CIRCLE TRACE ROAD,MONROE, NC 28110 |
| PRECISION FINISHING | 708 LAWN AVE.,SELLERSVILLE, PA 18960 |
| PRECISION INSTRUMENT REPAIR | 1160 RINGWOOD AVE,HASKELL, NJ 07420 |
| PRECISION MACHINE | 840 JARVIS ROAD,ERIAL, NJ 08081 |
| PRECISION MILLWORK INC | 200 JOHN ROBERTS RD,SOUTH PORTLAND, ME 04106-3202 |
| PRECISION SPECIALISTS INC | 1004 INDUSTRIAL DRIVE,UNIT 5,WEST BERLIN, NJ 08091 |
| PRECISION TECHNOLOGIES INC | 1931 ALLEGHENY BLVD, BOX 351,RENO, PA 16343 |
| PRECISION TELECOM | 7905 BROWNING ROAD,SUITE 112,PENNSAUKEN, NJ 08109 |
| PRECISION TIME SYSTEMS | 348 RAILROAD AVE,AMBLER, PA 19002 |
| PRECISION TUBE | 267 WISSAHICON AVE.,NORTH WALES, PA 19454 |

| Claim Name | Address Information |
|---|---|
| PRECISON MACHINERY SYSTEMS INC | 630 LOUCKS MILL ROAD,YORK, PA 17403 |
| PRECOAT METALS | 6754 SANTA BARBARA CT.,ELKRIDGE, MD 21075-5886 |
| PREFERRED PLASTICS, INC. | 800 EAST BRIDGE ST.,PLAINWELL, MI 49080 |
| PREFERRED TRANSPORTAION INC. | P.O. BOX 6167,BRIDGEWATER, NJ 08807-0167 |
| PREFERRED TRANSPORTATION INC. | P.O. BOX 6167,BRIDGEWATER, NJ 08807-0167 |
| PREFFERED PLASTICS, INC. | 800 EAST BRIDGE ST.,PLAINWELL, MI 49080 |
| PREMDOR ENTRY SYSTEMS | PO  BOX 102930,ATLANTA, GA 30368-2930 |
| PREMIER FENCE | 8040 ESCALON AVENUE,PASADENDA, MD 21122 |
| PREMIER PRODU | 250 BYBERRY ROAD,PHILADELPHIA, PA 19116 |
| PREMIER PRODUCTS CO. | 250 BYBERRY RD.,PHILADELPHIA, PA 19116 |
| PREMIER PRODUCTS CO. | 250 BYBERRY RD.,PHILA, PA 19116 |
| PREMIER SEALANTS & COATINGS | P.O. BOX 484,ELMER, NJ 08318 |
| PREMIER SUPPLY INC | SUITE 606,1841 BROADWAY AT COLUMBUS CIRCLE,NEW YORK, NY 10023 |
| PREMIER WINDOWS, INC | PO  BOX 62,THURMOND, NC 28683 |
| PRESLEY, EUGENE | 7 LATIMER WAY,BURLINGTON, NJ 08016 |
| PRESS BRAKE TECHNOLOGY | SOCIETY OF MANUFACTURING ENG,ATTN: CUSTOMER SERVICE,P.O. BOX 6028,DEARBORN., MI 48121 |
| PRESS-REPUBLICAN | PO BOX 459,PLATTSBURGH, NY 12901-0459 |
| PRESSES, INC. | THE HEIM GROUP,DEPT. #3030, PO  BOX 87618,CHICAGO, IL 60680-0618 |
| PRESSES, INC. | THE HEIM GROUP,CHICAGO, IL 60680-0618 |
| PRESSLEY, BETTY S | 123 OLD DOC CT,LEXINGTON, NC 27295-6767 |
| PRESSURE WASH ENTERPRISES | 224 EAST ORCHARD AVENUE,MAPLE SHADE, NJ 08052 |
| PRESTIGE INC | PO BOX 421,REEDSBURG, WI 53959-0421 |
| PRESTIGE PERSONNEL INC. | 999 OLD EAGLE SCHOOL RD.,SUITE 106,WAYNE, PA 19087 |
| PRESTIK MANUFACTURING | 40 TITAN ROAD,TORONTO, ON M8Z 5Y2 CANADA |
| PRESTIK MANUFACTURING | 40 TITAN ROAD, ON M8Z 5Y2 CANADA |
| PRESTON H. GUNNING | SGT. AT ARMS,101 S. 5TH ST. ROOM 112,CAMDEN, NJ 08103-4001 |
| PRESTON TRUCKING CO. | PO BOX  630296,BALTIMORE, MD 21263-0296 |
| PRIAL TECHNICAL SERVICES, INC | P.O. BOX 170285,MIAMI GARDENS, FL 33017 |
| PRICHARD HOUSING AUTHORITY | 800 HINSON AVE,PO BOX 10307,PRICHARD, AL 36610-0307 |
| PRIDE PRODUCTS DIST LLC | 649 MORRIS AVE,SPRINGFIELD, NJ 07081 |
| PRIDESTAFF | 7535 N. PALM AVE,SUITE 101,FRESNO, CA 93711 |
| PRIDESTAFF | 7535 N. PALM AVE,FRESNO, CA 93711 |
| PRIDESTAFF | 6780 N. WEST AVE #103,FRESNO, CA 93711 |
| PRIDESTAFF | 6780 N WEST AVE, STE 103,FRESNO, CA 93711-1393 |
| PRIME CONNECTIONS | 33 ELM STREET,CHAMPLAIN, NY 12919 |
| PRIME MATERIAL SALES | 1317 AVENUE A,S.E.,WINTER HAVEN, FL 33880 |
| PRIME MATERIALS RECOVERY INC | 99 EAST RIVER DRIVE,EAST HARTFORD, CT 06108 |
| PRIME TECH SALES INC. | 1545 MT. READ BLVD.,ROCHESTER, NY 14606 |
| PRIME, INC. | 14433 COLLECTIONS CENTER DR,CHICAGO, IL 60693 |
| PRIME-LINE PRODUCTS CO INC | PO BOX 30170,LOS ANGELES, CA 90030-0170 |
| PRINA INCORPORATED | 15237 HIGHWAY 90,PARADIS, LA 70080-2405 |
| PRINCE MANUFACTURING CORP. | 612 N. DERBY LANE,P.O. BOX 7000,NORTH SIOUX CITY, SD 57049-7000 |
| PRINCETON UPPERCLASS FACEBOOK | EDUCATIONAL SERVICES,66 WITHERSPOON STREET,ROOM 235,PRINCETON, NJ 08542 |
| PRINCIPAL LIFE | DEPT 900,P.O. BOX 14416,DES MOINES, IA 50306-3416 |
| PRINT SOURCE, INC. | 324 SECOND STREET PIKE,UNIT 10,SOUTHAMPTON, PA 18966 |
| PRINT SOURCE, INC. | 324 SECOND STREET PIKE,SOUTHAMPTON, PA 18966 |
| PRINT TECH | 1165 HOLLOW ROAD,NARBETH, PA 19072 |
| PRINT-O-STAT, INC. | P.O. BOX 15055,YORK, PA 17405-7055 |

| Claim Name | Address Information |
|---|---|
| PRINTER CONNECTION, INC. | 290 TIMBER OAKS COURT,BARTONVILLE, TX 76226 |
| PRINTERS TRADE | 10081 SANDMEYER LANE,PHILADELPHIA, PA 19116 |
| PRINTERS TRADE, INC. | 10081 SANDMEYER LANE,PHILADELPHIA, PA 19116 |
| PRISM GRAPHICS | 7804 MONTGOMERY AVE.,SUITE7,ELKINS PARK, PA 19027 |
| PRO AEROSOLS-SHIP TO: | THERMOCLAD COMPANY,C/O: PETER FROESS,4690 IROQUOIS AVE.,ERIE, PA 16511 |
| PRO CAD INC. | 175 FAIRFIELD AVE.,UNIT 4A,WEST CALDWELL, NJ 07006 |
| PRO CAD, INC. | 175 FAIRFIELD AVE.,WEST CALDWELL, NJ 07006 |
| PRO GLASS | 523 W OLEY ST,READING, PA 19601 |
| PRO GROUP INC | PO BOX 173817,DENVER, CO 80217-3817 |
| PRO LUBE, INC. | PO BOX 1810,BENSALEM, PA 19020 |
| PRO MARKETING INC | 1350  BLUEGRASS LAKES PKWY,ALPHARETTA, GA 30004 |
| PRO TAPES & SPECIALTIES | RARITAN CENTER,P.O. BOX 6630,EDISON, NJ 08818-6630 |
| PRO TEC MECHANICAL | P.O. BOX 637,LANDON ROAD,SULLIVAN, MO 63080-0637 |
| PRO TRUCKING INC. | 77917 209TH STREET,ALBERT LEA, MN 56007 |
| PRO WINDOW & DOOR | 4113 ASHER AVE,LITTLE ROCK, AR 72204 6327 |
| PRO WINDOW & DOOR | 4113 ASHER AVE,LITTLE ROCK, AZ 72204-6327 |
| PRO-DEC PRODUCTS, INC. | 12503 EXCHANGE DRIVE,SUITE 500,STAFFORD, TX 77477 |
| PRO-FACE | 750 NORTH MAPLE ROAD,SALINE, MI 48176 |
| PROCEDYNE | 11 INDUSTRIAL DRIVE,NEW BRUNSWICK, NJ 08901 |
| PROCESS ENG. & EQUIP. CO. | PO BOX 2998,GRAND RAPIDS, MI 49501 |
| PROCESS EQUIPMENT & SUPPLY CO. | 3325 HUDSON AVENUE,P.O. BOX 868,UNION CITY, NJ 07087 |
| PROCESS EQUIPMENT & SYS., INC. | PO BOX 1807,WEST CHESTER, PA 19380 |
| PROCESS EQUIPMENT GROUP | 6 LA JOLLA LANE,ANNANDALE, NJ 08801 |
| PROCESS PIPING INC. | PO BOX 541,BELLEVILLE, NJ 07109 |
| PROCESS SYSTEMS ENGINEERING | 1500 GEHMAN ROAD,HARLEYSVILLE, PA 19438 |
| PROCESS SYTEMS & COMPONENTS CO | P.O. BOX 761,72-78 WASHINGTON STREET,MOUNT HOLLY, NJ 08060 |
| PROCESS TDH COMPANY | 70 STACY HAINES ROAD,LUMBERTON, NJ 08048 |
| PROCESS TECHNOLOGIES INC. | 48-F WINGCO LANE,READING, PA 19605 |
| PROCESS TECHNOLOGY INC | 7010 LINDSAY DRIVE,MENTOR, OH 44060 |
| PROCONEX | P.O. BOX 13700-1259,PHILADELPHIA, PA 19191-1259 |
| PRODEX, INC. | P.O. BOX 14,4TH & ADAMS ST.,RED HILL, PA 18076 |
| PRODUCT & APPLICATION | 116 W GREENTREE LANE,LAKE MARY, FL 32746 |
| PRODUCT COMPANY | 825 ARNOLD DRIVE,SUITE 7,MARTINEZ, CA 94553 |
| PRODUCT DESIGN | 2603 KEYWAY DRIVE,YORK, PA 17402 |
| PRODUCT HANDLING EQUIPMENT, INC | 3615 MATTINGLY RD.,BUCKNER, NJ 40010 |
| PRODUCTION SPECIALTY | P.O. BOX 1432,CORINTH, MS 38835-1432 |
| PRODUCTION SUPPLY & EQIP. CO | 20 WEST PROSPECT STREET,P.O. BOX 36,WALDWICK, NJ 07463 |
| PRODUCTION TOOL COMPANIES LLC | 1229 EAST 74TH STREET,CHICAGO, IL 60619 |
| PRODUCTIVE CARBIDES, INC. | 10265K SPARTAN DRIVE,CINCINNATI, OH 45215 |
| PRODUCTIVE CORPORATION | NW 7781,PO BOX 1450,MINNEAPOLIS, MN 55485-7781 |
| PRODUCTO CORPORATION | RING PRECISON COMPONENTS DIV.,2980 TURNER ROAD,JAMESTOWN, NY 14701 |
| PROFESSIONAL LINES | 8306 MILLS DRIVE # 289,MIAMI, FL 33183-4838 |
| PROFESSIONAL SERVICE IND., INC. | P.O. BOX 71168,CHICAGO, IL 60694-1168 |
| PROFORMA CORPORATE CONCEPTS | 30 MAIN STREET,MAPLE SHADE, NJ 08052 |
| PROFORMA SOLUTIONS & IDEAS | 57 HIDDEN LAKE DRIVE,NORTH BRUNSWICK, NJ 08902 |
| PROGESSIVE BUSINESS | PUBLICATIONS |
| PROGRAMMERS PARADISE | 1163 SHREWSBURY AVE.,SHREWSBURY, NJ 07702 |
| PROGRESS POOLS | 6048 CARLESLE PIKE,MECHANICSBURG, PA 17055 |
| PROGRESS SOFTWARE | 14 OAK PARK,BEDFORD, MA 01730 |

| Claim Name | Address Information |
|---|---|
| PROGRESS SOFTWARE CORPORATION | 14 OAK PARK DRIVE,BEDFORD, MA 01730-9959 |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DRIVE,PO  BOX 3019,MALVERN, PA 19355 |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DRIVE,MALVERN, PA 19355 |
| PROGRESSIVE HYDRAULICS | 280 MIDLAND AVENUE,BLDG. G1,SADDLEBROOK, NJ 07663 |
| PROGRESSIVE STAMPING & PLATING | PO BOX 72021,BOSSIER CITY, LA 71172-5000 |
| PROMARK | 964 WOODCREST ROAD,ABINGTON, PA 19001 |
| PROMOTIONAL MARKETING INC | 441 GERMANTOWN PIKE,LAFAYETTE HILL, PA 19444-1819 |
| PROTECTIVE CLOSURES CO., INC | 2150 ELMWOOD AVENUE,BUFFALO, NY 14207 |
| PROTO-PAK DESIGN | 1008 EAGLE RIDGE CT,STILLWATER, MN 55082 |
| PROTOTYPE PLASTIC EXTRUSION CO | 3637 131ST AVE N,CLEARWATER, FL 33762 |
| PROVANTAGE CORPORATION | 7249 WHIPPLE AVE NW,NORTH CANTON, OH 44720 |
| PROVIDENT PACKAGING & CONTAINE | 8701 TORRESDALE AVE.,PHILADELPHIA, PA 19136 |
| PROVIDENT PACKAGING & CONTAINER | 8701 TORRESDALE AVE.,(REAR),PHILADELPHIA, PA 19136 |
| PRUDENT PUBLISHING COMPANY | POST OFFICE BOX 360,RIDGEFIELD PARK, NJ 07660-0360 |
| PRUDENTIAL-BACHE | ONE NEW YORK PLAZA,NEW YORK, NY 10292 |
| PRUYN BEARINGS | 1324-28 FRANKFORD AVENUE,PHILADELPHIA, PA 19125 |
| PRUYN BEARINGS CO. | 1324-28 FRANKFORD AVE.,PHILADELPHIA, PA 19125-3204 |
| PRUYN BEARINGS CO. | 1324-28 FRANKFORD AVE.,PHILA, PA 19125-3204 |
| PRUYN BEARINGS COMPANY, INC | 1324-28 FRANKFORD AVE,PHILADELPHIA, PA 19125-3204 |
| PS DOORS | 4212 GATEWAY DRIVE,GRAND FORKS, ND 58203 |
| PSE&G | SUZANNE M. KLAR,80 PARK PLAZA,NEWARK, NJ 07102 |
| PTC, LLC | 1535 N. COGSWELL ST.,SUITE C25,ROCKLEDGE, FL 32955 |
| PTC, LLC | 1535 N. COGSWELL ST.,ROCKLEDGE, FL 32955 |
| PTR BALER AND COMPACTOR | 2207 E ONTARIO ST,PHILADELPHIA, PA 19134 |
| PTR BALER AND COMPACTOR | 2207 E ONTARIO ST,PHILA., PA 19134 |
| PUBLIC GOODS POOL | EXCELLUS BLUECROSS BLUESHIELD,P.O. BOX 4757,SYRACUSE, NY 13221-4757 |
| PUERTO RICAN UNITY | FOR PROGRESS,427 BROADWAY,CAMDEN, NJ 08103 |
| PUGH, PERRY W | 1256 N 21ST ST.,CAMDEN, NJ 08105-3708 |
| PUMP SOLUTIONS COMPANY | 1240 MILL CREEK CIRCLE,SOUTHAMPTON, PA 18966-4358 |
| PUNCHRITE | 5320 COMMERCE PARKWAY WEST,PARMA, OH 44130 |
| PURCHASE POWER | P.O. BOX 856042,LOUISVILLE, KY 40285-6042 |
| PURCHASING MANAGEMENT OF | PHILADELPHIA, INC.,P.O. BOX 445,SOUTHEASTERN, PA 19399-0445 |
| PURCO FLEET SERVICES INC | TRUST ACCOUNT,136 SOUTH MAIN ST,SPANISH FORK, UT 84660 |
| PURDEN, HARRY B | 1109 BYBERRY RD.,PHILADELPHIA, PA 19116-2101 |
| PURHCASING MAGAZINE | P.O. BOX 497,NEW TOWN BRANCH,BOSTON, MA 02456 |
| PUROLATOR COURIER LTD. | PO BOX 1100,ETOBICOKE POST ST,  M9C5K2 CANADA |
| PUROLATOR COURIER LTD. | PO BOX 1100,ETOBICOKE POST ST,ONTARIO, ON M9C5K2 CANADA |
| PYLE TRANSPORTATION SERVICES | PO BOX  749,WEST CHESTER, PA 19381-0749 |
| PYRAMID BEARING & SUPPLY CO. | 9230 COLLINGS AVENUE,PENNSAUKEN, NJ 08110 |
| PYRAMID BEARING & SUPPLY CO. | 9230 COLLINS AVENUE,PENNSAUKEN, NJ 08110 |
| PYRAMID ELECTRIC SERVICE CORP. | 510 HERON DRIVE,SUITE 207,BRIDGEPORT, NJ 08014 |
| PYRAMID MACHINE | 9230 COLLINS AVE.,PENNSAUKEN, NJ 08110 |
| PYROTEK INCORPORATED | 100 CLEARBROOK ROAD,SUITE 325,ELMSFORD, NY 10523-1116 |
| PYRZ WATER SUPPLY CO,. INC. | P.O. BOX 107,HARLEYSVILLE, PA 19438 |
| Q L C TECHNOLOGIES | 1980 OLD CUTHBERT RD,CHERRY HILL, NJ 08034 |
| Q'SO INCORPORATED | PO  BOX 961251,FILE 99404,FORT WORTH, TX 76161-0251 |
| Q'SO INCORPORATED | PO BOX 961251,FORT WORTH, TX 76161-0251 |
| Q-CAST | 630 NEW YORK AVE,PO BOX 230,ROCHESTER, PA 15074 |
| Q-CAST | 630 NEW YORK AVE,ROCHESTER, PA 15074 |

| Claim Name | Address Information |
| --- | --- |
| QAD | 100 INNOVATION PLACE,SANTA BARBARA, CA 93108-2268 |
| QAD INC. | 10,000 MIDLANTIC DRIVE,SUITE 200,MT. LAUREL, NJ 08054 |
| QC LABORATORIES | 1205 INDUSTRIAL BLVD.,P.O. BOX 514,SOUTHAMPTON, PA 18966-0514 |
| QINGDAO MAOYUAN GROUP | 28#, YELLOW RIVER WEST ROAD,QINGDAO, ETDZ,    CHINA |
| QINGDAO MAOYUAN GROUP | 28#, YELLOW RIVER WEST ROAD,QINGDAO, ETDZ |
| QRS SALES AND SERVICE CORP. | DEPARTMENT 05039,P.O. BOX 39000,SAN FRANCISCO, CA 94139-5039 |
| QRS TRADEWEAVE SERVICE BUREAU | 535 FIFTH AVE, 3RD FL,NEW YORK, NY 10017 |
| QUAD TOOL & DIE SUPPLY | 6550 CAMPBELL BOULEVARD,LOCKPORT, NY 14094 |
| QUAD TOOL AND DIE SUPPLY | P.O. BOX 834,BUFFALO, NY 14240 |
| QUADSTAR TRANSPORTATION | 1475 PARK AVENUE,PHILLIPSBURG, NJ 08865 |
| QUAKER CITY CHEMICALS, INC. | ,PHILADELPHIA, PA 19136 |
| QUAKER PLASTICS | 103 SOUTH MANOR STREET,MOUNTVILLE, PA 17554 |
| QUALITY AIR FORWARDING INC. | P.O. BOX 370110,MILWAUKEE, WI 53237-0110 |
| QUALITY CARRIERS, INC. | 135 S. LASALLE, DEPT 4910,CHICAGO, IL 60674-4910 |
| QUALITY CARTON | 100 STERLING MINE ROAD,SLOATSBURG, NY 10974 |
| QUALITY CIRCLE PRODUCTS | 120 ALBANAY POST ROAD,MONTROSE, NY 10548 |
| QUALITY CONCEPTS, INC. | 730 MARNE HIGHWAY,MOORESTOWN, NJ 08057 |
| QUALITY CONCEPTS, INC. | 730 MARNE HIGHWAY,MORRESTOWN, NJ 08057 |
| QUALITY DRIVEAWAY INC | PO BOX 764,GOSHEN, IN 46527-0764 |
| QUALITY FENCE | ROGER FRAZIER,13902 DALLARWAY ROAD,PINE BLUFF, AR 71602 |
| QUALITY FULFILLMENT GROUP | DIV OF QUALITY MERCH GROUP,109 SMOKE HILL LANE,SUITE 210,WOODSTOCK, GA 30188 |
| QUALITY GLASS SERVICE, INC. | PO BOX 873,GOSHEN, IN 46527-0873 |
| QUALITY PAVING | 2243  43RD STREET,PENNSAUKEN, NJ 08110 |
| QUALITY PUBLISHING, INC. | 2405 NORTH AVENIDA SORG,TUCSON, AZ 85749 |
| QUALITY REFRACTORY INST. INC. | P.O. BOX 7780-4327,PHILADELPHIA, PA 19182-4327 |
| QUALITY TRANSMISSION COMPONENTS | 125 RAILROAD AVENUE,GARDEN CITY PARK, NY 11040-5016 |
| QUALITY TRANSMISSON COMPONENTS | 125 RAILROAD AVENUE,GARDEN CITY PARK, NY 11040-5016 |
| QUANTUM STORAGE SYSTEMS | 4820 NW 128TH ST,OPA LOCKA, FL 33054 |
| QUANTUM STORAGE SYSTEMS | A DIVISION OF M&M PLASTICS,4820 NW 128TH STREET,MIAMI, FL 33054 |
| QUEBEC METAL RECYCLING | 2185, MONTEE MASSON,LAVAL, QC H7E 4P2 CANADA |
| QUENCH INCORPORATED | PO BOX 605,MOBERLY, MO 65270-0605 |
| QUENTIN LUNDSTEDT | 14 GLADIOLA LANE,LUMBERTON, NJ 08048 |
| QUEST SERVICE GROUP | 2 IRWIN COURT,LYNBROOK, NY 11563 |
| QUICK CORE CO. | 216 DELAWARE AVENUE,PALMYRA, NJ 08065 |
| QUICK PARTS | 301 PERIMETER CENTER NORTH,SUITE 500,ATLANTA, GA 30346 |
| QUICK SERVICE | 604 POMONA RD.,CINNAMINSON, NJ 08077 |
| QUICK SERVICE/SO. JERSEY SERV. | P.O. BOX 2156,CINNAMINSON, NJ 08077-2494 |
| QUICK-WAY INC. | S.E. CORNER BATH & ORTHODOX ST,PHILADELPHIA, PA 19137-2097 |
| QUICK-WAY INC. | S.E. CORNER BATH & ORTHODOX ST,PHILA, PA 19137-2097 |
| QUICKPARTS | 219 PERIMETER CENTER PKWY, STE 400,ATLANTA, GA 30346 |
| QUILL CORPORATION | PO BOX 94081,PALATINE, IL 60094-4081 |
| QUINDLEN, WILLIAM | 4507 ALDINE ST.,PHILADELPHIA, PA 19136 |
| QUINLAN PUBLISHING GROUP | 23 DRYDOCK AVENUE,BOSTON, MA 02210 |
| QUINN BROTHERS INC. | 1712 NORTH SECOND STREET,PHILADELPHIA, PA 19122 |
| QUINN INTERNATIONAL CORP | NO 54, 7/F, CHUNGSIAO E. RD,SEC. 1,TAIPEI,    TAIWAN |
| QUINTANA, JOSE | 1868 45TH ST.,PENNSAUKEN, NJ 08110 |
| QUINTER, LEE J | 6140 WESTFIELD AVE.,PENNSAUKEN, NJ 08110 |
| QWEST | PO BOX 856169,LOUISVILLE, KY 40285-6169 |
| R & G GRAPHICS | 210 HADDON AVE.,WESTMONT, NJ 08108 |

| Claim Name | Address Information |
|---|---|
| R & G GRAPHICS | 210 HADDEN AVE.,WESTMONT, NJ 08108 |
| R & I CO., INC. | 91 PROSPECT STREET,THOMASTON, CT 06787 |
| R & J TRUCKING | 8063 SOUTHERN BLVD,P.O. BOX 9454,YOUNGSTOWN, OH 44513 |
| R & L CARRIERS, INC. | P.O. BOX 713153,COLUMBUS, OH 43271-3153 |
| R & M BROKERAGE TRUCKING | P.O. DRAWER 316,MARKET SQUARE,MEYERSDALE, PA 15552 |
| R & P CABINETS | 221 MIDDLE ROAD,BLUE POINT, NY 11715 |
| R & R INDUSTRIES | 1000 CALLE CORDILLERA,SAN CLEMENTE, CA 92673 |
| R & R MACHINE | 5009-15 WELLINGTON,PHILADELPHIA, PA 19135 |
| R & R SAW DIVISION | 130 INDUSTRIAL BLVD.,LOGANSPORT, IN 46947 |
| R & R TEXTILES, INCORPORATED | 5096 HIGHWAY 76,CHATSWORTH, GA 30705 |
| R & R UNIFORMS/SKAGGS UNIFORMS | 8348 STATE ROAD,UNIT #6,PHILADELPHIA, PA 19136 |
| R & R UNIFORMS/SKAGGS UNIFORMS | 8348 STATE ROAD,UNIT #6,PHILA, PA 19136 |
| R & S INDUSTRIAL PRODUCTS | 9 SEDGWICK STREET,JAMESBURG, NJ 08831 |
| R A GRAHAM COMPANY INC | 70 JAMES ST,WORCESTER, MA 01603 |
| R C DAVIS CO INC | 1600 OLD COUNTRY RD,PLAINVIEW, NY 11803 |
| R D ELECTRIC | 600 OLD STREET ROAD, SUITE F102,TREVOSE, PA 19053 |
| R G SHAKOUR | 254 TURNPIKE RD,WEST BOROUGH, MA 01581-2847 |
| R G SIMMONS CO | 120 BROADWAY AVE S,WAYZATA, MN 55391 |
| R H P TRANSPORTATION | 2900 HEDLEY ST,PHILADELPHIA, PA 19137 |
| R O SALES | MANUFACTURER REPRESENTATIVE AGENCY,13835 N TATUM BLVD, STE 9-604,PHOENIX, AZ 85032 |
| R&L CARRIERS, INC. | PO BOX 713153,COLUMBUS, OH 43271-3152 |
| R. M. DUGGAN CONST. | 6260 MADISON CT,BENSALEM, PA 19020 |
| R. SCHEINERT & SONS, INC | 10092 SANDMEYER LANE,PHILADELPHIA, PA 19116 |
| R.A. MUNDER | PO BOX  412,CONSHOHOKEN, PA 19428 |
| R.D. BITZER CO. INC. | WES-PORT INDUSTRIAL PARK,776 AMERICAN DRIVE,BENSALEM, PA 19020 |
| R.E.M. TRANSPORT INC. | P.O. BOX 481,ST. STEPHEN, NB E3L 3A6 CANADA |
| R.J. COLLINS INCORPORATED | 5721 N. FORKER ROAD,SPOKANE, WA 99216 |
| R.J. MEYER CONTROL COMPANY | 139 WABASH STREET,PITTSBURGH, PA 15220 |
| R.K. LYNCH | 1330 TYCOON WAY,LOUISVILLE, KY 40213 |
| R.L. BEST INTERNATIONAL INC. | 1775 E. LAKE MARY BLVD.,SANFORD, FL 32773 |
| R.T. AIRE SUPPLY INC. | 1418 GREENE HILL CT.,KUTZTOWN, PA 19530 |
| R.Y.A.A. | C/O KANDY KLEHAMER,104 S. OAKLAND AVENUE,RUNNEMEDE, NJ 08078 |
| R/J FLORIG INDUSTRIAL CO. INC. | 110 WASHINGTON STREET,CONSHOHOCKEN, PA 19427 |
| RAABE | N. 92 W. 14701 ANTHONY AVE.,MENOMONEE FALLS, WI 53051 |
| RAABE CORP | PO BOX  1090,MENOMONEE FALLS, WI 53052-1090 |
| RAABE CORPORATION | PO BOX 1090,MENOMONEE FALLS, WI 53052 |
| RACELITE SOUTH COAST, INC. | 16516 BROADWAY,MAPLE HEIGHTS, OH 44137 |
| RADFORD WAREHOUSE, INC. | OCEANA WAY,NORWOOD, MA 02062 |
| RADIOLOGY AFFILIATES OF | CENTRAL NEW JERSEY PA,838 WEST STATE ST,TRENTON, NJ 08618-5396 |
| RADISSON - ULTRA CANADIAN WHSE | ULTRA HARDWARE PRODUCTS, LLC,132, BOUL. LEON-VACHON,ST-LAMBERT-DE-LAUZON, QC G0S 2W0 CANADA |
| RADISSON HOTEL | 915 ROUTE 73,MOUNT LAUREL, NJ 08054 |
| RADISSON INDUSTRIES INC | 136, BOUL LEON-VACHON,ST-LAMBERT-DE-LAUZON, QC G0S 2W0 CANADA |
| RADISSON INDUSTRIES INC | 136, BOUL LEON-VACHON,ST-LAMBERT-DE-LAUZON, QC G0S 2W0 CANADA |
| RADWELL INTERNATIONAL, INC. | 111 MOUNT HOLLY BYPASS,LUMBERTON, NJ 08048 |
| RAGHU ENTERPRISES | 46, VIRDI COLONY,HARBANS NAGAR, BASTI GUZAN,JALANDHAR,  144002 INDIA |
| RAINBOW DOORS | 3 NAMI LANE,HAMILTON, NJ 08619 |
| RAINBOW DOORS INC | 3 NAMI LN,HAMILTON, NJ 08619 |

| Claim Name | Address Information |
|---|---|
| RAINBOW PLASTICS-FILTER DIV | PO BOX  4127,EL MONTE, CA 91734-4127 |
| RAKOS, RODNEY E | 800 TRENTON RD. APT 1,LANGHORNE, PA 19047 |
| RALPH'S ITALIAN RESTAURANT | 760 SOUTH 9TH ST,PHILADELPHIA, PA 19147 |
| RAM INDUSTRIAL SERVICES INC. | 5460B POTTSVILLE PIKE,LEESPORT, PA 19533 |
| RAMBALL TESTING LABS | 1703 INDUSTRIAL HIGHWAY,CINNAMINSON, NJ 08077 |
| RAMCO OF T.R. INC. | P.O. BOX 1027,4 NEW CIRCLE ROAD,TRAVELERS REST, SC 29690 |
| RAMIREZ, ALONSO C | 919 N 27TH ST.,CAMDEN, NJ 08105 |
| RAMIREZ, ARMANDO R | 950 N 33RD ST.,CAMDEN, NJ 08105-4304 |
| RAMIREZ, JESUS | 33 N 24TH ST.,APT 39,CAMDEN, NJ 08105-1105 |
| RAMOS, ALBERTO | 642 N 8TH ST.,CAMDEN, NJ 08102-1838 |
| RAMOS, ANGEL L | 321 N 40TH ST.,PENNSAUKEN, NJ 08110-3131 |
| RAMOS, ANTONIO | 1496 KENWOOD AVE.,CAMDEN, NJ 08103-2814 |
| RAMOS, FERNANDO | 916 N 31ST ST.,CAMDEN, NJ 08105-4114 |
| RAMOS, MARIANO | 3200 FEDERAL ST.,APT B,CAMDEN, NJ 08105-2650 |
| RAMOS-MONTIJO, WALDEMAR | 914 LOIS AVE.,CAMDEN, NJ 08105 |
| RAMSEY, DANIEL M | 5246 LEBANON AVE.,PHILADELPHIA, PA 19131-2307 |
| RANCOCAS ENVT. LABS., INC. | 502 BURLINGTON AVE,DELANCO, NJ 08075 |
| RANCOCAS HOSPITAL | P.O. BOX 820869,PHILADELPHIA, PA 19182 |
| RANCOCAS METALS CORP. | 35 INDEL AVE,RANCOCAS, NJ 08073 |
| RANCOCAS METALS CORP. | P.O. BOX 223,RANCOCAS, NJ 08073 |
| RANCOCAS METALS CORP. | P.O. BOX 828496,PHILADELPHIA, PA 19182-8496 |
| RANCOCAS VALLEY WHAREHOUSING | PO BOX  2419,VINCENTOWN, NJ 08088 |
| RANCOCAS VALLEY WHAREHOUSING | P.O. BOX 2419,VINCETOWN, NJ 08088 |
| RANDY L SIMS | 3000 AZLE HWY,WEATHERFORD, TX 76085 |
| RANDY STOUT | 2218 OLD GAINESBORO ROAD,BLOOMINGTON SPRINGS, TN 38545 |
| RANKIN AUTOMATION | PO BOX 190,BROOMALL, PA 19008 |
| RANKIN CORPORATION | 888 SUSSEX BLVD.,P.O. BOX 190,BROOMALL, PA 19008 |
| RANTEK TRANSPORTATION | #201, 11830-111 AVENUE,EDMONTON, AB T5G 0E1 CANADA |
| RAO, BHARATKUMAR | 2301 WOODWARD ST.,APT K-3,PHILADELPHIA, PA 19115 |
| RAPID ENGINEERING INC. | P.O. BOX 700,1100 SEVEN MILE RD., N.W.,COMSTOCK PARK, MI 49321-0700 |
| RAPID FORMS | 301 GROVE ST,THOROFARE, NJ 08086 |
| RAPID FORMS, INC. | 301 GROVE ROAD,THOROFARE, NJ 08086-9499 |
| RAPID FREIGHT SYSTEMS | PO BOX 659,PENNSAUKEN, NJ 08110 |
| RAPID MODELS & PROTOTYPES IN | 101-C ROSE AVE,RUNNEMEDE, NJ 08078-1048 |
| RAPID RETAIL INC | 111 DEERLAKE RD, STE 115,DEERFIELD, IL 60015 |
| RAPIDFORMS INC. | 301 GROVE ROAD,THOROFARE, NJ 08086 |
| RARITAN CONTAINER | 400 JERSEY AVE,PO BOX  7513,NORTH BRUNSWICK, NJ 08902 |
| RATNER & PRESTIA, P.C. | ONE WESTLAKES (BERWYN),SUITE 301,P.O. BOX 980,VALLEY FORGE, PA 19482-0980 |
| RAXMAN PUBLICATIONS INC. | P.O. BOX 3542,CHAMPLAIN, NY 12919-3542 |
| RAY DAVIS & SONS | 2682 RICE ST,ST PAUL, MN 55113-2201 |
| RAY WALL TREASURER | TOUNSHIP BLDG.,2400 BYBERRY ROAD,BENSALEM, PA 19020 |
| RAY WALL, TREASURER | BENSALEM TOWNSHIP BLDG,2400 BYBERRY ROAD,BENSALEM, PA 19020 |
| RAY WALL, TREASURER | BENSALEM TOWNSHIP BLDG,BENSALEM, PA 19020 |
| RAY'S TRAILER REPAIR | 1400 SHERMAN AVENUE,PENNSAUKEN, NJ 08110 |
| RAY, KENNETH | 2731 N BONSALL ST.,PHILADELPHIA, PA 19132 |
| RAYMOND E HUFNAGLE | 773 WOODLAND AVE,WESTVILLE GROVE, NJ 08093 |
| RAYMOND J DELVECCHIO | 254 CHESTNUT ST,AUDUBON, NJ 08106 |
| RAYMOND JORDAN | 504 JAEGER CT,SICKLERVILLE, NJ 08081 |
| RCD TIMBER PRODUCTS | 1699 MATASSINO ROAD,NEW CASTLE, DE 19720 |

| Claim Name | Address Information |
|---|---|
| RCD TIMBER PRODUCTS INC. | 1699 MATASSINO ROAD, NEW CASTLE, DE 19720 |
| RCD, INC | P.O. BOX 38, 200 GROVE ROAD, THOROFARE, NJ 08086 |
| RCN | P.O. BOX 747089, PITTSBURGH, PA 15274-7089 |
| RDM TRANSPORTATION INC. | 56 NEBRASKA AVENUE, MERCERVILLE, NJ 08619 |
| READER & VERMONT INC. | 408 DEEPWOOD CT., NAPERVILLE, IL 60540 |
| READING CRANE & ENGINEERING | LINCOLN CORPORATE CENTER, 11 VANGUARD DRIVE, READING, PA 19606 |
| READING EAGLE COMPANY | ACCOUNTING DEPT., P.O. BOX 582, READING, PA 19603-0582 |
| READY SET PARTY | 3495 HADDONFIELD ROAD, PENNSAUKEN, NJ 08109 |
| RECO-NELSON | 248 THOMAS ST., NEWARK, NJ 07114 |
| RED OAK LOGISTICS INC | LOCKBOX 200738, HOUSTON, TX 77216-0738 |
| RED WING SHOE STORE | 2000 ROUTE 70 EAST, SUITE B, CHERRY HILL, NJ 08002 |
| REDLINE INDUSTRIES INC. | 2950, WEST CARROLL STREET, CHICAGO, IL 60612-1720 |
| REED KITCHEN | C/O LEIGHT SALES CO INC, 1051 E ARTESIA BLVD, CARSON, CA 90746-1698 |
| REED PUBLISHING | 121 DISTRIBUTION WAY, PLATTSBURG, NY 12901 |
| REED RUBBER PRODUCTS, INC. | 5425 MANCHESTER AVE., ST.LOUIS, MO 63110 |
| REED SMITH LLP | P.O. BOX 777-W4055, PHILADELPHIA, PA 19175-4055 |
| REED, KATRINA | 1447 N FRANKLIN ST., 1ST FLR, PHILADELPHIA, PA 19122 |
| REEL TRANSFERS, LLC | 1331 O'REILLY DRIVE, FEASTERVILLE, PA 19053 |
| REES ENGINEERING CORP. | PO BOX 26697, COLLEGEVILLE, PA 19426 |
| REES INDUSTRIAL INC. | PO BOX 26835, COLLEGEVILLE, PA 19426 |
| REFLECTIONS | 1500 DEXTER AVE. N., SEATLE, WA 98109 |
| REFRA PRODUCTS INC. | 2147 AVENUE C, BETHLEHEM, PA 18017 |
| REFTECH | DIVISION OF RENO REFRACTORIES, P.O. BOX 201, MORRIS, AL 35116 |
| REGAL INDUSTRIES CORPORATION | 190 YORK AVENUE, PAWTUCKET, RI 02861 |
| REGENEX CORPORATION | PO BOX 608, WEST MIDDLESEX, PA 16159 |
| REGENT HYDRAULIC | 4051 CRESSON STREET, PHILA., PA 19127 |
| REGIONAL ADJUSTMENT BUREAU | BOX 34111, MEMPHIS, TN 38184 |
| REGIONAL SCAFFOLDING | AND HOISTING CO. INC., 3900 WEBSTER AVENUE, BRONX, NY 10470 |
| REHOBOTH FULL GOSPEL | CHURCH, INC., 3316 FAIRMOUNT AVENUE, PHILADELPHIA, PA 19104-2005 |
| REID TOOL SUPPLY CO. | 2265 BLACK CREEK ROAD, MUSKEGON, MI 49444-2684 |
| REIDY AND ASSOCIATES | 645 SANDS COURT, VALLEY TOWNSHIP, COATESVILLE, PA 19320 |
| REIDY AND ASSOCIATES | 645 SANDS COURT, VALLEY TOWNSHIP, COATSVILLE, PA 19320 |
| REIDY PACKAGING | 645 SANDS COURT, COATESVILLE, PA 19320 |
| REILLY'S COLLISION CENTER | 3901 ROUTE 1 SOUTH, SOUTH BRUNSWICK, NJ 08852 |
| REINHARD | 2021 ARCH STREET, SUITE 400, PHILADELPHIA, PA 19103 |
| REIT LUBRICANTS | 899 MEARNS ROAD, WARMINSTER, PA 18974 |
| RELAY SPECIALITIES | 17 RARITAN ROAD, OAKLAND, NJ 07436 |
| RELIABLE | 135 S LASALLE STREET, DEPT 8001, CHICAGO, IL 60674-8001 |
| RELIABLE | 135 S LASALLE STREET, CHICAGO, IL 60674-8001 |
| RELIABLE ***DO NOT USE*** | 28100 N ASHLEY CIRCLE, STE 109, LIBERTYVILLE, IL 60048 9479 |
| RELIABLE CASTINGS CORP. | 3401 COLERAIN AVE., CINCINNATI, OH 45223 |
| RELIANCE ELECTRIC IND. CO. | DRAWER CS 198186, ATLANTA, GA 30384-8186 |
| RELIANCE HOIST & CRANE INC. | P.O. BOX 7121, YORK, PA 17404-0121 |
| REM-ARK ALLOYS | 379 HOBSON, BLUE BELL, PA 19422 |
| REMALY | 211 CEDAR ST., TOMAQUA, PA 18252 |
| REMMEY THE PALLET CO. | PO BOX 558, 317 DAVISVILLE RD., WILLOW GROVE, PA 19090 |
| REMODELING NEWS | 600 C LAKE STREET, RAMSEY, NJ 07446 |
| REMTEK SERVICES INC. | 204 BRANCHWOOD COURT, DEPTFORD, NJ 08096 |
| REMTRON INC. | 1916 W. MISSION RD., ESCONDIDO, CA 92029 |

| Claim Name | Address Information |
|---|---|
| RENAIRE CLARKE | 839 E PRICE STREET,PHILADELPHIA, PA 19138 |
| RENAISSANCE MARBLE & GRANITE | 107 HARMON DRIVE,BLACKWOOD, NJ 08012 |
| RENAISSANCE POOLS & SPAS | 3644 PIONEER PARKWAY W,ARLINGTON, TX 76013 |
| RENATE SEARS | 1 JOHN SLOAN WAY,MARLTON, NJ 08053 |
| RENTAL TOOLS & EQUIPMENT CO | LOCKBOX 4334,P.O. BOX 85080,RICHMOND, VA 23285-4334 |
| RENTAS, ANNETTE | 3055 STEVENS ST.,CAMDEN, NJ 08105-2340 |
| RENTERIA, ROCENDO M | 905 A NORTH 21ST ST.,CAMDEN, NJ 08105-4305 |
| RENTZ CO., INC | 4055 RICHMOND ST,PHILADELPHIA, PA 19137 |
| REP-LINK | 2440 PLAINFIELD AVE NE,GRAND RAPIDS, MI 49505 |
| REPAS, WILLIAM S | 310 MYRTLE AVE.,WOODBURY, NJ 08096 |
| REPLACEMENT PARTS SPECIALISTS | 30400 SOLON INDUSTRIAL PARK,SOLON, OH 44139 |
| REPUBLIC CHEMICAL CO., INC. | P.O. BOX 1423,SUMMIT, NJ 07902-8423 |
| RES-KEM CORPORATION | GENERAL WATER SERVICES INC.,2 NEW ROAD,ASTON, PA 19014 |
| RESALE SYSTEMS INC | 1041 W BRIDGE ST STE 100,PHOENIXVILLE, PA 19460-4342 |
| RESIDENTIAL FENCES CORP. | 1760 ROUTE 25,PO BOX  430,RIDGE, NY 11961 |
| RESORT GLASS, INC. | PO  BOX 3142,N. MYRTLE BEACH, SC 29582 |
| RESOURCE, LLC | 3816 SOUTH STATE ROUTE 2,FRIENDLY, WV 26146 |
| RESSLER, ISADORE | 615 HOYT ROAD,HUNTINGDON VALLEY, PA 19006 |
| RESTORE MEDIA LLC | 1000 POTOMAC ST NW, STE 102,WASHINGTON, DC 20007 |
| RETAIL STORE CONCEPTS | 3441 EASTRIDGE CT N.E.,GRAND RAPIDS, MI 49546-1171 |
| RETTERER MFG CO | 4985 MARION-MT GILEAD ROAD,CALEDONIA, OH 43314 |
| REULAND ELECTRIC CO. | 4500 E. GRAND RIVER,HOWELL, MI 48843 |
| REUTER HANNEY | NORTHAMPTON INDUSTRIAL PARK,149 RAILROAD DRIVE,IVYLAND, PA 18974 |
| REVCOMM TELEPHONE SYSTEMS | 71 AUTUMN RIDGE DRIVE,GLASSBORO, NJ 08028 |
| REX BARTON | 22385 VIA POMPEII,ELKHART, IN 46516-9779 |
| REX GAUGE COMPANY, INC. | 1250 BUSCH PARKWAY,BUFFALO GROVE, IL 60089 |
| REX LUMBER COMPANY | STATION STREET,P.O. BOX 1776,ENGLISHTOWN, NJ 07726 |
| REX ROTO CORPORATION | P.O. BOX 980,FOWLERVILLE, MI 48836-0980 |
| REYES, ISABEL | 2840 N REESE ST.,PHILADELPHIA, PA 19133 |
| REYES, REINALDO | 509 WINDSOR AVE.,MAPLE SHADE, NJ 08052-2239 |
| REYNOLDS ALUMINUM SUPPLY CO. | 7000 PENCADER DRIVE,NEWARK, DE 19702 |
| REYNOLDS METAL COMPANY | P.O. BOX 27003,EXCHANGE & DEPOTS G-6-6,RICHMOND, VA 23261-7003 |
| RFS DESIGN ENTERPRISES, INC. | 2381 PHILMONT AVE.,SUITE 116,HUNTINGDON VALLEY, PA 19006 |
| RFS DESIGN ENTERPRISES, INC. | 2381 PHILMONT AVE.,HUNTINGDON VALLEY, PA 19006 |
| RFS ENTERPRISES, LLC. | PO BOX 8681,RICHMOND, VA 23226 |
| RG INDUSTRIAL GROUP | P.O. BOX 2825,YORK, PA 17405 |
| RGS MACHINE INC. | 101 SYCAMORE AVE. # 109,FOLSOM, PA 19033 |
| RHINO REPS INC. | 13216 EAST 103RD ST NORTH,OWASSO, OK 74055 |
| RHOADES' WINDOWS | 5 SEELY DRIVE,ALBANY, NY 12203 |
| RHOADS METAL WORKS, INC. | 1551 JOHN TIPTON BLVD.,PENNSAUKEN, NJ 08110 |
| RHODE ISLAND SALES AND USE TAX | RHODE ISLAND DIVISION OF TAXATION,ONE CAPITOL HILL,PROVIDENCE, RI 02908 |
| RIBBONS EXPRESS | 1980 OLD CUTHBERT RD,CHERRY HILL, NJ 08034 |
| RIBBONS EXPRESS, INC. | 1980 OLD CUTHBERT BLVD.,CHERRY HILL, NJ 08034 |
| RICARDO MOJICA | 8249 EDEN LANE,PENNSAUKEN, NJ 08110 |
| RICE AND HOLMAN FORD | 1301 ROUTE 73,MOUNT LAUREL, NJ 08054 |
| RICE DOLAN & KERSHAW | 170 WESTMINSTER ST,9TH FLOOR,PROVIDENCE, RI 02903 |
| RICE, JERRY T | 173 E ESSEX AVE.,LANSDOWNE, PA 19050 |
| RICH'S AMOCO | PO BOX  478,MILESBURG, PA 16853 |
| RICHAM-ODOI, BRIAN | 123 PARKER AVE.,WOODLYNNE, NJ 08107 |

| Claim Name | Address Information |
|---|---|
| RICHARD BURNS | 4300 RISING SUN AVE.,PHILADELPHIA, PA 19140 |
| RICHARD BURNS | 4300 RISING SUN AVE.,PHILA, PA 19140 |
| RICHARD CERRITO | TOTAL COMFORT WINDOWS AND DOORS,20 FIREWOOD DRIVE,HOLLAND, PA 18966 |
| RICHARD D. SPARKMAN & ASSOC. | 102 WILLIAMS STREET,P.O. DRAWER C,ANGIER, NC 27501 |
| RICHARD F LIPSKI | 117 PREAMBLE DR,MARLTON, NJ 08053 |
| RICHARD GABRIEL ASSOCIATES | 601 DRESHER ROAD,SUITE 201,HORSHAM, PA 19044-2203 |
| RICHARD HARTRANFTR AND | TODD A. JOHNS, ESQUIRE |
| RICHARD J GILBERT | 45 PLAIN ROAD,HATFIELD, MA 01038 |
| RICHARD KELLY | 1131 BUHL CIRCLE,HERMITAGE, PA 16148 |
| RICHARD NUNES, ESQ AND BRUCE | & JANET HERBERT, AS PARTENTS,& NATURAL GUARDIANS, OF ADAM,HERBERT. |
| RICHARD S. WASSERBLY | 100 EAST COURT STREET,PO  BOX 1077,DOYLESTOWN, PA 18901 |
| RICHARD S. WASSERBLY | 100 EAST COURT STREET,DOYLESTOWN, PA 18901 |
| RICHARDSON, JASON R | 523 CHARLESTON RD.,WILLINGBORO, NJ 08046 |
| RICHARDSON, ROBERT L | PO BOX 3139,CAMDEN, NJ 08101-3139 |
| RICHARDSON, THOMAS J | 17 FLORENCE TOLLGATE,APTS APT 1,FLORENCE, NJ 08518-3102 |
| RICHARDSON, WALTER N | 648 MARLYN RD.,PHILADELPHIA, PA 19151 |
| RICHLIN MACHINERY | 40 ALLEN BLVD.,FARMINGDALE, NY 11735 |
| RICHMOND, FRED | 4843 WALNUT ST.,PHILADELPHIA, PA 19143 |
| RICK FISH | 1206 BREEZEWOOD DR.,WEST HOMESTEAD, PA 15120 |
| RICKS EXPERT TREE SERVICE | 1907 BENSALEM BLVD,BENSALEM, PA 19020 |
| RICOH BUSINESS SYSTEMS INC | DELAWARE VALLEY HEADQUARTERS,2727 COMMERCE WAY,PHILADELPHIA, PA 19154 |
| RIDD INC. | 204 COARI AVE.,MINOTOLA, NJ 08341 |
| RIDER'S LUMBER, INC. | PO BOX 23029,PHILADELPHIA, PA 19124 |
| RIGHT-WAY DEALER WAREHOUSE | 16 MT EBO ROAD SOUTH,SUITE 14,BREWSTER, NY 10509 |
| RIKER, DANZIG, SCHERER, ET AL | 170 WEST STATE STREET,TRENTON, NJ 08608-1102 |
| RINEHIMER'S AUTO WORKS | 6 MILL PARK COURT,NEWARK, DE 19713 |
| RIOS, DAVID A | 739 JEFFERSON ST.,CAMDEN, NJ 08104 |
| RIPON COMMUNITY PRINTERS | 656 S DOUGLAS ST,PO BOX 6,RIPON, WI 54971-0006 |
| RISE CHAIN INDUSTRIES LTD | UNIT 3, 13/FL.,BILLION TRADE CENTRE 31,HUNG TO ROAD,KWUN TONG,    CHINA |
| RISI | PULP & PAPER,PO BOX  16586,NORTH HOLLYWOOD, CA 91615-6586 |
| RISICH, RAYMOND T | 2900 GLENVIEW ST.,PHILADELPHIA, PA 19149 |
| RISSON PRESS | PO BOX 475,BOYERTOWN, PA 19512 |
| RIVERA, ALADINO J | 4592 'G' ST.,PHILADELPHIA, PA 19120 |
| RIVERA, ALBERTO | 511 RISING SUN AVE.,PHILADELPHIA, PA 19140 |
| RIVERA, ANGEL | 618 N 35TH ST.,CAMDEN, NJ 08105-1202 |
| RIVERA, ANIBAL | 7112 WALDORF AVE.,PENNSAUKEN, NJ 08110-6131 |
| RIVERA, BENJAMIN | 526 N 34TH ST.,CAMDEN, NJ 08105-3903 |
| RIVERA, CARLOS JUAN | 2801 HARRISON AVE.,CAMDEN, NJ 08105-4011 |
| RIVERA, CARMEN | 910 GILHAM ST.,PHILADELPHIA, PA 19111 |
| RIVERA, DOUGLAS G | 2847 LINCOLN AVE.,CAMDEN, NJ 08105-4424 |
| RIVERA, MARIANO | 501 BROWNING LN.,APT 11-D,BROOKLAWN, NJ 08030 |
| RIVERA, MIGUEL A | 635 W VENANAGO ST.,PHILADELPHIA, PA 19134-4440 |
| RIVERA, RAFAEL | 1750 LEXINGTON AVE.,PENNSAUKEN, NJ 08110 |
| RIVERA, RAMON | 6714 MAPLE AVE.,PENNSAUKEN, NJ 08109-2829 |
| RIVERA, RAMON A | 927 N 19TH ST.,CAMDEN, NJ 08105-3607 |
| RIVERA, REGINA G | 72 SANDPIPER DR.,VOORHEES, NJ 08043-1617 |
| RIVERA, ROBERT | 6115 MAGNOLIA AVE.,PENNSAUKEN, NJ 08109-1314 |
| RIVERS, WILLIE MAE | 4501 FRANKFORD AVE.,APT 6,PHILADELPHIA, PA 19124 |
| RIVERSIDE AUTO PARTS | LEESVILLE AVENUE,RAHWAY, NJ 07065 |

Shapes/Arch Holdings LLC
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| RIVERSIDE INSTALLATIONS, INC. | 1700 INDUSTRIAL HIGHWAY,P.O. BOX 3280,CINNAMINSON, NJ 08077-3280 |
| RIVERSIDE PRODUCTS | 400-21ST STREET,MOLINE, IL 61265-1438 |
| RIVERTON POOL & GARDEN CTR. | ROUTE #130 & TAYLOR LANE,CINNAMINSON, NJ 08077 |
| RIX'S CONSTRUCTION | 436 DURHAM ROAD,NEWTOWN, PA 18940 |
| RJ LEE GROUP INC. | 350 HOCHBERG ROAD,MONROEVILLE, PA 15146 |
| RJF INTERNATIONAL CORP | PO BOX 5235N,CLEVELAND, OH 44193 |
| ROAD MACHINERY, INC. | 120 GORDON DRIVE,LIONVILLE, PA 19341 |
| ROAD TO A CURE | 1415 RTE 70 E, STE 500,CHERRY HILL, NJ 08034 |
| ROADWAY EXPRESS INC. | PO BOX 471,AKRON, OH 44309 |
| ROADWAY EXPRESS, INC. | PO BOX  13573,NEWARK, NJ 07188-0573 |
| ROADWAY EXPRESS, INC. | PO BOX 905587,CHARLOTTE, NC 28290 |
| ROADWAY PACKAGE SYSTEM INC | PO BOX  360911M,PITTSBURGH, PA 15250-6911 |
| ROB MUNIN | 26 CEDAR MEADOW LN,MEDIA, PA 19063 |
| ROBB, WILLIAM J | 301 DELAWARE AVE.,CROYDON, PA 19021 |
| ROBBINS ASSOCIATES | P.O. BOX 328,RIVERSIDE, NJ 08075 |
| ROBBINS CONTAINER CORP | 222 CONOVER ST,BROOKLYN, NY 11231 |
| ROBBINS MOTOR TRANSPORTATION | P.O. BOX 38,ESSINGTON, PA 19029 |
| ROBECK FLUID POWER COMPANY | 350 LENA DRIVE, AURORA, IL 44202 |
| ROBEN MANUFACTURING CO. INC. | 760 VASSAR AVENUE,LAKEWOOD, NJ 08701 |
| ROBERT A ISAACSON | 416 HEATHERWOOD RD,HAVERTOWN, PA 19083 |
| ROBERT A NEWMAN | 3655 S DECATUR BLVD, #218,LAS VEGAS, NV 89103 |
| ROBERT AMARITI | 1 WOODLAND COURT,VOORHEES, NJ 08043 |
| ROBERT BEHRENS | VISCOUNT POOLS,28310 TELEGRAPH,FLAT ROCK, MI 48134 |
| ROBERT C SULOFF | 3 BRYANT AVE,COLLINGSWOOD, NJ 08108 |
| ROBERT CHALPHIN ASSOCIATES | 515 SWEDE STREET,NORRISTOWN, PA 19401 |
| ROBERT E. HAAS, INC. | P.O BOX 2329,ROUTE 206,VINCENTOWN, NJ 08088 |
| ROBERT F. FLOOD SUPPLY CORP. | NORTHAMPTON INDUSTRIAL PARK,215 RAILROAD DRIVE,IVYLAND, PA 18974 |
| ROBERT FORD | 802 W. CENTER,MANTECA, CA 95337 |
| ROBERT GLAZIER | 70 HAMPSTEAD RD,SANDOWN, NH 03873 |
| ROBERT GRAY'S SONS, INC. | 735 BROAD STREET,BEVERLY, NJ 08010 |
| ROBERT H HAM ASSOC LTD | P BOX 77398,GREENSBORO, NC 27417-7398 |
| ROBERT HELLENTHAL | 6420 SYCAMORE DR,MONTGOMERY, AL 36117 |
| ROBERT HYDE | 139 MEADOWBROOK AVE,BOARDMAN, OH 44512 |
| ROBERT ILLUM | 235 BELLEROSE AVENUE,EAST NORTHPORT, NY 11731 |
| ROBERT J CAHOON | 25 HEMLOCK ST,BROOKLYN, NY 11208-1520 |
| ROBERT J. FITZMYER CO., INC. | 315 EAST 7TH AVENUE,P.O. BOX 272,CONSHOHOCKEN, PA 19428 |
| ROBERT J. ROSEMILLER | 1803 DOWNS AVENUE,LAUREL SPRINGS, NJ 08021 |
| ROBERT K. KURTZ COMPANY | 1230 MICHELLE DRIVE,PHILADELPHIA, PA 19116 |
| ROBERT KAWALEC | 9705 D. S.W. 92ND COURT,OCALA, FL 34481 |
| ROBERT L. KYLER ASSOCIATES | METRO BANK BLDG.,1528 WALNUT STREET, SUITE 1925,PHILADELPHIA, PA 19102 |
| ROBERT L. KYLER ASSOCIATES | METRO BANK BLDG.,1528 WALNUT STREET, SUITE 1925,PHILA, PA 19102 |
| ROBERT M. HILBERTS, INC. | 1013 CONSHOHOCKEN ROAD,P.O. BOX 548,CONSHOHOCKEN, PA 19428 |
| ROBERT MAGIO | PO  BNOX 724,HOLBROOK, NY 11741 |
| ROBERT MILLER ASSOCIATES | 245-20 MERICK BLVD.,ROSEDALE, NY 11422 |
| ROBERT MINTON | 3959 LAKE RUBY LANE,SUWANEE, GA 30024 |
| ROBERT NEILSON | 677 CORNWALLIS DRIVE,MT. LAUREL, NJ 08054 |
| ROBERT PARKS | 3388 PAPER MILL ROAD,HUNTINGDON VALLEY, PA 19006 |
| ROBERT SCOTT INC | 810 HUMBOLDT ST,BROOKLYN, NY 11222 |
| ROBERT SILVERMAN | COMMERCIAL PRINTING,125N. THIRD STREET,PHILADELPHIA, PA 19106 |

| Claim Name | Address Information |
|---|---|
| ROBERT T. MORONI SGT AT ARMS | SUPERIOR COURT OF NJ,CAMDEN COUNTY HALL JUSTICE,5TH ST & MICKLE BLVD,CAMDEN, NJ 08103 |
| ROBERT T. MORONI, SGT. AT ARMS | 5TH STREET & MICKLE BLVD.,CAMDEN COUNTY HALL OF JUSTICE,CAMDEN, NJ 08103 |
| ROBERT TOWNSEND | 129 SYCAMORE COURT,COLLEGEVILLE, PA 19426 |
| ROBERT TRIPP | 721 N WEST STREET,CORDELL, OK 73632 |
| ROBERT VOGEL | 9919 COUNTRY OAKS DR,FORT MYERS, FL 33967 |
| ROBERT WARNER | 2121 N STATE STREET,BUNNELL, FL 32110 |
| ROBERT ZELUBOWSKI | 3319 ASHFIELD LANE,PHILADELPHIA, PA 19114 |
| ROBERT ZELUBOWSKI | 3319 ASHFIELD LANE,PHILA., PA 19114 |
| ROBERTS ENTERPRISES | 3111 ROUTE 38,BUILDING 11 #136,MOUNT LAUREL, NJ 08054 |
| ROBINS ASSOCIATES | P.O. BOX 328,9 SCOTT STREET,RIVERSIDE, NJ 08075 |
| ROBINSON AERIAL SURVEYS | 43 SPARTA AVENUT,NEWTON, NJ 07860 |
| ROBINSON INDUSTRIES INC. | P.O. BOX 371567M,PITTSBURGH, PA 15251-7567 |
| ROBINSON, ADRIAN D | 646 ROYDEN ST.,CAMDEN, NJ 08104 |
| ROBINSON, ANDREW | 1502 N 7TH ST.,PHILADELPHIA, PA 19122 |
| ROBINSON, EVAN R | 1439 W INDIANA AVE.,PHILADELPHIA, PA 19132 |
| ROBINSON, RANDY L | 1015 RARITAN AVE.,ATCO, NJ 08004 |
| ROBINSON, ROBERT | 1944 47TH ST.,APT B,PENNSAUKEN, NJ 08110-3042 |
| ROBINSON, WALTER T | 625 CEDAR AVE.,COLLINGSWOOD, NJ 08108-3829 |
| ROBLES, EDELMIRO | 1290 SWEDESBORO RD.,MONROEVILLE, NJ 08343-4638 |
| ROCHEUX INTERNATIONAL OF NJ | JERSEY, INC.,220 CENTENNIAL AVENUE,PISCATAWAY, NJ 08854 |
| ROCKFORD SYSTEMS, INC | 4620 HYDRAULIC ROAD,ROCKFORD, IL 61109-2695 |
| ROCKHURST UNIVERSITY | CONTINUING ED. CENTER, INC,PO BOX  419107,KANSAS CITY, MO 64141-6107 |
| ROCKHURST UNIVERSITY | CONTINUING EDUCATION CENTER INC,PO BOX 419107,KANSAS CITY, MO 64141-6107 |
| ROCKWELL AUTOMATION | 6680 BETA DR.,CLEVELAND, OH 44143 |
| ROCKWELL INTERMODAL, INC. | PO BOX  399,PERKASIE, PA 18962 |
| ROCKWELL MGT. & CONSULTANTS | P.O.BOX 803,PERKASIE, PA 18962 |
| ROCKWELL SOFTWARE INC. | CUSTOMER SUPPORT & SERVICES,6680 BETA DRIVE,MAYFIELD VILLAG, OH 44143-2327 |
| ROCKY MOUNT WINDOWS AND DOORS | 1220 S.WESLEYAN BLVD.,ROCKY MOUNT, NC 27803 |
| ROCOM CORP. | 5957 ENGINEER DRIVE,HUNTINGTON BEACH, CA 92649 |
| RODEX FASTENERS CORP. | BUILDING B, 13TH FLOOR,NO. 49, SECTION 3,MIN SHENG EAST ROAD,TAIPEI,    * |
| RODEX FASTENERS CORP. | BUILDING B, 13TH FLOOR,NO. 49, SECTION 3, MI  N SHENG EAST ROAD,TAIPEI, TAIWAN |
| RODNEY DULANEY | 2433 REMSEN RD,GRAINGER TOWNSHIP, OH 44256 |
| RODRIGUEZ, ANGEL L | 2131 SCOVEL AVE.,PENNSAUKEN, NJ 08110-1723 |
| RODRIGUEZ, CARLOS M | 5627 LEXINGTON AVE.,PENNSAUKEN, NJ 08109 |
| RODRIGUEZ, CORNELIO R | 415 VETERANS DR.,PALMYRA, NJ 08065-2320 |
| RODRIGUEZ, EDUVIGIS | 1102 N 20TH ST.,CAMDEN, NJ 08105-3756 |
| RODRIGUEZ, FRANCISCO | 1236 N 32ND ST.,CAMDEN, NJ 08105 |
| RODRIGUEZ, FREDDY E | 902 N 24TH ST.,CAMDEN, NJ 08105 |
| RODRIGUEZ, GERMAN | 118 LINCOLN AVE.,MAGNOLIA, NJ 08049-1306 |
| RODRIGUEZ, MOSES | 4236 PALMETTO ST.,PHILADELPHIA, PA 19124 |
| RODRIGUEZ, NATASHA | 1909 E BIRCH ST.,PHILADELPHIA, PA 19134 |
| RODRIGUEZ, OLGA | 25 S 34TH ST.,CAMDEN, NJ 08105 |
| RODRIGUEZ, RAMON A | 1038 MECHANIC ST.,CAMDEN, NJ 08104-1148 |
| RODRIGUEZ, RAUL A | 3821 N 7TH ST.,PHILADELPHIA, PA 19140 |
| RODRIGUEZ, SANTOS | 3141 KNORR ST.,PHILADELPHIA, PA 19141 |
| RODRIGUEZ, SERGIO A | 2406 N 39TH ST.,PENNSAUKEN, NJ 08110-2251 |
| RODRIGUEZ, VICTOR | 1909 BIRCH ST.,PHILADELPHIA, PA 19134 |

| Claim Name | Address Information |
|---|---|
| ROEHL TRANSPORT INC. | 22733 NETWORK PLACE,CHICAGO, IL 60673-1227 |
| ROGER MASON | 147 HALL RD,LINCOLN UNIVERSITY, PA 19352 |
| ROGER WILMOT | 895 ROXFIELD CR,BUFORD, GA 30518 |
| ROHM AND HAAS COMPANY  INDEPENDENCE MALL | ,WEST PHILADELPHIA, PA |
| ROJAS, CARLOS A | 2616 ALMOND ST.,PHILADELPHIA, PA 19125 |
| ROJAS, ELISA M | 737 MARKET ST.,GLOUCESTER CITY, NJ 08080 |
| ROLEEZ WHEEL SYSTEMS, INC. | AND GALLAGHER, BRIODY & BUTLER |
| ROLL FORMING SERVICES, INC | 1501 EAGLEVIEW DR.,PICKERING, ON L1V 5H1 CANADA |
| ROLL-TECH INDUSTRIES | 55 RT 31 SOUTH,PENNINGTON, NJ 08534 |
| ROLLAND MACHINING & FAB. INC | 3202 STATE HIGHWAY 94,FRANKLIN, NJ 07416 |
| ROLLINS LEASING CO. | PO BOX 668029,CHARLOTTE, NC 28266 |
| ROLLINS LEASING CORP | PENSKE,PO BOX 301,READING, PA 19603-0301 |
| ROLLINS LEASING CORP. | 1800 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| ROLON, CARLOS | 320 GARDEN AVE.,CAMDEN, NJ 08105 |
| ROMA ALUMINUM CO. | 1928 WASHINGTON AVE.,PHILADELPHIA, PA 19146 |
| ROMAN, DANIEL | 211 HOPE CT,MOUNT LAUREL, NJ 08054 |
| ROMAN, DIGNO | 263 BURWOOD AVE.,CAMDEN, NJ 08105-3003 |
| ROMAN, HECTOR E | 3225 RORER ST.,PHILADELPHIA, PA 19134-1720 |
| ROMAN, JOSE A | 3075 MICKLE ST.,CAMDEN, NJ 08105-2317 |
| ROMAN, KATHLEEN | 334 FOX HOLLOW DR.,LANGHORNE, PA 19053-2480 |
| ROMAN-DIAZ, SANTOS | 1220 N 34TH ST.,CAMDEN, NJ 08105 |
| ROMANOK, ALLEN C | 751-303 ESTATES BLVD,MERCERVILLE, NJ 08619 |
| RON BROOMHEAD | 303 TEMPLE BLVD,PALMYRA, NJ 08065 |
| RONALD CLEMENTS | 96 JUDY WAY,ASTON, PA 19014-2264 |
| RONALD E. GARTEN | 123 COUNTRY DR.,WAXAHACHIE, TX 75165 |
| RONMAN PRODUCTS INC | 8440 KASS DR,BUENA PARK, CA 90621 |
| ROOF DECK, INC. | P.O. BOX 295,HIGHTSTOWN, NJ 08520 |
| ROOF MANAGEMENT SERVICES, INC. | 1453 WELSH RD.,HUNTINGDON VALLEY, PA 19006-5831 |
| ROOF MANAGEMENT SERVICES, INC. | 1453 WELSH RD.,HUNTINGDON VLLY, PA 19006-5831 |
| ROPER BROTHERS LUMBER CO INC | PO BOX 488,COLONIAL HEIGHTS, VA 23834-0488 |
| ROSARIO, MARCOS A | 2510 47TH ST.,PENNSAUKEN, NJ 08110-2030 |
| ROSARIO, TANIA V | 1040 E TIOGA ST.,PHILADELPHIA, PA 19134 |
| ROSCOM, INC. | PO BOX 820095,PHILADELPHIA, PA 18182-0095 |
| ROSE, MARLON L | 5 STONESHIRE DR.,GLASSBORO, NJ 08028 |
| ROSE, MICHAEL J | 5538 JACKSON AVE.,PENNSAUKEN, NJ 08110 |
| ROSEDALE PRODUCTS INC. | P.O. BOX 1085,ANN ARBOR, MI 48106 |
| ROSEMARIE CERNY | 723 ELDRIDGE AVE,COLLINGSWOOD, NJ 08107 |
| ROSEWALL, THOMAS | 302 EUGENIA DR.,MEDFORD, NJ 08055 |
| ROSS, JESSE J | 203 COLORADO TRL,BROWNS MILLS, NJ 08015-5603 |
| ROSS, WILLIAM C | 6648 EASTWOOD ST.,PHILADELPHIA, PA 19149 |
| ROSWELL PARK ALLIANCE FNDATION | ATTN: LAUREN EASTMAN, RYAN HOMES,1026 UNION RD,WEST SENECA, NY 14224 |
| ROSWELL PARK ALLIANCE FOUNDATION | ATTN: LAUREN EASTMAN, RYAN HOMES,1026 UNION RD,WEST SENECA, NY 14224 |
| ROTAX METALS, INC. | 400 DEWITT AVENUE,BROOKLYN, NY 11207 |
| ROTH STEEL CORPORATION | P. O. BOX 1354,800 HIAWATHA BLVD WEST,SYRACUSE, NY 13204 |
| ROTHROCK, ARCH W | 210 SUNNY ACRES DR.,LEWISVILLE, NC 27023-8652 |
| ROTO-ROOTER SERVICES CO. | 7854 BROWNING ROAD,PENNSAUKEN, NJ 08109 |
| ROUSELLE PARTS (PRESSES) | PARTS DEPT,6360 W. 73RD ST.,CHICAGO, IL 60638 |
| ROUX ASSOCIATES INC. | 209 SHAFTER STREET,ISLANDIA, NY 11749-5074 |

| Claim Name | Address Information |
|---|---|
| ROWAN UNIVERSITY | COLLEGE OF ENGINEERING,201 MULLICA HILL ROAD,GLASSBORO, NJ 08028 |
| ROWE INC. | ROUTE 419 SOUTH BOX 362,SCHAFFERSTOWN, PA 17088 |
| ROWLAND COMPANY | P.O. BOX 12278,PHILADELPHIA, PA 19144-0378 |
| ROWLAND COMPANY | P.O. BOX 12278,PHILA, PA 19144-0378 |
| ROY J. SHELTON, INC. | 100 PACIFIC DRIVE,QUAKERTOWN, PA 18951 |
| ROYAL BANK OF CANADA | BAYFRONT,ROSEAU,DOMINICA,    WEST INDIES |
| ROYAL CARBIDE PRODUCTS INC | 2011 WINSLOW RD,WILLIAMSTOWN, NJ 08094 |
| ROYAL ELECTRIC SUPPLY CO | PO BOX 12618,PHILA, PA 19129 |
| ROYAL ELECTRIC SUPPLY COMPANY | P.O. BOX 12618,3233 HUNTING PARK AVENUE,PHILADELPHIA, PA 19129 |
| ROYAL GLASS & SECURITY CO. | 150 WOODSTOCK AVENUE,RUTLAND, VT 05701 |
| ROYAL GRAPHICS INC | 3117 NORTH FRONT ST,PHILADELPHIA, PA 19133 |
| ROYAL H & G PRODUCTS | 10TH FLOOR,508 SEC. 5 CHUNG HSIAO E. RD,TAIPEI,    TAIWAN |
| ROYAL INSTRUMENTS, INC. | 2615 RIVER ROAD,UNIT 3,CINNAMINSON, NJ 08077 |
| ROYAL METAL | 500 CONFEDERATE AVE,PORTSMOUTH, VA 23704 |
| ROYALE BRASS HOUSE (PVT) LTD | B-45, ANSAL CHAMBERS-1,3 BLIIKAJI CAMA PLACE,NEW DELHI,    INDIA |
| ROYALTY PRESS | 165 BROADWAY,WESTVILLE, NJ 08093 |
| RSL WOODWORKING PRODUCTS | PO  BOX 714877,COLOMBUS, OH 43271-4877 |
| RSL WOODWORKING PRODUCTS | PO BOX 714877,COLUMBUS, OH 43271-4877 |
| RTS FINANCIAL SERVICE | PO BOX  14648,SHAWNEE MISSION, KS 66285-4648 |
| RUAN LEASING COMPANY | 135 S LASALLE,DEPT. 4636,CHICAGO, IL 60674-4636 |
| RUAN LEASING COMPANY | 135 S LASALLE,CHICAGO, IL 60674-4636 |
| RUBBER SUPPLY CO., INC. | 616 NOLAN AVE,MORRISVILLE, PA 19067 |
| RUBERT, ISMAEL | 941 N 33RD ST.,CAMDEN, NJ 08105-4303 |
| RUDOLPH, DORIAN, GOLDSTEIN, | ROCHESTIE, WISNIEWSKI,2140 BRISTOL ROAD,BENSALEM, PA 19020 |
| RUDY DI RENZO | 705 PRINCETON AVE.,CHERRY HILL, NJ 08003 |
| RUGAMA, EDGAR R | 114 ELM AVE.,OAKLYN, NJ 08107 |
| RUHRPUMPEN, INC. | DEPARTMENT 1794,TULSA, OK 74182 |
| RUIZ, WILFREDO A | 3120 FREMONT ST.,CAMDEN, NJ 08105-3007 |
| RUKERT TERMINALS CORPORATION | 2021 SOUTH CLINTON STREET,PO BOX 5163,BALTIMORE, MD 21224 |
| RUMSEY ELECTRIC COMPANY | P.O. BOX 7777-W510064,PHILA, PA 19175-0064 |
| RUSAL AMERICA CORP. | 550 MAMARONECK AVE,SUITE 301,HARRISON, NY 10528 |
| RUSH BLUEPRINT CO. | PO BOX 70,2572 BRISTOL PK,CROYDON, PA 19021 |
| RUSH, KATHERINE A | 6 KELLY DR.,DEPTFORD, NJ 08096 |
| RUSS MEYERS P.E. | HYTORC DIV. OF UNEX INC.,333 RT. 17 NORTH,MAHWAH, NJ 07430 |
| RUSS' AUTO SERVICE | 25 BERLIN RD,CHERRY HILL, NJ |
| RUSS' AUTO SERVICE | 25 BERLIN RD,CHERRY HILL, NJ 08002 |
| RUSSACK INC. | 1485 SHOWCASE DRIVE,COLUMBUS, OH 43212 |
| RUSSELL PLYWOOD, INC. | 3 MC CULLOUGH DRIVE,NEW CASTLE, DE 19720-2083 |
| RUTGERS ENVIRONMENTAL | SCIENCES-AIR,14 COLLEGE FARM ROAD,NEW BRUNSWICK, NJ 08901-8551 |
| RUTGERS UNIVERSITY | SCHOOL OF BUSINESS,3RD & PENN STREETS,CAMDEN, NJ 08102 |
| RUTGERS UNIVERSITY FOUNDATION | P.O. BOX 193,NEW BRUNSWICK, NJ 08903-9972 |
| RUTGERS UNIVERSITY FOUNDATION | 411 COOPER STREET,CAMDEN, NJ 08102 |
| RUTGERS,THE STATE UNIVERSITY | REGISTRATION DESK,102 RYDERS LANE,NEW BRUNSWICK, NJ 08901-8519 |
| RUTHERFORD, JAMES | 110 HEATH ROAD,MEDFORD, NJ 08055 |
| RYAN CHANG | 4 DEVON CLOSE,KINGSTON,  10 JAMAICA |
| RYAN CHANG | 4 DEVON CLOSE,KINGSTON 10,JAMAICA,    WEST INDIES |
| RYAN SELLER | 207 SARATOGA COURT,WARMINSTER, PA 18974 |
| RYAN SHEET METAL | PO BOX  3848,CHERRY HILL, NJ 08034-5194 |
| RYDER TRANSPORTATION SERVICES | PO BOX 96723,CHICAGO, IL 60693 |

| Claim Name | Address Information |
|---|---|
| RYERSON | 6434 NORTH ERIE STREET,TULSA, OK 74117 |
| RYERSON BUFFALO | 40 STANLEY STREET,BUFFALO, NY 14206 |
| RYZEX, INC. | DEPT.#100,PO BOX 94467,SEATTLE, WA 98124-6767 |
| RYZEX, INC. | DEPT.#100,SEATTLE, WA 98124-6767 |
| S & H HARDWARE | 6700 CASTOR AVE,PHILADELPHIA, PA 19149 |
| S & H HARDWARE & SUPPLY | 6700 CASTOR AVE.,PHILADELPHIA, PA 19149 |
| S & L PLASTICS, INC. | 2860 BATH PIKE,NAZARETH, PA 18064 |
| S & M MANAGEMENT INCORPORATED | P.O. BOX 1429,ROUTES 6 & 209,MILFORD, PA 18337 |
| S & S PRODUCTS | P.O. BOX 133,WALKERTON, IN 46574 |
| S PARKER HARDWARE MFG CORP | PO BOX 9882,ENGLEWOOD, NJ 07631-1127 |
| S ROBERTS & SONS | 7157 N LOOP DR,EL PASO, TX 79915-2326 |
| S W FIXTURES INC | 3940 VALLEY BLVD, UNIT C,WALNUT, CA 91789 |
| S. E. CO (USE 00052173 ONLY) | 5800 E. THOMAS ROAD, SUITE 104,SCOTTSDALE, AZ 85251 |
| S. E. CONSULTANTS | PROFESSIONAL ENGINEER,5800 E. THOMAS, SUITE 104,SCOTTSDALE, AZ 85251 |
| S. MARK SULOCK | 125 WHITE HORSE PIKE,P.O. BOX 309,HADDON HEIGHTS, NJ 08035 |
| S. R. SMITH L.L.C. | 1017 S.W. BERG PARKWAY,PO BOX  400,CANBY, OR 97013 |
| S. WALTER PACKAGING CORP. | ACCOUNTS RECEIVABLE DEPT.,2900 GRANT AVENUE,PHILADELPHIA, PA 19114-2310 |
| S.H.S. INT'L OF CHERRY HILL | 929 N. KINGS HIGHWAY,CHERRY HILL, NJ 08034 |
| S.H.S. INTERNATIONAL | 929 N. KINGS HIGHWAY,CHERRY HILL, NJ 08034 |
| S.J. PROC | 2201 MT EPHRAIM AVENUE,BLDG 40,CAMDEN, NJ 08104 |
| S.J.FUEL SOUTH CO. INC. | 208 WHITE HORSE PIKE,SUITE 4,BARRINGTON, NJ 08007 |
| S.J.Z. WOODWORKING, INC. | 606 HOLLYWOOD AVENUE,CHERRY HILL, NJ 08002 |
| S.W. FL. MODELING & TALENT | AGENCY LLC,1400 ROYAL PALM SQ. BLVD 104,FORT MYERS, FL 33919 |
| SA GOLD INC/KLOTSKY HARDWARE | 471 AMSTERDAM AVE,NEW YORK, NY 10024-5001 |
| SAAB FINANCIAL SERVICES CORP | PO BOX 242180,LITTLE ROCK, AR 72223-0021 |
| SAAB LEASING CO | PO BOX 239,MEMPHIS, TN 38101-0239 |
| SAC MANUFACTURING CO. | P.O. BOX 1285,MOON TOWNSHIP, PA 15108 |
| SADDLE BROOK CONTROLS | PO BOX  881,280 MIDLAND AVE.,SADDLE BROOK, NJ 07663 |
| SAF-GARD SHOE CO. INC. | 2701 PATTERSON ST.,GREENSBORO, NC 17601 |
| SAFECO ASSIGNED BENEFITS | SERVICES CO. |
| SAFECO INC. | DEPARTMENT 888102,KNOXVILLE, TN 37995-8102 |
| SAFELITE AUTO GLASS | 2001 W.STATE HWY 70,CHERRY HILL, NJ 08034 |
| SAFEMASTERS | 2700 GARFIELD AVE, STE 200,SILVER SPRINGS, MD 20910 |
| SAFETY CHECK | 800 PLEASANT HILL ROAD,WALLINGDALE, PA 19086 |
| SAFETY CONNECTION | 6032 FIELDSTONE AVENUE,SUITE H,BATON ROUGE, LA 70809 |
| SAFETY COVERS OF AMERICA INC | 4255 W. LAKE STREET,CHICAGO, IL 60624 |
| SAFETY-KLEEN | PO  BOX 382066,PITTSBURGH, PA 15250-8066 |
| SAFETY-KLEEN CORP. | 123 RED LION ROAD,SOUTHAMPTON, NJ 08088 |
| SAGAMI JAPANESE RESTAURANT | 37 CRESCENT BOULEVARD,COLLINGSWOOD, NJ 08108 |
| SAIA MOTOR FREIGHT LINE INC | PO BOX 730532,DALLAS, TX 75373-0532 |
| SAILING SPECIALTIES, INC. | PO BOX  99,COMMERCE AVENUE,HOLLYWOOD, MD 20636 |
| SAINT CHARLES BORROMEO SCHOOL | 1704 BRISTOL PIKE,BENSALEM, PA 19020 |
| SAINT-GOBAIN BAYFORM | PO BOX 641544,PITTSBURGH, PA 15264-1544 |
| SAINT-GORBAIN ADVANCED CERAMIC | CORP. BORON NITRIDE,168 CREEKSIDE DRIVE,AMHERST, NY 14228-2027 |
| SALAME, RUTH C | 930 N 3RD ST.,CAMDEN, NJ 08102-2629 |
| SALB, RICHARD A. | 9649 OLYMPIC BLVD, APT #12,BEVERLY HILLS, CA 90212 |
| SALES & MARKETING MANAGEMENT | PO BOX 15698,NORTH HOLLYWOOD, CA 91615 |
| SALES & USE TAX | CN 999,TRENTON, NJ 08646-0999 |
| SALES & USE TAX | STATE NEW JERSEY,TRENTON, NJ 08646-0999 |

| Claim Name | Address Information |
|---|---|
| SALES & USE TAX | STATE NEW JERSEY,CN 999,TRENTON, NJ 08646-0999 |
| SALES & USE TAX | PO BOX 999,TRENTON, NJ 08646-0999 |
| SALES PACKAGING INC | 801 S COLUMBUS BLVD, STE 3,PHILADELPHIA, PA 19147 |
| SALES UNLIMITED LLC | 15911 TOWNSHIP GLEN LN,CYPRESS, TX 77433 |
| SALLEY, ROBERT | 712 N FRANKLIN ST.,PHILADELPHIA, PA 19123 |
| SALOON ENTERPRISES, INC. | 750 SOUTH 7TH STREET,PHILADELPHIA, PA 19147 |
| SALVADOR, STEVEN R | 233 STANGER AVE.,GLASSBORO, NJ 08028 |
| SAM'S CLUB | 5011 ROUTE 130 SOUTH,DELRAN TOWNSHIP, NJ 08075 |
| SAM'S CLUB | 1000 FRANLINMILLS CIRCLE,PHILADELPHIA, PA 19154 |
| SAM'S CLUB | P.O. BOX 9001907,LOUISVILLE, KY 40290-1907 |
| SAMMON, MICHAEL P | 5046 PLEASANT AVE.,PENNSAUKEN, NJ 08100 |
| SAMPLES PACKAGING LLC | 144 W FORREST GROVE RD,VINELAND, NJ 08360 |
| SAMPSON INDUSTRIES, INC. | P.O. BOX 1605,GLADEWATER, TX 75647 |
| SAMSON SECURITY SYSTEMS | 3838 GERMANTOWN AVE,PHILADELPHIA, PA 19140-3622 |
| SAMUEL & MARKS | 4901 CUTSHAW AVENUE,PO BOX 6857,RICHMOND, VA 23230-0857 |
| SAMUEL & MARKS | 4901 CUTSHAW AVENUE,RICHMOND, VA 23230-0857 |
| SAMUEL DEIN ASSOCIATES | 337 E. COUNTY ROAD,ARDMORE, PA 19003 |
| SAMUEL MACHINERY CO | 135-137 N. THIRD ST,PHILADELPHIA, PA 19106-1993 |
| SAMUEL MACHINERY CO | 135-137 N. THIRD ST,PHILA, PA 19106-1993 |
| SAMUEL STAMPING TECHNOLOGIES | C/O SAMUEL SON AND CO.,4334 WALDEN AVE.,LANCASTER, NY 14086 |
| SAMUEL STAMPING TECHNOLOGIES | C/O SAMUEL SON AND CO.,LANCASTER, NY 14086 |
| SAMUEL,SON & CO. LIMITED | 2360 DIXIE ROAD,MISSISSAUGA, ON  CANADA |
| SAMUEL,SON & CO. LIMITED | 2360 DIXIE ROAD,MISSISSAUGA, ON L4Y54-127 CANADA |
| SAMUELS MACHINERY | 135-137 N. THIRD ST.,PHILA., PA 19106 |
| SAN LORENZO | DIVISION OF LUMBERMENS,PO BOX 1808,SANTA CRUZ, CA 95061 |
| SANABRIA, CARLOS E | 6108 WAYNE AVE.,PENNSAUKEN, NJ 08110 |
| SANCHEZ, ANGELA | 13043 BLAKESLEE CT,PHILADELPHIA, PA 19116 |
| SANCHEZ, CHRISTOBAL | 1115 N 19TH ST.,CAMDEN, NJ 08105-3611 |
| SANCHEZ, JOSE | 6021 VANDIKE ST.,PHILADELPHIA, PA 19135 |
| SANCHEZ, JOSE V | 2203 43RD ST.,CAMDEN, NJ 08110 |
| SANCHEZ, MANUEL J | 2500 FEDERAL ST.,BOX 1209,CAMDEN, NJ 08105 |
| SANCHEZ, REYNALDO IVAN | 1903 PIERCE AVE.,CAMDEN, NJ 08105-3649 |
| SANDERS, DARLA | 5031 DITMAN ST.,PHILADELPHIA, PA 19124 |
| SANDERS, NATASHA | 5031 DITMAN ST.,PHILADELPHIA, PA 19124 |
| SANDMEYER STEEL COMPANY | ONE SANDMEYER LANE,PHILADELPHIA, PA 19116-3598 |
| SANDMEYER STEEL COMPANY | ONE SANDMEYER LANE,PHILA, PA 19116-3598 |
| SANDOVAL GRAPHICS & PRINTING | 9 MINNETONKA ROAD,HI-NELLA, NJ 08083-2817 |
| SANDVIK COROMANT COMPANY | P.O. BOX 360720 M,PITTSBURGH, PA 15251-6720 |
| SANELLE WOOD PRODUCTS CORP | 315 EAST 86TH ST,SUITE 20E/EAST,NEW YORK, NY 10028 |
| SANGUINETTI, CARLOS A | 2616 ALMOND ST.,PHILADELPHIA, PA 19125-3806 |
| SANI-TEC INC. | 1650 53RD STREET,BROOKLYN, NY 11204 |
| SANITARY MAINTENANCE CO | 26 GORMELY AVE,MERRICK, NY 11566 |
| SANTANA, JEREMIAS | 513 NASSAU AVE.,PAULSBORO, NJ 08066 |
| SANTIAGO, CARLOS | 2912 BUREN AVE.,CAMDEN, NJ 08105 |
| SANTIAGO, EDWIN L | 7524 TRIPOLI AVE.,PENNSAUKEN, NJ 08110-2537 |
| SANTIAGO, EDWIN R | 4158 N REESE ST.,PHILADELPHIA, PA 19140 |
| SANTIAGO, HENRY | 5823 N 4TH ST.,PHILADELPHIA, PA 19120 |
| SANTIAGO, JOSE L | 6730 OAKLEY ST.,PHILADELPHIA, PA 19111 |
| SANTIAGO, RAFAEL | 449 DELAIR AVE.,PENNSAUKEN, NJ 08110-3816 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO, VINCENT | 1240 BERGEN AVE.,CAMDEN, NJ 08105 |
| SANTOS ROMAN-DIAZ | 1220 N. 34TH STREET,CAMDEN, NJ 08105 |
| SANTOS, BRENDALEE | 1259 LAKESHORE DR.,CAMDEN, NJ 08104 |
| SANTOS, ERIC E | 290 BALDWINS LN.,CAMDEN, NJ 08105 |
| SAO, BUNCHHOEURTH | 7237 BRENT RD.,UPPER DARBY, PA 19082 |
| SASH CONTROLS | PO BOX 751579,CHARLOTTE, NC 28275 |
| SASH SYSTEMS, LLC | 1603 SOUTH 14TH STREET,PRINCETON, MN 55371 |
| SASHLITE, LLC | 727 POST ROAD EAST,WESTPORT, CT 06880 |
| SASTHA.COM INC. | 131 HALL PLACE,GROSSE POINTE FARMS, MI 48236 |
| SATIN AMERICAN CORP. | 40 OLIVER TERRACE,P.O. BOX 619,SHELTON, CT 06484-0619 |
| SATURN HARDWARE CO LTD | NO 15-2 SHANGPING CENTRAL RD,XIAOLAN TOWN,ZHONGSHAN CITY,GUANGDONG,    CHINA |
| SATURN OF MONROEVILLE | ROUTE 48 NORTH(HAYMAKER ROAD),P.O. BOX 455,MONROEVILLE, PA 15146 |
| SAUNDERS ENGINEERING CORP | 4100 N POWERLINE RD,SUITE X-2,POMPANO, FL 33073 |
| SAUNDERS ENGINEERING CORP | 4100 N POWERLINE RD,POMPANO, FL 33073 |
| SAUNDERS, ERIC D | 2735 SNYDER AVE.,PHILADELPHIA, PA 19145 |
| SAUNDERS, KENNETH | 127 RANDLE DR.,CHERRY HILL, NJ 08034 |
| SAVANE, DIASSA | 10 SOUTH TERRACE AVE.,#1002,MAPLE SHADE, NJ 08052 |
| SAVE-A-LIFE INC. | 1327 RED BANK AVENUE,THOROFARE, NJ 08086 |
| SAVIN CORPORATION | PO BOX  73683,CHICAGO, IL 60673-7683 |
| SAYLOR FENCE | ATTN:  LORRAINE,4153 SW 47TH AVENUE, UNIT 49,FT LAUDERDALE, FL 33314 |
| SCAER, MD.,ROBERT C | 515 N. ADAMS AVENUE,LOUISVILLE, CO 80027 |
| SCALFO ELECTRIC, INC. | P.O. BOX 802,3539 N. MILL ROAD,VINELAND, NJ 08360 |
| SCALLOP THERMAL MANAGEMENT, INC | 1653 THE FAIRWAY,JENKINTOWN, PA 19046 |
| SCANSOFT GROUP, INC. | 1531 SAM RITTENBERG BLVD.,CHARLESTON, SC 29407 |
| SCARBERRY, WILLIAM | 282 BUCHANAN AVE.,BELLMAWR, NJ 08031-1511 |
| SCARFO, LORI L | 3 LEXINGTON AVE.,MERCHANTVILLE, NJ 08109-2013 |
| SCARLETT-MOORE, KADIAN A | 1320 NESHAMINY,VALLEY DR.,BENSALEM, PA 19020 |
| SCEPTER INC. | 14 ELM PLACE,RYE, NY 10580 |
| SCEPTER INC.    (RYE NY) | PO BOX 440290,NASHVILLE, TN 37244-0290 |
| SCEPTER INC. - SENECA FALLS | 11 LAMB ROAD,SENECA FALLS, NY 13148 |
| SCEPTER INC. - SENECA FALLS | P.O. BOX 440290,NASHVILLE, TN 37244-0290 |
| SCEPTER INC. -BICKNELL | P.O. BOX 440290,NASHVILLE, TN 37244-0290 |
| SCEPTER INC. -SALES & TRADING | 14 ELM PLACE - SUITE 208,RYE, NY 10580 |
| SCEPTER INDUSTRIES | 6467 N. SCEPTER ROAD,BICKNELL, IN 47512 |
| SCHAEFER, BERNADETTE | 1701 NEWPORT RD.,APT 1631,CROYDON, PA 19021 |
| SCHAFER, JOSEPH W | 152 CROWN PRINCE DR.,MARLTON, NJ 08053 |
| SCHALL, FREDERICK | 103 FELLOWSHIP RD.,MOORESTOWN, NJ 08057-3203 |
| SCHALLER, THOMAS F | 320 JUNIPER AVE.,SOMERDALE, NJ 08083 |
| SCHEIBLEIN, JOSEPH | 624 S RANDOLPH AVE.,CINNAMINSON, NJ 08077 |
| SCHENKER INTERNATIONAL | PO BOX  7247-7623,PHILADELPHIA, PA 19170-7623 |
| SCHENKER, INC. | P.O. BOX 7247-7623,PHILADELPHIA, PA 19170-7623 |
| SCHERRER ENTERPRISES INC. | PO BOX  674976,MARIETTA, GA 30006-0007 |
| SCHIAVONE & SONS, INC | 234 UNIVERSAL DRIVE,NEW HAVEN, CT 06473 |
| SCHIFFENHAUS PACKAGING CORP. | 2013 MCCARTNER HIGHWAY,NEWARK, NJ 07104 |
| SCHIPANI, JEFFERY W | 124 STONEBRIDGE DR.,OAKDALE, PA 15071 |
| SCHLAGE LOCK COMPANY | 75 REMITTANCE DRIVE,CHICAGO, IL 60675-6079 |
| SCHLANGER, SILVER, BARG & PAINE, LLP | PO  BOX 570548,HOUSTON, TX 77257-0549 |
| SCHLECTER INDUSTRIAL SUPPLY | DIVISION OF TURTLE AND HUG,188 FOOT HILL ROAD,BRIDGEWATER, NJ 08807 |
| SCHLEGEL CORP | ROCHESTER DIVISION,PO BOX 3393,BUFFALO, NY 14240 |

SHAPES/Arch Holdings LLC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SCHMELIA, ROBERT E | 2215 E CAMDEN AVE.,MOORESTOWN, NJ 08057 |
| SCHMIDT'S AUTO BODY & GLASS | 3840 SHERIDAN DR,AMHERST, NY 14226 |
| SCHNARRS, KEN | 11 AZALEA DRIVE,MOUNT HOLLY, NJ 08060 |
| SCHNARRS, KENNETH J. | 11 AZALEA DRIVE,LUMBERTON, NJ 08048 |
| SCHNEIDER NATIONAL INC | DEPT AT 952114,ATLANTA, GA 31192-2114 |
| SCHOEFFLING, MARIANNE | 3 CAMPBELL CT,TABERNACLE, NJ 08088 |
| SCHOELLHORN-ALBRECHT INC | 575-105 RUDDER ROAD,FENTON, MO 63116 |
| SCHUYLKILL VALLEY LANDSCAPE | 142 PENCOYD AVENUE,BALA CYNWYD, PA 19004 |
| SCHWARTZBERG | 140 OLD LYME ROAD, APT 4,WILLIAMSVILLE, NY 14221 |
| SCHWARTZBERG, SHELDON S | 140 OLD LYME RD.,APT 4,WILLIAMSVILLE, NY 14221 |
| SCHWEITZER & CROSSON INC. | 418-5 CAREDEAN DR.,HORSHAM, PA 19044 |
| SCHWEITZER ENGINEERING LABS. | C/O ROBINSON SALES INC.,1240 ASHBRIDGE RD.,WEST CHESTER, PA 19380 |
| SCHWEIZER FIRE PROTECTION CO. | PO BOX 29243,PHILADELPHIA, PA 19125 |
| SCHWEIZER, THOMAS C | 4411 GARDEN ST.,PHILADELPHIA, PA 19137 |
| SCHWERING'S | 307-09 BROAD ST,PALMYRA, NJ 08065 |
| SCHWERTLY, DONALD J | 320 W 3RD AVE.,RUNNEMEDE, NJ 08078 |
| SCOTKIN, ALAN | 680 N TYSON AVE.,GLENSIDE, PA 19038-3829 |
| SCOTT A MITCHELL | 4355 PILGRIM HOLLOW CT,BROOKFIELD, WI 53005 |
| SCOTT E. BUCHHEIT | 400 ELM AVE.,HADDONFIELD, NJ 08033 |
| SCOTT SIMPKINS | 260 HUTTLESTON AVE.,FAIRHAVEN, MA 02719 |
| SCOTT TESTING INC | 604 NEW YORK AVE,TRENTON, NJ 08638 |
| SCOTT, DELPHINE M | 1209 WINDRIM AVE.,PHILADELPHIA, PA 19141 |
| SCOTT, GREGG | 1811 KINSEY ST.,PHILADELPHIA, PA 19124 |
| SCOTT, J.W. | P.O. BOX 1158,WHITTLESEY RD,TRENTON, NJ 08606-1158 |
| SCOTT, OMAR S | 1704 N SYDENHAM ST.,PHILADELPHIA, PA 19121 |
| SCOTT, REGINALD W | 11 MARBLESTONE LN.,WILLINGBORO, NJ 08046 |
| SCOTTSBORO ALUMINUM | 1762 GOOSEPOND DRIVE,SCOTTSBORO, AL 35769 |
| SCOTTSBORO ALUMINUM L.L.C. | 1762 GOOSEPOND DRIVE,SCOTTSBORO, AL 35769 |
| SCP DISTRIBUTORS | 925 FAIRWAY PARK DRIVE,MADISON, IL 62060 |
| SCREWS & MORE | 47 NORTH LAWN AVENUE,ELMSFORD, NY 10523 |
| SCULLY'S | P.O. BOX 1333,OAK LANE AT THE B & O RAILROAD,COLLINGDALE, PA 19023 |
| SDT NORTH AMERICA | P.O. BOX 374,PUTNAM VALLEY, NY 10579 |
| SE (USE 00052173 ONLY) | 5800 E. THOMAS ROAD,SCOTTSDALE, AZ 85251 |
| SEA  RAIDER | P.O. BOX 1362,WILDWOOD, NJ 08260 |
| SEA SPRAY ENTERPRISES | 1251 JUPITER PARK DR #5,JUPITER, FL 33458 |
| SEA TO SEA | BOURSE BUILDING,SUITE 964,111 S. INDEPENDENCE MALL E.,PHILADELPHIA, PA 19106 |
| SEABOARD CHAPTER ISRI | GREG ROCHLIN,C/O TERRAPIN RECYCLING,P.O. BOX 8779,BALTIMORE, MD 21240 |
| SEABOARD INDUSTRIAL SUPPLY C1T | 151 NORTH THIRD STREET,PHILA, PA 19106 |
| SEABOARD INDUSTRIES | 185 VAN WINKLE AVENUE,HAWTHORNE, NJ 07507 |
| SEALANT DEPOT, INC. | PO BOX 2758,CINNAMINSON, NJ 08077 |
| SEALEZE CORPORATION | 8000 WHITE PINE ROAD,RICHMOND, VA 23237 |
| SEARS | ROUTE 38 & LENOLA ROAD,MOORESTOWN MALL,MOORESTOWN, NJ 08057 |
| SEARS | PO BOX 182149,COLUMBUS, OH 43218-2149 |
| SEARS PRODUCT SERVIES | 8000 NATIONAL HIGHWAY,PENNSAUKEN, NJ 08110 |
| SEARS, RENATE | 1 JOHN SLOAN WAY,MARLTON, NJ 08053 |
| SEASHORE LOCKSMITH SHOP | 323 S MAIN ST,PLEASANTVILLE, NJ 08232-3029 |
| SECON RUBBER & PLASTICS | 240 KASKASKIA DR,RED BUD, IL 62278 |
| SECOND CITY SYSTEMS | PO BOX 760,MUNDELEIN, IL 60060 |
| SECOND CITY SYSTEMS, INC. | 3429 ELMWOOD AVE,BERWIN, IL 60402 |

| Claim Name | Address Information |
|---|---|
| SECRETARY OF THE COMMONWEALTH | DEPARTMENT OF STATE,UNIFORM COMMERCIAL CODE,P.O. BOX 8721,HARRISBURG, PA 17105-8721 |
| SECRETARY OF THE STATE OF CONNECTICUT | WILLIAM P. SILK,ESQ. COMMER. RECORDING,30 TRINITY STREET,HARTFORD, CT 06106 |
| SECRETARY OF THE STATE OF CONNECTICUT | WILLIAM P. SILK, ESQ.,COMMERCIAL RECORDING,HARTFORD, CT 06106 |
| SECRETARY OF THE STATE OF CONNECTICUT | WILLIAM P. SILK, ESQ. COMMERCIAL RECORDI,30 TRINITY STREET,HARTFORD, CT 06106 |
| SECTOR TECHNOLOGY INC. | 4865 WYNDHURST ROAD,LEXINGTON, KY 40515 |
| SECURA - SEAL L.L.C | 8600 RIVER ROAD,DELAIR, NJ 08110 |
| SECURITY DEFENSE SYSTEMS | 139-T CHESTNUT STREET,P.O. BOX 243,NUTLEY, NJ 07110 |
| SECURITY LOCK & SAFE | 4960 66TH ST, NO,ST PETERSBURG, FL 33709 |
| SEEBERGER PLUMBING, INC | 1721 BENSALEM BLVD,BENSALEM, PA 19020 |
| SEEMA OVERSEAS | 4665, 1ST FLOOR, HAUZ QAZI,DELHI,    INDIA |
| SEEMA OVERSEAS | 4665, 1ST FLOOR, HAUZ QAZI,DELHI |
| SEES & FABER-BERLIN, INC. | 456 N. 8TH STREET,PHILADELPHIA, PA 19123 |
| SEES & FABER-BERLIN, INC. | 456 N. 8TH STREET,PHILA, PA 19123 |
| SEIBEL TECHNOLOGIES | 121 SHADY LANE,LANSDALE, PA 19446 |
| SELBY FURNITURE HARDWARE | 321 RIDER AVE,BRONX, NY 10451 |
| SELECT PUBLISHING INC. | 6417 NORMANDY LANE,MADISON, WI 53719-1133 |
| SELEE CORPORATION | P.O. BOX 601479,CHARLOTTE, NC 28260-1479 |
| SELF STORAGE ASSOCIATION | 4777 REDBANK EXPRESSWAY,SUITE 10,CINCINNATI, OH 45227 |
| SELJAN COMPANY INC | 105 INDUSTRIAL DR,PO BOX 158,LAKE MILLS, WI 53551 |
| SEMANOFF, ORMSBY & GREENBERG | SUITE 200,610 OLD YORK ROAD,JENKINTOWN, PA 19046 |
| SEMINAR | DUPONT LEGAL,1007 MARKET STREET, D-7017,WILMINGTON, DE 19898 |
| SEMLING MENKE CO INC | SOUTH NAST ST,PO BOX 378,MERRILL, WI 54452-0378 |
| SEMPRA METALS LIMITED | 111 OLD BROAD STREET,LONDON, EN, EC2N 1SG,    ENGLAND |
| SEMPRA METALS LIMITED | 111 OLD BROAD STREET,LONDON,   EC2N 1SG ENGLAND |
| SENIOR-FLEXONICS, INC. | PATHWAY DIVISION,2400 LONGHORN INDUSTRIAL DR.,NEW BRAUNFELS, TX 78130 |
| SENNE SALES | 5150 BUFORD HIGHWAY,NORCROSS, GA 30071 |
| SENSATIONAL HOST CATERERS INC | 3030 NORTH ROUTE 73,MAPLE SHADE, NJ 08052 |
| SENTRY GROUP | PO BOX 911303,DALLAS, TX 75391-1303 |
| SENTRY INSURANCE | ATTN: WHA-H3/62,1800 NORTH POINT DRIVE,STEVENS POINT, WI 54481-8019 |
| SENTRY PAINT TECHNOLOGIES | 237 MILL STREET,DARBY, PA 19023 |
| SENTRY PAINT TECHNOLOGIES, INC., | F/K/A SENTRY PAINT & CHEMICAL CO.,237 MILL STREET,DARBY, PA 19023 |
| SEP | PO BOX  266,RED HOOK, NY 12571 |
| SEP(USE 00050707) | P.O. BOX 266,RED HOOK, NY 12571 |
| SEPESI, INC. | PO BOX  266,RED HOOK, NY 12571 |
| SEPTAK, GARY M | 84 WALNUT ST.,MOUNT HOLLY, NJ 08060 |
| SEQUEIRA, OSCAR | 1935 TINSMAN AVE.,PENNSAUKEN, NJ 08110-2858 |
| SERFILCO LTD. | 135 S. LASALLE,DEPT. 3077,CHICAGO, IL 60674-3077 |
| SERRANO, JUAN A | 6050 HASBROOK AVE.,PHILADELPHIA, PA 19111 |
| SERRANO, MARIA S | 942 N 32ND ST.,CAMDEN, NJ 08105-4220 |
| SERVI-SURE CORPORATION | 2020 W. RASCHER AVENUE,CHICAGO, IL 60625 |
| SERVICE ALUMINUM | 3300 NORTH RIDGE ROAD,SUITE 290,ELLICOTT CITY, MD 21043 |
| SERVICE ALUMINUM CORPORATION | 3300 NORTH RIDGE ROAD,SUITE 290,ELLICOTT CITY, MD 21043 |
| SERVICE CASTER CORPORATION | RIVERFRONT BUSINESS CENTER,9 SOUTH FIRST AVE.,WEST READING, PA 19611 |
| SERVICE EQUIPMENT & TRUCKING | P.O. BOX 588,MATTOON, IL 61938 |
| SERVICE STATION SERVICE INC. | 401 SOUTHGATE COURT,MICKLETON, NJ 08056 |
| SERVICE TIRE TRUCK CENTER | 2255 AVENUE A,BETHLEHEM, PA 18017 |
| SERVICE TOOL & MFG. CO., INC. | 2115 BYBERRY ROAD,HUNTINGDON VLY., PA 19006 |
| SERVICE TOOL (MALBER) | SERVICE TOOL & MFG,2115 BYBERRY ROAD,HUNTINGDON VALLEY, PA 19006 |

| Claim Name | Address Information |
|---|---|
| SETON NAME PLATE CO. | P.O. BOX 819,BRANFORD, CT 06405-0819 |
| SETON NAME PLATE COMPANY | PO BOX 95904,CHICAGO, IL 60694-5904 |
| SEVAN SALES INC | 862 WILLOW RD,GREENVILLE, CA 95947 |
| SEVENOAKS CAPITAL CORPORATION | P.O. BOX 54755,NEW ORLEANS, LA 70154-4755 |
| SEW-EURODRIVE | 2107 HIGH HILL ROAD,PURELAND INDUSTRIAL COMPLEX,BRIDGEPORT, NJ 08014 |
| SEWARD FENCE | 284 LINDLEY ROAD,CANONSBURG, PA 15317 |
| SEWART BUSINESS SYSTEMS | 105 CONNECTICUT DRIVE,BURLINGTON, NJ 08016 |
| SEXTON & PEAKE, INC. | 398 WEST SIXTH AVE,PARKSBURG, PA 19385 |
| SFI | 1501 LANCER DRIVE,MORRESTOWN, NJ 08057 |
| SFL INSTALLATIONS, INC. | 2926 SUNRISE AVE.,BRISTOL, PA 19053 |
| SGOBBO, KURT | 1106 YORK RD.,CHERRY HILL, NJ 08034 |
| SHAKE-A-LEG MIAMI | DAVID J SCHROEDER,9055 SW 73 CT, STE 603,MIAMI, FL 33156 |
| SHANE LENHART | C/O WRIGHT & WILHELMY COMPANY,11005 "E" ST,OMAHA, NE 68137 1252 |
| SHANGHAI HOUSING PROD CO LTD | RM 101, NO 19, ;INGXIANG YUAN,LANE 501, NIANJIABANG ROAD,ZHOUPU TOWN, PUDONG,SHANGHAI        CHINA,    CHINA |
| SHANGHAI J E TOOLS INC | 636 NING WU ROAD,SHANGHAI, 2000090 CHINA |
| SHANGHAI WARRIER INDUSTRIAL | & TRADING CO LTD,RM 201 XINMAO MANSION,NO 99 TIANZHOU RD,SHANGHAI, 200233 CHINA |
| SHANGHAI WARRIER INDUSTRIAL | & TRADING CO LTD,RM 201 XINMAO MANSION,NO 99 TIANZHOU RD,SHANGHAI,    CHINA 200233 |
| SHANGHAI YUQI HDW PROD CO LTD | NO 3 FENGGAO RD,FENGCHENG INDUSTRIAL PARK,FENGXIAN, PUDONG,SHANGHAI, 201411 CHINA |
| SHANGHAI YUQI HDW PROD CO LTD | NO 3 FENGGAO RD,FENGCHENG INDUSTRIAL PARK,FENGXIAN, PUDONG,SHANGHAI,    CHINA 201411 |
| SHANTOU AURICAN ARCHITECTURAL | NO. 5A2-2 JINYUAN INDUSTRIAL ESTATE,CHANTOU, GUANGDONG,    CHINA |
| SHAPES UNLIMITED, INC. | 590 E. WESTERN RESERVE RD.,BLDG. 4,YOUNGSTOWN, OH 44514 |
| SHAPES UNLIMITED, INC. | 590 E. WESTERN RESERVE RD.,YOUNGSTOWN, OH 44514 |
| SHARE | 1501 BROADWAY,SUITE 704A,NEW YORK CITY, NY 10036 |
| SHARED LOGIC | 6904 SPRING VALLEY DRIVE,SUITE # 305,HOLLAND, OH 43528 |
| SHARED SYSTEMS TECHNOLOGY INC. | CORPORATED HEADQUARTERS,P.O. BOX 408,SEWELL, NJ 08080 |
| SHARKEY, MICHAEL W | 304 LEACH ST.,RIVERSIDE, NJ 08075 |
| SHAUN ONEIL | 28 MURPHY PLACE,PITTSFIELD, MA 01201 |
| SHAW INDUSTRIES | PO BOX 100232,ATLANTA, GA 30384-0232 |
| SHEARER INDUSTRIAL SUPPLY CO | 20 NORTH PENN STREET,YORK, PA 17405-1272 |
| SHEARER INDUSTRIAL SUPPLY CO. | 20 NORTH PENN ST.,P.O. BOX 1272,YORK, PA 17405 |
| SHECHTMAN, MARKS, DEVOR | & ETSKOVITZ, P.C.,1524 DELANCEY STREET,PHILADELPHIA, PA 19102 |
| SHEEHY FORD SALES, INC. | 9371 ROOSEVELT BLVD.,PHILADELPHIA, PA 19114 |
| SHEILDS ELECTRIC | 2815 HADDONFIELD ROAD,PENNSAUKEN, NJ 08110 |
| SHELBY JONES COMPANY INC. | 8800 WEST CHESTER PIKE,UPPER DARBY, PA 19082 |
| SHELBY WILLIAMS | A & D BUILDING,150 E. 58TH STREET,SUITE 300,NEW YORK, NY 10155 |
| SHELLY CREATIVE SERVICES | 289 MAIN STREET,MATAWAN, NJ 07747 |
| SHELMET CORP | 220 CONGRESS PARK DR,DELRAY BEACH, FL 33445 |
| SHELTER DISTRIBUTION, INC. | 33 FAIRFIELD AVE.,NASHVILLE, TN 37210 |
| SHELTON SIDING CO., INC. | 17991 HIGHWAY 71 NORTH,ST JOSEPH, MO 64505 |
| SHENZHEN JACOU INDUSTRY LTD. | UNIT E, 20 FL QINGHAI BLDG,FUTIAN DISTRICT,SHENZHEN,    CHINA |
| SHEPARD CONVENTION SERVICES | 5401-C HOVIS ROAD,CHARLOTTE, NC 28208 |
| SHERIFF OF CAMDEN COUNTY | ATTN: SANDY TAYLOR,520 MARKET STREET,ROOM 100,CAMDEN, NJ 08101 |
| SHERRER, DANIEL J | 850 HUDSON ST.,GLOUCESTER CITY, NJ 08030-1521 |
| SHERRIFF OF TYLER COUNTY | P.O. BOX 7,MIDDLEBOURNE, WV 26149 |
| SHERROD, HAROLD B | 29 EDEN ROCK LN.,WILLINGBORO, NJ 08046 |

| Claim Name | Address Information |
| --- | --- |
| SHERVIN | 324 WAYNE COURT,HOLLAND, PA 18966 |
| SHERVIN, STEPHEN | 324 WAYNE CT,HOLLAND, PA 18966-2761 |
| SHERWIN WILLIAMS | CHEMICAL COATINGS FACILI,3165 TUCKER RD.,BENSALEM, PA 19020 |
| SHILBURG INTEGRATED METALS CO | 47 MILK STREET,WILLIMANTIC, CT 06226 |
| SHINE, RICHARD D | 5825 HOWARD ST.,PHILADELPHIA, PA 19141 |
| SHINGLE & GIBB | 845 LANCER DRIVE,MOORESTOWN WEST CORP CTR,MOORESTOWN, NJ 08057 |
| SHIP IT, LLC | 979 S. MAIN STREET,LEXINGTON, NC 27292-3131 |
| SHIP IT, LLC. | 979 S. MAIN STREET,ATTN: PATTI C. ALLMAN,LEXINGTON, NC 27292-3131 |
| SHIPPS CONTRACTING COMPANY | 8006 ROUTE 130 NORTH,DELRAN, NJ 08075 |
| SHO-AIDS CONVENTION | CONTRACTORS, INC. |
| SHOMER-TEC INC. | BOX 28070,BELLINGHAM, WA 98228 |
| SHOREWAY MARINE, INC. | 590 HWY 73,WEST BERLIN, NJ 08091 |
| SHOW SPIFF ACCOUNT | ULTRA HARDWARE PRODUCTS LLC,1777 HYLTON RD,PENNSAUKEN, NJ 08110 |
| SHOWWORKS | AUDIO-VISUAL INC.,100 NAAMANS ROAD,SUITE 1C,WILMINGTON, DE 19703 |
| SHRINK PACKAGING SYS. CO. | 15 PROGRESS STREET,EDISON, NJ 08820 |
| SHRINK PACKAGING SYS. CORP. | 15 PROGRESS STREET,EDISON, NJ 08820 |
| SHUNDA (HK) PRODUCTS IND LTD | YONGKOU NO 2 INDUSTRIAL ZONE,SHIJIE TOWN, DONGGUAN,GUANGDONG,    CHINA |
| SHUNDE NATIVE PROD (GOLD STAR) | NO. 16 NORTH RONGGUI DA DAO,RONGGUI, SHUNDE,GUANGDONG,    CHINA |
| SHUPPER-BRICKLE EQUIPMENT COMPANY | 2394 ROUTE 130,DAYTON, NJ 08810 |
| SHURE-GLUE | 457 CIRCLE FREEWAY DRIVE,CINCINNATI, OH 45246 |
| SIANO, GERALDINE M | 2015 WELSH RD.,APT E76,PHILADELPHIA, PA 19115 |
| SIBIRSKY ALUMINUM PROD USA | 550 MAMARONECK AVE,SUITE 301,HARRISON, NY 10528 |
| SID YATES | 1567 WRIGHTSTOWN RD.,NEWTOWN, PA 18940 |
| SIEDLECKI, MARK F | 117 N VINE ST.,CLAYTON, NJ 08312 |
| SIEGEL ALUMINUM COMPANY | 4519 RENAISSANCE PARKWAY,CLEVELAND, OH 44128 |
| SIEMENS ENERGY & AUTO #2 | 100 TECHNOLOGY DRIVE,ALPHARETTA, GA 30202 |
| SIEMENS ENERGY & AUTOMATION | 390 KENT AVE,ELK GROVE VILLIAGE, IL 60007 |
| SIEMENS TECH. SUPPORT CENTER | 1520 VIRGINIA DRIVE,FORT WASHINGTON, PA 19034 |
| SIEMENS WATER TECHNOLOGIES | 301 W. MILITARY ROAD,ROTHSCHILD, WI 54474 |
| SIERRA CRAFT | 18825 SAN JOSE AVE,CITY OF INDUSTRY, CA 91748-1326 |
| SIGBET MANUFACTURING | R.D.1 BOX 312,BLAIRSVILLE, PA 15717 |
| SIGNODE - EASTERN OPERATIONS | P.O. BOX 95733,CHICAGO, IL 60694-5733 |
| SIGNODE COMMERCIAL EASTERN-S | P.O. BOX 95733,CHICAGO, IL 60694-5733 |
| SIGNODE SERVICE BUSINESS | P.O. BOX 71057,CHICAGO, IL 60694 |
| SIGNODE SERVICE BUSINESS-P | 3456 RIDGE AVENUE,ARLINGTON HEIGHTS, IL 60004-1414 |
| SIGNODE TOOL REPAIR | 501 HICKMAN STREET,GADSEN, AL 35901 |
| SIKO PRODUCTS, INC | P.O. BOX 279,DEXTER, MI 48130 |
| SILCO DISTRIBUTORS INC | 14715 NW 24TH COURT,OPA LOCKA, FL 33054-3107 |
| SILVENT NORTH AMERICA | 1860 RENAISSANCE BLVD.,STURTEVANT, WI 53177-1743 |
| SILVER CITY ALUMINUM CORP. | 704 WEST WATER STREET,TAUNTON, MA 02780 |
| SILVER, ROANNE E | 10 GREENBROOK DR.,MARLTON, NJ 08053-1950 |
| SILVERIO, VICTOR R | 3203 N HANCOCKS ST.,PHILADELPHIA, PA 19140 |
| SIMMONS, RONALD | 3325 JASPER ST.,PHILADELPHIA, PA 19134 |
| SIMON RESOURCES | P.O. BOX 3275,WILLIAMSPORT, PA 17701 |
| SIMONIK MOVING & STORAGE INC. | P.O. BOX 6949,BRIDGEWATER, NJ 08807 |
| SIMPLEXGRINNELL LP | DEPT. CH 10320,PALATINE, IL 60055-0320 |
| SIMSMETAL AMERICA | 3220 DEEPWATER TERMINAL RD,RICHMOND, VA 23234 |
| SINCLAIR AND RUSH | 3545 SCARLET OAK BLVD,KIRKWOOD, MO 63122 |
| SINCLAIR MATERIAL HANDLING | P.O. BOX 55088,SECOND AVENUE,TRENTON, NJ 08638 |

| Claim Name | Address Information |
|---|---|
| SINDALL TRANSPORT | P.O. BOX 165,NEW HOLLAND, PA 17557 |
| SINGH BHANDAL, GURPREET | 11 BELL LANE,BURLINGTON, NJ 08016 |
| SINGH, ASGAR S | 727 RANCOCAS RD.,WESTAMPTON, NJ 08060-5625 |
| SINGH, BHAGWANT | 25 THEO CT,BURLINGTON, NJ 08016-2328 |
| SINGH, JASWANT | 6848 MARSHALL RD.,UPPER DARBY, PA 19082 |
| SINGH, KULWINDER | 29 THEO CT,BURLINGTON, NJ 08016-2341 |
| SINGH, PAL | 5 FALL DR.,BURLINGTON, NJ 08016-2875 |
| SINGLETON LOCKSMITH | 1300 DR MARTIN L KING JR AVE,MOBILE, AL 36603 |
| SIPERSTEIN'S PAINT | 600 ROUTE 73 SOUTH,MAPLE SHADE, NJ 08052 |
| SIQUAR USA INC | 1213 26TH ST, SE,HICKORY, NC 28602 |
| SIR SPEEDY | 5505 ROUTE 130 N,PENNSAUKEN, NJ 08110 |
| SIROTE & PERMUTT | PO BOX 55727,BIRMINGHAM, AL 35255-5727 |
| SISSCO PERMADUR | 186 ROUTE 206 SOUTH,HILLSBOROUGH, NJ 08844 |
| SITE ENGINEERS, INC. | P.O. BOX 8500-S-41965,PHILADELPHIA, PA 19178 |
| SJF MATERIAL HANDLING | 211 BAKER AVE. WEST,P.O. BOX 70,WINSTED, MN 55395 |
| SK & P INDUSTRIES INC. | METROLAB DIVISION,73 NORFOLK ST.,NEWARK, NJ 07103 |
| SKARDA | 2563 FARNAM STREET,OMAHA, NE 68131 |
| SKIATOOK CARDINALS | C/O JARRELL DELK,160 N. ROCKFORD,TULSA, OK 74120 |
| SKIL CORPORATION | 333 E HUNTING PARK AVE,PHILADELPHIA, PA |
| SKIL CORPORATION | 333 E HUNTING PARK AVE,PHILADELPHIA, PA 19124-6006 |
| SKILLED WORKERS INC. | DBA. SKILLEDWORKERS.COM,701 W. GEORGIA ST.,SUITE 1630,VANCOUVER, BC V7Y 1K8 CANADA |
| SKILLED WORKERS INC. | DBA. SKILLEDWORKERS.COM,701 W. GEORGIA ST.,SUITE 1630,VANCOVER, BC V7Y 1K8 CANADA |
| SKILLPATH SEMINARS | P.O. BOX 804441,KANSAS CITY, MO 64180-4441 |
| SKO*BRENNER*AMERICAN | 840 MERRICK ROAD,CS9320,BALDWIN, NY 11510-9320 |
| SKOTZ MANUFACTURING INC | PO  BOX 473,GLENMOORE, PA 19343 |
| SKW ALLOYS INC | 3801 HIGHLAND AVE,NIAGRA FALLS, NY 14503 |
| SL INDUSTRIES, INC. | SL MODERN HARD CHROME,482 COVE ROAD,PENNSAUKEN, NJ 08110 |
| SLATE INSTALLATIONS, INC. | 4955 INDIANA AVE.,WINSTON-SALEM, NC 27106 |
| SLATE INSTALLLATIONS, INC. | 4955 INDIANA AVE.,WINSTON-SALEM, NC 27106 |
| SLC PREMIER SUPPLY | 1504 SIXTH AVENUE,NEPTUNE, NJ 07753 |
| SMELTER SERVICE CORP. | P.O. BOX 432,MT. PLEASANT, TN 38474 |
| SMIGELSKI, HUBERT J | 239 SYLVAN AVE.,GLOUCESTER CITY, NJ 08030-1657 |
| SMITH AND SOLOMON | 721 CUTHBERT ROAD,CHERRY HILL, NJ 08002 |
| SMITH DEBNAM NARRON WYCHE SAINTSING & M | 4601 SIX FORKS ROAD, SUITE 400,RALEIGH, NC 27611-6268 |
| SMITH DEBNAM NARRON WYCHE SAINTSING & MY | 4601 SIX FORKS ROAD, SUITE 400,PO  BOX 26268,RALEIGH, NC 27611-6268 |
| SMITH TRANSPORT INC. | 331 E. CLOSSON ROAD,P.O. BOX 201,ROARING SPRING, PA 16673-0201 |
| SMITH, ALEXANDERRAPHEL | 1433 RIVERSIDE DR.,PHILADELPHIA, PA 19154 |
| SMITH, COLLEEN A | 832 WHITMANSCHOOL RD.,TURNERSVILLE, NJ 08012 |
| SMITH, HENRY | 367 MARLTON PIKE,CAMDEN, NJ 08105 |
| SMITH, JAMELL A | 1952 N DENNIE ST.,PHILADELPHIA, PA 19140-1721 |
| SMITH, JEFFREY F | 36 HAINES MILL RD.,DELRAN, NJ 08075-1737 |
| SMITH, KELLY K | 125 COLONIAL SQ DR.,LINDENWOLD, NJ 08021 |
| SMITH, KENNETH A | 1314 DAYTON ST.,CAMDEN, NJ 08104-2016 |
| SMITH, LISTON | 822 S 8TH ST.,CAMDEN, NJ 08103-2533 |
| SMITH, LONNIE E | 2443 43RD ST.,PENNSAUKEN, NJ 08110-2124 |
| SMITH, RONNIE | 7835 WOOLSTON AVE.,PHILADELPHIA, PA 19150 |
| SMITH, STEVEN | 908 UNION AVE.,PENNSAUKEN, NJ 08110-2469 |

| Claim Name | Address Information |
| --- | --- |
| SMITH-FELVER & PRIME, LTD. | 4497 MECHANICSVILLE ROAD,DOYLESTOWN, PA 18901 |
| SMITH-KOCH, INC. | 830 TRYENS RD.,ASTON, PA 19014 |
| SMITH-STURGIS, LORNE P | 831 S 6TH ST.,CAMDEN, NJ 08103-2339 |
| SMITHWAY MOTOR EXPRESS, INC. | 3653 PAYSPHERE CIR.,CHICAGO, IL 60674 |
| SMS MEER SERVICE INC. | 210 WEST KENSINGER DRIVE,SUITE 300,CRANBERRY TOWNSHIP, PA 16066 |
| SMUCKER LASER CUTTING | 2133 ROCKVALE ROAD,LANCASTER, PA 17602 |
| SNAPP TOOL & DIE INC. | 10885 DYER ST.,BLDG. A,EL PASO, TX 79934 |
| SNELLING & SNELLING | 23 W. PARK AVE.  #110,MERCHANTVILLE, NJ 08109 |
| SNIDERMAN'S HARDWARE | 519 JOSEPH AVE,ROCHESTER, NY 14605-1299 |
| SNOOZIE ENTERPRISES INC. | C/O ELWOOD MARTZ,PENNSAUKEN TOWNSHIP,5605 N. CRESCENT BOULEVARD,PENNSAUKEN, NJ 08110 |
| SNYDER, LAWRENCE | 373 SHADY BROOK DR.,LANGHORNE, PA 19047-8032 |
| SOBANHDITH, PETER | 413 CANTRELL ST.,PHILADELPHIA, PA 19148 |
| SOCIETE ANONYME | (SEPELCOM) |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | PO BOX 791139,BALTIMORE, MD 21279-1139 |
| SOCIETY OF MANUFACTURING | ENGINEERS,ATTN: RECORDS DEPT,ONE SME DRIVE, PO BOX  930,DEARBORN, MI 48121-9986 |
| SOCIETY OF MANUFACTURING | ENGINEERS,P.O. BOX 32641,DETROIT, MI 48232-9701 |
| SOCIETY OF PLASTICS INDUSTRY | P.O BOX 753,WALDORF, MD 20604 |
| SOCIETY/PLASTICS | PO BOX 753,WAKDIRF, MD 20604 |
| SODEXHO | ONE PORT CENTER,2 RIVERSIDE DRIVE,CAMDEN, NJ 08103-1003 |
| SOKLOVE MACHINERY CO INC | 53 SEASIDE COURT,MARGATE, NJ 08402 |
| SOLARCOM USA | 501 SILVERSIDE ROAD,SUITE 105,WILMINGTON, DE 19809 |
| SOLBERG MANUFACTURING, INC. | PO BOX 5988,CAROLSTREAM, IL 60197-5988 |
| SOLID WELL INTERNATIONAL CORP | PO BOX 104-27,31-2 FL-1, LANE 554,PEI-AN RD,TAIPEI,    TAIWAN |
| SOLOMON METALS CORP. | 580 LYNNWAY,ROUTE 1 A,LYNN, MA 01905 |
| SOLUTECH, INC. | P.O. BOX 378,LAFAYETTE HILL, PA 19444-0378 |
| SOMA COMPUTER SUPPORT | 1819 J.F. KENNEDY BLVD.,SUITE 460,PHILADELPHIA, PA 19103 |
| SOMA COMPUTER SUPPORT | 1819 J.F. KENNEDY BLVD.,PHILADELPHIA, PA 19103 |
| SOMA COMPUTER SUPPORT | 1819 J.F. KENNEDY BLVD.,SUITE 460,PHILA., PA 19103 |
| SOMERSET DATA FORMS | BOX 162,170 TOWNSHIP LINE RD.,BELLE MEAD, NJ 08502 |
| SONE ALLOYS | P.O. BOX 949,TAUNTON, MA |
| SONE ALLOYS | P.O. BOX 949,TAUNTON, MA 02780-0949 |
| SONITEC | POBOX 6141,85 SARGEANT ST.,HOLYOKE, MA 01041-6141 |
| SONITEC | PO BOX 6141,HOLYOKE, MA 01041-6141 |
| SONITROL MID-ATLANTIC | 417 N. 4TH STREET,PHILADELPHIA, PA 19123 |
| SOPAJ, ALI M | 3151 HELLERMAN ST.,PHILADELPHIA, PA 19149 |
| SOQUEL LOCK & KEY CO | 712 SOQUEL DR,SANTA CRUZ, CA 95062 |
| SORENSEN, PAUL | 508 LEONARD LANE,MULLICA HILL, NJ 08062 |
| SOREVCO INC | 25 RUE DE L'ACIER,PARC INDUSTRIAL CP670,COTEAU-DULAC, QC J0P 1B0 CANADA |
| SOS ENTERPRISES | 12871 ENCANTO DR,VICTORVILLE, CA 92392 |
| SOSA, EBIN L | 1122 N 32ND ST.,CAMDEN, NJ 08105-4224 |
| SOTECH CORPORATION | 98 NORTH OAKRIDGE DRIVE,NORTH PRAIRIE, WI 53153-9795 |
| SOTO, GERARDO | 2212 NORWOOD AVE.,PENNSAUKEN, NJ 08110-1607 |
| SOTO, ROBERTO | 3260 LEMUEL AVE.,CAMDEN, NJ 08105-1557 |
| SOTO, SALVADOR | 815 N 30TH ST.,CAMDEN, NJ 08105-4105 |
| SOUKHAPHONH, SOMNUK | 1919 MIFFLIN ST.,PHILADELPHIA, PA 19145 |
| SOURCE 21, INCORPORATED | POB 2100,SOUND BEACH, NY 11789 |
| SOURCE MANAGEMENT SYSTEM | ATTN:  MR L LIN,#159 SONG TED ROAD,TAIPEI, TAIWAN,    CHINA |

| Claim Name | Address Information |
|---|---|
| SOURCE MANAGEMENT SYSTEM | ATTN:  MR L LIN,#159 SONG TED ROAD,TAIPEI,    TAIWAN |
| SOURCE WINDOW & DOOR SYSTEMS | 2093 RT 70 EAST,CHERRY HILL, NJ 08003 |
| SOURCE WINDOW & DOOR SYSTEMS | 2093 ROUTE 70 E,CHERRY HILL, NJ 08003-1201 |
| SOURCECOM | 14502 W. 105TH STREET,LENEXA, KS 66215 |
| SOUTH AMERICAN LINES, INC. | 3515 NW 114TH AVENUE,MIAMI, FL 33178 |
| SOUTH BEND LATHE CORP. | 400 WEST SAMPLE STREET,SOUTH BEND, IN 46601 |
| SOUTH BEND LATHE CORP. | 400 WEST SAMPLE STREET,SOUTH BEND, IN 46601-2837 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | SALES TAX RETURN,COLUMBIA, SC 29214-0102 |
| SOUTH CAROLINA SALES AND USE TAX | COLUMBUS MILL BUILDING,301 GARVAIS STREET,PO BOX 125,COLUMBIA, SC 29214 |
| SOUTH CENTRAL POOL SUPPLY | PO BOX  629,HOPKINTON, MA 01748-0629 |
| SOUTH FLORIDA FENCE ASSN | 2773 NW 26TH STREET,FT. LAUDERDALE, FL 33311 |
| SOUTH JERSEY | WINDOW TINTING INC,14000 COMMERCE PARKWAY, STE H,MOUNT LAUREL, NJ 08054 |
| SOUTH JERSEY | WINDOW TINTING INC,14000 COMMERCE PARKWAY, STE H,MOUNT LAURAL, NJ 08054 |
| SOUTH JERSEY AMATEUR SOCCER | LEAGUE, INC. |
| SOUTH JERSEY BOILER & BURNER | 178 GOLFVIEW DRIVE,SEWELL, NJ 08080 |
| SOUTH JERSEY CHAMBER | FOUNDATION |
| SOUTH JERSEY ELECTRIC | VEHICLES, L.L.C.,1322 DOUGHTY ROAD,EGG HARBOR TWP, NJ 08234-5636 |
| SOUTH JERSEY OVERHEAD DOOR | P.O. BOX 336,1360 N. DELSEA DRIVE,VINELAND, NJ 08360 |
| SOUTH JERSEY OVERHEAD DOOR | PO BOX  338,1360 N. DELSEA DR..,VINELAND, NJ 08360 |
| SOUTH JERSEY PORT CORP. | P.O.BOX 129,CAMDEN, NJ 08101 |
| SOUTH JERSEY PRETZEL | 912 N. WHITEHORSE PIKE,STRATFORD, NJ 08084 |
| SOUTH JERSEY PROCESSING | 2201 MT EPHRIAM AVE,BLDG 40,CAMDEN, NJ 08104 |
| SOUTH JERSEY WELDING SUPPLY | 496 EAST RT 38,MAPLE SHADE, NJ 08052 |
| SOUTH JERSEY WINDOW TINTING | 14000 COMMERCE PKWY,SUITE H,MOUNT LAUREL, NJ 08054 |
| SOUTH LYON LUMBER | 415 E LAKE ST,SOUTH LYON, MI 48178-1569 |
| SOUTHEASTERN DECORATORS, INC | 220 TALLEYRAND AVENUE,JACKSONVILLE, FL 32202 |
| SOUTHEASTERN EXTRUSION TOOL | P.O. BOX 2218,FLORENCE, AL 35630 |
| SOUTHEASTERN FREIGHT LINES | PO BOX  1691,COLUMBIA, SC 29202 |
| SOUTHEASTERN FREIGHT LINES INC | PO BOX 100104,COLUMBIA, SC 29202-3104 |
| SOUTHERN & EASTERN | HARDWARE ASSOCIATION,PO BOX 633,LINCOLNTON, NC 28093 |
| SOUTHERN AEROSOLS INC. | 270-T AMITY HILL ROAD,CLEVELAND, NC 27013 |
| SOUTHERN CONTAINER CORP. | P.O. BOX 9049,SMITHTOWN, NY 11787-9049 |
| SOUTHERN GLASS | PO  BOX 587,COLUMBIA, SC 29202 |
| SOUTHERN IMPERIAL INC | 23584 NETWORK PLACE,CHICAGO, IL 60673-1235 |
| SOUTHERN TOOL STEEL INC. | 2726 KANASITA DRIVE,CHATANOOGA, TN 37343-0699 |
| SOUTHINGTON SPRING & FOURSLIDE | 24 DELL MANOR DRIVE,BRISTOL, CT 06010 |
| SOUTHLAND NURSERY OF MYRTLE BEACH | 3315 BUSINESS STREET,MYRTLE BEACH, SC 29579-7224 |
| SOUTHWEST COMPUTER | 5034 WOODCREST DRIVE,YORBA LINDA, CA 92886 |
| SOUTHWEST DESIGN & STEEL | 5460 S ARCADIA AVE,TUCSON, AZ 85706-2012 |
| SOUTHWEST INDIAN FOUNDATION | ATTN: DEACON DAN NEZ MARTIN,P.O. BOX 86,GALLUP, NM 87301-0001 |
| SOUTHWESTERN GRAPHITE INC. | 2564 HIGHWAY 12,DEQUINCY, LA 70633 |
| SPA WORLD DBA CAL SPAS &  POOLS | 1649 E. STONE DRIVE,KINGSPORT, TN 37660 |
| SPADEA MFG. CO. | 311 SPRUCE STREET,CAMDEN, NJ 08103 |
| SPADIX TECHNOLOGIES, INC. | 110 EGEL AVE,MIDDLESEX, NJ 08846 |
| SPAGS 19 INC | 193 BOSTON TPKE,SHREWSBURY, MA 01545 |
| SPARTAN AIR PURIFICATION, INC. | 150 COOPER ROAD,SUITE E-14,WEST BERLIN, NJ 08091-9264 |
| SPATIAL METRIX CORP. | 222 GALE LANE,KENNETT SQUARE, PA 19348 |
| SPAULDING COMPOSITES CO. | PO BOX  867,1300 SOUTH SEVENTH ST.,DEKALB, IL 60115-0867 |
| SPC CORPORATION | 2600 PENROSE AVENUE,PHILADELPHIA, PA 19135 |

| Claim Name | Address Information |
| --- | --- |
| SPC CORPORATION | 2600 PENROSE AVENUE,PHILA, PA 19135 |
| SPECIAL PROJETS CONSULTING | P.O. BOX 524,MT.LAUREL, NJ 08054 |
| SPECIALIZED VEHICLES CORP. | P.O. BOX 880,WASHINGTON, NC 27889 |
| SPECIALTY ADVERTISING INC. | 1008 CHERRY LANE,CINNAMINSON, NJ 08077 |
| SPECIALTY HAULERS, INC | 3800 BENSALEM BLVD,BENSALEM, PA 19020 |
| SPECIALTY INSULATED WINDOWS | 4162 W 4TH STREET,HATTIESBURG, MS 39402 |
| SPECIALTY RENTALS | AND ATTACHMENTS CO. INC.,1222 MAPLE AVE,ATCO, NJ 08004 |
| SPECIALTY SAW INC. | 30 WOLCOTT RD.,SIMSBURY, CT 06070-1416 |
| SPECIALTY TECHNICAL PUBLISHERS | SUITE 306-267 WEST ESPLANADE,NORTH VANCOUVER, BC V7M 1A5 CANADA |
| SPECIALTY WINDOWS | PO BOX 15925,HATTIESBURG, MS 39404 |
| SPECTAPE | 7821 PALACE DRIVE,CINCINNATI, OH 45249 |
| SPECTRACOM INC | 5090 CENTRAL HWY, STE 6,PENNSAUKEN, NJ 08109 |
| SPECTRO ALLOYS CORP | 13220 DOYLE PATH ROAD,ROSEMOUNT, MN 55068 |
| SPECTRO ALLOYS CORP | PO BOX 90295,CHICAGO, IL 60696-0295 |
| SPECTROGRAPHIC, INC | 4 BRAYTON COURT,COMMACK, NY 11725 |
| SPECTRUM LETTER BOX, MI  KE T MAYS | 129 WEST EAGLE ROAD,HAVERTOWN, PA 19083 |
| SPECTRUM MARKETING COMMUNICA | 620 DEER ROAD,BUILDING #14,CHERRY HILL, NJ 08034 |
| SPECTRUM METAL FINISHING INC. | 535 BEV ROAD,YOUNGSTOWN, OH 44512-6490 |
| SPEEDY SIGN A RAMA | 434-436 W STREET RD,FEASTERVILLE, PA 19053 |
| SPELLER BENJAMIN H | 280 EAST QUEEN LANE,PHILADELPHIA, PA 19144 |
| SPELLER, BENJAMIN H | 412 RHODE ISLAND AVE.,CHERRY HILL, NJ 08002-2527 |
| SPELLER, BENJAMIN HASA | 280 E QUEEN LN.,PHILADELPHIA, PA 19144 |
| SPENARD BUILDERS SUPPLY | 2460 PHILLIPS FIELD RD,FAIRBANKS, AK 99701-2797 |
| SPENCE HOME CENTER | PO  BOX 407,506 CHATHAM AVE.,SILER CITY, NC 27344 |
| SPENCE HOME CENTER | PO BOX 407,SILER CITY, NC 27344 |
| SPERRY GRAPHIC INC | 4 HORNE DR,PO BOX 208,FOLCROFT, PA 19032 |
| SPIKE'S TROPHIES LTD | 514 NO. 2ND STREET,PHILADELPHIA, PA 19123-4216 |
| SPIKE'S TROPHY | 514 N. 2ND ST.,PHILADELPHIA, PA 19123 |
| SPIRALCOM COMMUNICATIONS | 211 W63RD AVENUE,BC, BC V5X 2H9 CANADA |
| SPIRALCOM COMMUNICATIONS | 211 W63RD AVENUE, BC V5X 2H9 CANADA |
| SPLASH SALES | 9561 CAMERON ST.,RANCHO CUCAMONGA, CA 91730 |
| SPN EXHIBITIONS | 172 LONDON ROAD,GUILDFORD, SURREY,  GU1 1XR ENGLAND |
| SPORT ADMIN 501 CORP | 126 BRACKEN DR,MEDFORD, NJ 08055-9164 |
| SPORTS BOOSTERS, INC./ BENSALEM H.S. | 3666 KEARNY VILLA RD.,STE 305,SAN DIEGO, CA 92123 |
| SPORTS BOOSTERS, INC./ BENSALEM H.S. | 3666 KEARNY VILLA RD.,SAN DIEGO, CA 92123 |
| SPRAYING SYSTEMS CO. | P.O. BOX 95564,CHICAGO, IL 60694-5564 |
| SPRING HOUSE WINDOW & DOOR | 908 BETHLEHEM PIKE,PO BOX 244,SPRING HOUSE, PA 19477-9998 |
| SPRINGER CO-AX, INC. | 10 NOELAND AVE.,PENNDEL, PA 19047 |
| SPRINGFIELD PAPER | 1754 LIMEKILN PIKE,FORT WASHINGTON, PA 19034 |
| SPRINGFIELD PAPER SPECIALTIES | 1754 LIMEKILN PIKE AT THE,PENNSYLVANIA TURNPIKE,FT. WASHINGTON, PA 19034 |
| SPRINGHILL LASER SERVICE | PO  BOX 79,STERLING, PA 18463 |
| SPRINT | PO  BOX 105243,ATLANTA, GA 30348-5243 |
| SPRINT | P.O. BOX 660075,DALLAS, TX 75266-0075 |
| SPRINT CONFERENCE LINE | P.O. BOX 101343,ATLANTA, GA 30392-1343 |
| SPRINT PCS | P.O. BOX 2200,BEDFORD PARK, IL 60499-2200 |
| SPS COMMERCE INC | VB BOX 3,PO BOX 9202,MINNEAPOLIS, MN 55480-9202 |
| SPURGEON CO. | 1330 HILTON ROAD,FERNDALE, MI 48220-2898 |
| SRINIVAS, RANGA | 37 FOREST HILL DR.,CHERRY HILL, NJ 08003 |
| SRM LABORATORIES | SECURITY RESOURCE MANAGEMENT,4417 ROUTE 30 BUILDING A,LATROBE, PA 15650-9028 |

| Claim Name | Address Information |
| --- | --- |
| SS RACING LLC | 7150 WINTON DRIVE,SUITE 100,INDIANAPOLIS, IN 46268 |
| SSL  SEA SHIPPING LINE | 114 MAPLE AVNEUE,RED BANK, NJ 07701-1716 |
| SSS/CLAN | 26 WINSLOW-WILLIAMSTOWN ROAD,P.O. BOX 188,WINSLOW, NJ 08095 |
| ST. CECILIA'S ALUMNI | ASSOCIATION. |
| ST. JOSEPH'S CHURCH | 1010 LIBERTY STREET,CAMDEN, NJ 08104 |
| ST. JOSEPH'S UNIVERSITY | UNIVERSITY COLLEGE,5600 CITY AVENUE,PHILADELPHIA, PA 19131-1395 |
| ST. JUDE CHILDREN'S RESEARCH HOSPITAL | 501 ST. JUDE PLACE,MEMPHIS, TN 38105 |
| ST. LAWRENCE | P.O. BOX 75674,CLEVELAND, OH 44101-4755 |
| ST. PETER AND PAUL CHURCH | 307 PINE STREET,TAMAQUA, PA 18252 |
| ST. STEPHEN PARISH | ST. STEPHEN RECTORY,6306 BROWNING ROAD,PENNSAUKEN, NJ 08109 |
| ST. STEPHEN'S SCHOOL PTA | 6300 BROWNING ROAD,PENNSAUKEN, NJ 08109 |
| STA-RITE INDUSTRIES INC. | P.O. BOX 95389,CHICAGO, IL 60694-5389 |
| STACHURA, MARK J | 4 LYNN DRIVE,BURLINGTON, NJ 08016 |
| STAGG SAFETY EQUIPMENT | 163 SOUTH 3RD AVENUE,EVANSVILLE, IN 47708 |
| STAHL SPECIALTY CO. | P.O.BOX 6,KINGSVILLE, MO 64061 |
| STAIMAN BROTHERS | P.O. BOX 1235,201 HEPBURN STREET,WILLIAMSPORT, PA 17703 |
| STAMPALL WASHER LTD. | 95 JOYMAR DRIVE,UNIT 4 & 5,MISSISSAUGA, ON L5M 3S8 CANADA |
| STANCIL, JOSEPH L | 813 WINDER DR.,BRISTOL, PA 19007 |
| STANCOR, INC. | 515 FAN HILL ROAD,MONROE, CT 06468 |
| STANDARD HDW DISTRIBUTOR INC | STAR DRIVE,PO BOX 970,MERRIMAK, NH 03054 |
| STANDARD PUBLISHING CORP. | SUBSCRIPTION DEPT.,155 FEDERAL STREET,BOSTON, MA 02110 |
| STANDARD ROOFINGS, INC. | 57 N. JOHNSTON AVE.,TRENTON, NJ 08609 |
| STANLEY HUTCHINSON | C/O HUTCHINSON SUPPLY,RTE 480 & MAPLE AVE,RIDGELY, MD 21660 |
| STANLEY MARVEL, INC. | 1221 FORD ROAD,BENSALEM, PA 19020-4518 |
| STANLEY MARVEL, INC. | 1221 FORD ROAD,BENSALEM, PA 19021 |
| STANLEY MARVEL, INC. | 1221 FORD ROAD,BENSALEM, PA 190220 |
| STANLEY SACK CO., INC. | P.O. BOX 361,30 BARBER POND ROAD,BLOOMFIELD, CT 06002 |
| STANLEY, JAMES E | 3001 RT 130,APT 23G,DELRAN, NJ 08075 |
| STANLEY, JAMES L | 124 SPRUCE LN.,HAINESPORT, NJ 08036 |
| STANLEY-BOSTICH FASTENING | SYSTEMS,BRIGGS DRIVE,EAST GREEENWICH, RI 02818 |
| STANLEY-BOSTICH FASTENING SYS. | BRIGGS DRIVE,EAST GREENWICH, RI 02818 |
| STANTON A. MOSS INC | PO BOX 896,BRYN MAWR, PA 19010 |
| STAPLES | 10551 DECATUR ROAD,PHILADELPHIA, PA 19154 |
| STAPLES BUSINESS ADVANTAGE | DEPT PHL 85103,HARTFORD, CT 06150-0851 |
| STAPLES BUSINESS ADVANTAGE | DEPT PHL,BOX 30851,HARTFORD, CT 60150-0851 |
| STAPLES CREDIT PLAN | DEPT 80 - 0420477129,PO BOX 9020,DES MOINES, IA 50368-9020 |
| STAPLES INC | PO BOX 9020,DES MOINES, IA 50368-9020 |
| STAPLES INC. | 500 STAPLES DRIVE,PO BOX  9256,FRAMINHAM, MA 01701 |
| STAR HARDWARE | 2995 MAIN ST,HARTFORD, CT 06120-1426 |
| STAR SPECIALTIES | 1204 SEQUOIA ROAD,CHERRY HILL, NJ 08003 |
| STAR SPECIALTIES | 1204 SEQUOIA ROAD,CHERRY HILL, NJ 08003 |
| STAR TRANSPORTATION, INC. | PO BOX  409588,ATLANTA, GA 30384-9588 |
| STAR TRANSPORTATION, INC. | P.O. BOX 100925,NASHVILLE, TN 37224 |
| STARGELL, MARK S | 2012 ROWLAND ST.,CINNAMINSON, NJ 08077 |
| STARK COMPANY | PO BOX  46038,PHILADELPHIA, PA 19106-6038 |
| STARK COMPANY | PO BOX 46038,PHILA, PA 19106-6038 |
| STAT-A-MATRIX | P.O. BOX 367,BELLMAWR, NJ 08099 |
| STATE LINE SCRAP CO., INC. | P.O. BOX 3032,SOUTH ATTLEBORO, MA 02703-0910 |
| STATE METAL INDUSTRIES, INC. | P.O. BOX 1407,941 S. 2ND STREET,CAMDEN, NJ 08101-1407 |

| Claim Name | Address Information |
|---|---|
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICE,PO BOX 5030,HARTFORD, CT 06102-5030 |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICE,HARTFORD, CT 06102-5030 |
| STATE OF KANSAS | KANSAS DEPT OF REVENUE,915 HARRISON ST,TOPEKA, KS 66625-0001 |
| STATE OF KANSAS | KANSAS DEPT OF REVENUE,TOPEKA, KS 66625-0001 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF,TREASURY,DEPARTMENT 77889,DETROIT, MI 48277-0889 |
| STATE OF N.J.DEPT. COMMUNITY | AFFAIRS,DIVISION OF FIRE SAFETY,P.O. BOX 809,TRENTON, NJ 08625-0809 |
| STATE OF NEW JERSEY | MOTOR VEHICLE COMMISSION |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE DEVELOP,DIV OF REVENUE PROCESSING,PO BOX 929,TRENTON, NJ 08625-0929 |
| STATE OF NEW JERSEY | MOTOR VEHICLE SERVICES,REVENUE PROCESSING CENTER,PO BOX 009,TRENTON, NJ 08646 0009 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION,REVENUE PROCESSING CENTER,P.O. BOX 631,TRENTON, NJ 08646-0631 |
| STATE OF NEW JERSEY | DEPT OF THE LABOR/WORKFORCE,DIVISION OF REVENUE,BOX 929,TRENTON, NJ 08646-0929 |
| STATE OF NEW JERSEY | DEPT OF THE TREASURY, DEPT OF LABOR,TRENTON, NJ 08646-0929 |
| STATE OF NEW JERSEY | DEPT OF THE TREASURY, DEPT OF LABOR,BOX 929,TRENTON, NJ 08646-0929 |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE,DIVISION OF REVENUE PROCESS,P.O. BOX 929,TRENTON, NJ 08646-0929 |
| STATE OF NEW JERSEY | DEPT OF LABOR,P.O. BOX 929,TRENTON, NJ 08646-0929 |
| STATE OF NEW JERSEY - CBT | DIVISION OF TAXATION-CORP. TAX,P.O. BOX 666,TRENTON, NJ 08646-0666 |
| STATE OF NEW JERSEY-SALES | PO BOX 999,TRENTON, NJ 08646-0999 |
| STATE OF NEW JERSEY-SPILL | DIVISION OF TAXATION,AUDIT SERVICES,P.O. BOX 189,TRENTON, NJ 08695-0189 |
| STATE OF NJ-DEPT OF LABOR | DIVISION OF EMPLOYER ACCOUNT,PO BOX 913,TRENTON, NJ 08625-0913 |
| STATE OF NORTH CAROLINA | DEPT OF REVENUE,PO BOX 25000,RALEIGH, NC 27640-0150 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION-ST,ONE CAPITAL HILL, STE 4,PROVIDENCE, RI 02908-5802 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION-ST,PROVIDENCE, RI 02908-5802 |
| STATE TOOL GEAR | 211 CAMDEN STREET,NEWARK, NJ 07103 |
| STATE TREASURER | NOTARY PUBLIC SECTION,DEPARTMENT OF TREASURY,PO BOX 452,TRENTON, NJ 08625 |
| STATE TREASURER | DEPT OF TREASURY/NOTARY SECT,P.O. BOX 452,TRENTON, NJ 08625 |
| STATE TREASURER, BUREAU OF | COMMISSIONS NOTARY DIV,305 NORTH OFFICE BLDG,HARRISBURG, PA 17120 |
| STATE TREASURER, BUREAU OF | COMMISSIONS NOTARY DIV,305 NORTH OFFICE BLDG,HARRISBURGH, PA 17120 |
| STATEWIDE HI-WAY SAFETY, INC. | P.O.BOX 616,HAMMONTON, NJ 08037 |
| STAUFFER GLOVE & SAFETY | PO BOX 45,RED HILL, PA 18076-0045 |
| STAUNTON METAL RECYCLERS | P.O. BOX 543,STAUNTON, VA 24401 |
| STEEL DOORS INCORPORATED | 701 WASHINGTON AVENUE,PHILADELPHIA, PA 19147 |
| STEEL DOORS INCORPORATED | 701 WASHINGTON AVENUE,PHILA, PA 19147 |
| STEELTECH ELECTROPAINTING, | INC.,1705 WEST 32ND PLACE,HIALEAH, FL 33012 |
| STEER, JOHN CO | 28 SOUTH 2ND STREET,PHILADELPHIA, PA 19106 |
| STEERE ENTERPRISES | 285 COMMERCE STREET,TALLMADGE, OH 44278 |
| STEETS, PAUL PETER | 97 ERIAL RD.,CLEMENTON, NJ 08021-4445 |
| STEFANICK, PATRICIA F | 8 OAK LN.,MOUNT LAUREL, NJ 08054-2075 |
| STEFFA METALS CO. | 2180 CHURCH ST,PHILADELPHIA, PA 19124 |
| STEFFA METALS CO. | 2180 CHURCH ST,PHILA, PA 19124 |
| STEIN BROS. FAMOUS DELI | 9359A KREWSTOWN RD,PHILADELPHIA, PA 19115 |
| STEIN BROS. FAMOUS DELI | 9359A KREWSTOWN RD,PHLADELPHIA, PA 19115 |
| STEIN DAVID | 2600 S. TOWN CENTER DR,APT 1095,LAS VEGAS, NV 89135 |
| STEIN, E E | 10 ANVIL CT,CHERRY HILL, NJ 08003 |
| STELLAR SALES | 1237 POST OAK COURT,BARTONVILLE, TX 76226-9620 |
| STEN LARSON | 690 MEADOW DRIVE,TRAVERSE CITY, MI 49684 |
| STEPHAN CO. | 127 ELMCREST DRIVE,WHEELING, WV 26003-5069 |

| Claim Name | Address Information |
|---|---|
| STEPHAN CO. | 127 ELMCREST DRIVE,WHEELING, WV 260033 |
| STEPHANIE L CATT | 523 QUEEN ST,PHILADELPHIA, PA 19147 |
| STEPHEN A HOLLEY | 96 REID CT,PO BOX 126,COLLINSVILLE, VA 24078-0126 |
| STEPHEN FOSSLER COMPANY | 439 SOUTH DARTMOOR DRIVE,CRYSTAL LAKE, IL 60014 |
| STEPHEN GOULD CORPORATION | 35 SOUTH JEFFERSON RD.,WHIPPANY, NJ 07981 |
| STEPHEN GOULD CORPORATION | 310 HORIZON CTR,TRENTON, NJ 08691-1905 |
| STEPHEN GOULD OF PA CORP. | 310 HORIZON DRIVE,ROBBINSVILLE, NJ 08691 |
| STEPHENS, MARVIN | 800 FELTON AVE.,SHARON HILL, PA 19079-2311 |
| STEPS, INC. | C/O FRED SHUMAKER,PO  BOX 53, CARTERSVILLE, VA 23027 |
| STEPS, INC. | C/O FRED SHUMAKER,CARTERSVILLE, VA 23027 |
| STERLING COMPUTER PRODUCTS | 11440 CHANDLER BLVD.,SUITE 1100,NORTH HOLLYWOOD, CA 91601 |
| STERLING CONTRACTING INC | 23350 COMMERCE DR,FARMINGTON HILLS, MI 48335 |
| STERLING SEAL & SUPPLY INC. | 160 RT 35,CLIFFWOOD BEACH, NJ 07735 |
| STERN RAYMOND, AND CAROL | AND JOSEPH ZAWTOTNY ESQ. |
| STERN, MARTIN | 1448 DEWEY AVE.,NORTH BELLMORE, NY 11710-2131 |
| STEVE & LINDA SCHRIER | 19 HEATHER MILL LANE,ST. LOUIS, MO 63132 |
| STEVE BONNER | PO  BOX 851,WESTMORELAND, TN 37186 |
| STEVE CASCARINO | 70 W PICKERING BEND,RICHBORO, PA 18954 |
| STEVE MULLEN PHOTOGRAPHY | 825 N. 2ND STREET,PHILADELPHIA, PA 19123 |
| STEVE SHAIN | 252 SYCAMORE CIRCLE,UPPER HOLLAND, PA 19053 |
| STEVE SHERVIN | 324 WAYNE COURT,HOLLAND, PA 18966 |
| STEVE SHORT | 5 CAMERON DRIVE,HOLLAND, PA 18966 |
| STEVE'S AUTO BODY | 326 HADDONFIELD ROAD,CHERRY HILL, NJ 08034 |
| STEVE'S AUTO SERVICE | 623 LEVICK STREET,PHILADELPHIA, PA 19111 |
| STEVE'S AUTO TAGS | 324 BRISTOL PIKE,CROYDON, PA 19021 |
| STEVE'S BUG OFF | 8046 FRANKFORD AVE,PHILADELPHIA, PA 19136-3533 |
| STEVEN A. DINENNO, SR. | 1139 KENT LANE,PHILADELPHIA, PA 19115 |
| STEVEN A. DINENNO, SR. | 1139 KENT LANE,PHILA., PA 19115 |
| STEVEN A. GERRIE | RR2 BOX 547 ELM STREET,NORRIGDEWOCK, ME 04957 |
| STEVEN FRANK | C/O WRIGHT & WILHELMY COMPANY,11005 "E" ST,OMAHA, NE 68137 1252 |
| STEVEN KENDALL | 9000 RIVER ROAD,DELAIR, NJ 08110 |
| STEVEN M. WOLF, ESQ. | 2137 GREENBRIER DRIVE,VILLANOVA, PA 19085 |
| STEVEN'S ENVIRONMENTAL | SERVICES INC.,P.O. BOX 322,ALLENTOWN, NJ 08501 |
| STEVENS & LEE | ONE GLENHARDIE CORP CENTER,P.O. BOX 236,WAYNE, PA 19087-0236 |
| STEVENS INSTITUTE OF TECH. | CASTLE POINT ON THE HUDSON,CENTER FOR ENVIRO. ENGINEERING,ATT: MS. MARTA QUIGLEY,HOBOKEN, NJ 07030 |
| STEVENS, EDWARD J | 122 S CHURCH ST.,MOORESTOWN, NJ 08057-3607 |
| STEVENS, JEFFERY E | 212 S 35TH ST.,CAMDEN, NJ 08105-2105 |
| STEVENSON SUPPLY CO., INC. | 2686 RTE. 206 @ 537,MT HOLLY, NJ 08060 |
| STEWARD'S FUND FOR UNDERPRIVILEGED | CHILDREN,1166 SOUTH 11TH ST.,PHILADELPHIA, PA 19147 |
| STEWARD'S FUND FOR UNDERPRIVILEGED CHILD | 1166 SOUTH 11TH STREET,PHILADELPHIA, PA 19147 |
| STEWARD'S FUND FOR UNDERPRIVILEGED CHILD | 1166 SOUTH 11TH STREET,PHILA., PA 19147 |
| STEWARD, KENNETH C | 6117 SPRUCE ST.,PHILADELPHIA, PA 19143 |
| STEWART, JOSEPH | 4051 HOWLAND ST.,PHILADELPHIA, PA 19124 |
| STICK II PRODUCTS | 51 FERRY ST BOX 71,EAST HAMPTON, MA 01027-0071 |
| STICKER CORPORATION | 37877 ELM STREET,WILLOUGHBY, OH 44094 |
| STIFFWELD PRODUCTS INC. | 1300 SCHWAB ROAD,HATFIELD, PA 19440 |
| STILL, TYRONE | 1223 E CHELTENHAM AV,PHILADELPHIA, PA 19124 |

| Claim Name | Address Information |
|---|---|
| STOCK BUILDING SUPPLY | PO BOX 58485,RALEIGH, NC 27658 |
| STOJAK, KAREN L | 4747 GARDEN ST.,PHILADELPHIA, PA 19137 |
| STOKES EQUIPMENT | 1001 HORSHAM RD,PO BOX  289,HORSHAM, PA 19044-0289 |
| STOKES EQUIPMENT CO. | 1001 HORSHAM ROAD,HORSHAM, PA 19044 |
| STOKES MATERIAL HANDLING SYS | 1000 CROSS KEYS DRIVE,PO BOX  2019,DOYLESTOWN, PA 18901 |
| STONE CONTAINER CORP | TULIP & DECATUR STS,PHILADELPHIA, PA 19136 |
| STONE CONTAINER CORP | TULIP & DECATUR STS,PHILA, PA 19136 |
| STONE CONTAINER CORPORATION | 64 RIVER ROAD,P.O. BOX 371,JERSEY SHORE, PA 17740 |
| STONEHOUSE SIGNS, INC. | 5555 WEST 60TH. AVENUE,P.O. BOX 546,ARVADA, CO 80001 |
| STONHARD | ONE PARK AVE.,MAPLE SHADE, NJ 08052 |
| STONKLEEN | ONE PARK AVENUE,MAPLE SHADE, NJ 08052 |
| STOR-MOR INC | PO BOX 197,GREENSBURG, KY 42743-0197 |
| STORDY COMBUSTION | ENGINEERING LTD.,HEATHMILL ROAD,WOMBOURNE,WOLVERHAMPTON,   WV5 8BD UNITED KINGDOM |
| STORELINK RETAIL GROUP | 130 ARNOLD MILL PARK, STE 100,WOODSTOCK, GA 30188 |
| STORK MMA LABORATORIES | 2 PHEASANT RUN,NEWTOWN, PA 18940 |
| STORNET, INC. | 1109 SAUNDERS COURT,WEST CHESTER, PA 19380 |
| STRAFFORD PUBLICATIONS, INC | 590 DUTCH VALLEY ROAD, N.E.,POSTAL DRAWER 13729,ATLANTA, GA 30324-0729 |
| STRAHL & PITSCH INC. | P.O. BOX 1098,WEST BABYLON, NY 11704 |
| STRATEGIC PRODUCTS AND | SERVICES,3 WING DRIVE SUITE 100,CEDAR KNOLLS, NJ 07927 |
| STRATTON, MILTON | 17 S 35TH ST.,CAMDEN, NJ 08105-2611 |
| STRATTON, RAYMOND A | 1221 LIBERTY ST.,CAMDEN, NJ 08104-1247 |
| STRAUB, FREDERICK | 1156 PICASSO CT,WILLIAMSTOWN, NJ 08094 |
| STREAM TECHNOLOGY INC. | 126-128 PAO-CHUNG ROAD,PO BOX 4-01, HSIN TIEN,TAIPEI,    TAIWAN |
| STRETCHTAPE, INC. | 18460 SYRACUSE AVE.,CLEVELAND, OH 44110 |
| STRICK NATIONAL PARTS | 225 LINCOLN HIGHWAY,FAIRLESS HILLS, PA 19030-1199 |
| STRINE CORRUGATED PRODUCTS | 150 EMIG RD.,EMIGSVILLE, PA 17318 |
| STROBER HADDONFIELD GROUP INC | PO BOX 1038,HADDONFIELD, NJ 08033 |
| STRUCTURAL ENGINEERING, INC. | 921 SHADOW DRIVE,SUITE 3,LAKELAND, FL 33809 |
| STRUCTURAL ENGINEERING, INC. | 921 SHADOW DRIVE,LAKELAND, FL 33809 |
| STRUCTURES UNLIMITED | 37 UNION STREET,MANCHESTER, NH 03304 |
| STRYBUC | 2006 ELMWOOD AVE.,SHARON HILL, PA 19079-1084 |
| STUART GLASS COMPANY | PO  BOX 639,106 PATRICK AVE.,STUART, VA 24171 |
| STUART GLASS COMPANY | PO BOX 639,STUART, VA 24171 |
| STULL EQUIPMENT COMPANY | 201 WINDSOR ROAD,POTTSTOWN, PA 19464 |
| STYLUS SYSTEMS INC | DBA FLATWORLD SOLUTIONS INC,#210 5A CROSS,3RD BLOCK, HRBR LAYOUT,BANGALORE, INDIA 560043 |
| SUBER, JAMES M | 38 PASTORAL AVE.,WILLINGBORO, NJ 08046 |
| SUBURBAN LUMBER CO INC | 710 NEWTON AVE,PO BOX 85,OAKLYN, NJ 08107 |
| SUBURBAN STEEL SUPPLY | 1900 DEFFENBAUGH COURT,GAHANNA, OH 43230 |
| SUBURBAN WRECKER SERVICE INC. | 2000 BUCHANAN ST,CROYDON, PA 19021 |
| SUBWAY SANDWICHES & SALADS | STORE #34692,CEDAR HILL SHOPPING CENTER,152 ROUTE 73,VOORHEES, NJ 08043 |
| SUCCESS IN RECRUITING | AND RETAINING,CUSTOMER SERVICE CENTER,P.O. BOX 9070,MCLEAN, VA 22102-0070 |
| SUCHODOLSKI, MICHAEL T | 225 KENT RD.,WARMINSTER, PA 18974 |
| SUISMAN & BLUMENTHAL | P.O. BOX 30580,500 FLATBUSH AVENUE,HARTFORD, CT 06150 |
| SULLIVAN ELECTRIC | 5103 LAUREL AVENUE,PENNSAUKEN, NJ 08109 |
| SULLIVAN, KEVIN A | 107 GENTRY DR.,PERKASIE, PA 18944 |
| SUMMER'S HARDWARE & SUPPLY | PO BOX 210,JOHNSON CITY, TN 37605 |
| SUMMERS, TIMOTHY | 35 VERDANT RD.,LEVITTOWN, PA 19057 |

| Claim Name | Address Information |
|---|---|
| SUMMERWIND LANDSCAPING | P.O. BOX 3831,CHERRY HILL, NJ 08034 |
| SUMMIT MARKETING GROUP LLC | 36 BALL WALL RD,EASTON, PA 06612 |
| SUN AIR | 1451ANDERSON AVE.,ORELAND, PA 19075 |
| SUN BIOMEDICAL LABORATORIES | 604 VPR CENTER,1001 LOWER LANDING ROAD,BLACKWOOD, NJ 08012 |
| SUN BIOMEDICAL LABS, INC. | 1001 LOWER LANDING RD.,STE. 604 VPR CENTER,BLACKWOOD, NJ 08012 |
| SUN BIOMEDICAL LABS, INC. | 1001 LOWER LANDING RD.,BLACKWOOD, NJ 08012 |
| SUN DANCE LEISURE | JULIE HUTTON,19281 U.S. RT 11,WATERTOWN, NY 13601 |
| SUN ENERGY PRODUCTS | P.O. BOX 9926,FT. LAUDERDALE, FL 33310 |
| SUN LIFE OF CANADA | P.O. BOX 7247-7785,PHILADELPHIA, PA 19170-7785 |
| SUN SOURCE MANAGEMENT GROUP | 9801 GERMANTOWN PK,SUITE #620,LAFAYETTE, PA 19444 |
| SUN SOURCE MANAGEMENT GROUP | 9801 GERMANTOWN PK,LAFAYETTE, PA 19444 |
| SUN STUFF OF ASHEVILLE | 1636 HENDERSONVILLE ROAD,SUITE 18,ASHEVILLE, NC 28803 |
| SUN WINDOWS | PO BOX 1329,OWENSBORO, KY 42302-1329 |
| SUNAIR COMPANY | 2475 WYANDOTTE ROAD,WILLOW GROVE, PA 19090 |
| SUNBELT RENTALS | PO BOX 409211,ATLANTA, GA 30384-9211 |
| SUNBELT SERVICES INC | 109 SMOKEHILL LN, STE 100,WOODSTOCK, GA 30188 |
| SUNBELT TRANSFORMER | P.O. BOX 1500,TEMPLE, TX 76503 |
| SUNBURY TRANSPORT A/R DEPT. | P.O. BOX 905 STATION A,FREDERICTON, NB E3B 5B4 CANADA |
| SUNNEN PRODUCTS COMPANY | 7910 MANCHESTER AVENUE,ST. LOUIS, MO 63143 |
| SUNNEX INC. | 3 HURON DRIVE,NATICK, MA 01760 |
| SUNSET LANDSCAPING | P O BOX 752,MEDFORD, NJ 08055 |
| SUNSHINE ALUMINUM | 5440 MAULE WAY,PO BOX 16245,WEST PALM BEACH, FL 33416-6245 |
| SUPER BRIGHT CO LTD | PO BOX 11966,TAIPEI,   TAIWAN |
| SUPER ENTERPRISES | FLAT B, 10F., PENINSULA APTS.,16 MODY RD,TSIM SHA TSUI,KOWLOON,   CHINA |
| SUPER ENTERPRISES, FLAT B, | 10F., PENINSULA APTS.,16 MODY RD,TSIM SHA TSUI,KOWLOON,   HONG KONG |
| SUPER/CIRCUITS | 11000 NORTH MOPAC EXPRESSWAY,SUITE 300,AUSTIN, TX 78759 |
| SUPERIOR COURT OF NEW JERSEY | CAMDEN COUNTY PROBATION,PO BOX 1928,CAMDEN, NJ 08101 |
| SUPERIOR COURT OF NJ | ESSEX VICINAGE PROBATION DIV.,CHILD SUPPORT UNIT,P.O. BOX 232,NEWARK, NJ 07102 |
| SUPERIOR DIE SET CORP. | 900 W. DREXEL AVENUE,OAK CREEK, WI 53154 |
| SUPERIOR METAL | TECHNOLOGIES, LLC,9850 E. 30TH STREET,INDIANAPOLIS, IN 46229 |
| SUPERIOR MOBILE CLEANING LLC | 1 EVES DRIVE, STE 111,MARLTON, NJ 08053 |
| SUPERIOR POOL PRODUCTS, LLC | PO BOX  610,HOPKINTON, MA 01748-0610 |
| SUPERIOR POWDER COATING | 600 PROGRESS STREET,ELIZABETH, NJ 07201 |
| SUPERIOR SCALE & INSTRUMENT | 4A SUPERIOR WAY,DEPTFORD, NJ 08096 |
| SUPERIOR WELDING | 6834 CAMDEN AVENUE,PENNSAUKEN, NJ 08110 |
| SUPERMARKET EQUIPMENT ETC INC | PO BOX 925563,HOUSTON, TX 77292-5563 |
| SUPERMARKETS OF CHERRY HILL | ,CHERRY HILL, NJ |
| SUPERWINCH | 45 DANCO ROAD,PUTNAM, CT 06260 |
| SUPPA, CONSTANCE M | 67 HARDING AVE.,RUNNEMEDE, NJ 08078 |
| SUPPLIES PLUS | P.O. BOX 731,HAVERTOWN, PA 19083 |
| SUPPLY PLUS INC | 35 MARTIN LUTHER KING JR BLVD,NEWARK, NJ 07104 |
| SUPPLY STATION INC | PO BOX 18219,SACRAMENTO, CA 95813 |
| SUPREME MID-ATLANTIC CORP. | 411 JONESTOWN ROAD,JONESTOWN, PA 17038 |
| SUPREME MID-ATLANTIC CORP. | P.O. BOX 779,JONESTOWN, PA 17038 |
| SUPREME STAFFING | ONE OXFORD VALLEY,SUITE #600,LANGHORNE, PA 19047 |
| SUPREME STAFFING | ONE OXFORD VALLEY,LANGHORNE, PA 19047 |
| SURE GRIP LIMITED | 1120 BREVIK PLACE,MISSISSAUGA, ON L4W 3Y5 CANADA |
| SURE WAY CHARTER SERVICE | 407 INDEPENDENCE WEST,LAWNSIDE, NJ 08045 |
| SURFACE MATICS INC. | 2122 MEETINGHOUSE ROAD,CINNAMINSON, NJ 08077-3367 |

| Claim Name | Address Information |
|---|---|
| SURFAIR | P.O. BOX 20516,ATLANTA, GA 30320-2516 |
| SUSAN M. HALL | 8625 FRANKFORD AVE,PHILADELPHIA, PA 19136-2125 |
| SUSAN M. HALL | 8625 FRANKFORD AVE,PHIALDELPHIA, PA 19136-2125 |
| SUSSMAN AUTOMOTIVE | 538 ROUTE #38 EAST,MAPLE SHADE, NJ 08052 |
| SUSSMAN AUTOMOTIVE | 6807 TILTON ROAD,EGG HARBOR TOWNSHIP,PLEASANTVILLE, NJ 08232 |
| SUSSMAN BROS | P.O. BOX 24,ALLENTOWN, PA 18105 |
| SVEDALA INDUSTRIES INC. | RECYCLING DIVISION,P.O. BOX 96,900 NORTH 38TH STREET (35222),BIRMINGHAM, AL 35201 |
| SVINGA BROS CORP | 3511 NW N RIVER DR,MIAMI, FL 33242 |
| SWANGER BROS | 116 NORTH 3RD ST,PHILADELPHIA, PA 19106 |
| SWANGER MACHINERY INC | 116 NO. 3RD STREET,PHILADELPHIA, PA 19106 |
| SWANGER MACHINERY INC | 116 NO. 3RD STREET,PHILA, PA 19106 |
| SWARTZ, KENNETH BRUCE | 53 SPRING GARDEN ST.,RIVERSIDE, NJ 08075-3641 |
| SWEET, LAURA L | 836 UPTON WAY,SOMERDALE, NJ 08083 |
| SWEET-HOME BLIND CREATION CO | RENZHOU DISTRICT, SHATIAN TOWN,DONGGUAN CITY,GUANGDONG,  523936 CHINA |
| SWIFT TRANSPORTATION CO. | POST OFFICE BOX 643116,CINCINNATI, OH 45264-3116 |
| SWIM N FUN | 4896 10TH AVENUE N.,GREENACRES CITY, FL 33463 |
| SWIMLINE CORPORATION | 191 RODEO DRIVE,EDGEWOOD, NY 11717 |
| SWISCO | 200 KAIGN AVE,CAMDEN, NJ 08103 |
| SWISCO, INC. | 200-210 KAIGHN AVE.,CAMDEN, NJ 08103 |
| SWOOPE, BLANE E | 52 EXTON LANE,WILLINGBORO, NJ 08046 |
| SWOPE OIL & CHEMICAL | SUPERFUND SITE ERT |
| SYMBOL TECHNOLOGIES, INC. | DEPT CH 10538,PALATINE, IL 60055-0538 |
| SYNCHRO SWIMMING USA | 201 S. CAPITOL AVENUE,SUITE 201,INDIANAPOLIS, IL 46225 |
| SYNERFAC INC. | 2 READ'S WAY SUITE 209,NEW CASTLE CORPORATE COMMONS,NEW CASTLE, DE 19720 |
| SYNERGEX CORPORATION | 1695 BONHILL ROAD,MISSISSAUGA, ON L5T 1C1 CANADA |
| SYNERGIS ENGINEERING DESIGN | SOLUTIONS,472 CALIFORNIA ROAD,QUAKERTOWN, PA 18951 |
| SYNTHANE-TAYLOR CORP. | 145 GIBSON RD.,MARKHAM ONTARIO,  L3R 3K7 CANADA |
| SYSENGRATH, SALY | 419 CANTRELL ST.,PHILADELPHIA, PA 19148 |
| SYSTECH DESIGN, INC. | 46 ALFONQUIN TRAIL,MEDFORD LAKES, NJ 08055 |
| T & D TRANSPORTATION, INC. | 7025 SCHUYLER ROAD,E SYRACUSE, NY 13057 |
| T & R SERVICES, INC. | P.O. BOX 124,WABASH, IN 46992 |
| T A P CORPORATION | PO BOX 362079,SAN JUAN, PR 00936-2079 |
| T F X INCORPORATED | PO BOX 890414,CHARLOTTE, NC 28289-0414 |
| T G NEIL GRAND HARDWARE | 336 GRAND ST,PATERSON, NJ 07505 |
| T L C CONSTRUCTION | 272 CLERMONT DR,FESTUS, MO 63028 |
| T MOBILE | PO BOX 742596,CINCINNATI, OH 45274-2596 |
| T P R RESOURCES INC | 3604 GREENWOOD LN,ST CHARLES, IL 60175 |
| T. J. KIRBY | 3427 RIVERVIEW CHASE DR.,ELLENWOOD, GA 30294 |
| T. M. F. T. COMPANY, INC. | PO BOX 2352,CINNAMINSON, NJ 08077 |
| T.H. PARIS, INC. | EMC/TH PARIS DIV.,P.O. BOX 129,MAPLEWOOD, NJ 07040 |
| T.M.F.T. | P.O. BOX 2352,CINNAMINSON, NJ 08077 |
| TAB SHREDDING INC. | 341 COOPER ROAD,WEST BERLIN, NJ 08091 |
| TABASCO DRILLING CO. | P.O. BOX 1676,MOUNT LAUREL, NJ 08054 |
| TAIWAN FU HSING IND CO LTD | 55-10 BEEN CHOU ROAD,KANGSHAN TAIWAN,KAOHSIUNG HSIEN,   TAIWAN |
| TAIWAN JOCA CORP | 12F-8, NO. 16, SEC. 1,CHANG AN EAST ROAD,TAIPEI,   TAIWAN |
| TAMARACK PACKAGING LIMITED | RD #5 MERCER PIKE,MEADVILLE, PA 16335 |
| TAMMY HANSON | 7905 SAILBOAT LANE,LAS VEGAS, NV 89145 |
| TAMPERPROOF SCREW CO INC | 30 LAUREL ST,HICKSVILLE, NY 11801 |

| Claim Name | Address Information |
| --- | --- |
| TANGIPAHGA PARISH SCHOOL SYSTEM | SALES TAX DIVISION,PO  BOX 159,AMITE, LA 70422-0159 |
| TANGIPAHGA PARISH SCHOOL SYSTEM | SALES TAX DIVISION,AMITE, LA 70422-0159 |
| TANK MAINTENANCE & TECHNOLOGY | P.O. BOX 2383,CINNAMINSON, NJ 08077 |
| TANNER INDUSTRIES, INC. | 735 DAVISVILLE ROAD,THIRD FLOOR,SOUTHHAMPTON, PA 18966 |
| TAPE-IT INC | 233 NORTH FEHR WAY,NORTH BAY SHORE, NY 11706 |
| TAPESWITCH CORPORATION | P.O. BOX 9601,UNIONDALE, NY 11555-9601 |
| TAPESWITCH CORPORATION | 100 SCHMITT BLVD.,FARMINGDALE, NY 11735 |
| TAPMATIC CORPORATION | 802 CLEARWATER LOOP,POST FALLS, ID 83854 |
| TAPWOOD TRUCKING CO. INC. | 3657 NAOMI STREET,SEAFORD, NY 11783 |
| TATE & TATE | 180 TUCKERTON ROAD,THE LEXINGTON BLDG SUITE 5,MEDFORD, NJ 08055 |
| TATE & TATE | THE LEXINGTON BLDG SUITE 5,180 TUCKERTON ROAD,MEDFORD, NJ 08055 |
| TATE, CHARLLNOVA | 2129 SIMPSON ST.,PHILADELPHIA, PA 19142 |
| TAX COLLECTOR | PALM BEACH COUNTY |
| TAYLOR BUILDING PRODUCTS, INC. | 631 NORTH FIRST ST.,PO  BOX 457,WEST BRANCH, MI 48661 |
| TAYLOR RENTAL | 3531 RT.38 & MARTER AVE.,MT. LAUREL, NJ 08054 |
| TAYLOR WISEMAN & TAYLOR | 124 GAITHER DRIVE,SUITE 150,MT. LAUREL, NJ 08054 |
| TAYLOR, EUGENE | 1250 N 18TH ST.,PHILADELPHIA, PA 19121-5027 |
| TAYLOR, GARY K | 1928 E TIOGA ST.,PHILADELPHIA, PA 19134 |
| TAYLOR, GEORGE J | 42 W BROAD ST.,APT 58,PALMYRA, NJ 08065 |
| TAYLOR, GLORIA E | 3425 SW FASHODA ST.,PORT ST. LUCIE, FL 34953 |
| TAYLOR, JANET M | 28 ARGYLE AVE.,BLACKWOOD, NJ 08012-4561 |
| TAYLOR, LEONARD R | 407 CINNAMINSON AVE.,APT 1,PALMYRA, NJ 08065-1637 |
| TAYLOR, MICHELLE LYNN | 32 WILLIAM PENN CIR,MEDFORD, NJ 08055-3716 |
| TAYMOR INDUSTRIES INC | 1586 ZEPHYR AVE,PO BOX 46148,HAYWARD, CA 94545-6148 |
| TB PHILLY INC | 400 THOMS DRIVE,PHOENIXVILLE, PA 19460 |
| TBS INDUSTRIES | 4211 VAN KIRK ST,PHILADELPHIA, PA 19135 |
| TBS INDUSTRIES | 4211 VAN KIRK ST,PHILA, PA 19135 |
| TEACHEY, BOBBY L | 5217 N 15TH ST.,PHILADELPHIA, PA 19141 |
| TEAL'S EXPRESS, INC | PO BOX  6010,WATERTOWN, NY 13601 |
| TEAM AIR EXPRESS | P.O. BOX 668,WINNSBORO, TX 75494 |
| TEAM MARKETING LLC | 2440 PLAINFIELD AVE NE,GRAND RAPIDS, MI 49505-3874 |
| TEAMSTERS LOCAL UNION 837 | SCHOLARSHIP FUND,12275 TOWNSEND ROAD,PHILADELPHIA, PA 19154 |
| TECART INDUSTRIES | 24669 HALSTED ROAD,FARMINGTON HILLS, MI 48335 |
| TECH TRANSPORT, INC. | PO BOX  431,MILFORD, NH 03055 |
| TECHNICAL INSTITUTE | OF CAMDEN COUNTY,343 BERLIN CROSS KEYS ROAD,SICKLERVILLE, NJ 08081 |
| TECHNO | 2101 JERICHO TURNPIKE,BOX 5416,NEW HYDE, NY 11042-5416 |
| TECHNO | 2101 JERICHO TURNPIKE,NEW HYDE, NY 11042-5416 |
| TECHNOPLAST INTERNATIONAL | 41 PROGRESS AVE.,CRANBERRY TWP, PA 16066-3511 |
| TECTURA CORPORATION | PO  BOX 22055,TEMPE, AZ 85282-2055 |
| TECTURA CORPORATON | P.O. BOX 22055,TEMPE, AZ 85282-2055 |
| TED WEST | 450 S. GRAVERS ROAD,SUITE 103,PLYMOUTH MEETING, PA 19462 |
| TEISS, JAMES | 2517 DUNKSFERRY RD.,APT L-302,BENSALEM, PA 19020 |
| TEKTRON CORPORATION | 6845 WESTFIELD AVE.,PENNSAUKEN, NJ 08110 |
| TELEPHONE SERVICES/METRO SALES | 3101 WASHINGTON BLVD.,SUITE 1,BALTIMORE, MD 21230 |
| TEMCO-TOOL SPECIALISTS, INC. | P.O. BOX 748,MILLBURN, NJ 07041 |
| TEMPLE ALUMINUM AND FOUNDRY | 1145 PARK ROAD,BLANDON, PA 19510-9561 |
| TEMPLE ENTERPRISES | 3065 E ONTARIO ST,PHILADELPHIA, PA 19134 |
| TEMPLE ENTERPRISES | 3065 E ONTARIO ST,PHILA, PA 19134 |
| TEMPLE, WILFRED S | 443 LEXINGTON AVE.,PENNSAUKEN, NJ 08110-2828 |

| Claim Name | Address Information |
|---|---|
| TENNANT | 855 BETHEL AVENUE, PENNSAUKEN, NJ 08110 |
| TENNANT | P.O. BOX 71414, CHICAGO, IL 60694-1414 |
| TENNESSEE ALUMINUM PROCESSORS | P.O. BOX 1058, COLUMBIA, TN 38402 |
| TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE, OFFICE BUILDING, 500 DEADERICK STREET, NASHVILLE, TN 37219-9912 |
| TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING, 500 DEADERICK STREET, NASHVILLE, TN 37242-0700 |
| TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING, NASHVILLE, TN 37242-0700 |
| TENNESSEE DEPT. OF SAFETY | COURT HOUSE 1 N. WASHINGTON, GENERAL SESSIONS COURT CLERK, BROWNSVILLE, TN 38012 |
| TENNESSEE DEPT. OF SAFETY | COURT HOUSE 1 N. WASHINGTON, BROWNSVILLE, TN 38012 |
| TENNESSEE SALES AND USE TAX | ANDREW JACKSON BLDG., 500 DEADERICK, NASHVILLE, TN 37242 |
| TERRY ALLEN | C/O SCP DISTRIBUTORS, LLC, 150 HIAWATHA PALCE, SYRACUSE, NY 13208 |
| TERRY HINGE & HARDWARE CO | PO BOX  51389, LOS ANGELES, CA 90051-5689 |
| TERRY KORDICK | 1211 FORD RD, BENSALEM, PA 19020 |
| TES TUBE EQUIPMENT INC. | VOGEL TUBE & DIE, 756 HAWTHORNE LANE, WEST CHICAGO, IL 60185 |
| TESTWELL CRAIG | P.O. BOX 477, 5439 HARDING HIGHWAY, MAYS LANDING, NJ 08330 |
| TEWKSBURY METALS, INC. | 860 EAST STREET, TEWKSBURY, MA 01876 |
| TEXACO/SHELL | PO BOX 9010, DES MOINES, IA 50368-9010 |
| TEXAS FENCE ASSOCIATION | C/O MIKE ELMORE, AMERISTAR, P.O. BOX 581000, TULSA, OK 74158-1000 |
| TEXAS FENCE ASSOCIATION | PO BOX  96116, HOUSTON, TX 77213 |
| TEXAS SALES AND USE TAX | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, POST OFFICE BOX 13528, CAPITOL STATION, AUSTIN, TEX, AS 78711-3528 |
| TEXTOL SYSTEMS INC | 435 MEADOW LN, PO BOX 217, CARLSTADT, NJ 07072 |
| TGN S.P.A. | CERNIERE PER MOBILI, VIA L. NOBILI, 201-41100, MODENA,    ITALY |
| THE ALUMINUM ASSOCIATION, INC. | 9 JAY GOULD CT., P.O. BOX 753, WALDORF, MD 20604 |
| THE AMERICAN BLASTING MAT CO. | 737 EAST 23RD STREET, NORFOLK, VA 23504 |
| THE AMERICAN BUSINESS NETWORK | 204 2ND AVENUE SUITE 346, SAN MATEO, CA 94401 |
| THE ANCHOR MAN | 324 PORTSMOUTH ROAD, CHERRY HILL, NJ 08034 |
| THE ANDERSONS | 480 W DUSSEL DR, PO BOX 119, MAUMEE, OH 43537 |
| THE ANTIGUA GROUP INC. | P.O. BOX 5300, PEORIA, AZ 85385-5300 |
| THE ASSOCIATES | P.O. BOX 6229, CAROL STREAM, IL 60197-6229 |
| THE AUXILIARY/AEMC | BRAEMER BUILDING, 5501 OLD YORK ROAD, PHILADELPHIA, PA 19141-9989 |
| THE BATTERY STORE | 4500 ROUTE 130 N., PENNSAUKEN, NJ 07109 |
| THE BIC GROUP | 740 BETTLEWOOD AVENUE, SUITE 101, COLLINGSWOOD, NJ 08108 |
| THE BODY SHOP BY RON | 25 IRVING PLACE, FEASTERVILLE, PA 19053 |
| THE BOGEY CLASSIC | 207 WENDWOOD DRIVE, NEWPORT NEWS, VA 23602 |
| THE BROWNSTEIN GROUP | 215 SOUTH BROAD STREET, PHILADELPHIA, PA 19107 |
| THE BUCK HOTEL | BRIDGETOWN & BUSTLETON, FEASTERVILLE, PA 19053 |
| THE BUREAU OF NATIONAL | AFFAIRS, INC., 1231 25TH STREET N.W., WASHINGTON, DC 20037-1197 |
| THE C I T GROUP | COMMERCIAL SERVICES INC, PO BOX 1036, CHARLOTTE, NC 28201-1036 |
| THE CALDWELL GROUP INC. | 5055 26TH AVENUE, ROCKFORD, IL 61109 |
| THE CHASE MANHATTAN BANK | GLOBAL TRADE OPERATIONS, PO BOX  29016, BROOKLYN, NY 11202-9016 |
| THE CHILDREN'S BOUTIQUE | 1717 WALNUT STREET, PHILADELPHIA, PA 19103 |
| THE CHILDREN'S HOSPITAL | FOUNDATION, P.O. BOX 7790, PHILADELPHIA, PA 19101-9975 |
| THE CIT GROUP/EF | FILE# 55603, LOS ANGELES, CA 90074-5603 |
| THE COURIER POST | PO BOX 5705, CHERRY HILL, NJ 08034 |
| THE CREATIVE GROUP | 12400 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| THE CUSTOM COMPANIES, IMC. | PO  BOX 94338, CHICAGO, IL 60678-4338 |
| THE CUSTOM COMPANIES, INC. | PO BOX 94338, CHICAGO, IL 60678-4338 |
| THE DALLAS LABORATORIES, INC. | P.O. BOX 152837, 1323 WALL STREET, DALLAS, TX 75315 |

| Claim Name | Address Information |
|---|---|
| THE DALLAS MORNING NEWS | PO BOX 630061,DALLAS, TX 75263-0061 |
| THE DATAMYNE | 703 WATERFORD WAY, STE 200,MIAMI, FL 33126 |
| THE DICKSON COMPANY | 930SOUTH WESTWOOD AVENUE,ADDISON, IL 60101 |
| THE DISPLAY CONNECTION INC | 131 W COMMERCIAL AVE,MOONACHIE, NJ 07074 |
| THE DJ CONNECTION | 532 OLD MARLTON PIKE,SUITE 220,MARLTON, NJ 08053 |
| THE DOUGLAS GROUP LLC | PO BOX 13513,SHAWNEE MISSION, KS 66282-3513 |
| THE DUFFY CO. | 283 E. HELLEN ROAD,PALANTINE, IL 60067 |
| THE ECONOMICS PRESS, INC. | 12 DANIEL ROAD,FAIRFIELD, NJ 07004-2565 |
| THE ELM CORPORATION | C/O BRESSON ASSOC. INC.,107 FORREST AVENUE,NARBERTH, PA 19072 |
| THE FITTING SHOP | 1057 S VAIL AVE,MONTIBELLO, CA 90640 |
| THE GENESIS SALES GROUP LLC | 19 FOX ROAD,WALTHAM, MA 02451 |
| THE GODFREY GROUP INC. | 4102 S. MIAMI BOULEVARD,DURHAM, NC 27703 |
| THE HARDWARE STORE | 2095 ROUTE 70,LIBERTY BELL PLAZA,CHERRY HILL, NJ 08003 |
| THE HOBART WEST GROUP | PO BOX  31658,HARTFORD, CT 06150-1658 |
| THE HOLD COMPANY, INC. | 540 TOWNSHIP LINE ROAD,SUITE 200,BLUE BELL, PA 19422 |
| THE HOME DEPOT | 1336 BRISTOL PIKE,BENSALEM, PA 19020 |
| THE HOME DEPOT FOUNDATION | ATTN:  EMILY FERGUSON,2455 PACES FERRY RD, C-17,ATLANTA, GA 30339 |
| THE HOME DEPOT SUPPLY | ATTN:  HILLARY WILLING,10641 SCRIPPS SUMMIT COURT,SAN DIEGO, CA 92131 |
| THE HOME SERVICE STORE, INC. | CENTRAL PROCESSING, ATTN:KIM DOUGLASS,80 WEST STREET, SUITE 104,RUTLAND, VT 05701 |
| THE HOSPICE OF DELAWARE VALLEY | 527 PLYMOUTH ROAD,SUITE 417,PLYMOUTH MEETING, PA 19462 |
| THE HOUSE OF GOD CHURCH | C/O TIMOTHY L. MIMS SR.,1201 CEDAR DRIVE,PINE HILL, NJ 08021 |
| THE INK FACTORY | 1100 CORBY DR.,YOUNGSTOWN, OH 44509 |
| THE JAYDOR COMPANY | 542 N TROPPER RD,NORRISTOWN, PA 19403 |
| THE JEWISH THEOLOGICAL | SEMINARY OF AMERICA,3080 BROADWAY,NEW YORK, NY 10027-9985 |
| THE JOHN WOOD COMPANY | P.O. BOX 923,VALLEY FORGE, PA 19482-0923 |
| THE K. WALDREP NAT'L PARALYSIS | FOUNDATION/SWB,16415 ADDISON ROAD,SUITE 550,ADDISON, TX 75001 |
| THE KNOTT'S COMPANY | 350 SNYDER AVENUE,BERKELEY HTS., NJ 07922 |
| THE L. L. CLEAN COMPANY | PO BOX 114,GIBBSBORO, NJ 08026 |
| THE L.S. STARRETT COMPANY | P.O. BOX 75673,CHARLOTTE, NC 28275 |
| THE LABEL GROUP | 69 HILLVIEW RD.,HOLYOKE, MA 01040 |
| THE LOCKWORKS | 16510 REDMOND WAY,REDMAN, WA 98052-4447 |
| THE MARLIN | P.O. BOX 304,NEW HAVEN, CT 06502-0304 |
| THE MARLIN COMPANY | P.O. BOX 304,NEW HAVEN, CT 06502-0304 |
| THE MCGRAW-HILL COMPANIES | 7625 COLLECTION CTR DR,CHICAGO, IL 60693 |
| THE MCGRAW-HILL COMPANIES | 7625 COLLECTION CTR DR,CHICAGO, IL 60693-007 |
| THE MCGRAW-HILL COMPANIES | 7707 COLLECTION CENTER DRIVE,CHICAGO, IL 60693-0077 |
| THE MESA CORPORATION | 2501 ALMEDA AVE,NORFOLK, VA 23513-2443 |
| THE N.B. COCHRANE CO. | 2900 LOCH RAVEN ROAD,BALTIMORE, MD 21218 |
| THE NEW YORK BLOWER CO. | DEPT.20-1004,P.O. BOX 5940,CAROL STREAM, IL 60197-5940 |
| THE NEWS JOURNAL | PO BOX 1337,BUFFALO, NY 14240-1337 |
| THE NIVEN MARKETING GROUP | 135 S LASALLE, DEPT 5606,CHICAGO, IL 60674-5606 |
| THE NOTTE AGENCY, INC. | PO  BOX 550,LINCROFT, NJ 07738-9964 |
| THE NY STATE THRUWAY AUTHORITY | VIOLATION PROCESSING UNIT-REF LC06,PO BOX 149005,STATEN ISLAND, NY 10314-9005 |
| THE PENROD COMPANY | POST OFFICE BOX 2100,VIRGINIA BEACH, VA 23450 |
| THE PENROD COMPANY | 2809 S LYNNHAVEN RD,SUITE 350,VIRGINIA BEACH, VA 23452 |
| THE PHILADELPHIA BOYS CHOIR | 225 N. 32ND STREET,PHILADELPHIA, PA 19104 |
| THE PHILADELPHIA ORCHESTRA | 1420 LOCUST STREET,PHILADELPHIA, PA 19102-4297 |
| THE PHOENIX GROUP | 290 SUMMER LANE,MARLTON, NJ 08053 |

| Claim Name | Address Information |
| --- | --- |
| THE PRODUCTO MACH. CO. | P.O. BOX 5662,HARTFORD, CT 06102-5662 |
| THE PROTECTION BUREAU | DIV. OF PHILADELPHIA PROTECTION,197 PHILIPS ROAD,EXTON, PA 19341 |
| THE PROTECTION BUREAU | DIV. OF PHILA. PROTECTION,197 PHILIPS ROAD,EXTON, PA 19341 |
| THE QUALITY GROUP, INC. | 26201 RICHMOND RD,CLEVELAND, OH 44146-1439 |
| THE R.L. BEST COMPANY | 824 BEV ROAD,BOARDMAN, OH 44512 |
| THE REGIONAL MUNICIPALITY OF NIAGARA | PROVINCIAL OFFENCES COURT,WELLAND, ON L3B 5X6 CANADA |
| THE REGIONAL MUNICIPALITY OF NIAGRA | PROVINCIAL OFFENCES COURT,3 CROSS STREET,WELLAND, ON L3B 5X6 CANADA |
| THE REMODELING SHOW | PO BOX 612128,ATTN: CAROLYN AVILA,DALLAS, TX 75261-2128 |
| THE REMODELING SHOW | PO BOX 612128,DALLAS, TX 75261-2128 |
| THE RIGHT GUY | GEORGE R HITE,PO BOX 52296,PHILADELPHIA, PA 19115 |
| THE SAVITZ ORGANIZATION, INC. | 1845 WALNUT STREET,SUITE 1400,PHILADELPHIA, PA 19103 |
| THE SCANSOFT GROUP, INC. | 1531 SAM RITTENBERG BLDG.,CHARLESTON, SC 29407 |
| THE SHERWIN-WILLIAMS CO | 1204 ROUTE 130 N, STE 7,CINNAMINSON, NJ 08077-3040 |
| THE SOUTHERN BUILDING SHOW | 3314 BARROW HILL TRAIL,TALLAHASSEE, FL 32312-9968 |
| THE STECH GROUP | 8501 RIVER RD,PENNSAUKEN, NJ 08110 |
| THE T H ROGERS LUMBER COMPANY | ATTN:  DALE KENNEDY,PO BOX 488,MCALESTER, OK 74501 |
| THE TECHS | PO BOX  643208,PITTSBURG, PA 15264-3208 |
| THE TIERNEY GROUP | 200 SOUTH BROAD STREET,10TH FLOOR,PHILADELPHIA, PA 19102 |
| THE TRADES PUBLISHING CO.INC | P. O. BOX 1364,CROSSVILLE, TN 38557 |
| THE TRENTONIAN | PO BOX 231,TRENTON, NJ 08602-0231 |
| THE UFF MACHINE COMPANY | P.O. BOX 1081,15 CHURCH STREET,UPLAND, PA 19015 |
| THE VERA QUEST GROUP | PO BOX 7815,WEST TRENTON, NJ 08628 |
| THE VERNON COMPANY | DEPT C ONE PROMOTION PL,PO BOX 600,NEWTON, IA 50208 |
| THE VERNON COMPANY | DEPT C ONE PROMOTION PL,NEWTON, IA 50208 |
| THE VINDICATOR PRINTING CO | PO BOX  780,YOUNGSTOWN, OH 44501-0780 |
| THE VWE GROUP, INC. | P.O. BOX 160,BRONXVILLE, NY 10708 |
| THE WOLFINSTITUTE | 1650 ARCH STREET,22ND FLOOR,PHILADELPHIA, PA 19103 |
| THE YOUNG LEADERSHIP CONCIL | 226 SOUTH 16TH STREET,15TH FLOOR,PHILADELPHIA, PA 19102 |
| THE YOUNG PRESIDENT'S | ORGANIZATION |
| THEODORE E. MOZER, INC. | 4TH & MARKET STREETS,PALMYRA, NJ 08065 |
| THERESA M LEIB | 912 CHESTNUT ST,LAUREL SPRINGS, NJ 08021 |
| THERM-L-SAV INC | 3070 BRISTOL PIKE,NESHAMINY PLAZA II, SUITE 216,BENSALEM, PA 19020 |
| THERMAL-TITE, INC. | 211 ARGYLE RD,LANGHORNE, PA 19047 |
| THERN, INC. | P.O. BOX 347,WINONA, MN 55987 |
| THIRD BASE SPORTS & TROPHIES | 606 HOLLYWOOD AVE,BLDG 3,CHERRY HILL, NJ 08002 |
| THOMAS BELFIGLIO | 546 LONGWOOD AVE,DEPTFORD, NJ 08096 |
| THOMAS G GOLDKAMP INC | 186 S MAIN ST,PO BOX 368,AMBLER, PA 19002 |
| THOMAS G. GOLDKAMP, INC. | 186 SOUTH MAIN STREET,AMBLER, PA 19002-0330 |
| THOMAS G. RYL | 2285 TUNNEL BREEZE CT,HOLLAND, MI 49424 |
| THOMAS HARDWARE PARTS & FASTEN | 1001 ROCKLAND STREET,READING, PA 19604 |
| THOMAS J AMBROSE | 41 LAMP POST LN,SOMERDALE, NJ 08083 |
| THOMAS J. DILAURO | 778 W. ROLLING ROAD,SPRINGFIELD, PA 19064 |
| THOMAS J. GATTI, PP, AICP | 313 JUANITA AVENUE,DELRAN, NJ 08075 |
| THOMAS REGISTER OF AMERICAN | MANUFACTURERS,FIVE PENN PLAZA,NEW YORK, NY 10001 |
| THOMAS ROSE ADVERTISING | 2 RADFORD COURT, SUITE A,MARLTON, NJ 08053 |
| THOMAS ROSE ADVERTISING, INC. | 2 RADFORD COURT,SUITE A,MARLTON, NJ 08053 |
| THOMAS ROSE ADVERTISING, INC. | 2 RADFORT COURT, SUITE A,MARLTON, NJ 08053 |
| THOMAS S. PORTER | 1308 NOELL BLVD.,PALM HARBOR, FL 34683 |
| THOMAS SPEARING | PO BOX 1086,LEWISBURG, WV 24901 |

| Claim Name | Address Information |
|---|---|
| THOMAS WILLCOX CO. INC. | 613 JEFFERS CIRCLE,EXTON, PA 19341 |
| THOMAS, ALICE | 1538 HELLERMAN ST.,PHILADELPHIA, PA 19149 |
| THOMAS, GENE R | 135 PETERSON BLVD,DEPTFORD, NJ 08096 |
| THOMAS, PATRICK A | 1338 CHASE ST.,CAMDEN, NJ 08104 |
| THOMPSON BMW | RTS 611 & 313,DOYLESTOWN, PA 18901 |
| THOMPSON PUBLISHING GROUP INC. | SUBSCRIPTION SERVICE CENTER,P.O. BOX 26185,TAMPA, FL 33623-6185 |
| THOMPSON, HARVEY | 2945 N 8TH ST.,PHILADELPHIA, PA 19132 |
| THOMPSON, MICHAEL A | 210 EAST HANOVER ST.,APT 1,TRENTON, NJ 08618 |
| THOMPSON, ROGER K | 506 PINE HILL GARDEN,PINE HILL, NJ 08021 |
| THOMPSONS LOCKSMITH SERVICE | 5558 S PENNSYLVANIA AVE,LANSING, MI 48911 |
| THORNE, NANCY | 1902 BEVERLY ROAD,BURLINGTON, NJ 08016-1012 |
| THRALL CAR MANUFACTURING CO. | 2521 STATE STREET,ATTN:  MARK HERAK,CHICAGO HEIGHTS, IL 60411 0218 |
| THREADED SCREW PRODUCTS | 230 BARLEY SHEAF ROAD,PO BOX  507,THORNDALE, PA 19372-0507 |
| THREADED SCREW PRODUCTS CO INC | 230 BARLEY SHEAF ROAD,PO BOX 507,THORNDALE, PA 19372-0507 |
| THREADED SCREW PRODUCTS CO. | P.O. BOX 507,THORNDALE, PA 19372-0507 |
| THREE D BOLT | 9204 COLLINS AVE,PENNSAUKEN, NJ 08110 |
| THRONE INTERNATIONAL METALS | PO BOX  1755,SPINGFIELD, MA 01101 |
| THROWER CORP | 10 LAKESIDE AVE.,CHERRY HILL, NJ 08003 |
| THUL MACHINE WORKS | P.O. BOX 2794,325 EAST THIRD STREET,PLAINFIELD, NJ 07062 |
| THUMB TOOL & ENGINEERING | 354 LIBERTY,BAD AXE, MI 48413 |
| THYSSEN MARATHON HEAT TREAT | 2555 NORTH TALBOT ROAD,R.R.#1,OLDCASTLE, ON N0R 1L0 CANADA |
| THYSSEN MARATHON HEAT TREAT | 2555 NORTH TALBOT ROAD,R.R.#1 OLDCASTLE, ON N0R 1L0 CANADA |
| THYSSEN SPECIALTY STEELS, INCC | 14 SWORD STREET,AUBURN, MA 01501 |
| TIGERSTOP, L.L.C. | M/S 06, PO  BOX 5700,PORTLAND, OR 97228 |
| TILL PAINT COMPANY | PO  BOX 203,WOODBURY HEIGHTS, NJ 08097 |
| TILLERY, WILLIAM | 419 MAIN ST.,APT D,DARBY, PA 19023 |
| TIMBAR PACKING AND DISPLAY | COMMERCE STREET,P.O. BOX 98,NEW OXFORD, PA 17350 |
| TIMBERLINE MARKETING | 10804 NORMANDALE BLVD,BLOOMINGTON, MN 55437-3112 |
| TIME & PARKING CONTROLS | 7716 WEST CHESTER PIKE,P.O.BOX 232,UPPER DARBEY, PA 19082 |
| TIME WARNER | 37635 ENTERPRISE CT,FARMINGTON HILLS, MI 48331 |
| TIMOTHY HUDYKA | 46 WILNO AVE,LUDLOW, MA 01056 |
| TINGLE, WAYNE A | 2819 KATES AVE.,APT H-6,BENSALEM, PA 19020 |
| TIOGA PIPE SUPPLY CO. | P.O.BOX 7777-W0700,PHILADELPHIA, PA 19175 |
| TITAN TOOL SUPPLY CO., INC. | P.O. BOX 569,BUFFALO, NY 14207-0569 |
| TITAN WINDOWS, INC. | PO BOX 4263,ATTN: MANNY PAMFILIS,BALTIMORE, MD 21213 |
| TITANIC CONTROLS INC. | 611-615 MORGAN AVE.,DREXEL HILL, PA 19026 |
| TLS INC. | 500, MONTEE LABOSSIERE,VAUDREUIL-DORION, QC J7V 8P2 CANADA |
| TM CAPITAL CORP. | MS. BETTY YOUNG,ONE BATTERY PARK PLAZA,24TH FLOOR,NEW YORK, NY 10004 |
| TMC COMPCO LLC | BLOOMFIELD BUSINESS PARK,409 BLOOMFIELD DR, UNIT 1,WEST BERLIN, NJ 08091 |
| TMP WORLDWIDE | 600 INTERNATIONAL DRIVE,MT. OLIVE, NJ 07828 |
| TNI (TAIWAN NEW IDEA) | 2F, NO. 44, LANE 11,KWANG-FU NORTH ROAD,TAIPEI,    TAIWAN |
| TNT | 24 WRIGHT AVE,AUBURN, NY 13021-0995 |
| TNT FREIGHT MANAGEMENT INC | PO BOX  13757,NEWARK, NJ 07188-0757 |
| TNT RED STAR EXPRESS INC. | 24 WRIGHT AVENUE,AUBURN, NY 13021-0995 |
| TNT USA INC | CS 9002,MELVILLE, NY 11747-2230 |
| TODD KENDALL | 1113 TOWER LANE EAST,PENN VALLEY, PA 19072 |
| TODD TOOL & MACHINE INC. | RT. 130 N & CATHY LANE,P.O. BOX 6,ROEBLING, NJ 08554 |
| TODD TOOL & MACHINE, INC. | ROUTE 130 NORTH & CATHY LANE,P.O. BOX 6,ROEBLING, NJ 08554 |
| TODD VILLANO | HARROWS,270 SPAGNOLI ROAD,MELVILLE, NY 11747 |

| Claim Name | Address Information |
|---|---|
| TODD'S CHEM DRY | 5626 ROUTE 38,PENNSAUKEN, NJ 08109 |
| TODD, LAWRENCE W | 6861 GREENLEAF DR.,N RICHLAND HILLS, TX 76180 |
| TOKING HARDWARE INDUSTRIAL CO | 12A NEW DEYA GARDEN,NO 282 JIAOGONG ROAD,HANGZHOU,    CHINA |
| TOLIVER, BRIAN K | 118 LIBERTY CT,SWEDESBORO, NJ 08085-4256 |
| TOM BELFIGLIO | 546 LONGWOOD AVENUE,DEPTFORD, NJ 08096 |
| TOM BROWN, INC. | 951 KILLARNEY DRIVE,PITTSBURGH, PA 15234 |
| TOM CRAIG RADIATOR SERVICE | 705 W. STATE HWY. #73,PALMYRA, NJ 08065 |
| TOM MAPLES | 4308 HALLS MILL ROAD,MOBILE, AL 36609 |
| TOM PALAMENGHI | 33 ORCHID ROAD,EAST PATCHOGUE, NY 11772 |
| TOM'S GLASS SERVICE | PO BOX 303,LUMBERTON, NJ 08048-0303 |
| TOMMIE'S AUTO DETAILING | 2710 HADDONFIELD ROAD,PENNSAUKEN, NJ 08110 |
| TONER SALES | 181 DEPOT STREET,PO BOX  638,BLUE RIDGE, GA 30513 |
| TONEY, GERALD | 850 TULIP ST.,CAMDEN, NJ 08104 |
| TONY & LENNY'S AUTO SERVICE | 2101 BRANCH PIKE,CINNAMINSON, NJ 08077 |
| TONY'S AUTO SERVICE | 4710 N. CRESCENT BLVD,PENNSAUKEN, NJ 08109 |
| TONY'S AUTO SERVICE | 4710 N. CRESCENT BLVD,PENNSAUKEN, NJ 08109 |
| TOOL PROS, INC | 6 GEOFFREY RD.,FAIRLESS HILLS, PA 19030 |
| TOOLING ETC L.L.C. | WAGNER CARBIDE SAW DIV,250 HALLOCK AVENUE,MIDDLESEX, NJ 08846 |
| TOP COAT | 2323 WEST 59TH STREET,CHICAGO, IL 60636 |
| TOP HAT UNIFORM RENTAL | 132 MYRTLE AVENUE,LONG BRANCH, NJ 07740 |
| TOP NOTCH DISTRIBUTIONS | PO  BOX 189,HONESDALE, PA 18431-0189 |
| TOP UNIVERSAL TRADING LTD | PO BOX 71, CRAIGMUIR CHAMBERS,ROAD TOWN TORTOLA,    BRITISH VIRGIN ISLANDS |
| TOP UNIVERSAL TRADING LTD | PO BOX 71, CRAIGMUIR CHAMBERS,ROAD TOWN TORTOLA |
| TOPS WEATHERSTRIP SERVICE | 4992 E 90TH ST,GARFIELD, OH 44125 |
| TOPWARE HARDWARE | 3603A COLLEGE POINT BLVD,FLUSHING, NY 11354-4000 |
| TORGRO YELLOW CAB CO. INC. | P.O. BOX 170,PENNSAUKEN, NJ 08110 |
| TORRES, ANGELICA | 5427 SYLVESTER ST.,PHILADELPHIA, PA 19124 |
| TORRES, EDWIN | 230 W SHELDON ST.,PHILADELPHIA, PA 19120-3319 |
| TORRES, JOSE | 7360 FORREST AVE.,PENNSAUKEN, NJ 08110-4013 |
| TORRES, JUAN A | 463 KNIGHT ISLAND RD.,EARLEVILLE, MD 21919-3203 |
| TORRES, JUNIOR R | 136 W SPENCER AVE.,PHILADELPHIA, PA 19120 |
| TORRES, TAMMY | 2964 N TULIP ST.,PHILADELPHIA, PA 19134 |
| TOTAL BUSINESS SERVICE CENTER | EDUCATIONAL SERIES,P.O. BOX 23436,ROCHESTER, NY 14692-3436 |
| TOTAL CARE NETWORK | PENN TREATY PARK PL,PHILADELPHIA, PA 19125-4300 |
| TOTAL EQUIPMENT TRAINING, INC. | 1846 EAGLE FARMS ROAD,CHESTER SPRINGS, PA 19425 |
| TOTAL EYE CARE CENTERS | 1568 WOODBOURNE ROAD,LEVITTOWN, PA 19057 |
| TOTAL LUBRICATION SERVICES | 1001 LOWER LANDING ROAD,COMMERCE CENTER AT VPR,SUITE 207,BLACKWOOD, NJ 08012 |
| TOTAL LUBRICATION SERVICES | FORMERLY EXPERT LUBRICANTS,1001 LOWER LANDING RD.,BLACKWOOD, NJ 08012 |
| TOTAL SIGN CO. | 928 LEVICK STREET,PHILADELPHIA, PA 19111 |
| TOURE, HAMED N | 511 E GIBBSBORO RD.,APT 4302,LINDENWOLD, NJ 08021-1880 |
| TOWER GROUP INTERNATIONAL INC | 128 DEARBORN STREET,BUFFALO, NY 14207 |
| TOWER MAINTENANCE SERVICE CO. | P.O. BOX 337,804 WELSH ROAD,HUNTINGDON VALLEY, PA 19006 |
| TOWNS AGAINST GRAFFITI | BENSALEM PLICE DEPT,2400 BYBERRY RD,BENSALEM, PA 19020 |
| TOWNS AGAINST GRAFFITI | BENSALEM POLICE DEPT,BENSALEM, PA 19020 |
| TOYOTA TSUSHO AMERICA, INC. | 437 MADISON AVENUE,29TH FLOOR,NEW YORK, NY 10022 |
| TOYOTA TSUSHO AMERICA, INC. | 437 MADISON AVENUE,NEW YORK, NY 10022 |
| TOZOUR ENERGY SYSTEMS | PO BOX  8500-1220,PHILADELPHIA, PA 19178-1220 |
| TOZOUR-TRANE | 741 FIRST AVENUE,P.O. BOX 1549,KING OF PRUSSIA, PA 19406 |
| TPA EASTERN REGION, P.C. | PO BOX 828252,PHILADELPHIA, PA 19182-8252 |

| Claim Name | Address Information |
|---|---|
| TPC | 4500 EUCLID AVE.,CLEVELAND, OH 44103 |
| TPC WIRE & CABLE | 7061 EAST PLEASANT VALLEY RD,INDEPENDENCE, OH 44131 |
| TRAFFIC TECH INC. | 6665 COTE DE LIESSE,MONTREAL, QC H4T 1Z5 CANADA |
| TRAFFIC VIOLATIONS BUREAU | VILLAGE OF BALLSTON SPA,30 BATH STREET,BALLSTON, NY 12020-1790 |
| TRAFFIC VIOLATIONS PLEA UNIT | P.O. BOX 2950-ESP,ALBANY, NY 12220-0950 |
| TRAFIGURA | ONE STAMFORD PLAZA,263 TRESSER BOULEVARD,STAMFORD, CT 06901 |
| TRAILMOBILE CANADA LTD. | 455 GIBRALTAR DRIVE,MISSISSAUGA, ON L5T 2S9 CANADA |
| TRAMRAIL BALER & COMPACTOR | 2200 E TIOGA STREET,PHILADELPHIA, PA 19134 |
| TRAN, DANH T | 1838 48TH ST.,PENNSAUKEN, NJ 08110-2912 |
| TRAN, HENRY | 6325 LEXINGTON AVE.,PENNSAUKEN, NJ 08109-1178 |
| TRAN, HUNG C | 127 ROUND HILL RD.,VOORHEES, NJ 08043-1248 |
| TRAN, QUYNH | 1422 STARLING LN.,CHERRY HILL, NJ 08003-2719 |
| TRAN, THANH V | 309 N 40TH ST.,PENNSAUKEN, NJ 08110 |
| TRAN, TIMOTHY | 312 HIGH ST.,WESTVILLE, NJ 08093 |
| TRANE-TOZOUR | 741 FIRST AVENUE,KING OF PRUSSIA, PA 19406 |
| TRANG, TIN T | 117 LINDEN AVE.,WOODLYNNE, NJ 08107 |
| TRANS AMERICAN GLOBAL | P.O. BOX 883,BUFFALO, NY 14205-0883 |
| TRANS ATLANTIC CO. | 440 FAIRMOUNT AVE,PHILADELPHIA, PA 19123 |
| TRANS-ATLANTIC CO | 420-42 FAIRMOUNT AVE,PHILADELPHIA, PA 19123 |
| TRANS-BORDER CUSTOMS | SERVICES, INC.,P.O. BOX 800,ONE TRANS-BORDER DRIVE,CHAMPLAIN, NY 12919 |
| TRANS-LINK HARDWARE CO LTD | FL. 14-2, NO. 637 WEN SHIN RD.,TAICHUNG,    TAIWAN |
| TRANS-LINK HARDWARE CO LTD, FL. 14-2 | NO. 637 WEN SHIN RD.,SEC. 4,TAICHUNG,    CHINA |
| TRANS-NATIONAL, INC. | PO BOX 387,KEYPORT, NJ 07735 |
| TRANSAMERICA CONVENTION SVCS | 7700 NORTH FREEWAY, STE B,HOUSTON, TX 77037 |
| TRANSAMERICAN OFFICE FURNITU | FURNITURE, INCORPORATED,4001 MAIN STREET,PHILADELPHIA, PA 19127 |
| TRANSAMERICAN OFFICE FURNITURE | 4001 MAIN STREET,ATTN:  ACCOUNTS RECEIVABLE,PHILADELPHIA, PA 19127 |
| TRANSAMERICAN OFFICE FURNITURE | 4001 MAIN ST,PHILADELPHIA, PA 19127-2194 |
| TRANSCORE #3801 | PO  BOX 8500,PHILADELPHIA, PA 19178-3801 |
| TRANSGROUP LOGISTICS | PO BOX 69207,SEATTLE, WA 98168 |
| TRANSMISSION ENGINEERING CO. | 1851 NORTH PENN ROAD,LINE-LEXINGTON INDUSTRIAL PARK,HATFIELD, PA 19440 |
| TRANSPORT CLEARINGS | DRAWER #0563,MILWAUKEE, WI 53278 |
| TRANSPORT CLEARINGS EAST | PO BOX  1093,CHARLOTTE, NC 28201-1093 |
| TRANSPORT PARTS & SERVICE | 435 ROUTE 202,TOWACO, NJ 07082 |
| TRANSPORT TOPICS | P.O. BOX 182,CONGERS, NY 10920-0182 |
| TRANSPORTATION ASSOCIATES, INC | PO BOX 2284,CINNAMINSON, NJ 08077 |
| TRANSPORTATION CREDIT SERVICES | P.O. BOX 64338,LUBBOCK, TX 79464 |
| TRANTER PHE INC. | 1900 OLD BURK HIGHWAY (76306),P.O. BOX 2289,WIICHITA FALLS, TX 76307 |
| TRAVELODGE HOTEL | 1111 ROUTE 73,MOUNT LAUREL, NJ 08054 |
| TRAVERS TOOL COMPANY, INC. | 128-15 26TH AVE,FLUSHING, NY 11354-0108 |
| TRAYNHAM, JAMES DAVIS | 442 S 50TH ST.,PHILADELPHIA, PA 19143 |
| TREASURER - STATE OF N. J. | 2 RIVERSIDE DRIVE SUITE 201,CAMDEN, NJ 08103 |
| TREASURER OF STATE OF OHIO | PO BOX 444,COLUMBUS, OH 43266-0005 |
| TREASURER OF VIRGINIA | DIV. OF CHILD SUP. ENFORCEMENT,P.O. BOX 570,RICHMOND, VA 23204-0570 |
| TREASURER, STATE OF | NEW JERSEY,CORPORATE FILING UNIT,P.O. BOX 308,TRENTON, NJ 08625-0308 |
| TREASURER, STATE OF N.J. | NJDEP, BUREAU OF REVENUE,CN 417,TRENTON, NJ 08625-0417 |
| TREASURER, STATE OF NEW JERSEY | PO BOX 308,TRENTON, NJ 08646 0308 |
| TREMCO, INC. | PO BOX 931111,CLEVELAND, OH 44193-0511 |
| TREND BUILDING SERVICES INC. | 1 EVES DRIVE, SUITE 101,MARLTON, NJ 08053 |
| TRENT CORPORATION | PO BOX  2650,TRENTON, NJ 08690 |

| Claim Name | Address Information |
| --- | --- |
| TRENT INC. | 201 LEVERINGTON AVE,PHILA., PA 19127 |
| TRENTON ALLOY FABRICATING, INC | 82 STOKES AVE,TRENTON, NJ 08638 |
| TRENTON SHEET METAL | PO BOX  1121,TRENTON, NJ 08606 |
| TRENTON SHEET METAL, INC. | 30 ADAM AVE.,PO BOX 1121,TRENTON, NJ 08606-1121 |
| TRENTYPE | 304 STOKES AVENUE,TRENTON, NJ 08638 |
| TRENTYPO INC | 304 STOKES AVE,TRENTON, NJ 08638 |
| TRI COUNTY LOCKSMITH SERVICE | 8115 SE POWELL BLVD,PORTLAND, OR 97206-2356 |
| TRI POINT PACKAGING LLC | 113 FILLMORE ST,BRISTOL, PA 19007 |
| TRI STAR BUILDING SUPPLY INC | 185 CONCORD ST,BROOKLYN, NY 11201-2032 |
| TRI-BORO PAVING CO. | P.O. BOX 2002,CINNAMINSON, NJ 08077 |
| TRI-CHEM | P.O. BOX 71550,MADISON, MI 48071-0550 |
| TRI-KRIS COMPANY, INC | 1001 WALNUT STREET,PO BOX 785,LANSDALE, PA 19446 |
| TRI-M ELECTRICAL CONSTRUCTION | P.O. BOX 69,204 GALE LANE,KENNETT SQUARE, PA 19348 |
| TRI-MER CORP. | 1400 MONROE STREET,P.O. BOX 730,OWOSSO, MI 48867 |
| TRI-STATE FIRE PROTECTION | 445 DELSEA DRIVE,SEWELL, NJ 08080 |
| TRI-STATE FREIGHT SYSTEMS INC. | P.O. BOX 537,MULLICA HILL, NJ 08062-0537 |
| TRI-STATE HARDWARE | 5 PERINA BLVD,CHERRY HILL, NJ 08003-2324 |
| TRI-STATE INDUSTRIAL DIST. | DISTRIBUTORS OF NEW JERSEY,6200 WESTFIELD AVENUE,PENNSAUKEN, NJ 08110 |
| TRI-STATE METAL FINISHING | 103 MEETINGHOUSE ROAD,JOBSTOWN, NJ 08041 |
| TRI-STATE ROOFING | 404 MECO DRIVE,WILMINGTON, DE 19804 |
| TRI-STATE TECHNICAL SALES | 382 LANCASTER AVENUE,MALVERN, PA 19355 |
| TRIAD BUILDING MATERIALS | 3512 EAST KIVETT DRIVE,HIGH POINT, NC 27260 |
| TRIANGLE CORP. | 1200 BROADWAY,CAMDEN, NJ 08104 |
| TRIANGLE HOME CENTER | 2400 N PRINCE ST,CLOVIS, NM 88101 |
| TRICO EQUIPMENT | 551 N. HARDING HWY,VINELAND, NJ 08360 |
| TRICO PRODUCTS CORPORATION/PLT. #1 | 817 WASHINGTON STREET,BUFFALO, NY 14203 |
| TRICOMM SERVICE CORPORATION | BEVERLY-RANCOCAS ROAD,WILLINGBORO, NJ 08046 |
| TRICOS ENTERPRISES INC | T/A ASPHALT CARE COMPANY,PO BOX 1512,MEDFORD, NJ 08055 |
| TRILLUIM CONSTRUCTION/DRIVERS | PO BOX 67000,DETROIT, MI 48267-1854 |
| TRIMBUILT | 335 LACEY ROAD,FORKED RIVER, NJ 08731 |
| TRINITY GROUP SALES INC | 400 THOMS DRIVE,SUITE 411,PHOENIXVILLE, PA 19460 |
| TRINITY INDUSTRIES, INC. | 160 NORTH ROCKFORD,TULSA, OK 74120 |
| TRINITY TOOL CO. | 34600 COMMERCE ROAD,P.O. BOX 98,FRASER, MI 48026-0098 |
| TRION INDUSTRIES INC | PO BOX 640764,PITTSBURGH, PA 15264-0764 |
| TRIPLE "B" EQUIPMENT INC. | 1350 ADAMS ROAD,BENSALEM, PA 19020 |
| TRIPLE LADY'S AGENCY, INC. | DBA TL EXPRESS,PO BOX  75586,CLEVELAND, OH 44101-4755 |
| TRIPLE M METAL | P.O. BOX 18946,NEWARK, NJ 07191-8946 |
| TRIPLE M METALS | 471 INTERMODEL DRIVE,BRAMPTON, ON L6T 5G4 CANADA |
| TRIPLE S MARKETING GROUP INC | 1023 HUFFMAN ST,GREENSBORO, NC 27405 |
| TRIPLE TOP COURIERS | 70 GIBSON DRIVE,UNIT 4A,MARKHAM, ON L3R 4C2 CANADA |
| TRISM SPECIALIZED CARRIERS | P.O. BOX 954829,ST. LOUIS, MO 63195-4829 |
| TRISM TRANSPORT SERVICES, INC. | P.O. BOX 954829,ST. LOUIS, MO 63195-4829 |
| TRISTATE CORP. | P.O. BOX 312,101 EAST LAUREL AVENUE,CHELTENHAM, PA 19012-0066 |
| TRISTATE ENVIRONMENTAL MGMT | SERVICES INC.,362 DUNKS FERRY ROAD,BENSALEM, PA 19020 |
| TRITON PRECISION | 7300 ROUTE 130,BLDG. 16,PENNSAUKEN, NJ 08110 |
| TROUTMAN INDUSTRIES, INC. | 2201 READING AVENUE,WEST LAWN, PA 19609 |
| TROW & HOLDEN INC. | 45 SOUTH MAIN STREET,BARRE, VT 05641 |
| TROWERY, CHRISTOPHER M | 511 GIBBSBORO RD.,APT 3615,LINDENWOLD, NJ 08021 |
| TRU*SERV CORPORATION | EVENTS & MEETINGS DEPARTMENT,8600 W BRYN MAWR AVE,CHICAGO, IL 60631-3505 |

| Claim Name | Address Information |
|---|---|
| TRU-FIT | 1650 SUCKLE HIGHWAY,P.O. BOX 198,PENNSAUKEN, NJ 08110 |
| TRU-LINE FENCING | 5 MARTHA CIRCLE,FALLSINGTON, PA 19054 |
| TRU-MILES HARDWARE CO LTD | NO 4 , LANE 342,PENG 1 ROAD 411,TAIPING CITY,   TAICHUNG HSIEN |
| TRU-MILES HARDWARE CO LTD | NO 4 , LANE 342,PENG 1 ROAD 411,TAIPING CITY,TAICHUNG HSIEN,   TAIWAN |
| TRUCK TIRE SERVICE CORPORATION | PO BOX 505640,CHELSEA, MA 02150 |
| TRUCK TRAILER MANUFACTURERS | ASSOCIATION,ATTN: RICHARD P. BOWLING,1020 PRINCESS STREET,ALEXANDRIA, VA 22314-2247 |
| TRUCKMEN | 5268 TOWNSHIP ROAD,GENEVA, OH 44041 |
| TRUE NORTH SOFTWARE INC | 375 TRAVIS LN,LANCASTER, PA 17601 |
| TRUE UNITED CHURCH OF JESUS | CHRIST (APOSTOLIC) INC.,528 E. HAINES STREET,PHILADELPHIA, PA 19144 |
| TRUE VALUE COMPANY EVENTS | 2342 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| TRUGREEN-CHEMLAWN | 1250 IMPERIAL WAY,P.O. BOX 155,THOROFARE, NJ 08086 |
| TRUHEAT CORP. | 700 GRAND STREET,P.O. BOX 190,ALLEGAN, MI 49010-0190 |
| TRUINE COLOR | 2605 N. RIVER ROAD,CINNAMINSON, NJ 08077 |
| TRULITE INDUSTRIES LIMITED | 1820 COURTNEY PARK DRIVE, ON L5T 1W1 CANADA |
| TRULITE INDUSTRIES LIMITED | 1820 COURTNEY PARK DRIVE,ONTARIO, ON L5T 1W1 CANADA |
| TRUONG, HUAN C | 1726 S BANCROFT ST.,PHILADELPHIA, PA 19145 |
| TRUONG, JIMMY | 2714 COVE RD.,PENNSAUKEN, NJ 08109 |
| TRUSEAL TECHNOLOGIES, INC. | PO BOX 641912,PITTSBURGH, PA 15254-1912 |
| TRUX INTERNATIONAL INC. | 2101 DIXIE ROAD,MISSISSAUGA, ON L47 1Z1 CANADA |
| TRUX INTERNATIONAL INC. | 2101 DIXIE RD.,MISSISSAUGA, ON L4Y 1Z1 CANADA |
| TRW BUSINESS CREDIT | DEPARTMENT 6 1 9 2 1,LOS ANGELES, CA 90088 |
| TRYON TRUCKING, INC. | PO BOX  68,FAIRLESS HILLS, PA 19030 |
| TSA INC | 2040 W. SAM HOUSTON,PARKWAY NORTH,HOUSTON, TX 77043 |
| TSA- TECHNICAL AND SCIENTIFIC | 2040 WEST SAM HOUSTON,PARKWAY NORTH,HOUSTON, TX 77043 |
| TTI ENVIRONMENTAL INC. | 1253 NORTH CHURCH ROAD,MOORESTOWN, NJ 08057 |
| TTMA | 1020 PRINCESS STREET,ATTN: RICHARD P. BOWLING,ALEXANDRIA, VA 22314-2247 |
| TTMA-LADIES' COFFEE | ATTN: BUSINESS MANAGER,1020 PRINCESS STREET,ALEXANDRIA, VA 22314 |
| TUCKAHOE ENTERPRISES | PO BOX 337,RICHLAND, NJ 08350 |
| TUCKER, JOHN M | 113 CENTENNIAL DR.,SICKLERVILLE, NJ 08081 |
| TUFF PLASTICS | 2368 HOFFMAN STREET,BRONX, NY 10458 |
| TULNOY LUMBER INC. | P.O. BOX 9,RASKULINECZ ROAD,CARTERET, NJ 07008 |
| TURA MACHINE COMPANY | FOLCROFT INDUSTRIAL PARK,SCHOOL LANE & HORNE DRIVE,FOLCROFT, PA 19032 |
| TURBO LOGISTICS | DIV OF SYFAN INC,PO BOX 907310,GAINSVILLE, GA 30501-0906 |
| TURMOIL CORP. | P.O. BOX 583,735 W. SWANZEY RD.,WEST SWANZEY, NH 03469 |
| TURNER, AARON | 5209 'D' ST.,PHILADELPHIA, PA 19120 |
| TURTLE & HUGHES INC. | FORMERLY SCHLECTER,188 FOOTHILL ROAD,BRIDGEWATER, NJ 08807 |
| TUSCALOOSA SEC & LOCKSMITH | 1613 15TH ST #C,TUSCALOOSA, AL 35401-4605 |
| TUSTIN MECHANICAL SERVICES | 240 N. WHITE HORSE PIKE,SUITE B,HAMMONTON, NJ 08037 |
| TUSTIN WATER SOLUTIONS LLC | 2555 INDUSTRY LANE,NORRISTOWN, PA 19403 |
| TUTHILL CORP. C/O EDWIN ELLIOT | 643 RIDGE PIKE,P.O. BOX 439,LAFAYETTE HILL, PA 19444 |
| TUYEN NEUYEN | 6705 PICKWICK CT,BENSALEM, PA 19020 |
| TW METALS | 760 CONSTITUTION DR.,EXTON, PA 19341-0644 |
| TWENTY FIRST CENTURY SIGN | COMPANY,912 LONGWOOD AVE.,CHERRY HILL, NJ 08002 |
| TWI INDUSTRIES INC | #10 7TH RD,TAICHUNG INDUSTRIAL PARK,TAICHUNG,   TAIWAN |
| TWIN CITY CLARAGE INC. | 245 CENTER STREET NORTH,BIRMINGHAM, AL 35204 |
| TWIN CITY CLARAGE INC. | 2335 COLUMBIA HWY,PULASKI, TN 384789594 |
| TWIN CITY FAN & BLOWER CO. | 5959 TRENTON LANE,PLYMOUTH, MN 55442-3238 |
| TWIN CITY HARDWARE | 723 HADLEY AVE N,OAKDALE, MN 55128 |

| Claim Name | Address Information |
|---|---|
| TWIN SPECIALTIES CORP | 15 EAST RIDGE PIKE,CONSHOHOCKEN, PA 19428 |
| TY MANUFACTURING IMPORT/EXPORT | RM. 3, 24/F. LUCIDA IND. BLDG.,43-47 WANG LUNG STREET,TSUEN WAN, N.T.,    CHINA |
| TY MANUFACTURING IMPORT/EXPORT | RM. 3, 24/F. LUCIDA IND. BLDG.,43-47 WANG LUNG STREET,TSUEN WAN, N.T.,    HONG KONG |
| TY MANUFACTURING IMPORT/EXPORT | RM 3, 24/F LUCIDA IND BLDG,43-47 WANG LUNG STREET,TSUEN WAN, NT |
| TYCON CONSTRUCTION CO., INC. | 607 POMONA ROAD,CINNAMINSON, NJ 08077 |
| TYNER ASSOCIATES | 224 WEST BEAUREGARD,SUITE 305,SAN ANGELO, TX 76903 |
| U S F BESTWAY | 22515 NETWORK PLACE,CHICAGO, IL 60673-1225 |
| U S F HOLLAND INC | 750 EAST 40TH ST,PO BOX 9021,HOLLAND, MI 49422-9021 |
| U S F REDDAWAY | PO BOX 1035,CLACKAMAS, OR 97015 |
| U S FILTER | DUNKS FERRY CROSSING,258 DUNKS FERRY ROAD,BENSALEM, PA 19020 |
| U S POSTAL SERVICE | SOUTH JERSEY DISTRICT,MGR BUSINESS MAIL ENTRY,PO BOX 9001,BELLMAWR, NJ 08099-9651 |
| U S POSTMASTER | EASTON,650 S GREENWOOD AVE,EASTON, PA 18045-9998 |
| U S POSTMASTER | BRILLIANT GRAPHICS,ATTN:   BOB TURSACK,400 EAGLEVIEW BLVD,EXTON, PA 19341 |
| U S POSTMASTER | ATTN:  WINDOW,BELLMAWR POST OFFICE,PO BOX 9001,BELLMAWR, NJ 08099 |
| U S POSTMASTER | ,PLATTEVILLE, WI 53818 |
| U S POSTMASTER - PENNSAUKEN | ATTN:  WINDOW TECHNICIAN,4724 WESTFIELD AVE,PENNSAUKEN, NJ 08110 |
| U-HAUL | 2180 STREET ROAD,BENSALEM, PA 19020 |
| U-LINE | 2200 SOUTH LAKESIDE DR,ATTN: ACCOUNTS RECEIVABLE,WAUKEGAN, IL 60085 |
| U-LINE | 2200 SOUTH LAKESIDE DR,WAUKEGAN, IL 60085 |
| U-SAVE AUTO RENTAL | ROUTE 130 NORTH,DELRAN, NJ 08075 |
| U-TURN INC | 17008 KNOXWOOD DR, STE 111,HUNTERSVILLE, NC 28078 |
| U.I.U. PENSION | 1166 SOUTH 11TH STREET,PHILADELPHIA, PA 19147 |
| U.S DEPT. OF TRANSPORTATION | HAZARDOUS MATERIALS,REGISTRATION,P.O. BOX 70985,CHARLOTTE, NC 28272-0985 |
| U.S. CUSTOMS | 2ND & CHESTNUT ST.,PHILADELPHIA, PA 19106 |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER,P.O. BOX 4142,GREENVILLE, TX 75403-4142 |
| U.S. DEPT. OF LABOR-OSHA | 850 NORTH 5TH STREET,ALLENTOWN, PA 18102 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION 2 290 BROADWAY, 17TH FLOOR,NEW YORK, NY 10007-1866 |
| U.S. EXPRESS | PO BOX  1000,JFK AIRPORT,NEW YORK, NY 11430 |
| U.S. EXPRESS | P.O. BOX 301000,J.F.K. INT'L AIRPORT,JAMAICA, NY 11430-1000 |
| U.S. FILTER | P.O. BOX 360766,PITTSBURGH, PA 15250-6766 |
| U.S. LOGISTICS, INC. | 350 BENIGNO BLVD.,BELLMAWR, NJ 08031 |
| U.S. PLASTIC CORP. | 1390 NEUBRECHT RD.,LIMA, OH 45801-3196 |
| U.S. POSTAL SERVICE | CMRS-PBP,P.O. BOX 7247-0166,PHILADELPHIA, PA 19170-0166 |
| U.S. PRODUCTS CO. INC. | 1138 WEST CHESTER RD.,COATESVILLE, PA 19320 |
| U.S. SATELLITE BROADCASTING | P.O. BOX 659565,SAN ANTONIO, TX 78265-9565 |
| U.S.P.S. | CMRS-POC,PO BOX 7247-0255,PHILADELPHIA, PA 19170-0255 |
| U.S.P.S. | CMRS-POC,PHILADELPHIA, PA 19170-0255 |
| UCH OCCUPATIONAL | HEALTH SERVICE/CARROLLWOOD,7001 N DALE MABRY HWY,SUITE 5,TAMPA, FL 33614 |
| UDDEHOLM SALES | PO BOX 75827,CHICAGO, IL 60675-5827 |
| ULINE | ATTN: ACCOUNTS RECEIVABLE,2200 S LAKESIDE DR,WAUKEGAN, IL 60085 |
| ULINE SHIPPING SUPPLIES | 2200 S. LAKESIDE DRIVE,WAUKEGAN, IL 60085 |
| ULLMAN DEVICES CORPORATION | P.O. BOX 398,664 DANBURY ROAD,RIDGEFIELD, CT 06877 |
| ULRICH, NICHOLAS | 407 ATLANTA CT,SEWELL, NJ 08080 |
| ULTIMATE RECYCLED PLASTICS INC | 36 COBBETTS POND ROAD,WINDHAM, NH 03087 |
| ULTRA - MKTG (ROGER MASON) | 1777 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| ULTRA HARDWARE - DALLAS, TX | 2424 NORTHWEST MORELAND STREET,DALLAS, TX 75212 |
| ULTRA HARDWARE PRODUCTS INC | 1777 HYLTON ROAD,PENNSAUKEN, NJ 08110 |

| Claim Name | Address Information |
|---|---|
| ULTRA HARDWARE PRODUCTS L.L.C. | LOCKBOX# 33012,NEWARK, NJ 07188-0012 |
| ULTRA HARDWARE PRODUCTS L.L.C. | 1777 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| ULTRA HARDWARE PRODUCTS LLC | BANK OF CHINA GUANGZHOU,JING MAO DA SHA SUB-BRANCH,NO 351, TIANHE ROAD,GUANGZHOU,    CHINA |
| ULTRA HARDWARE, LLC | LOCKBOX #33012,NEWARK, NJ 07188-0012 |
| ULTRA HDWE - IRO TO CA | ULTRA HARDWARE PRODUCTS, LLC,1777 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| ULTRA HDWE - IRO TO PR | ULTRA HARDWARE PRODUCTS, LLC,1777 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| ULTRA PUNCH | PO BOX  353,8 NORTH MAIN STREET,BOONTON, NJ 07005 |
| ULTRA SHOP - FAB & PACK | 1777 HYLTON ROAD,PENNSAUKEN, NJ 08110 |
| ULTRA-PAK | 49 NEWBOLD ROAD,FAIRLESS HILLS, PA 19030 |
| ULTRA-PAK, INC. | 86 WALKER LANE,NEWTOWN, PA 18940 |
| ULTRA-PAK, INC. | 49 NEWBOLD ROAD,FAIRLESS HILLS, PA 19030 |
| UNDERWOOD MACHINERY TRANSPORT | PO BOX 977,INDIANAPOLIS, IN 46206-0977 |
| UNDERWOOD, JASON | 305 UNION AVE.,BELLMAWR, NJ 08031 |
| UNEEDA BOLT & SCREW CO INC | 10 CAPITOL DR,MOONACHIE, NJ 07074-1493 |
| UNEEDA BOLT & SCREW CO. | 10 CAPITOL DRIVE,MOONACHIE, NJ 07074 |
| UNEEDA BOLT & SCREW CO., INC. | 10 CAPITOL DR.,MOONACHIE, NJ 07074 |
| UNIFIED INDUSTRIES INC. | ATTENTION:  BETH DE CAMP,1033 SUTTON STREET,HOWELL, MI 48843 |
| UNIFIED TECHNOLOGIES | 8908 FALLS LANE,CLEVELAND, OH 44147 |
| UNIFIRST | 940 RIVER ROAD,CROYDON, PA 19020 |
| UNIFORM CODE CONTROL, INC. | 7887 WASHINGTON VILLAGE,SUITE 300,DAYTON, OH 45459 |
| UNION CARBIDE CORPORATION | 2030 DOW CENTER,MIDLAND, MI 48640 |
| UNION LABORATORIES INC. | 5600 N. PRESTON,FLAGSTAFF, AZ 86004 |
| UNION METAL, INC. | 1432 MAPLE AVE. P.O. BOX 9920,CANTON, OH 44711 |
| UNION ORGANIZATION FOR SOCIAL | SERVICE,4212 BEACON AVENUE,PENNSAUKEN, NJ 08109 |
| UNIQUE ALUMINUM FENCE | 7921 GRAYSON ROAD,HARRISBURG, PA 17111 |
| UNISOURCE WORLDWIDE INC | 7472 COLLECTIONS CENTER DR,CHICAGO, IL 60693 |
| UNISOURCE WORLDWIDE INC. | 7575 BREWSTER AVENUE,PHILADELPHIA, PA 19153 |
| UNIST INC. | 4134 36TH ST SE,GRAND RAPIDS, MI 49512 |
| UNISTRUT PHILADELPHIA | 151 DISCOVERY DRIVE,UNIT 11,COLMAR, PA 18915 |
| UNITED  FLOORING SERVICES | 342 FORKED NECK ROAD,SHAMONG, NJ 08088 |
| UNITED CHECK CASHING | 6720 SOUTH ROUTE 130,PENNSAUKEN, NJ 08109 |
| UNITED ELCHEM INDUSTRIES INC | 11535 REEDER ROAD,DALLAS, TX 75229 |
| UNITED ELECTRIC SUPPLY CO., INC. | PO  BOX 8500-6340,PHILADELPHIA, PA 19178-6340 |
| UNITED ELECTRIC SUPPLY CO., INC. | P.O. BOX 8500-6340,PHILA., PA 19178-6340 |
| UNITED FLOORING SERVICES, INC. | 342 FORKED NECK ROAD,INDIAN MILLS, NJ 08088 |
| UNITED HARDWARE DIST CO | PO BOX 410,MINNEAPOLIS, MN 55440 |
| UNITED IMAGING | 21201 OXNARD ST,WOODLAND HILLS, CA 91367 |
| UNITED INDUSTRIES, INC. | 1546 HENRY AVENUE,BELOIT, WI 53511 |
| UNITED IRON & METAL | DIV OF DAVID J. JOSEPH CO.,LOCATION #00261,CINCINNATI, OH 45264-0261 |
| UNITED LIFT SERVICE CO | PO BOX 180,WEST BERLIN, NJ 08091-9278 |
| UNITED METAL TRADERS | P.O. BOX 8938,PHILADELPHIA, PA 19135 |
| UNITED NOTARY | 770 SYCAMORE AVE.,STE J #157,VISTA, CA 92083 |
| UNITED NOTARY | 770 SYCAMORE AVE.,VISTA, CA 92083 |
| UNITED OF NJ | PO BOX  4500,CARLISLE, PA 17013-0911 |
| UNITED PACKAGING SUPPLY CO | 727 WICKER AVE,BENSALEM, PA 19020 |
| UNITED PACKAGING SUPPLY CO | PO  BOX 850053723,PHILADELPHIA, PA 19178-3723 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244,PHILADEPHIA, PA 19170-0001 |
| UNITED PLATE GLASS COMPANY | 108 GRUNDMAN DR.,BUTLER, PA 16001 |

| Claim Name | Address Information |
|---|---|
| UNITED REFRIGERATION INC. | 1601 JOHN TIPTON BOULEVARD,PENNSAUKEN, NJ 08110 |
| UNITED REFRIGERATION INC. | P.O. BOX 82-0100,PHILADELPHIA, PA 19182-0100 |
| UNITED REMODELING, INC. | 6108 BELAIR ROAD,BALTIMORE, MD 21206 |
| UNITED RENTALS | 1603 ROUTE 130,BURLINGTON, NJ 08016 |
| UNITED RENTALS | 3880 THOMPSON ST.,PHILADELPHIA, PA 19137 |
| UNITED RIBBON CO. | 9731 CANOGA AVE,CHATSWORTH, CA 91311-4117 |
| UNITED SPRINKLER CO., INC. | 2714 BRANCH PIKE,CINNAMINSON, NJ 08077 |
| UNITED STATES ATTORNEY | 970 BROAD STREET,5TH FLOOR,NEWARK, NJ 07102 |
| UNITED STATES BUSINESS PAGES | 6130 W. TROPICANA #304,LAS VEGAS, NV 89103 |
| UNITED STATES LIFE INS. CO | P.O. BOX 62104,BALTIMORE, MD 21264-2104 |
| UNITED STATES LIFE INSURANCE | SELF BILLING UNIT 3-A,P.O. BOX 1580,NEPTUNE, NJ 07754-1580 |
| UNITED STATES LIFE INSURANCE | GROUP ACCT.-M.S.N. 3-A,PO BOX 1592,NEPTUNE, NJ 17754-1592 |
| UNITED STATES POSTAL SERVICE | CAMDEN DELIVERY ANNEX,2700 MT EPHRAIM AVE,CAMDEN, NJ 08104 |
| UNITED STATES POSTAL SERVICE | P.O. FEE PAYMENT,POSTMASTER,PENNSAUKEN, NJ 08110 |
| UNITED SUPPLY COMPANY | P.O. BOX 1269,NORTH PLAINFIELD, NJ 07061 |
| UNITED VAN LINES LLC | ONE UNITED DRIVE,FENTON, MO 63026-1350 |
| UNITED WAY | 196 NEWTON ROAD,CAMDEN, NJ 08103 |
| UNITED WAY OF CAMDEN | 196 NEWTOWN AVE,CAMDEN, NJ 08103-1700 |
| UNIVAR USA INC, | 200 DEAN SIEVERS PLACE,MORRISVILLE, PA 19067 |
| UNIVERSAL BUILDERS SUPPLY, INC | 5720 COLUMBIA PARK ROAD,CHEVERLY, MD 20785 |
| UNIVERSAL ENGINEERING | P.O. BOX 2315,CAROL STREAM, IL 60132-2315 |
| UNIVERSAL MACHINE OF POTTS. | 525 W. VINE ST,STOWE, PA 19464 |
| UNIVERSAL MARITIME SERVICE | 6000 CARNEGIE BLVD,CHARLOTTE, NC 28209 |
| UNIVERSAL METAL CORP | P.O. BOX 652,WORCESTER, MA |
| UNIVERSAL METAL CORP | P.O. BOX 652,WORCESTER, MA 01613-0652 |
| UNIVERSAL METALCRAFT INC. | 129 EAST 20TH STREET,PATERSON, NJ 07513 |
| UNIVERSAL POLYMER & RUBBER, LTD. | PO  BOX 71-4510,COLUMBUS, OH 43271-4510 |
| UNIVERSAL POLYMER & RUBBER, LTD. | P.O. BOX 71-4510,COLOMBUS, OH 43271-4510 |
| UNIVERSAL SOURCING INC | 117 FORT LEE RD, UNIT A-11,LEONIA, NJ 07605 |
| UNIVERSAL SUPPLIES, INC. | PO  BOX 885,MELVILLE, NY 11747 |
| UNIVERSAL TECHNICAL EQUIPMENT | 1100 WOODLAWN AVENUE,POST OFFICE BOX 1385,COLLINGDALE, PA 19023-8385 |
| UNIVERSAL URETHANE INC. | 4201 EAST LONE MOUNTAIN,NORTH LAS VEGAS, NV 89030 |
| UNIVERSITY OF MICHIGAN | ENGINEERING CONFERENCES,400 CHRYSLER CENTER,NORTH CAMPUS,ANN ARBOR, MI 48109 |
| UNIVERSITY OF PENNA. | LAW SCHOOL CENTER |
| UNIVERSITY PLASTICS, INC. | 7150 JACKSON ROAD,ANN ARBOR, MI 48103 |
| UP N RUNNING SALES & SERVICE | 324 LARCH RD,MT LAUREL, NJ 08054 |
| UP N RUNNING SALES & SERVICE | 324 LARCH RD,MT LAURREL, NJ 08054 |
| UPS | PO BOX 7247-0244,PHILADELPHIA, PA 19170-0001 |
| UPS / UPS SCS ATLANTA | PO BOX 533238,ATLANTA, GA 30353-3238 |
| UPS CAPITAL LEASING-CTP | 35 GLENLAKE PARKWAY,ATLANTA, GA 30328 |
| UPS CUSTOMHOUSE BROKERAGE | PO BOX  34486,LOUISVILLE, KY 40232 |
| UPS FREIGHT | PO BOX  79755,BALTIMORE, MD 21279-0755 |
| UPS FREIGHT | 28013 NETWORK PLACE,CHICAGO, IL 60673-1280 |
| UPS FREIGHT SERVICES | PO  BOX 79755,BALTIMORE, MD 12919 |
| UPS SUPPLY CHAIN SOLUTIONS INC | ATTN:  CUSTOMS BROKERAGE SERVICES,PO BOX 34486,LOUISVILLE, KY 40232 |
| UPS SUPPLY CHAIN SOLUTIONS, INC | ATTN: CUSTOMS BROKERAGE SERVICE,28013 NETWORK PLACE,CHICAGO, IL 60673-1280 |
| UPS SUPPLY CHAIN SOLUTIONS, INC | ATTN: CUSTOMS BROKERAGE SERVICE,CHICAGO, IL 60673-1280 |
| UPS SUPPLY CHAIN SOLUTIONS,INC | ATTN: CUSTOMS BROKERAGE SERVICE,28013 NETWORK PLACE,CHIAGO, IL 60673-1280 |
| URBAN MACHINERY | 125 WERLICH DRIVE, CAMBRIDGE, ON N1T 1N7 CANADA |

| Claim Name | Address Information |
| --- | --- |
| URBAN MACHINERY | 125 WERLICH DRIVE, ON N1T 1N7 CANADA |
| URBAN MACHINERY | 125 WERLICH DRIVE, CAMBRIDGE, ONTARIO, ON N1T 1N7 CANADA |
| URBAN MACHINERY | 192 N. OTTO ST, PORT TOWNSEND, WA 98368-9765 |
| URBAN PROMISE CELEBRITY | GOLF CLASSIC, P.O. BOX 1479, CAMDEN, NJ 08105 |
| URETHANE TOOLING & ENGINEERING | P.O.BOX 1074, MOREHEAD, KY 40351-5074 |
| US BLADE MANUFACTURING CO INC | 90 MYRTLE ST, CRANFORD, NJ 07016-3235 |
| US CUSTOMS & BORDER PROTECTION | PO BOX 70946, CHARLOTTE, NC 28272 |
| US DATA | 334 CORNELIA ST #591, PLATTSBURGH, NY 12901-2319 |
| US PLASTIC CORP. | 1390 NEUBRECHT ROAD, LIMA, OH 45801 |
| US TAPE COMPANY | 2452 QUAKERTOWN ROAD, SUITE 300, PENNSBURG, PA 18073 |
| USA MOBILLITY | PO BOX  4062, WOBURN, MA 01888-4062 |
| USA NUTS & BOLTS | PO BOX 22740, BAKERSFIELD, CA 93390 |
| USF HOLLAND | 750 EAST 40TH STREET, PO BOX  9021, HOLLAND, MI 49422-9021 |
| USF HOLLAND | 27052 NETWORK PLACE, CHICAGO, IL 60673-1270 |
| USF RED STAR | P.O.BOX 827803, PHILADELPHIA, PA 19182-7803 |
| USF RED STAR, INC. | PO  BOX 827803, PHILADELPHIA, PA 19182-7803 |
| UW-MILWAUKEE | UNIVERSITY OUTREACH, DRAWER 491, MILWAUKEE, WI 53293-0491 |
| VA DEPT. OF MOTOR VEHICLES | ATTN: MCS CITATION TRACKING, PO  BOX 27412, RICHMOND, VA 23269 |
| VA DEPT. OF MOTOR VEHICLES | ATTN: MCS CITATION TRACKING, RICHMOND, VA 23269 |
| VACHHANI, DAMODAR | 1405 VETERANS HWY, APT V-7, BRISTOL, PA 19007 |
| VALCO ENTERPRISES | 10597 OAK STREET N.E., ST. PETERSBURG, FL 33716 |
| VALENTE, NICK A | 403 DELVIEW LN., DELANCO, NJ 08075 |
| VALLERIE | PO BOX  880, NORWALK, CT 06852 |
| VALLERIE TRANSPORTATION SERV. | P.O. BOX 880, NORWALK, CT 06852 |
| VALLEY HARDWARE | 958 VINTAGE RD, CHRISTIANA, PA 17509-9725 |
| VALLEY HYDRAULICS | 6313 WINSIDE DRIVE, BETHLEHEM, PA 18017 |
| VALLEY INDUSTRIAL RUBBER | 3 SOUTH COMMERCE WAY, BETHLEHEM, PA 18017 |
| VALLEY LOCK & SAFE | 68100 RAMON RD, STE C11, CATHEDRAL CITY, CA 92234 |
| VALLEY NATIONAL GASES, INC. | 201 CROWN POINT ROAD, THOROFARE, NJ 08086-2153 |
| VALLEY NATIONAL GASES, INC. | PO  BOX 6378, WHEELING, WV 26003-0615 |
| VALLEY WIPING CLOTH CO. | PO  BOX 1026, WILKES-BARRE, PA 18703-1026 |
| VALSPAR CORPORATION | 701 SOUTH SHILOH ROAD, GARLAND, TX 75042-7812 |
| VALUE LOCKSMITH CORP | 315 W 49TH ST, NEW YORK, NY 10019-7316 |
| VAN FOSSEN, MEGHAN E | 806 DIVISION ST., GLOUCESTER CITY, NJ 08030 |
| VAN MARK PRODUCTS CORPORATION | 24145 INDUSTRIAL PARK DR, FARMINGTON HILLS, MI 48335-2864 |
| VAN SANT EQUIPMENT | 185 OBERLIN AVE. N, LAKEWOOD, NJ 08701-4525 |
| VAN'S LOCK SHOP INC | 2767 JENKINTOWN RD, ARDSLEY, PA 19038-2532 |
| VAN-AIR HYDRAULICS INC. | 525 EAST WOODLAWN AVENUE, MAPLE SHADE, NJ 08052 |
| VAN-AIR HYDRAULICS, INC. | PO BOX 2825, YORK, PA 17405 |
| VANCE POOL CO | 383 WARREN AVE, PORTLAND, ME 04103 |
| VANCO INC | ATTENTION: J. LEHR, 1170 FLORENCE ROAD, P.O. BOX 98, FLORENCE, NJ 08518 |
| VANDERGRIFT, KATHLEEN B | 7 STITES AVE., GLOUCESTER CITY, NJ 08030-2120 |
| VANDERHOST, JANNICE | 1019 S FRAZIER ST., PHILADELPHIA, PA 19143 |
| VANORE, WILLIAM | 525 SUMMIT AVE., WESTVILLE, NJ 08093 |
| VANTICO | 4917 DAWN AVENUE, EAST LANSING, MI 48823 |
| VANTON PUMP & EQUIPMENT CORP. | 201 SWEETLAND AVENUE, HILLSIDE, NJ 07205 |
| VANZANT, THOMAS M | 347 MERCER STREET, GLOUCESTER, NJ 08030 |
| VARD SMITH ASSOCIATES, INC. | P.O. BOX 100, 47 PROSPECT ST, MIDLAND PARK, NJ 07432-0100 |
| VARGAS, MOISES | 1258 E PIKE, PHILADELPHIA, PA 19124-4004 |

| Claim Name | Address Information |
|---|---|
| VARGAS, PEDRO | 249 E TIOGA ST.,PHILADELPHIA, PA 19134 |
| VARGAS, WILSON | 7246 SAUL ST.,PHILADELPHIA, PA 19149 |
| VARGO ASSOCIATES | 2222 DELSEA DRIVE,P.O. BOX 647,FRANKLINVILLE, NJ 08322-2523 |
| VARHLEY ASSOC | 92 BAYARD STREET,PO BOX  300,NEW BRUNSWICK, NJ 08903 |
| VARSITY LOGISTICS INC | 91 WESTBOROUGH BLVD,SOUTH SAN FRANCISCO, CA 94080 |
| VAS SOFTWARE, INC. | P.O. BOX 307,ROANOKE, TX 76262 |
| VASA, MILA | 59 STECHER AVE.,DELRAN, NJ 08075-1464 |
| VASQUEZ, FERDINAND | 1138 N 33RD ST.,CAMDEN, NJ 08105-4308 |
| VASQUEZ, JOSE A | 6108 WAYNE AVE.,PENNSAUKEN, NJ 08110-1738 |
| VASQUEZ, LESBIA A | 3611 CAVEROW AVE.,PENNSAUKEN, NJ 08110-3713 |
| VASQUEZ, MAYRA | 632 RARITAN ST.,CAMDEN, NJ 08105-2731 |
| VAZQUEZ, ABRAHAM | 1029 N 31ST ST.,CAMDEN, NJ 08105 |
| VAZQUEZ, ADALBERTO | 109 LINDEN ST.,CAMDEN, NJ 08102-1630 |
| VAZQUEZ, ANTONIO | 109 S WILMER ST.,GLASSBORO, NJ 08028-2535 |
| VAZQUEZ, MANUEL | 141 N 34TH ST.,CAMDEN, NJ 08105-2503 |
| VAZQUEZ, OVIDIO | 942 N 32ND ST.,CAMDEN, NJ 08105-4220 |
| VAZQUEZ, PABLO A | 2706 RHAWN ST.,PHILADELPHIA, PA 19152 |
| VECTRE CORPORATION | P.O. BOX 930,LAFAYETTE, NJ 07848-0930 |
| VELAZQUEZ PEREZ, LUIS NOEL | 629 S 4TH ST.,CAMDEN, NJ 08103-1844 |
| VELAZQUEZ, ANDRES | 3805 GARDEN AVE.,PENNSAUKEN, NJ 08110 |
| VELAZQUEZ, JOSHUA | 5823 N 4TH ST.,PHILADELPHIA, PA 19120 |
| VELAZQUEZ, SERGIO | 7527 BAXTER ST.,PENNSAUKEN, NJ 08109-3229 |
| VELEZ VAZQUEZ, NELSON | 65 S 27TH ST.,CAMDEN, NJ 08105 |
| VELEZ, CANDICE R | 2129 45TH ST.,PENNSAUKEN, NJ 08100 |
| VEND-RITE CORPORATION | 4060 BLANCHE ROAD,BENSALEM, PA 19020 |
| VENIER, ANDREW JOHN | 301 SOCIETY HILL  BLVD.,CHERRY HILL, NJ 08003-2414 |
| VENTANA USA | PO BOX 1391,PHILADELPHIA, ST,INDIANA, PA 15701 |
| VENTANA USA | PO BOX 1391,INDIANA, PA 15701 |
| VERILON PRODUCTS INC. | 452 DIENS DRIVE,WHEELING, IL 60090 |
| VERISIGN | PO BOX  17305,BALTIMORE, MD 21297-0525 |
| VERIZON | P.O. BOX 4648,TRENTON, NJ 08650-4648 |
| VERIZON | P.O. BOX 4830,TRENTON, NJ 08650-4830 |
| VERIZON | P.O. BOX 28000,LEHIGH VALLEY, PA 18002-8000 |
| VERIZON | P.O. BOX 28001,LEHIGH VALLEY, PA 18002-8001 |
| VERIZON | PO BOX 8585,PHILADELPHIA, PA 19173 |
| VERIZON | P.O. BOX 8585,PHILADELPHIA, PA 19173-0001 |
| VERIZON | P.O. BOX 17577,BALTIMORE, MD 21297-0513 |
| VERIZON | CMR CLAIMS DEPARTMENT,615 N. CLASSEN BLVD,OKLAHOMA CITY, OK 73106 |
| VERIZON | P.O. BOX 660748,DALLAS, TX 75266-0748 |
| VERIZON , NJ | PO BOX 4833,TRENTON, NJ 08650-4833 |
| VERIZON WIRELESS | P.O BOX 17464,BALTIMORE, MD 21297-1464 |
| VERIZON WIRELESS | PO BOX 9622,MISSION HILLS, CA 91346-9622 |
| VERIZON WIRELESS-PA | PO BOX  25505,LEHIGH VLY, PA 18002-5505 |
| VERIZON WIRELESS-PA | P.O. BOX 25505,LEHIGH VALLEY, PA 18002-5505 |
| VERIZON-NY | PO BOX  1100,ALBANY, NY 12250-0001 |
| VERLANDER, HENRY S | HAWTHORNE WOODS,APT 7-D,DEPTFORD, NJ 08096 |
| VERMILLION STUDIO | 124 W. MCDOWELL ROAD,PHOENIX, AZ 85003 |
| VERMONT DEPARTMENT OF TAXES | PO BOX 588,MONTPELIER, VT 05601-0588 |
| VERMONT SALES AND USE TAX | VT DEPARTMENT OF TAXES,PO BOX 547,MONTPELIER, VT 05601-0547 |

| Claim Name | Address Information |
| --- | --- |
| VERNON | SALES PROMOTION,607 SPRUCE STREET,DELANCO, NJ 08075 |
| VERNON COMPANIES | 1 PROMOTION PLACE,NEWTON, IA 50208 |
| VERNON JOHNSON | PO BOX 662,WEAVERVILLE, NC 28787 |
| VERONICA SAZERA | 1031 TEQUESTA STREET,FT. LAUDERDALE, FL 33312 |
| VERSA CAPITAL MANAGEMENT, INC. | CIRA CENTRE,2929 ARCH ST,PHILADELPHIA, PA 19104-2868 |
| VESTEL, RAFAEL | 229 NANDINA ST.,PHILADELPHIA, PA 19116 |
| VESTIL MFG | 2999 N. WAYNE STREET,ANGOLA, IN 46703 |
| VESUVIUS U.S.A. | 661 WILLET ROAD,BUFFALO, NY 14218 |
| VHR RENTAL & SUPPLY | 508 BERLIN ROAD,VOORHEES, NJ 08043 |
| VIBRATION SPECIALTY CORP. | 100 GEIGER ROAD,PHILADELPHIA, PA 19115 |
| VIBRATION SPECIALTY CORP. | 100 GEIGER ROAD,PHILA, PA 19115 |
| VICENTE, RAFAEL A | 3049 MICKLE ST.,CAMDEN, NJ 08105-2344 |
| VICKERS INCORPORATED | P.O. BOX 905132,CHARLOTTE, NC 28290-5132 |
| VICTOR PRODUCTS, INC. | P.O. BOX 238,570 DUNKS FERRY RD.,BENSALEM, PA 19020-0238 |
| VID-TEL VIDEO SERVICES CO. | POST OFFICE BOX 1213,HAVERTOWN, PA 19083 |
| VIKING FREIGHT SYSTEM | PO BOX  649001,SAN JOSE, CA 95164-9001 |
| VIKING FREIGHT SYSTEM, INC. | P.O. BOX 649001,SAN JOSE, CA 95164-9001 |
| VIKING FREIGHT SYSTEMS | PO BOX 649001,SAN JOSE, CA 95164-9001 |
| VIKING TOOL & GAGE INC. | 11160 STATE HIGHWAY 18,CONNEAUT LAKE, PA 16316 |
| VILLAGE HARDWARE | 525 EWINGVILLE RD,TRENTON, NJ 08638-1426 |
| VILY KURIS | 2741 EAST 28TH STREET,APT 2-J,BROOKLYN, NJ 11235 |
| VILY KURIS | 2741 EAST 28TH STREET,BROOKLYN, NJ 11235 |
| VINCENT METAL GOODS | 455 85TH AVENUE N.W.,ATTN:  BEVERLY HILL,COON RAPIDS, MN 55433 |
| VINCENT, MATTHEW T | 1759 N 43RD ST.,PENNSAUKEN, NJ 08110 |
| VINCI & SMITH SERVICE | P.O. BOX 284,PENNSAUKEN, NJ 08110 |
| VINELAND TRANSIT MIX | P.O. BOX 8500 S-1625,PHILADELPHIA, PA 19178-1625 |
| VINELAND TRANSIT MIX | P.O. BOX 8500 S-1625,PHILA, PA 19178-1625 |
| VINYL DESIGN CORPORATION | 7856 HILL AVE,HOLLAND, OH 43528 |
| VINYL DOCTOR | 8235 NE BEECH,PORTLAND, OR 97220 |
| VINYL LINER PRODUCTION | 1100 PERFORMANCE PLACE,YOUNGSTOWN, OH 44502 |
| VINYL TOOLING & TECHNOLOGY | 1115 BLOOMDALE ROAD,PHILADELPHIA, PA 19115 |
| VINYL WINDOWS OF FLORIDA, INC | 690 HEINBERG ST,PENSACOLA, FL 32501 |
| VINYLEX CORPORATION | 2636 BYINGTON SOLWAY ROAD,KNOXVILLE, TN 37921 |
| VINYLTECH, INC. | C/O ROYAL GROUP TECH LTD,1 ROYAL GATE BLVD, ON L4I 8Z7 CANADA |
| VINYLTECH, INC. | C/O ROYAL GROUP TECH LTD,1 ROYAL GATE BLVD,ONTARIO, ON L4L8Z7 CANADA |
| VIRACON | S.D.S. 12-0570,P.O. BOX 86,MINNEAPOLIS, MN 55486 |
| VIRGINIA BEACH SALVAGE | P.O. BOX 62088,VIRGINIA BEACH, VA 23462 |
| VIRGINIA DEPT OF TAXATION | PO  BOX 26626,RICHMOND, VA 23261-6626 |
| VIRGINIA LIPFORD | 4003 RED HAVEN DR,MARLTON, NJ 08053 |
| VIRGINIA SALES AND USE TAX | VIRGINIA DEPARTMENT OF TAXATION,OFFICE OF CUSTOMER SERVICES,POST OFFICE BOX 1115,RICHMOND, VA 23218-1115 |
| VIRGO III | 766 KNOX COURT,YARDLEY, PA 19067 |
| VISACASE INC. | 1250 ARTHUR AVENUE,ELK GROVE VILLAGE ILL.,ELK GROVE VILLAGE, IL 60007 |
| VISACASE INC. | 1250 ARTHUR AVENUE,ELK GROVE VILLAGE, IL 60007 |
| VISION FINANCIAL | 615 IRON CITY DRIVE,PITTSBURGH, PA 15205 |
| VISION INDUSTRIES GROUP, INC. | 500 METUCHEN RD,SOUTH PLAINFIELD, NJ 07080 |
| VISION PRODUCTS INC | SCHREIBER INDUSTRIAL PARK, BLDG 201,PO BOX 802,NEW KENSINGTON, PA 15068 |
| VISUAL ACCENT INC | 13845 ALTON PKWY,SUITE C,IRVINE, CA 92618 |
| VISUAL SOUND | 485 PARKWAY SOUTH,LAWRENCE PARK INDUSTRIAL,CENTER,BROOMALL, PA 19008 |

| Claim Name | Address Information |
|---|---|
| VISUAL SOUND | 485 PARKWAY SOUTH,LAWRENCE PARK INDSUTRIAL,CENTER,BROOMALL, PA 19008 |
| VITARELLE, PATRICK | 227 STUART ST.,HOWELL, NJ 07731 |
| VITARELLE, RICHARD | 260 CRESCENT AVE.,SPOTSWOOD, NJ 08884 |
| VITARELLI'S INC. | 3800 HADDONFIELD ROAD,PENNSAUKEN, NJ 08109 |
| VITRAN EXPRESS | PO BOX 633519,CINCINNATI, OH 45263-3519 |
| VIVES, LUIS B | 5 HEMLOCK DR.,BLACKWOOD, NJ 08012-3126 |
| VMD MACHINE COMPANY INC | 650 N. CANNON AVE.,LANSDALE, PA 19446 |
| VO, MONG T | 8345 OSLER AVE.,PENNSAUKEN, NJ 08109-3724 |
| VOCTORY TUBE CO., INC. | 421 WILLOW PARKWAY,CLEVELAND, OH 44125 |
| VOGO INCORPORATED | 115 RANDALL DR UNIT 6, ON N2V 1C5 CANADA |
| VOGO INCORPORATED | 115 RANDALL DR UNIT 6,ONTARIO, ON N2V1C5 CANADA |
| VOICE IT WORLDWIDE, INC. | 2643 MIDPOINT DRIVE, SUITE A,FORT COLLINS, CO 80525 |
| VOIP NETWORKS | CHERRY HILL COMMERCE CTR.,CHERRY HILL, NJ 08034 |
| VOLGA ENTERPRISE CO LTD | 5F-1, NO 110, SAN-TO 4TH RD,KAOHSIUNG,    TAIWAN |
| VOLKER GUELCK | 600A BRANDENBURG BLVD.,WATERLOO, ON N2T 2V3 CANADA |
| VOLKER GUELCK | 600A BRANDENBURG BLVD., ON N2T 2V3 CANADA |
| VOLKSWAGEN CREDIT | PO BOX  7247-0136,PHILADELPHIA, PA 19170-0136 |
| VOLPE EXPRESS, INC | 565 HOLLOW RD,PHOENIXVILLE, PA 19460 |
| VOLUNTEER EXPRESS, INC. | PO BOX  100886,NASHVILLE, TN 37224-0886 |
| VONGSAKDA, SOUNTHONE | 435 W SHUNK ST.,PHILADELPHIA, PA 19148 |
| VOORHEES HARDWARE & RENTAL | 508 BERLIN ROAD,VOORHEES, NJ 08043 |
| VPI PRODUCTS, INC. | SCHRIEBER INDUSTRIAL PAR,PO  BOX 802 BUILDING 201,NEW KENSINGTON, PA 15068 |
| VU, SANG VAN | 6016 JEFFERSON AVE.,PENNSAUKEN, NJ 08110 |
| VULCAN ENGINEERING CO. | ONE VULCAN DRIVE,HELENA INDUSRIAL PARK,HELENA, AL 35080 |
| VULCRAFT | 1717 SWEDE ROAD,SUITE    214,BLUE BELL, PA |
| VULCRAFT | 1717 SWEDE ROAD,SUITE   214,BLUE BELL, PA 19422 |
| VULCRAFT | P.O. BOX 75156,CHARLOTTE, NC 28275 |
| VWR CORPORATION | P.O. BOX 640169,PITTSBURGH, PA 15264-0169 |
| VWR SCIENTIFIC | P.O. BOX 640169,PITTSBURGH, PA 15264-0169 |
| W E NIXON WELDING & HARDWARE | 3036 ROCKY HOCK RD,EDENTON, NC 27932 |
| W H OVERTON LTD | GADS HILL, GILLINGHAM, KENT ME7 2RS,    ENGLAND |
| W H OVERTON LTD | GADS HILL,GILLINGHAM KENT,  ME 2RS ENGLAND |
| W R SALES | 1475 MOUNT HOLLY RD, BLDG 0-7,EDGEWATER PARK, NJ 08010 |
| W S M | P.O. BOX 397,HOLMDEL, NJ 07733 |
| W. W. ADCOCK | 3411 INVENTORS ROAD,NORFOLK, VA 23502 |
| W.B. JONES SPRING CO. INC. | 140 SOUTH STREET,WILDER, KY 41071 |
| W.F.LAKE | 65 PARK ROAD,POBOX 4214,GLEN FALLS, NY 12804 |
| W.J. WALLACE PAVING, INC. | P.O. BOX 757,PALMYRA, NJ 08065 |
| W.M. BERG INC. | 499 OCEAN AVENUE,EAST ROCKAWAY, NY 11518 |
| W.W. GRAINGER | 819 EAST GATE DRIVE,MT LAUREL, NJ 08054 |
| WABASH NATIONAL | P.O. BOX 6129,ATT: DAN WALTON,LAFAYETTE, IN 47903 |
| WACO FILTERS | VALLEY FORGE BUSINESS CENTER,2546 GENERAL ARMISTEAD AVE.,NORRISTOWN, PA 19403 |
| WACO INSTRUMENTS INC | D/B/A ACCENT CONTROL SYSTEMS,2101 POTSHOP LANE,NORRISTOWN, PA 19403 |
| WADE MESSER | C/O WM F COMLY & SON INC,1825 E BOSTON AVE,PHILADELPHIA, PA 19125 |
| WADE MESSER | C/O WM F COMLY & SON INC,1825 E BOSTON AVE,PHIALDELPHIA, PA 19125 |
| WADE SALVAGE, INC. | 293 JACKSON ROAD,ATCO, NJ 08004 |
| WAGNER RUBBER PRODUCTS | 4303 SANTA ANA ST.,HUNTINGTON PARK, CA 90255 |
| WAGNER, ROBERT G | 2254 LEXINGTON AVE.,FL 2,PENNSAUKEN, NJ 08110-1938 |
| WAGSTAFF | 3910 NORTH FLORA ROAD,SPOKANE, WA 99216 |

| Claim Name | Address Information |
|---|---|
| WAGSTAFF USER'S CONFERENCE | 3910 NORTH FLORA ROAD,SPOKANE, WA 99216 |
| WAH YUNG ENTERPRISES CO LTD | 13-5 F., 112, CHUNG SHAN NORTH ROAD,SEC. 2,TAIPEI,    TAIWAN |
| WAHL REFRACTORIES, INC. | 767 ST. RTE 19 SOUTH,FREONT, OH 43420 |
| WAI MING METAL ENGINEERING | FLAT 7 7/F., SEAVIEW CENTRE,139-141 HOI BUN ROAD,KWUN TONG, KOWLOON,    CHINA |
| WAI MING METAL ENGINEERING, | FLAT 7 7/F., SEAVIEW CENTRE,139-141 HOI BUN ROAD,KWUN TONG, KOWLOON,    HONG KONG |
| WAIRCOM CORPORATION | P.O. BOX 748,DERBY LINE, VT 05830 |
| WAJDA, CHRISTOPHER S | 18 KAREMARK DR.,BURLINGTON, NJ 08016-4139 |
| WAKEFIELD ENGINEERING | P.O. BOX 8500-42290,PHILADELPHIA, PA 19178-8500 |
| WAKEFIELD ENGINEERING | P.O. BOX 8500-42290,PHILA, PA 19178-8500 |
| WAKEFIELD ENGINEERING | 33 BRIDGE STREET,PELHAM, NH 03076 |
| WAKEFIELD EQUIPMENT | 29475 EDGEDALE ROAD,CLEVELAND, OH 44124 |
| WALCO | 929 SOUTH MYRTLE AVENUE,MONROVIA, CA 91016 |
| WALDRON ELECTRIC | 57 NORMANDY HEIGHTS ROAD,CONVENT STATION, NJ 07961 |
| WALGREN CO. | 3677 SYSCO COURT SE,GRAND RAPIDS, MI 49512-2043 |
| WALKER, ORIN T | 633 PASADENA DR., MAGNOLIA, NJ 08049 |
| WALL STREET JOURNAL | 200 BURNETT ROAD,PO BOX  240,CHICOPEE, MA 01021-9984 |
| WALL, DEANNA M | 83 VERSAILLES CT,HAMILTON, NJ 08619 |
| WALT DETREUX | 13034 RICHWOOD ROAD,PHILADELPHIA, PA 19116-1317 |
| WALT HUMMEL | 2696 BULLFROG ROAD,FAIRFIELD, PA 17320 |
| WALTER, TIMOTHY W | 2220 TIDALVIEW GARTH,ABINGDON, MD 21009 |
| WALTON MANAGEMENT SERVICES INC | 3321 DORIS AVENUE,OCEAN TWP, NJ 07712 |
| WAMPFLER INC. | 8091 PRODUCTION AVE,FLORENCE, KY 41042-3096 |
| WANDA KOLOSKI | 2408 BRANCH PIKE,CINNAMINSON, NJ 08077 |
| WAPNER, LEE | 169 SHERWOOD DR.,CHURCHVILLE, PA 18966 |
| WARD SAND AND MATERIALS, CO., INC. | /JD MORRISSEY,3 GREENTREE CENTER, SUITE 4,ROUTE 73 & GREENTREE ROAD,MARLTON, NJ 08053 |
| WARD SAND, INC. | 1236 HADDONFIELD-BERLIN ROAD,GIBBSBORO, NJ 08026 |
| WARD TRUCKING | PO BOX 1553,ALTOONA, PA 16603 |
| WARD TRUCKING LLC | PO BOX 1553,ALTOONA, PA 16603 |
| WARD TRUCKLOAD EXPRESS | P.O. BOX 1629,ALTOONA, PA 16603-1629 |
| WARD, BRAHEEM | 7931 WOOLSTON AVE.,PHILADELPHIA, PA 19150 |
| WARD, ROBERT | 2824 EARLE ST.,PENNSAUKEN, NJ 08110-5717 |
| WARKULWIZ DESIGN ASSOCIATE | 2218 RACE STREET,SUITE300,PHILADELPHIA, PA 19103-1012 |
| WARKULWIZ DESIGNS | 2218 RACE STREET,SUITE 300,PHILADELPHIA, PA 19103 |
| WARNER, HARRY E | 2932 UNION AVE.,PENNSAUKEN, NJ 08109-3504 |
| WARNER, HARRY ELWOOD | 2389 ROUTE 70 W,RM 138,CHERRY HILL, NJ 08002 |
| WASHINGTON SQUARE HARDWARE | 257 S 10TH ST,PHILADELPHIA, PA 19107 |
| WASHINGTON, FELDER | 1443 KAIGHNS AVE.,CAMDEN, NJ 08103-2935 |
| WASTE MANAGEMENT | PO BOX 13648,PHILA., PA 19101-3648 |
| WASTE MANAGEMENT OF PA | LANDFILLS,1121 BORDENTOWN ROAD,MORRISVILLE, PA 19067-0759 |
| WASTE STREAM MANAGEMENT INC. | 172 HUNT STREET,UNIT 2,AJAX, ON L1S 1P5 CANADA |
| WASTE WOOD DISPOSAL, INC. | 336 EHRKE ROAD,HAMMONTON, NJ 08037 |
| WATER & WASTEWATER EQUIP. CO. | 1466 EAST 357TH STREET,EASTLAKE, OH 44095 |
| WATER RESOURCES GROUP | 249 ARIZONA DRIVE,BRICKTOWN, NJ 08723 |
| WATERLINES INC. | NORTH CHURCH TECHNICAL CENTE,4 PARK DRIVE,FRANKLIN, NJ 07416 |
| WATERS, MCPHERSON, MCNEILL | 300 LIGHTING WAY,P.O. BOX 1560,SECAUCUS, NJ 07096-1560 |
| WATERWAY | 2200 EAST STURGIS ROAD,OXNARD, CA 93030 |
| WATKINS MOTOR LINES INC | P.O. BOX 95001,LAKELAND, FL 33804-5001 |

| Claim Name | Address Information |
|---|---|
| WATKINS, JOHN | 1309 BROWNING ST.,CAMDEN, NJ 08104-2011 |
| WATSON HIGHLANDERS BAGPIPES | ENSEMBLE |
| WATTERS AND MARTIN INC | ATTN:  JOAN POINTER,3800 VILLAGE AVE,NORFOLK, VA 23502-5617 |
| WATTS ANDERSON-BARROWS | DEPT LA1074,PASADENA, CA 91185-1074 |
| WAUKEE ENGINEERING CO. INC. | 5600 W. FLORIST AVE.,MILWAUKEE, WI 53218-1621 |
| WAUKESHA MACHINE & TOOL CO.INC | WAUKESHA MACHINE & TOOL,1303 PEARL ST.,WAUKESHA, WI 53186 |
| WAWA FOOD MARKET | 4662 BENSALEM BLVD,BENSALEM, PA 19020 |
| WAXMAN COMMUNICATIONS | 514 S. WHITE HORSE PIKE,LINDENWOLD, NJ 08021 |
| WDVD 96.3 | 760 FISHER BUILDING,DETROIT, MI 48202 |
| WEAL, ANTHONY | 232 SCHUBERT AVE.,RUNNEMEDE, NJ 08078 |
| WEARTECHNOLOGY | PO  BOX 1123,MC PHERRSON, KS 67460-1123 |
| WEATHER-TITE MFG. CO. | 1211 FORD ROAD,BENSALEM, PA 19020 |
| WEAVER INDUSTRIES, INC. | 425 SOUTH 4TH STREET,P.O. BOX 326,DENVER, PA 17517-0326 |
| WEBB-STILES CO. | P.O. BOX 464,675 LIVERPOOL DRIVE,VALLEY CITY, OH 44280 |
| WEBER DISPLAY & PACKAGING | PO  BOX 7777,W510069,PHILADELPHIA, PA 19175-0069 |
| WEBER DISPLAY & PACKAGING | PO BOX 7777,PHILADELPHIA, PA 19175-0069 |
| WEBER DISPLAY & PACKAGING | P.O. BOX 7777,W510069,PHILA., PA 19175-0069 |
| WEBER DISPLAY AND PACKAGING | BOX  510069,PHILADELPHIA, PA 19175-0069 |
| WEBER DISPLAY AND PACKAGING | P.O. BOX 8500-1045,PHILADELPHIA, PA 19178-1045 |
| WEBER INDUSTRIAL SUPPLY | 950 INDUSTRIAL BOULEVARD,SOUTHAMPTON, PA 18966 |
| WEBER INDUSTRIAL SUPPLY | 950 INDUSTRIAL BOULAVARD,SOUTHAMPTON, PA 18966 |
| WEBER MARKING SYSTEMS | 711 ALGONQUIN ROAD,ARLINGTON HEIGHTS, IL 60005-4457 |
| WEBER SCREWDRIVING SYSTEMS | 1401 FRONT STREET,YORKTOWN HEIGHTS, NY 10598 |
| WEBER SCREWDRIVING SYSTEMS | 1401 FRONT STREET,YOURKTOWN HEIGHTS, NY 10598 |
| WEBSITE VISION | 2 TETON CT,VOORHEES, NJ 08043 |
| WEBSTER INSTRUMENT, INC. | 11856 MISSISSIPPI AVENUE,LOS ANGELES, CA 90025 |
| WEBSTER INSTRUMENTS INC | 11856 MISSISSIPPI AVE,LOS ANGELES, CA 90025 |
| WEGOMA | 2368 E ENTERPRISE PKWY,PO BOX 638,TWINSBURG, OH 44087 |
| WEGOMA | 2368 E ENTERPRISE PKWY,TWINSBURG, OH 44087 |
| WEGOMA, INC. | 2368 E. ENTERPRIZE PKY,TWINSBURG, OH 44087 |
| WEIDMANN-ACTI INC. | ONE GORDON MILLS WAY,P.O. BOX 799,ST. JOHNSBURY, VT 05819-0799 |
| WEIGHTS AND MEASURES FUND | OFFICE OF WEIGHTS & MEASURES,PO BOX 490,AVENEL, NJ 07001 |
| WEINER IRON & METAL | ROUTE 61,BOX 359,POTTSVILLE, PA 17901 |
| WEINSTEIN SUPPLY | 1687 HADDON AVENUE,CAMDEN, NJ 08103 |
| WEINSTEIN SUPPLY | 1687 HADDDON AVENUE,CAMDEN, NJ 08103 |
| WEINSTEIN SUPPLY CO. | DAVISVILLE & MORELAND RDS.,WILLOW GROVE, PA 19090 |
| WEINSTEIN, LYNNE N | 130 MERION WAY,HAINESPORT, NJ 08036 |
| WEIRTON SERVICE CENTER CORP | PO BOX  182039,COLUMBUS, OH 43218-2039 |
| WEISGERBER CONSTRUCTION | 820 ELDRIDGE AVENUE,W. COLLINGSWOOD, NJ 08107 |
| WEISS INSTRUMENT INC. | 300 MT. LEBANON BLVD,SUITE 2202,PITTSBURGH, PA 15234-1508 |
| WEISSMULLER, LISA | 9903 SANTA MONICA BLVD,SUITE 497,BEVERLY HILLS, CA 90212 |
| WEISSMULLER, MARIA | 9903 SANTA MONICA BLVD,SUITE 497,BEVERLY HILLS, CA 90212 |
| WEKERLE, JOSEPH | 116 SMITH LN.,RUNNEMEDE, NJ 08078-1342 |
| WEL - FAB, INC. | P.O. BOX 86,LUMBERTON, NJ 08048 |
| WELD-DONE WELDING CO., INC. | P.O. BOX 5616,DEPTFORD, NJ 08096 |
| WELD-MET INTERNATIONAL GROUP | P.O. BOX 75,PITTSBURGH, PA 15230 |
| WELDON LABORATORIES INC | PO BOX 40,IMPERIAL, PA 15126 |
| WELLS FARGO AUTO FINANCE | AUTO LEASE,PO BOX  9361,WALNUT CREEK, CA 94598-0961 |
| WELLS FARGO EQUIPMENT FINANCE | 733 MARQUETTE AVENUE,SUITE 700,MINNEAPOLIS, MN 55402 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO EQUIPMENT FINANCE | 733 MARQUETTE AVENUE,SUITE 700,MINNAPOLIS, MN 55402 |
| WELLS FARGO EQUIPMENT FINANCE | 1540 WEST FOUNTAINHEAD PKWY,TEMPE, AZ 85282 |
| WELLS FARGO INSURANCE | SERVICE OF PA, INC,701 LEE ROAD, SUITE 205,CHESTERBROOK, PA 19087 |
| WELLS FARGO INSURANCE | SERVICES OF PENNSYLVANIA,701 LEE ROAD , STE 205,CHESTERBROOK, PA 19087 |
| WELSH CONSTRUCTION REMODELING CO. | 3901 E. MONUMENT ST.,BALTIMORE, MD 21205-2913 |
| WENCO MACHINERY CORP. | PO BOX  328,355 MARGARET KING AVE.,RINGWOOD, NJ 07456 |
| WENDY RUMLEY | P.O. BOX 764,SNOW CAMP, NC 27349 |
| WENZHOU HONGSHENG GROUP CO LTD | NO 70 HUANCHENG ROAD,HAICHENG LONGWAN DISTRICT,WENZHOU CITY,   CHINA |
| WENZHOU M&C FOREIGN TRADE CO | 25-26/F NO 8 LIMING WEST ROAD,WENZHOU, SHEJIANG,   CHINA |
| WENZHOU TENYALE INTERNATIONAL | TRADE CO LTD,ROOM 701, C TOWER, YUNJING BLDG,CHEZHANG RD, WENZHOU CITY,ZHEJIANG PROV,   CHINA |
| WERNER ENTERPRISES | PO BOX  3116,OMAHA, NE 68103-0116 |
| WERNER HECK | HECK ASSOCIATES,118 GARNER AVE.,BLOOMFIELD, NJ 07003 |
| WES POSEY | 2520 PELHAM PARKWAY,PELHAM, AL 25124 |
| WESCHLER INSTRUMENTSS | 10 VANTAGE POINT DR.,ROCHESTER, NY 14624 |
| WEST COAST REGIONAL FENCE | SHOW |
| WEST END WARRIORS | C/O KATHY NEEL,12909 CHURCH ROAD,RICHMOND, VA 23233 |
| WEST HILL HARDWARE | 335 W MARKET ST,AKRON, OH 44303-2187 |
| WEST ORANGE HS QUARTERBACK | CLUB |
| WEST PHILA ELECTRIC SUPPLY | 7500 WHEELER ST,PHILADELPHIA, PA 19153 |
| WEST PHILA ELECTRIC SUPPLY | 7500 WHEELER ST,PHILA, PA 19153 |
| WEST PHILA. ELEC. SUPPLY CO. | 7500 WHEELER STREET,PHILA, PA 19153 |
| WEST VIRGINIA SALES AND USE TAX | STATE TAX DEPT.,PO BOX 1826,CHARLESTON, WV 25327-1826 |
| WEST VIRGINIA SECRETARY OF STATE | 1900 KANAWHA BLVD. E.,STATE CAPITOL,CHARLESTON, WV 25305 |
| WEST VIRGINIA SECRETARY OF STATE | 1900 KANAWHA BLVD. E.,CHARLESTON, WV 25305 |
| WEST VIRGINIA STATE TAX DEPT. | PO  BOX 2389,CHARLESTON, WV 25328-2389 |
| WEST, ELAINA M | 129 SYCAMORE CT,COLLEGEVILLE, PA 19426 |
| WEST, RONALD T | 3700 NEW YORK AVE.,PENNSAUKEN, NJ 08109 |
| WESTAFF | P.O. BOX 7247-7815,PHILADELPHIA, PA 19170-7815 |
| WESTBROOK INDUSTRIES, INC. | 373 ROUTE #22,GREENBROOK, NJ 08812 |
| WESTBROOK INDUSTRIES, INC. | 373 RT. 22,GREENBROOK, NJ 08812 |
| WESTERN EXPRESS INC. | P.O. BOX 306035,NASHVILLE, TN 37230-6035 |
| WESTERN PROFILES LIMITED | 154 PARAMOUNT ROAD,WINNIPEG, MB R2X 2W3 CANADA |
| WESTERN REFLECTIONS, LLC | PO  BOX 415000,NASHVILLE, TN 37241-5000 |
| WESTMONT PARTY SUPPLY | 39 HADDON AVE,WESTMONT, NJ 08108 |
| WESTMORELAND TECHNOLOGIES INC | 7919 WESTMORELAND AVE,BALTIMORE, MD 21234 |
| WESTON ROAD WHOLESALE LUMBER | 7600 TORBRAM ROAD,MISSISSAUGA, ON L4T 3L8 CANADA |
| WESTRAIL INC. | ATTN: DUANE,740 BABCOCK ROAD,COLORADO SPRINGS, CO 80915 |
| WETMORE, WILLIAM | 795 CHELSEA GLENN RD.,CLARKSBORO, NJ 08020 |
| WEYERHAEUSER | PO BOX 640160,PITTSBURGH, PA 15264-0160 |
| WEYERHAYSER | P.O. BOX 640160,PITTSBURGH, PA 15264-0160 |
| WGS EQUIPMENT & CONTROLS INC. | 5060 WEST CHESTER PIKE,P.O. BOX 558,EDGEMONT, PA 19028-0558 |
| WH TRANSPORTATION CO INC | PO BOX  1222,WAUSAU, WI 54402-1222 |
| WHALEY, ROBERT L | 6529 KINDRED ST.,PHILADELPHIA, PA 19149 |
| WHARTON CONTRACTORS EQUIP. | 7724 CRESCENT BLVD,PENNSAUKEN, NJ 08110 |
| WHARTON CONTRACTORS EQUIPMENT | 7724 CRESCENT BLVD,PENNSAUKEN, NJ 08110 |
| WHARTON HARDWARE & SUPPLY CORP | 7724 CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| WHARTON HARDWARE AND SUPPLY | 7724 CRESCENT BOULEVARD,PENNSAUKEN, NJ 08110 |
| WHARTON, EUGENE E | 114 HILLCREST DR.,SEWELL, NJ 08080 |

| Claim Name | Address Information |
|---|---|
| WHATMAN INC. | P.O. BOX 6183,BOSTON, MA 02212-6183 |
| WHEELER, JAMES | 6758 WALNUT AVE.,PENNSAUKEN, NJ 08109-2440 |
| WHEELING CORRUGATING COMPANY | P.O. BOX 7247-8239,PHILADELPHIA, PA 19170-8239 |
| WHEELS INC. | 666 GARLAND PLACE,DES PLAINES, IL 60016 |
| WHEELS INC. | PO BOX  96336,CHICAGO, IL 60693 |
| WHITE CORPORATION | 2248 BRISTOL PIKE,BENSALEM, PA 19020 |
| WHITE CROSS SLEEP PRODUCTS | 901 EAST LYCOMING STREET,PHILADELPHIA, PA 19124-5111 |
| WHITE TROPHY CO., INC. | 2248 BRISTOL PIKE,BENSALEM, PA 19020 |
| WHITE, JANET A | 207 ALLENDALE DR.,MORRISVILLE, PA 19067-4807 |
| WHITE, MICHAEL | 312 ASHBOURNE RD.,CLAYMONT, DE 19703 |
| WHITE, MICHAEL R | 19 WINDINGBROOK DR.,ATCO, NJ 08004-2903 |
| WHITEHEAD, ANDREW | 5402 RUTLAND ST.,PHILADELPHIA, PA 19124 |
| WHITES LOCKSMITH | 9104 CORONA AVE,ELMHURST, NY 11373-4037 |
| WHITTAKER, JAMES C | 131 POPLAR AVE.,WESTVILLE, NJ 08093 |
| WICKWIRE WAREHOUSE, INC. | 1130 NORTH DELAWARE AVE.,PHILADELPHIA, PA 19125 |
| WICKWIRE WAREHOUSE, INC. | 1130 NORTH DELAWARE AVE.,PHILA, PA 19125 |
| WIGGINS PLASTICS, INC. | PO BOX  1077,180 KINGSLAND ROAD,CLIFTON, NJ 07014 |
| WILDMAN, HARROLD,ALLEN & | DIXON |
| WILKINS, MICHAEL | 2135 W VENANGO ST.,APT 3F,PHILADELPHIA, PA 19140 |
| WILLAIM ANDREW, INC. | 13 EASTON AVENUE,NORWICH, NY 13815-1709 |
| WILLAMETTE INDUSTRIES, INC. | 1050 WHEELER WAY,LANGHORNE, PA 19047 |
| WILLIAM  SCHOPPY TROPHY CO. | 1031 SHORE ROAD,LINWOOD, NJ 08221 |
| WILLIAM BALES & COMPANY | 409 BLOOMFIELD DRIVE,SUITE 5,WEST BERLIN, NJ 08091 |
| WILLIAM F SULLIVAN & CO | P.O. BOX 381,HOLYOKE, MA |
| WILLIAM F SULLIVAN & CO | P.O. BOX 381,HOLYOKE, MA 01040 |
| WILLIAM GOODWILL | 78 OCEANWARD DR,FRIENDSHIP, ME 04547 |
| WILLIAM H FUELL | RRO1 BOX 11835,MANATI, PR 00674 |
| WILLIAM HEADRICK | 1980 RIDGE POINT DR, NW,CLEVELAND, TN 37311 |
| WILLIAM L. CARTER | 241 S.57TH AVE.,PHILADELPHIA, PA 19139-3906 |
| WILLIAM L. CARTER | 241 S.57TH AVE.,PHILA., PA 19139-3906 |
| WILLIAM O'NEILL | 1910 HAZEL AVENUE,BRISTOL, PA 19007 |
| WILLIAM OBERGFELL JR | 865 SMITH ST,DELRAN, NJ 08075 |
| WILLIAM PARKER ASSOCIATES | 2845 E. WESTMORELAND ST,PHILADELPHIA, PA 19134-5992 |
| WILLIAM REISNER CORPORATION | 33 ELM STREET,CLINTON, MA 01510 |
| WILLIAM RICE | 6704 CHISHOLM DR,BALTIMORE, MD 21207 |
| WILLIAM WELLS | 2196 PALMYRA,MARIETTA, GA 30097 |
| WILLIAM WETMORE | 60 SUMMERHILL PLACE,NEWNAN, GA 30263 |
| WILLIAMS SCOTSMAN | 1900 OLD CUTHBERT ROAD,CHERRY HILL, NJ 08034 |
| WILLIAMS SCOTSMAN, INC. | FILE # 91975,P.O. BOX 8309,PHILADELPHIA, PA 19101-8309 |
| WILLIAMS, BRUCE A | 701 RED BANK AVE. P-7,WOODBURY, NJ 08096-4920 |
| WILLIAMS, DANIEL | 6115 CHANCELLOR ST.,PHILADELPHIA, PA 19139 |
| WILLIAMS, DESMOND M | 1176 MECHANIC ST.,CAMDEN, NJ 08104 |
| WILLIAMS, DONALD | 423 CHRISLENA LN.,WEST CHESTER, PA 19380 |
| WILLIAMS, DONTA D | 29 DOVER LANE,SICKLERVILLE, NJ 08081 |
| WILLIAMS, EPHRAIN | 2441 N MYRTLEWOOD,PHILADELPHIA, PA 19132 |
| WILLIAMS, JESSICA N | 1754 47TH ST.,PENNSAUKEN, NJ 08110 |
| WILLIAMS, JOHN H | 140 ROSEBAY CT,DELRAN, NJ 08075-2848 |
| WILLIAMS, MURMOND T | 146 EDGE LN.,WILLINGBORO, NJ 08046 |
| WILLIAMS, ROSEMARY | 5235 PENNGROVE,PHILADELPHIA, PA 19131 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSON | 70 DOMINO DRIVE,CONCORD, MA 01742 |
| WILLIARD INC. | P.O. BOX 8500 S-2705,PHILADELPHIA, PA 19178 |
| WILLIARD INC. | P.O. BOX 8500 S-2705,PHILA, PA 19178 |
| WILLIER ELEC. MOTOR CO., INC. | P.O. BOX 98,1 LINDEN AVENUE,GIBBSBORO, NJ 08026 |
| WILLIER ELECTRIC MOTOR CORP | 1 LINDEN AVENUE,GIBBSBORO, NJ 08026 |
| WILLINGBORO CHRYSLER | ROUTE 130,WILLINGBORO, NJ 08046 |
| WILLIS KLEIN SAFE | 4041 WESTPORT RD,LOUISVILLE, KY 40207-3138 |
| WILLIS, GERALD KEITH | 1330 SAYRES AVE.,CAMDEN, NJ 08104-2004 |
| WILLRICH PRECISION INST. | 80 BROADWAY,CRESSKILL, NJ 07626 |
| WILLSON INTERNATIONAL INC. | 53 WALNUT STREET,P.O. BOX 1100,FORT ERIE, ON L2A 5N9 CANADA |
| WILMINGTON CHEMICAL COMP. SETON COMPANY | VALLEY FORGE CORPORATE CENTER,1000 MADISON AVENUE,NORRISTOWN, PA 19403 |
| WILSON & ASSOCIATES | PO BOX  8222,ST. JOSEPH, MO 64508-8222 |
| WILSON INDUSTRIES | 123 EXPLORER ST,POMONA, CA 91768 |
| WILSON SUPPLY | P.O. BOX 200822,DALLAS, TX 75320-0822 |
| WILSON SUPPLY | P.O. BOX 1492,HOUSTON, TX 77002 |
| WILSON, HARRY | 8552 WILLIAMS AVE.,PHILADELPHIA, PA 19150 |
| WILSON, ICHOL G | 144 CEDAR AVE.,WOODLYNNE, NJ 08107 |
| WILSON, JAMES H | 2822 ARTHUR AVE.,CAMDEN, NJ 08105 |
| WILSON, VINCENT | 5246 W JEFFERSON ST.,PHILADELPHIA, PA 19131 |
| WILSON, WILLIAM | 964 N 33RD ST.,CAMDEN, NJ 08105-4304 |
| WILSON-HURD | BOX #78623,MILWAUKEE, WI 53278-0623 |
| WILSON/SHORE INSTRUMENTS | P. O. BOX 360066,BOSTON, MA 02241-0666 |
| WILTEC INDUSTRIES LTD | SUITES 604-609, 6/F TOWER 3,THE GATEWAY,21 CANTON RD,KOWLOON, TST, HK  CHINA |
| WILTEL COMMUNICATIONS SYS. | 450 RARITAN CENTER PKWY,EDISON, NJ 08837 |
| WIMCO METALS INC | 401 PENN AVENUE,PITTSBURGH, PA 15221 |
| WINCHESTER INDUSTRIES | PO BOX 160,SALTSBURG, PA 15681 |
| WINCO FLUID POWER INC. | 100 RAILROAD DR.,IVYLAND, PA 18974 |
| WINDO | 6934 EAST FIRST AVE,SUITE 101,SCOTTSDALE, AZ 85251 |
| WINDOW DEPOT OF MN | 11825 POINT DOUGLAS DR SOUTH,HASTINGS, MN 55033 |
| WINDOW DEPOT USA | 10800 FINANCIAL CENTER PARKWAY,SUITE 280,LITTLE ROCK, AR 72211 |
| WINDOW DEPOT USA | 10800 FINANCIAL CENTER PARKWAY,LITTLE ROCK, AR 72211 |
| WINDOW DEPOT USA OF VA BEACH | 2625 PRODUCTION ROAD,VIRGINIA, VA 23454 |
| WINDOW DEPOT, INC. | 1313 NORTH HILLS BLVD. STE 307,NORTH LITTLE ROCK, AR 72114 |
| WINDOW SHAPES, INC. | 1121 SPRINGFIELD ROAD,UNION, NJ 07083 |
| WINDOW TREE | 421 N. ST. JOSEPH AVE SUITE F,EVANSVILLE, IN 47712 |
| WINDOWIZARDS | ROUTE 13 & PA. TURNPIKE,BRISTOL, PA 19007 |
| WINDSOR WINDOWS & DOORS | PO BOX 566,FRUITLAND, ID 83619 |
| WINDSTREAM SUPPLY INC | 13560 MORRIS RD,ALPHARETTA, GA 30004 |
| WINGSPAN COMMUNICATIONS | ONE BARNES PARK SOUTH,WILLINGSFORD, CT 06492 |
| WINKELSPECHT, DANIEL B | 503 BLOOMFIELD DR.,WESTAMPTON, NJ 08060-2470 |
| WINTHROP RESOURCES CORPORATION | PO BOX 650,HOPKINS, MN 55343-0650 |
| WINTRON ELECTRONICS | 800 ROUTE 71,SPRING LAKE HEIGHTS, NJ 07762 |
| WINZINGER INCORPORATED | P.O. 537,1704 MARNE HIGHWAY,HAINESPORT, NJ 08036 |
| WIRED | PO BOX 37680,BOONE, IA 50037-4680 |
| WISCO ALUMINUM CORP. | 1071 W 39TH ST,NORFOLK, VA 23508 |
| WISCONSIN SALES AND USE TAX | WISCONSIN DEPARTMENT OF REVENUE,DIVISION OF INCOME, SALES AND EXCISE TAX,P.O. BOX 8933 MAIL STOP 6-40,MADISON, WI 53708-8933 |
| WISE ALLOYS, LLC. | 857 ELKRIDGE LANDING ROAD,SUITE #600,LINTHICUM, MD 21090 |
| WISE METALS CO. | BOX 8500 (S-2540),PHILA., PA 19178-2540 |

| Claim Name | Address Information |
| --- | --- |
| WISE TAG & LABEL CO. INC. | 7035 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| WISE TAG AND LABEL COMPANY | 7035 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| WISEFORD HARDWARE CO LTD | THE 2ND INDUSTRIAL ZONE,DA NING, HU MEN TOWN,DONGGUAN CITY,GUANGDONG,    CHINA |
| WITHERSPOON-JOHNSON, WANDA M | 918 CLEMENTSBRIDGERD,APT L6,RUNNEMEDE, NJ 08078 |
| WITMAN, BRENDA A | 224 BURKE AVE.,WOODBURY, NJ 08096-1924 |
| WJW ASSOCIATES LTD | P.O. BOX 156,SYRACUSE, NY 13206 |
| WM F COMLY - | 1825 E. BOSTON AVENUE,PHILADELPHIA, PA 19125-1201 |
| WM F COMLY - ULTRA PHILA, PA | 1825 E. BOSTON AVENUE,PHILADELPHIA, PA 19125-1201 |
| WM. A. SCHMIDT AND SONS, INC. | 418 W. FRONT ST.,P.O. BOX 300,CHESTER, PA 19016-0300 |
| WM. F. COMLY & SONS, INC. | 1825 E BOSTON AVE,PHILADELPHIA, PA 19125-1296 |
| WM. STEINEN MFG CO | P.O. BOX 15201,NEWARK, NJ 07192 |
| WM.W. NUGENT & CO. INC. | C/O EDWIN ELLIOT & CO.,643 RIDGE PIKE,P.O. BOX 439,LAFAYETTE HILL, PA 19444 |
| WOLFE MACHINERY CO | 6107 MERLE HAY RD,PO BOX  497,JOHNSTON, IA 50131 |
| WOLFE MACHINERY CO. | P.O. BOX 497,JOHNSTON, IA 50131-0497 |
| WOMACK, ROBERT | 2417 N MARSHALL ST.,PHILADELPHIA, PA 19133 |
| WOMEN IN THE HARDWARE INDUSTRY | C/O CAMPBELL HAUSFELD,ATTN:  PAM ELTON,100 MUNDAY MEMORIAL DR,MT JULIET, TN 37122 |
| WOMEN'S OPPORTUNITY CENTER | Y M C A,ATTN:  DONNA OR CATHI,59 CENTERTON RD,MT LAUREL, NJ 08054 |
| WOMEN'S OPPORTUNITY CENTER | YMCA,59 CENTERTON RD,MT LAUREL, NJ 08054 |
| WON SPECIAL ELECTRONICS CORP | 607-012, DONG NAE GU,MYUNG JANG-DONG,BUSAN,    KOREA |
| WONDER BIN INDUSTRIAL | PLASTIC LTD,MOSHAV NETAIM,MOBILE POST EMEK SOREK,POSTCODE 76870,    ISRAEL |
| WONDER BIN INDUSTRIAL | PLASTIC LTD,MOSHAV NETAIM,MOBILE POST EMEK SOREK,  76870 ISRAEL |
| WONG HAU PLASTIC WORKS & TRDNG | UNIT 804-6, ENERGY PLAZA,NO. 92, GRANVILLE ROAD,TSIM SHA TSUI EAST,KOWLOON, HK CHINA |
| WONG HAU PLASTIC WORKS & TRDNG | UNIT 804-6, ENERGY PLAZA,NO. 92, GRANVILLE ROAD,TSIM SHA TSUI EAST,KOWLOON, CHINA |
| WOOD PRODUCTS ASSOCIATES | PO BOX 642,VOORHEES, NJ 08043 |
| WOOD PRODUCTS ASSOCIATES | 1003 BRITTON PL,VOORHEES, NJ 080432558 |
| WOOD PRODUCTS ASSOCIATES INC | 1003 BRITTON PLACE,VOORHEES, NJ 08043 |
| WOOD, RICHARD V | 918 CLEMENTS BRIDGE,APT G-11,RUNNEMEDE, NJ 08078 |
| WOODCHUCK'S | 220 WHITE HORSE PIKE,MAGNOLIA, NJ 08049 |
| WOODCRAFT PRODUCTS | 4057 G STREET,PHILADELPHIA, PA 19124 |
| WOODCRAFT PRODUCTS CO INC | 4057 G STREET,PHILADELPHIA, PA 19124 |
| WOODCRAFT PRODUCTS CO INC | 241 W WYOMING AVE,PHILADELPHIA, PA 19140 |
| WOODWARD PRINTING SERVICES | 11 MEANS DR,PLATTEVILLE, WI 53818-0514 |
| WORKERS COMP ADVANTAGE | P.O. BOX 7777-W7665,PHILADELPHIA, PA 19175 |
| WORKERS COMP. COST | CONTROL BULLETIN,23 DRYDOCK AVENUE,BOSTON, MA 02210 |
| WORKHEALTH | PO BOX 8500-6160,PHILADELPHIA, PA 19178-6160 |
| WORLCO COMPUTER RESOURCES, INC | 997 OLD EAGLE SCHOOL ROAD,SUITE 219,WAYNE, PA 19087 |
| WORLD FENCE NEWS | 6101 W.  COURTYARD DR.,BLDG. 3 STE 3-115,AUSTIN, TX 78730 |
| WORLD OF CONCRETE | 6191 N. STATE HIGHWAY 161,SUITE 500,IRVING, TX 75038 |
| WORLD OMNI FINANCIAL CORP. | P.O. BOX 96024,CHARLOTTE, NC 28296-0024 |
| WORLD PLASTIC EXTRUDERS INC. | 150 W. COMMERCIAL AVE.,MOONACHIE, NJ 07074 |
| WORLD TRANSPORT INC | 202 PORT JERSEY BLVD,JERSEY CITY, NJ 07305 |
| WORLD TRAVEL, INC | 1724 W. SCHUYLKILL ROAD,DOUGLASSVILLE, PA 19518 |
| WORLD WATERPARK ASSOC | PO BOX  14826,LENEXA, KS 66285-4826 |
| WORLD WIDE METRIC | 67 VERONICA AVE.,SOMERSET, NJ 08873 |
| WORLDATWORK | P.O. BOX 29312,PHOENIX, AZ 85038-9312 |
| WORLDWIDE CONCESSIONS | 321 BENIGNO BLVD.,BELLMAWR, NJ 08031 |
| WORLDWIDE CREDIT SERVICES | PO BOX 2433,SHAWNEE MISSION, KS 66201 |

| Claim Name | Address Information |
|---|---|
| WORLDWIDE EXPRESS - AK | 676 E SWEDESFORD RD, STE 140, WAYNE, PA 19087 |
| WORLDWIDE EXPRESS INC. | 70 JANSEN AVENUE, BLDG 3 STE. 202, ESSINGTON, PA 19029 |
| WORTHINGTON RIGGING, INC. | P.O. BOX 219, MAPLE SHADE, NJ 08052 |
| WPLT-FM | 2100 FISHER BLDG., DETROIT, MI 48202-3010 |
| WRIGHT'S WINDOW WORKS | 2018 3RD AVENUE, HUNTINGTON, WV 25703-1109 |
| WRIGHT, THOMAS J | 204 NORTHAMPTON CT, CANTON, GA 30115 |
| WVK INC | DBA KOVAL-WILLIAMSON, 11208 - 47TH AVE WEST, MUKILTEO, WA 98275 |
| WYATT, JOHN J | 3456 NEW MOON ST., BROWNS MILL, NJ 08015 |
| X-ERGON (MEGA METAL) | P.O. BOX 225830, DALLAS, TX 75265-5830 |
| XEROX CORORATION | PO BOX  42020, ST PETERSBURG, FL 33742 |
| XHEZO, HYSEN | 3222 GUILFORD ST., PHILADELPHIA, PA 19136 |
| XIAMEN LOTA INTL CO LTD | NO 61 XINGNAN ROAD, JIMEI DISTRICT, XIAMEN,   361002 CHINA |
| XIN-E HARDWARE MANUFACTURING | POLONG RD, JIDONGYU INDUSTRY ZONE, XIAOLAN TOWN,  ZHONGSHAN CITY, GUANGDON, CHINA |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| XODE INC. | 15519 KUTZTOWN ROAD, KUTZTOWN, PA 19530-9303 |
| XTRA LEASE | 2435 KENTUCKY AVE, BLDG. 23, INDIANAPOLIS, IN 46221 |
| XTRA LEASE, INC. | PO BOX 99262, CHICAGO, IL 60693-9262 |
| Y-BY RENTAL CENTER | 1090 MANTUA PIKE, ROUTE 45, WENONAH, NJ 08090 |
| Y-L PRODUCTS | PO BOX  5188, YEADON, PA 19050 |
| Y-PERS | P.O. BOX 9559, PHILADELPHIA, PA 19124 |
| Y.B.D. PUBLICATION | 245 8TH AVE., SUITE 863, NEW YORK, NY 10011 |
| Y.B.H. AUDI | WEST CHESTER PIKE, EDGEMONT, PA 19028 |
| Y.M.C.A. OF CAMDEN COUNTY | CAMDEN CITY BRANCH, 3RD & FEDERAL STREET, CAMDEN, NJ 08103 |
| Y/P PRODUCTS | 20 LEIGH DRIVE, YORK, PA 17402 |
| YAI  CENTRAL PARK CHALLENGE | 460 W.  34TH STREET, 11TH FL, NEW YORK, NY 10117-0070 |
| YALE SALES WHOLESALE HARDWARE | 2645 MARICOPA ST, TORRANCE, CA 90503-5144 |
| YANKEE EQUIPMENT | P.O. BOX 30338, HARTFORD, CT 06150 |
| YARDLEY CARPET CLEANERS | 57 SOUTH MAIN STREET, YARDLEY, PA 19067 |
| YATROVSKY, VLADIMIR J | 1200 ROUTE 70 E, APT 811, CHERRY HILL, NJ 08034-2125 |
| YAZOO MILLS, INC. | 305 COMMERCE STREET, PO  BOX 369, NEW OXFORD, PA 17350 |
| YAZOO MILLS, INC. | 305 COMMERCE STREET, NEW OXFORD, PA 17350 |
| YELLOW FREIGHT | P.O. BOX 13850, NEWARK, NJ 07188-0850 |
| YELLOW FREIGHT SYSTEM, INC. | PO BOX 13850, NEWARK, NJ 07188-0850 |
| YELLOW TRANSPORTATION, INC. | P.O. 13850, NEWARK, NJ 07188-0850 |
| YODER MANUFACTURING | 26800 RICHMOND RD, BEDFORD HEIGHTS, OH 44146 |
| YODER MFG. | 4899 COMMERCE PKWY, WARRENSVILLE HTS., OH 44128 |
| YONGKANG YANGGUANG PLASTIC | PRODUCTS CO LTD, XIANGZHU XIATIAN INDUSTRIAL ZONE, YONGKANG CITY, ZHEJIANG PROVINCE,    CHINA |
| YORK INTERNET SERVICES, INC. | 2615 JOPPA RD., YORK, PA 17403 |
| YORK PENN MACHINERY CO. | 1124 ROOSEVELT AVE., P.O. BOX 1272, YORK, PA 17405 |
| YORK, DENNIS C | 126 WINSTEAD DR., WESTAMPTON, NJ 08060 |
| YORK, JAMES J | 636 OXFORD DR., MAPLE SHADE, NJ 08052-2234 |
| YOUNG CORP. | 3231 UTAH AVE SOUTH, SEATTLE, WA 98134 |
| YOUNG'S LANDSCAPE MANAGEMENT INC | PO BOX 298, MOORESTOWN, NJ 08057 |
| YOUNG'S TRI-COUNTY CONCRETE, INC | 711 E. CLEMENTS BRDG. ROAD, RUNNEMEDE, NJ 08078 |
| YOUNG'S TRI-COUNTY CONCRETE, IN | 711 E. CLEMENTS BRDG.ROAD, RUNNEMEDE, NJ 08078 |
| YOUNG, DANIEL E | 1927 N 52ND ST., PHILADELPHIA, PA 19131-3301 |
| YOUNG, LLOYD LEON | 5100 LEBONAN AVE., APT 504, PHILADELPHIA, PA 19131-3333 |

| Claim Name | Address Information |
|---|---|
| YOUNGSTOWN FORGE | T.T. MARLEY LLC,721 MCCLURG ROAD,YOUNGSTOWN, OH 44512 |
| YOUNGSTOWN TOOL & DIE CO., INC | 1261 POLAND AVENUE,YOUNGSTOWN, OH 44502-2192 |
| YPO | P.O. BOX 1151,BELLMAWR, NJ 08099 |
| YPO FORUM VII | MICHAEL PHELAN TREASURER,1069 HEARTEASE DRIVE,WEST CHESTER, PA 19382 |
| YUASA-EXIDE CORPORATION | 262 VALLEY ROAD,WARRINGTON, PA 18976 |
| YUASA-EXIDE, INC. | 262 VALLEY ROAD,WARRINGTON, PA 18976 |
| YURIY MATSEGORA | 32 DOLMEN LANE,BEAR, DE 19701 |
| Z MACHINE & FABRICATION, INC. | 1924 ARK ROAD,MT. HOLLY, NJ 08060 |
| ZALDIVAR, JANNETTE | 2856 N CONGRESS RD.,CAMDEN, NJ 08104 |
| ZAMBRANA, RUBEN | 330 ELM AVE.,WOODLYNNE, NJ 08107 |
| ZAMBRANA, SAMUEL | 2148 43RD ST.,PENNSAUKEN, NJ 08110 |
| ZAMORA, NELSON J | 5259 ROYAL AVE.,PENNSAUKEN, NJ 08109-1033 |
| ZANARAS REPORTING | 1710-12 LOCUST STREET,PHILADELPHIA, PA 19103 |
| ZARWIN, BAUM, DEVITO, ET AL | FOUR PENN CENTER PLAZA,1616 JFK BLVD. - SUITE 700,PHILADELPHIA, PA 19103-2588 |
| ZARWIN, BAUM, DEVITO, ET AL | FOUR PENN CENTER PLAZA,1616 JFK BLVD. - SUITE 700,PHILA, PA 19103-2588 |
| ZAYAS TRANSPORT CO. LLP. | 16 EDGEWORTH PLACE,NEW BRUNSWICK, NJ 08901 |
| ZAYAS, JOSE L | 7134 HIGHLAND AVE.,PENNSAUKEN, NJ 08110-6214 |
| ZAYAS, RAFAEL A | 4252 N AMERICAN ST.,PHILADELPHIA, PA 19140 |
| ZEELAND ARCHITECTURAL CO | 600 E WASHINGTON,ZEELAND, MI 49464-1360 |
| ZENITH CUTTER CO. | DEPT 77-2761,CHICAGO, IL 60678-2761 |
| ZEP MANUFACTURING | 10 FADEM ROAD,SPRINGFIELD, NJ 07081 |
| ZEPEDA, WILFREDO | 1733 46TH ST.,PENNSAUKEN, NJ 08110-3668 |
| ZESZUT, JOHN J | 4622 SOLLY AVE.,PHILADELPHIA, PA 19136 |
| ZHEJIANG GRAND I/E CO LTD | 7F, CAIHONG BUILDING,NINGBO,  315040 CHINA |
| ZHEJIANG NEW CENTURY GROUP | 120 LUNDU ROAD,318000, JIAOJIANG AREA,ZHEJIANG,   CHINA |
| ZHEJIANG PSL IND ENT GROUP | 11F, JINJIANG MANSION,NO. 111 HUSHU SOUTH RD,HANGZHOU,   310009 CHINA |
| ZHEJIANG PSL IND ENT GROUP | 11F, JINJIANG MANSION,NO. 111 HUSHU SOUTH RD,HANGZHOU,   CHINA  310009 |
| ZHEJIANG PUJIANG JINLEI CO LTD | NO 177 JINLEI AVENUE,PUJIANG,ZHEJIANG,   CHINA |
| ZHEJIANG QIANGWEI HDW CO LTD | XINTANGTOU INDUSTRIAL ZONE,XINJIE TOWN, XIAOSHAN,HANGZHOU,ZHEJIANG,   CHINA |
| ZHEJIANG QIANGWEI HDW CO LTD | XINTANGTOU INDUSTRIAL ZONE,XINJIE TOWN, XIAOSHAN,HANGZHOU CITY,ZHEJIANG, 311217 CHINA |
| ZHEJIANG QIANGWEI HDW CO LTD | XINTANGTOU INDUSTRIAL ZONE,XINJIE TOWN, XIAOSHAN,HANGZHOU CITY,ZHEJIANG, CHINA 311217 |
| ZHEJIANG TAIZHOU SANXING | LOCKING INDUSTRY CO LTD,YUAN QIAO INDUSTRY AREA,HUANG YAN DISTRICT, TAIZHOU CITY,ZHEJIANG PROVINC,   CHINA |
| ZHEJIANG TAIZHOU SANXING | LOCKING INDUSTRY CO LTD,YUAN QIAO INDUSTRY AREA,HUANG YAN DISTRICT, TAIZHOU CITY,ZHEJIANG PROVIN,   CHINA |
| ZHEJIANG ZEC IMP & EXP CO.,LTD | 1-22-F, NO.182, ZHAOHUI ROAD,GUODU DEVELOPMENT MANSION,ZHEJIANG,HANGZHOU, 310014 CHINA |
| ZHENG HUA PLASTIC PRODUCTS | #2 DA CHONG KOU VILLAGE INDUSTRIAL,ZONE, PAN YU DISTRICT,GUANGZHOU CITY,GUANGDONG,   CHINA |
| ZHONGMEI PLASTIC & HARDWARE | #8 ZHONGHUO RD, WUXI IND. PARK,ZHULIAO, ZHONGLUOTON TOWN,BAIYUN DISTRICT,GUANGZHOU,   CHINA 510450 |
| ZHONGMEI PLASTIC & HARDWARE | #8 ZHONGHUO RD, WUXI IND. PARK,ZHULIAO, ZHONGLUOTAN TOWN,BAIYUN DISTRICT,GUANGZHOU,   CHINA 510450 |
| ZHONGSHAN FUYU HARDWARE | PRODUCTS CO LTD,SHUNXIANG RD, NORTH INDUSTRIAL ZONE,XIAOLAN TOWN, ZHONGSHAN 528415,GUANGDONG,   CHINA |
| ZHONGSHAN FUYU HARDWARE | PRODUCTS CO LTD,SHUNXIANG RD, NORTH INDUSTRIAL ZONE,XIAOLAN TOWN, ZHONGSHAN,GUANGDONG,  528415 CHINA |
| ZHONGSHAN GUANGHUI HARDWARE | PRODUCTS CO LTD,NO 2 JINMING BUILDING, DONGSHENG RD,XIAOLAN,ZHONGSHAN,   CHINA |
| ZHONGSHAN GUANGQIN TRADE CO | NO. 10, 3FL,SHENGPING RD.,M. XIAOLAN, ZHONGSHAN,GUANGDONG,   CHINA |

| Claim Name | Address Information |
| --- | --- |
| ZHONGSHAN HUA FENG LOCK | YONGNING DEVELOPING AREA,XIAOLAN, ZHONGSHAN,GUANGDONG,    CHINA |
| ZHONGSHAN HUA FENG LOCK | YONGNING DEVELOPING AREA,XIAOLAN, ZHONGSHAN,GUANGDONG 52841,    CHINA |
| ZHONGSHAN XIAOLAN JINGYI | DONGSHENG IND. VILLAGE DONGSHENG RD,XIALON, ZHONGSHAN, GUANGDONG,P.C. 528415, CHINA |
| ZHONGSHAN XIAOLAN JINGYI | DONGSHENG IND. VILLAGE DONGSHENG RD,XIALON, ZHONGSHAN,GUANGDONG,  528415 CHINA |
| ZINK CORPORATION | P.O. BOX 6475,HARRISBURG, PA 17112 |
| ZION LUTHERAN CHURCH | BUILDING FUND,IN MEMORY OF HENRY GODSHALK,53013 COUNTY ROAD 19,BRISTOL, IN 46507-9744 |
| ZIP INDUSTRIAL | PIVOT PUNCH,6550 CAMPBELL BLVD,LOCKPORT, NY 14094 |
| ZIP INDUSTRIAL PRODUCTS | 6550 CAMPBELL BLVD.,LOCKPORT, NY 14094 |
| ZIPF LOCK COMPANY | PO BOX 935,COLUMBUS, OH 43216 |
| ZODIAC POOL CARE INC | 2028 NW 26TH AVENUE,POMPANO BEACH, FL 33069 |
| ZOELLER PUMP CO., INC | 3281 OLD MILLER LANE,LOUISVILLE, KY 40256-0347 |
| ZORMOT INTERNATIONAL | PO BOX 644,JENISON, MI 49429-0644 |
| ZURICH NORTH AMERICAN | 8734 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| ZURICH-AMERICA INSURANCE | 135 S. LA SALLE ST.,CHICAGO, IL 60674-8723 |
| ZYMOTIC IMPORTS, LTD. | 1361 MONMOUTH ROAD,EASTAMPTON, NJ 08060-3900 |
| ZYP COATING INC. | P.O. BOX 2590,OAK RIDGE, TN 37830-2590 |

**Total Creditor Count 9263**

| Claim Name | Address Information |
|---|---|
| 6900 RIVER ROAD CORPORATION | 406 CLARK STREET,EVANSTON, IL 60202 |
| 6900 RIVER ROAD CORPORATION | 406 CLARK STREET,EVANSTON, IL 60201 |
| 6900 RIVER ROAD CORPORATION C/O | CSC UNITED STATES CORP. COMPANY,830 BEAR TAVERN ROAD,TRENTON, NJ 08628 |
| 7-ELEVEN, INC. | P.O. BOX 711,DALLAS, TX 75221-0711 |
| A&B DRUM COMPANY INC., | 401 HOLLY AVENUE,WOODBURY HEIGHTS, NJ 08097 |
| A&H BLOOM CONSTRUCTION CO. | 5090 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08109 |
| A-BEST VENDING | 7340 STATE ROAD,PHILADELPHIA, PA 19136-4220 |
| A.P. GREEN INDUSTRIES, INC. | 501 PLAINSBORO ROAD,PLAINSBORO, NJ 08536 |
| ABC PLASTIC FABRICATORS | 7970 NATIONAL HIGHWAY,PENNSAUKEN, NJ 08110 |
| ABILITIES CENTER OF | 1208 DELSEA DRIVE,WESTVILLE, NJ 08093 |
| ABINGTON MEMORIAL HOSPITAL | 1200 OLD YORK ROAD,ABINGTON, PA 19001 |
| ACO HARDWARE | 24119 INDUSTRIAL PARK DRIVE,FARMINGTON HILLS, MI 48335 |
| ACORE DOOR CO | 421 RACE ST,COLDWATER, MI 49036 |
| ACTION MANUFACTURING | 100 E. ERIE AVE.,PHILADELPHIA, PA 19134 |
| ADHESIVE TECHNOLOGIES INC | 3 MERRILL INDUSTRIAL DR,HAMPTON, NH 03842 |
| ADOBE CS3 CREATIVE SOFTWARE | 345 PARK AVENUE,SAN JOSE, CA 95110-2704 |
| ADVANCE PROCESS SUPPLY C/O | CSC UNITED STATES CORP. COMPANY,830 BEAR TAVERN ROAD,TRENTON, NJ 08628 |
| ADVANCED PROCESS SUPPLY | 6900 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| AIR LIQUIDE INDUSTRIAL U.S. L.P. | 3 GREAT VALLEY PARKWAY,MALVERN, PA 19355-3039 |
| AIR PRODUCTS & CHEMICALS, INC. | 7201 HAMILTON BOULEVARD,ALLENTOWN, PA 18195 |
| AIRLINE HYDRAULICS CORP. | EXPRESSWAY 95 INDUSTRIAL CENTER,CORNWELL HEIGHTS, PA 19020 |
| AK STEEL CORPORATION | 9227 CENTRE POINT DRIVE,WEST CHESTER, OH 45069 |
| ALAN CONSTRUCTION COMPANY, INC. | 500 GRANDVIEW AVENUE,VINELAND, NJ 08360 |
| ALBERT EINSTEIN MEDICAL CENTER | YORK & TABOR ROADS,PHILADELPHIA, PA 19941 |
| ALBERT SPITZ C/O MARC E. GOLD, ESQUIRE | 401 CITY AVENUE, SUITE 500,BALA CYNWYD, PA 19004 |
| ALCAN ALUMINUM CORPORATION | 1955 WEST HUNTINGTON PARK AVE.,PHILADELPHIA, PA 19140 |
| ALCO INDUSTRIES, INC. | 2711 CENTERVILLE ROAD, SUITE 400,WILMINGTON, DE 19808 |
| ALCO INDUSTRIES, INC./ | SYNTHANE-TAYLOR CORPORATION,P.O. BOX 937,VALLEY FORGE, PA 19482 |
| ALCOA, INC. | MASSENA WORKS,MASENA, NY 13662 |
| ALL AMERICAN HOME CENTER | 7201E FIRESTONE BLVD,DOWNEY, CA 90241 |
| ALL TRANS AUTOMOTIVE | 9351 OLD BUSTLETON AVENUE,PHILADELPHIA, PA 19115 |
| ALL-LUMINUM PRODUCTS, INC. | 10 FURLEN STREET,TOTOWA, NJ 07512 |
| ALLEGHENY HOSPITALS INC. | SUCCESSOR WARMINSTER GENERAL HOSPITAL,100 WEST LAUREL AVE.,CHELTENHAM, PA |
| ALLEGHENY LUDLUM | FORMERLY KNOWN AS JESSOP STEEL CO.,1000 SIX PPG PLACE,PITTSBURGH, PA 15222 |
| ALLIED SERVICES, INC. | JFK INTERNATIONAL AIRPORT, BLDG. 90,JAMAICA, NY 11430 |
| ALLOY CASTINGS | 3900 PEACHTREE ROAD,MESQUITE, TX 75180 |
| ALMO TANK CLEANING | ,PENNSAUKEN, NJ 08110 |
| ALPHA SALES GROUP LTD | 1448 DEWEY AVE,BELLMORE, NY 11710 |
| ALPHA TOOL & MACHINE CO. | 191 HELLER PLACE,BELLMAWR, NJ 08031 |
| ALUMINUM SHAPES, INC. | 9000 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| ALUMINUM SHAPES, INC. | 9000 RIVER ROAD,DELAIR, NJ 08110 |
| AMAZON.COM 2005 NEW VENDOR AGREEMENT | 1200 12TH AVE S. STE 1200,SEATTLE, WA 98144 |
| AMCHEM ACQUIRED BY UNION | CARBIDE CORPORATION,2030 DOW CENTER,MIDLAND, MI 48674 |
| AMCHEM PRODUCTS | C/O UNION CARBIDE CORPORATION,39 OLD RIDGEBURY ROAD,DANBURY, CT 06877 |
| AMCHEM PRODUCTS C/O HENKEL CORPORATION | 2200 RENAISSANCE BLVD. SUITE 200,GULPH MILLS, PA 09406 |
| AMERADA HESS CORP. | 123 DEROUSSE AVENUE,PENNSAUKEN, NJ 08110 |
| AMERADA HESS CORP. | 1185 AVENUE OF THE AMERICAS,NEW YORK, NY 10036 |
| AMERICAN DUPLICATING PRODUCTS | REF#24431662 PO BOX 41601,PHILADELPHIA, PA 19101-1601 |
| AMERICAN HOTEL REGISTER CO. | 100 S. MILWAUKEE AVENUE,VERNON HILLS, IL 60061 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN MINERALS | COLWELL LANE,CONSHOHOCKEN, PA 19428 |
| AMERICAN PACKAGING CORPORATION | 2900 GRANT AVENUE,PHILADELPHIA, PA 19114 |
| AMERICAN STANDARD, INC. | 1 CENTENNIAL AVENUE,PISCATAWNY, NJ 08854 |
| AMERICAN STEEL & ALUMINUM CORP. | 425 HOMESTEAD AVE.,HARTFORD, CT 06112 |
| AMERIHEALTH | 8000 MIDLANTIC DRIVE, SUITE 333,MT. LAUREL, NJ 08054-1560 |
| AMES DEPARTMENT STORES, INC. | C/O STORCH, AMINI & MUNVES PC,140 EAST 45TH STREET, 25TH FL.,NEW YORK, NY 10017 |
| AMPCO-PITTSBURGH CORPORATION | 600 GRANT STREET, SUITE 4600,PITTSBURGH, PA 15219 |
| ANGEL BARRIOS | PO BOX 13674,SANTURCE, PR 00908 |
| ANGLO-AMERICAN VARNISH, CO. | P.O. BOX 2288,OCEAN, NJ 07712 |
| ANNA HIDALGO | 338 VELDE AVENUE,PENNSAUKEN, NJ 08110 |
| ANNA NUNEZ | 2717 HAYES AVENUE,CAMDEN, NJ 08105 |
| ANTHONY LIEZE CO. | 2907 PENNSAUKEN AVE. BOX 134,BLACKWOOD TERRACE, NJ 08096 |
| ANTHONY PIETRO | 528 LIBERTY AVE,WILLISTON PARK, NY 11596 |
| ANTHONY REMODELING CO., INC. | F/K/A ANTHONY PLUMBING & HEATING CO.,1206 EAST HUNTING PARK AVENUE,PHILADELPHIA, PA 19124 |
| ANVIL CONSTRUCTION COMPANY | 2817 SOUTHAMPTON ROAD,PHILADELPHIA, PA 19154 |
| ANZON, INC. | 2545 ARAMINGO AVENUE,PHILADELPHIA, PA 19125 |
| AQUATROLS PLASTICS | 5 N. OLNEY AVE.,CHERRY HILL, NJ 08003 |
| ARA FOOD SERVICES COMPANY | 1635 MARKET STREET,PHILADELPHIA, PA 19103 |
| ARDELL SALES & MARKETING | 2150 E LAKE COOK RD STE 590,BUFFALO GROVE, IL 60089 |
| ARMCO STEEL CORPORATION | 703 CURTIS STREET,MIDDLETOWN, OH 45044 |
| ARMCO STEEL CORPORATION | 815 SUPERIOR AVENUE, NE,CLEVELAND, OH 44114 |
| ARMEN CADILLAC-OLDSMOBILE INC | 1441 RIDGE PIKE,PLYMOUTH MEETING, PA 19462 |
| ARTHUR A. KOBER CONSTRUCTION CO. | 9 UNION AVE.,BALA CYNWYD, PA |
| ARTHUR CAMPBELL | 604 WEST LINDLEY AVE.,PHILADELPHIA, PA |
| ARTURO DEFIGUERO | 40 FOXGLOVE DRIVE,DELRAN, NJ 08075 |
| ASSOC. OF POOL & SPA | PO BOX 1272,ALEXANDRIA, VA 22314 |
| ASSOCIATED MATERIALS INC. | 3773 STATE ROAD,CUYAHOGA FALLS, OH 44223 |
| ASSOCIATED MATERIALS INC. | PROGRAM & PRICING AGREEMENT,3773 STATE ROAD,CUYAHOGA FALLS, OH 44223 |
| ATLANTA CARTING/ | DELAWARE VALLEY CARTING,635 COOPER & TOMLINSON ROAD,MEDFORD, NJ 08055 |
| ATLANTIC DISPOSAL SERVICES, INC. | ,MOUNT LAUREL, NJ |
| ATLANTIC DISPOSAL SERVICES, INC. | N/K/A ACR, INC.,C/O SANDFORD F. SCHMIDT, ESQUIRE,29 UNION STREET,MEDFORD, NJ 08055 |
| ATLANTIC METALS CORP. | ORTHODOX STREET AT THE D DELAWARE RIVER,PHILADELPHIA, PA 19137 |
| AUTOMATION DIRECT | PO BOX 1273,CUMMING, GA 30040 |
| B & B POOL DISTRIBUTORS | 5464 COUNTY RD., # 327,TRINITY, AL 35673 |
| B&E FOODS, INC. D/B/A MICHELFELDER'S | 5419 NORTH MASCHER STREET,PHILADELPHIA, PA 19120 |
| B&W COATING A/K/A THE GROW | GROUP OF PENNSAUKEN NEW JERSEY,9155 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| BANK ONE CORPORATION | 100 EAST BROADWAY STREET,COLUMBUS, OH 43215 |
| BAPTIST HOME | 8301 ROOSEVELT BOULEVARD,PHILADELPHIA, PA 19152 |
| BASIC CHEMICAL SOLUTIONS, L.L.C. | ATTN: JAMES WALLACE,525 SEAPORT BLVD,REDWOOD CITY, CA 94063 |
| BAXTER | ONE BAXTER PARKWAY,DEERFIELD, IL 60015 |
| BEAUMONT BIRCH CO. | 3900 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| BENEFITS CONCEPTS INC. | 1021 WEST 8TH AVENUE,KING OF PRUSSIA, PA 19406-1553 |
| BENJAMIN BROTHERS, INC. | 1729 WEST ALLEGHENY AVENUE,PHILADELPHIA, PA 19132 |
| BENJAMIN SPELLER | 280 EAST QUEEN LANE,PHILADELPHIA, PA 19144 |
| BERKELEY PRODUCTS (SWOPE) | 405 S. 7TH STREET,AKRON, PA 17501 |
| BERKLEY PRODUCTS CO. | P.O. BOX 135,AKRON, PA 17501 |
| BEVERLY   ERIC | 1052 COLLINGS ROAD,CAMDEN, NJ 08104 |

| Claim Name | Address Information |
|---|---|
| BFI OF MT. LAUREL, N.J., INC. | 4100 CHURCH ROAD,MOUNT LAUREL, NJ 08054 |
| BILLOWS ELECTRIC | P.O. BOX 828404,PHILADELPHIA, PA 19182-8404 |
| BISCAYNE HARDWARE | 1140 NW 159TH DRIVE,MIAMI, FL 33169 |
| BISSINGER & STEIN (STEIN SEAL COMPANY) | 1500 INDUSTRIAL BOULEVARD,KULPSVILLE, PA 19443 |
| BKA SALES & MARKETING | P O BOX 56-2408,MIAMI, FL 33156 |
| BKG COMPANY INC. | 2990 CLYMER AVE.,ATTN: DEBRA L. HANSEN, CONTROLLER,TELFORD, PA 18969 |
| BOISE CASCADE CORPORATION | ONE JEFFERSON BOULEVARD,BOISE, ID 83728 |
| BOISE-CASCADE | 111 WEST JEFFERSON STREET,BOISE, ID 83728 |
| BOYLE TOOL & DIE | PO BOX 1276,THEROFARE, NJ 08086 |
| BP AMERICA, INC. | 4101 WINFIELD ROAD,WARRENVILLE, IL 60555 |
| BRIAN WANAMAKER | 757 ROMANA GONZALEZ STREET,CAMDEN, NJ 08103 |
| BRIDGE INDUSTRIES | BOX 1189,NORRISTOWN, PA 19401 |
| BRIDGESTONE/FIRESTONE, INC. | 205 NORTH MICHIGAN AVE., SUITE 3800,CHICAGO, IL 60601-5965 |
| BRISCOE  MYRON G | 826 NORTH 32ND STREET,CAMDEN, NJ 08105 |
| BROKERAGE CONCEPTS INC. | 1021 WEST 8TH AVENUE,KING OF PRUSSIA, PA 19406-1553 |
| BROWN, MICHAEL | 161 WEST GODFREY AVE 3RD FLOOR,PHILADELPHIA, PA 19120 |
| BUCKLEY & COMPANY | 3401 MOORE STREET,PHILADELPHIA, PA 19145-1005 |
| BUDGET HARDWARE | 1644 NE 2ND AVENUE,MIAMI, FL 33132 |
| BULK PAK USA CORP. | 55 HAUL RD.,WAYNE, NJ 07470 |
| BUNZEL JOB LOT PENNSYLVANIA, INC. | F/K/A G.B. GOLDMAN PAPER CO., INC,2201 E. ALLEGHENY AVE,PHILADELPHIA, PA 19134 |
| BURNETT POOLS | 2498 ELM ROAD EXTENSION,CORTLAND, OH |
| BUSY BEAVER | 3130 WM. PITT WAY #A6,PITTSBURGH, PA 15238 |
| C D M TECHNOLOGIES | 40 GALESI DR,WAYNE, NJ 07470 |
| C&E GLASS, A DIVISION OF COMBUSTION | ENGINEERING, INC.,700 UNION LANDING RD. BLDG. 4,CINNAMINSON, NJ 08077 |
| C. ERICKSON & SONS | 1530 CHESTNUT STREET, SUITE 515,PHILADELPHIA, PA 19102 |
| C.J. OSBORN CHEMICALS, INC. | COOK COMPOSITES AND POLYMERS,SHERMAN AVE.,PENNSAUKEN, NJ 08110 |
| CA | ONE CA PLAZA,ISLANDIA, NY 11749 |
| CADILLAC PLASTIC GROUP F/K/A DAYCO | 333 W. FIRST STREET,DAYTON, OH 45402 |
| CALLAHAN CHEMICAL COMPANY | BROAD STREET AND PATTISON AVE.,PHILADELPHIA, PA 19103 |
| CAMDEN COUNTY MUNICIPAL UTILITIES | 1645 FERRY AVE.,P.O. BOX 1432,CAMDEN, NJ 08101 |
| CAMDEN PAINT & LACQUER COMPANY | 1431 BRACE ROAD,CHERRY HILL, NJ 08034 |
| CANTOL-TECH DIVISION INC. | 2211 N. AMERICAN STREET,PHILADELPHIA, PA 19133 |
| CARL SONG AND SON ROOFING | 828 NORTH 30TH STREET,CAMDEN, NJ 08105 |
| CARLOS RODRIGUEZ | 4327 N ORIANNA ST,PHILADELPHIA, PA 19140 |
| CARMEN ORTIZ | 513 ERIE STREET,CAMDEN, NJ 08104 |
| CASTLE WHOLESALERS | 3450 BLADENSBURG RD,BRENTWOOD, MD 20722 |
| CENTRAL WHOLESALERS | 13401 VIRGINIA MANOR ROAD,LAUREL, MD 20707 |
| CGIT SYSTEMS, INC. | 51 ALDER STREET,MEDWAY, MA 02053 |
| CHADWELL SUPPLY | 1721 S KING AVE,BRANDON, FL 33511 |
| CHAMBERLAIN MANUFACTURING | 485 NORTH LARCH AVE.,ELMHURST, IL 60126 |
| CHAMBERLAIN MANUFACTURING CORP. | 845 N. LARCH AVENUE,ELMHURST, IL 60126 |
| CHAMBERLAIN MANUFACTURING CORP. | 156 CEDAR AVENUE,SCRANTON, PA 18505 |
| CHARLES SCHEAVITS OWNER OF | AND OPERATOR OF SUPER TIRE SERVICE,7255 CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| CHELTENHAM SUPPLY CO. | 357 EAST ALLEGHENY AVENUE,PHILADELPHIA, PA 19134 |
| CHEROKEE CONSTRUCTION | 9 WEST HIGHLAND AVENUE,PHILADELPHIA, PA 19118 |
| CHERRY HILL, TOWNSHIP OF | 820 MERCER STREET,CHERRY HILL, NJ 08002 |
| CHESAPEAKE INDUSTRIES | 875 SHERMAN AVENUE,PENNSAUKEN, NJ 08110 |
| CHESAPEAKE PACKAGING COMPANY | 1021 E. CARY STREET,BOX 2350,RICHMOND, VIRGIN, IA 23218-2350 |
| CHESTNUT HILL HOSPITAL | 8835 GERMANTOWN AVENUE,PHILADELPHIA, PA 19118 |

| Claim Name | Address Information |
|---|---|
| CHEVRON CORPORATION | 575 MARKET STREET,SAN FRANCISCO, CA 94105 |
| CHINA TELECOM | CHINA GUANGDONG TELECOM,GUANGZHOU BRANCH,GUANGZHOU,    CHINA |
| CHRIS TROWERY | 511 GIBBSBORO ROAD APT. 3615,LINDENWOLD, NJ 08021 |
| CHRISTINE COLLINS | 1454 PRINCESS AVENUE,CAMDEN, NJ 08103 |
| CHROMALLY, A SUBSIDARY OF SEQUA CORP. | 3 UNIVERSITY PLAZA,HACKENSACK, NJ 07601 |
| CIMARRON - SUTHERLANDS | 4000 MAIN ST,KANSAS CITY, MO 64111 |
| CINNAMINSON, TOWNSHIP OF | 1621 RIVERTON ROAD,CINNAMINSON, NJ 08077 |
| CIT CAPITAL SECURITIES LLC | 505 FIFTH AVENUE,3RD FLOOR,NEW YORK, NY 10017 |
| CIT GROUP/EQUIPMENT FINANCING, INC. | 1540 WEST FOUNTAINHEAD PKWY.,TEMPE, AZ 85282 |
| CIT TECHNOLOGY | 21146 NETWORK PLACE,CHICAGO, IL 60673-1211 |
| CITY CLEANING COMPANY | 439 N. 13TH STREET,PHILADELPHIA, PA 19123 |
| CITY OF CAMDEN, NEW JERSEY | C/O COUNTY COUNSEL,520 MARKET STREET,CAMDEN, NJ 08102 |
| CITY OF MIRRORS | 6006 US HIGHWAY 130,PENNSAUKEN, NJ 08110 |
| CITY OF PHILADELPHIA | CITY HALL,PHILADELPHIA, PA 19103 |
| CJ OSBORN CHEMICAL CO | 17 LORETTA COURT,CORAM, NY 11727 |
| CLASS  SIXTO | 433 NORTH 7TH STREET,APT. 16B NORTH GATE 1,CAMDEN, NJ 08102 |
| CLEANERS SERVICE, INC. | 2035 NORTH 63RD STREET,PHILADELPHIA, PA 19151 |
| CLEMENT COVERALL COMPANY | 405 WELLINGTON AVENUE,HADDONFIELD, NJ 08033 |
| CMC EQUIPMENT RENTAL, INC. | 3316 OLD LINCOLN HIGHWAY,LANGHORNE, PA 19053 |
| CMH DEVELOPMENT, LP, AND | USA INSTITUTIONAL TAX CREDIT FUND VIII,115 NEW STREET,P.O. BOX 6 GLENSIDE,GLENSIDE, PA 19038 |
| COATES | 1000 LAWNDALE ROAD,WILMINGTON, DE 19810 |
| CODY YATES AND FAMILY | C/O FUGGI & FUGGI,47 MAIN STREET,P.O. BOX 1808,TOMS RIVER, NJ 08754 |
| COGNOS SOFTWARE | 15 WAYSIDE ROAD,BURLINGTON, MA 01803 |
| COLONIAL HEIGHTS PACKAGING, INC. | 120 PARK PLACE,NEW YORK, NY 10007 |
| COLONIAL HEIGHTS PACKAGING, INC./ | PHILIP MORRIS MANAGEMENT CORP.,P.O. BOX 26603,RICHMOND, VA 23261 |
| COLONIAL VOLKSWAGON INC | 200 WEST STREET ROAD,FEASTERVILLE, PA 19053 |
| COMMERCIAL FLOORING SYSTEM | 108 PARK DRIVE,MONTGOMERYVILLE, PA 18936-9612 |
| CONCORD BEVERAGES | 535 DOWD AVENUE,ELIZABETH, NJ 07201 |
| CONNECTICUT DEPARTMENT OF REVENUE SVCS | C&E DIVISION, BANKRUPTCY SECTION,25 SIGOURNEY STREET,HARTFORD, CT 06106-5032 |
| CONSOLIDATED RAIL CORPORATION | TWO COMMERCE SQUARE,2001 MARKET STREET,PHILADELPHIA, PA 19101 |
| CONSOLIDATED/DRAKE PRESS | 5050 PARKSIDE AVE.,PHILADELPHIA, PA 19131 |
| CONSTANCE COLLINS | 20 UTAH TRAIL,MEDFORD, NJ 08055 |
| CONSUMER POWER COMPANY | 212 WEST MICHIGAN AVENUE,JACKSON, MI 49201 |
| CONSUMERS ENERGY (SWOPE) | 212 WEST MICHIGAN AVE.,JACKSON, MI 49201 |
| CONTINENTAL HOLDINGS, INC. | 1025 ELDORADO BLVD.,BROOMFIELD, CO 80021 |
| CONTRACTORS' WAREHOUSE | HD SUPPLY REPAIR AND REMODEL,3222 WINONA WAY #201,N HIGHLAND, CA 95660 |
| COOPER INDUSTRIES, INC. | 820 BEAR TAVERN ROAD,TRENTON, NJ 08628 |
| CORDERO  PRUDENCIO | 43 NORTH 34TH STREET,CAMDEN, NJ 08105 |
| COSDEN CHEMICAL COATINGS CORP. | CHERRY STREET & LEE AVENUE,BEVERLY, NJ 08010 |
| COURTAULDS AEROSPACE, INC., | FORMERLY KNOWN AS PROGRESS LIGHTING CO.,419 NEW JERSEY ROAD,GLOUCESTER CITY, NJ 08031 |
| COURTAULDS AEROSPACE, INC., FORMERLY | KNOWN AS PROGRESS LIGHTING CO.,1608 4TH STREET,BERKELEY, CA 94710 |
| COYNE TEXTILE SERVICES | 4825 BROWN STREET,PHILADELPHIA, PA 19139 |
| CRB MILITARY HOUSING-IN PROCESS | FT. BELVOIR, VA,4401 WILSON BLVD STE 600,ARLINGTON, VA 22203 |
| CRODA INK | 300 A COLUMBUS CIRCLE,EDISON, NJ 08837 |
| CRODA INKS CORPORATION | 7 CENTURY DRIVE,PARSIPPANY, NJ 07054 |
| CROWLEY MARITIME CORPORATION | NORTH 36TH STREET,PENNSAUKEN, NJ 08110 |
| CROWN CREDIT COMPANY | PO BOX 1288,CINCINNATI, OH 45264-0352 |

| Claim Name | Address Information |
|---|---|
| CROWN GRAPHICS | PO BOX 1289,PENNSAUKEN, NJ 08109 |
| CROWN, CORK, & SEAL CO. | 820 BEAR TAVERN ROAD,TRENTON, NJ 08628 |
| CRP SALES | 5481 SPLIT RAIL DR,BRIGHTON, MI 48114 |
| CUSTOMS BOND | INTERNATIONAL FIDELITY INSURANCE CO,1 NEWARK CENTER,NEWARK, NJ 07102 |
| D. CARROCHI, JR., INC. | 465 CENTRAL AVENUE,HORSHAM, PA 19044 |
| D?ANGELO BROTHERS, INC. | 68 EAST BRINGHURST STREET,PHILADELPHIA, PA 19144 |
| DAIMLER CHRYSLER | 100 CHRYSLER DRIVE,AUBURN HILLS, MI 48326 |
| DANIEL CARPEY | 532 FOXGLOVE LN,WYNNEWOOD, PA 19096 |
| DANIEL J. DRISCOLL | 27 RED OAK ROAD,ORELAND, PA 19075 |
| DAP PRODUCTS, INC. | 2400 BOSTON STREET,BALTIMORE, MD 21224 |
| DAP, INC. AND USG CORPORATION | 125 SOUTH FRANKLIN STREET,CHICAGO, IL 60606 |
| DAVID GOLLIN | 5 CHARLES LANE,CHERRY HILL, NJ 08003 |
| DAVID MICHAEL & CO., INC. | 10801 DECATUR ROAD,PHILADELPHIA, PA 19154 |
| DAVIDSON PACIFIC WOOD | PRODUCTS, CO.,875 SHERMAN AVENUE,PENNSAUKEN, NJ 08110 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | NMHG FINANCIAL SERVICES,PO BOX 643749,PITTSBURGH, PA 15264-3749 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | NMHG FINANCIAL SERVICES,1112 OLD EAGLE SCHOOL ROAD,WAYNE, PA 19087 |
| DEFIGUEIREDO  ARTURO | 40 FOXGLOVE DRIVE,DELRAN, NJ 08075 |
| DEL VAL INK COMPANY | 1301 TAYLOR LANE,RIVERTON, NJ 08077 |
| DELAIR GROUP INCORPORATED, | FORMERLY KNOWN AS ALUMINUM SHAPES,8600 RIVER ROAD,DELAIR, NJ 08110 |
| DELTA PAPER | 6400 BRISTOL PIKE,BRISTOL, PA 19007 |
| DELVAL EQUIPMENT CORP. | 431 FEHELEY DRIVE,KING OF PRUSSIA, PA 19406 |
| DEMAND PRODUCTS INC. | PO BOX 1294,ALPHARETTA, GA 30004 |
| DENTON PLASTIC PRODUCTS CORPORATION | C/O ADELPHIA BUTTON COMPANY,21 INDUSTRIAL BLVD.,SOUTHAMPTON INDUSTRIAL PARK,SOUTHAMPTON, PA 18966 |
| DESIGNER GLASS INTERNATIONAL | 4 CHASE METRO CENTER,7TH FLOOR EAST, LOCKBOX #6429,BROOKLYN, NY 11245 |
| DESOTO, INC. | 1700 SOUTH MOUNT PROSPECT ROAD,DES PLAINES, IL 60018 |
| DEVAL CORPORATION | 7341 TULIP STREET,PHILADELPHIA, PA 19136 |
| DEVOE COATINGS/THE GLIDDEN CO. | 9155 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| DIETZ & WATSON | 5701 TACONY STREET,PHILADELPHIA, PA 19135 |
| DISCOUNT HARRY'S, INC. | 6504 US HIGHWAY 130 SOUTH,PENNSAUKEN, NJ 08110 |
| DISSTON PRECISION, INC. | 6795 STATE ROAD,PHILADELPHIA, PA 19135 |
| DOMUS ENTERPRISES | 346 EAST WALNUT LANE,PHILADELPHIA, PA 19144 |
| DOUGLAS GROUP | 9174 W 102ND TERRACE,OVERLAND PARK, KS 66212 |
| DRESSER INDUSTRIES | 1600 PACIFIC AVE. DALLAS,TEX, AS 75221 |
| DRESSER INDUSTRIES | P.O. BOX 42806,HOUSTON, TX 77242 |
| DWM MAGAZINE | KEY COMMUNICATIONS,385 GARRISONVILLE RD,STE 116,STAFFORD, VA 22554 |
| E E STEIN | 10 ANVIL COURT,CHERRY HILL, NJ 08003 |
| E. HENDERSON, INC. | 2055 EASTBURN AVENUE,PHILADELPHIA, PA 19138 |
| E.P. GUIDI, INC. | 1301 SOUTH BETHLEHEM PIKE,AMBLER, PA 19002 |
| EAST MANUFACTURING | 1871 STATE ROAD,RANDOLPH, OH 44265 |
| EASTERN BOWLING, INC. | 4717 STENTON AVENUE,PHILADELPHIA, PA 19144 |
| EASTERN METAL SUPPLY | 2925 STEWART CREEK BLVD.,CHARLOTTE, NC 28206 |
| EASYLINK SERVICES INTERNATIONAL CORP. | 33 KNIGHTSBRIDGE ROAD,PISCATAWAY, NJ 08854 |
| EATON CORPORATION | 1635 MARKET STREET,PHILADELPHIA, PA 19103 |
| ED GALLAGHER & RICHARD SALB | (RE. JOHNNY WEISSMULLER),9903 SANTA MONICA BLVD #497,BEVERLY HILLS, CA 90212 |
| ED GALLAGHER & RICHARD SALB | (RE. JOHNNY WEISSMULLER),9649 OLYMPIC BLVD APT # 12,BEVERLY HILLS, CA 90212 |
| EDMUND?S AUTO BODY, INC. | 3437 HADDONFIELD ROAD,PENNSAUKEN, NJ 08110 |
| EI DU PONT DE NEMOURS AND COMPANY | 1007 MARKET STREET (D-7082),WILMINGTON, DE 19898 |
| ELECTRO-SCIENCE LABORATORIES, INC. | 416 E. CHURCH ROAD,KING OF PRUSSIA, PA 19406 |

| Claim Name | Address Information |
|---|---|
| ELECTRONIC ENCLOSURES, INC. | 6995 AIRPORT HIGHWAY,PENNSAUKEN, NJ 08110 |
| ELF ATOCHEM CORP. | 2000 MARKET STREET,PHILADELPHIA, PA 19103 |
| EMD CHEMICAL | 480 SOUTH DEMOCRAT ROAD,GIBBSTOWN, NJ 08027 |
| ENAP | 121 EXECUTIVE DRIVE,NEW WINDSOR, NY 12533 |
| EPISCOPAL HOSPITAL | FRONT STREET AND LEHIGH AVENUE,PHILADELPHIA, PA 19125 |
| ERIC BEVERLY | 1052 COLLINGS ROAD,CAMDEN, NJ 28104 |
| ERIC LABOZ | 1283 CLUBHOUSE ROAD,GLADWYNNE, PA 19035 |
| ERIE PRESS SYSTEMS | 1253 WEST 12TH STREET,ERIE, PA 16512 |
| ERNEST BOCK & SONS, INC. | 2800 SOUTHAMPTON ROAD,PHILADELPHIA, PA 19154 |
| ESQUERDO   JOSE A | 809 NORTH 32ND STREET,CAMDEN, NJ 08105 |
| ESTHER WILLIAMS & EWL PRODUCTIONS | 9377 READCREST DRIVE,BEVERLY HILLS, CA 90210 |
| EV-AIR TIGHT CALKING COMPANY | 1619 W. THOMPSON STREET,PHILADELPHIA, PA 19121 |
| EVANS MALDONADOS | 3126 NORTH 7TH STREET,PHILADELPHIA, PA 19133 |
| EVERGREEN SHIPPING | ONE EVERTRUST PLAZA,JERSEY CITY, NJ 07302 |
| EVERYDAY WAREHOUSERS | 642 B RIDGEWOOD ROAD,RIDGELAND, MS 39157 |
| EXCEL SALES | 30 STATE PLACE,HUNTINGTON, NY 11743 |
| EXECUTIVE RISK SPECIALTY INSURANCE CO. | 82 HOPMEADOW STREET,SIMSBURY, CT 06070-7683 |
| EXIDE CORPORATION | 645 PENN STREET,READING, PA 19601 |
| F. QUINN STEPHAN, JR., STEPAN COMPANY | 22 WEST FRONTAGE ROAD,NORTHFIELD, IL 60093 |
| F.B. DAVIS & | SONS CONSTRUCTION MGT., INC.,510 BELMONT AVENUE,BALA CYNWYD, PA 19004 |
| F.H. CARTING | ROUTE 130,PENNSAUKEN, NJ 08110 |
| F.M. NORTH & ASSOCIATES | 2 CHURCH ROAD,MERCHANTVILLE, NJ 08109 |
| FANNY BERMUDEZ | 302 CHESTNUT STREET,CAMDEN, NJ 08103 |
| FAPIM HARDWARE | 1140 TEREX RD, PASCO BLDG,HUDSON, OH 44236 |
| FEDERAL EXPRESS | 1000 STATE HWY 73,MT LAUREL, NJ 08054 |
| FESSENDEN HALL | 1050 SHERMAN AVENUE,PENNSAUKEN, NJ 08110 |
| FILLET CORPORATION | 2399 A. CREEK ROAD,MT. HOLLY, NJ 08060 |
| FINNAREN & HALEY, INC. | 901 WASHINGTON STREET,CONSHOHOCKEN, PA 19428 |
| FIRESTONE | C/O BRIDGESTON AMERICAS HOLDING, INC.,535 MARRIOT DRIVE,NASHVILLE, TN 37214 |
| FIRST DIRECT SOFTWARE LICENCE & SUPPORT | FOR GOLDMINE,49 N. PARLIMAN ROAD,LAGRANGEVILLE, NY 12540 |
| FISHER DEVELOPMENT COMPANY | 1211 NORTH CHURCH STREET,MOORESTOWN, NJ |
| FLATWORLD SOLUTIONS INC | LINCOLN BUILDING,60 EAST 52ND STREET, SUITE 1144,NEW YORK, NY 10165 |
| FLORIDA HARDWARE | 436 CASSAT AVE,JACKSONVILLE, FL 32243 |
| FMC CORPORATION | 1735 MARKET STREET 19TH STREET,PHILADELPHIA, PA |
| FMC CORPORATION | 1735 MARKET STREET,PHILADELPHIA, PA 19103 |
| FMC CORPORATION | 1735 MARKET STREET 19TH STREET,PHILADELPHIA, PA 19103 |
| FOREVER GREEN HOLDINGS (SNAPGATE) | 117 FT LEE ROAD,UNIT A-11,LEONIA, NJ 07605 |
| FORSTER FENCE CO INC-LICENSING | AGREEMENT FOR DELAIR HINGE PATENT,7795 LA CORNICHE CIRCLE,BOCA RATON, FL 33433 |
| FOXFIRE PRINTING AND PACKAGING, INC. | 750 DAWSON DRIVE,NEWARK, DE 19713 |
| FRANCESCO D'IMPERIO | 50 MARRA COURT,CHERRY HILL, NJ 08002 |
| FRANKFORD HOSPITAL | KNIGHTS AND RED LION ROADS,PHILADELPHIA, PA |
| FRIENDS HOSPITAL | ADAMS AVENUE AND ROOSEVELT BOULEVARD,PHILADELPHIA, PA 19124 |
| FROMM ELECTRIC SUPPLY | PO BOX 70,PHILLIPSBURG, NJ 08865-0070 |
| GAINSBOROUGH AGREEMENT | GAINSBOROUGH HARDWARE INDUSTRIES LTD,MELBOURNE,    AUSTRALIA |
| GARDEN STATE MOTORS | 1435 MELROSE HIGHWAY,PENNSAUKEN, NJ 08110 |
| GARDEN STATE TIRE | 701 W. MAPLE AVENUE,MERCHANTVILLE, NJ 08109 |
| GARRETT-BUCHANAN | 7575 BREWSTER AVE.,PHILADELPHIA, PA 19153 |
| GDHWD & EBERLE, INC. | 111 DEERLAKE ROAD STE 115,DEERFIELD, IL 60015 |
| GE CAPITAL | 1961 HIRST DRIVE,MOBERLY, MO 65270 |

| Claim Name | Address Information |
|---|---|
| GENERAL ELECTRIC | 535 STATE HIGHWAY 38,CHERRY HILL, NJ 08003 |
| GENERAL ELECTRIC CO., | 3135 EASTON TURNPIKE,FAIRFIELD, CT 06828 |
| GENERAL FELT INDUSTRIES, INC. | 1000 COLUMBIA AVENUE,LINWOOD, PA 19061 |
| GENERAL HARDWARE | 2192 VIKING DRIVE,ANCHORAGE, AK 99501 |
| GENERAL MOTORS CORPORATION | 300 RENAISSANCE CENTER,MAIL CODE 482-C24-D24,DETROIT, MI 48265 |
| GENERAL MOTORS CORPORATION | 3044 WEST GRAND BLVD.,DETROIT, MI 48202 |
| GENESIS SALES GROUP | 19 FOX ROAD,WALTHAM, MA 02451 |
| GEOFFREY SLATER | 2813 PACIFIC VIEW TRAIL,HOLLYWOOD HILLS, CA 90068 |
| GEORGE S. COYNE CHEMICAL COMPANY | 1315 STATE ROAD,CROYDON, PA 19021 |
| GEORGE SENN, INC. | 2200 EAST WESTMORELAND STREET,PHILADELPHIA, PA 19134 |
| GEORGE VANNOCKAY | 32 GLOUCESTER AVENUE,LAWNSIDE, NJ 08045 |
| GEORGIA-PACIFIC CORP. | P.O. BOX 338,PENNSAUKEN, NJ 08110 |
| GERMANTOWN HOSPITAL | & MEDICAL CENTER,ONE PENN BOULEVARD,PHILADELPHIA, PA 19144 |
| GESSWEIN | 255 HANCOCK AVENUE,BRIDGEPORT, CT 06605-2400 |
| GIANNI DEVELOPMENT CORP. | 720 SECOND STREET PIKE, SUITE 202A,SOUTHAMPTON, PA 18966 |
| GILBERT SPRUANCE, CO. | RICHMOND & TIOGA STREETS,PHILADELPHIA, PA 19134 |
| GILBERT SPURANCE CO. (SWOPE) | 321 NORRISTOWN ROAD SUITE 1,AMBLER, PA 19002 |
| GINO F MEVOLI | 8 SLATE CT,SICKLERVILLE, NJ 08081 |
| GLASS BUILD AMERICA | NBA EXHBITS,8200 GREENSBORO DR, STE 302,MCLEAN, VA 22102 |
| GLEASON REEL CORP | P.O. BOX 26,600 SOUTH CLARK STREET,MAYVILLE, WI 53050 |
| GONZALES, JOSE | 610 EAST HILTON STREET,PHILADELPHIA, PA 19140 |
| GOULD ELECTRONICS, INC. | 1635 MARKET STREET,PHILADELPHIA, PA 19103 |
| GOULD PAPER CORPORATION | 2 CAMPUS DRIVE,BURLINGTON, NJ 08016 |
| GRAINGER GLOBAL SOURCING | W.W. GRAINGER INC,100 GRAINGER PARKWAY,LAKE FOREST, IL 60045 |
| GRASS ROOTS SALES | P O BOX 16003,HIGH POINT, NC 27261 |
| GREAT DANE LP | 2555 S. BLUE ISLAND AVENUE,CHICAGO, IL 60608 |
| GREEN KNOLL COMPANY T/A | GREEN MOUNT CEMETERY CO.,1601 WALNUT STREET, ROOM 723,PHILADELPHIA, PA 19102 |
| GROSSMANS | 90 HAWES WAY,STOUGHTON, MA 02072 |
| GUANGGONG YINGXIN FINANCE GUARANTEE CO | RM 1011,NANFANG SECURITIES BLDG #140-148,TI YU DONG RD,GUANGZHOU,    CHINA |
| GUANGZHOU CORPEASE COMPUTER SCIENCE CO | RM2709A, RENFENG BLDG,#490 TIANHE RD,GUANGZHOU,    CHINA |
| GUARDIAN | 2005 MARKET STREET, SUITE 1920,PHILADELPHIA, PA 19103 |
| GUARDIAN | 979 BATESVILLE RD,GREER, SC 29651 |
| GUS BITTNER, INC. | 1419 CLEMENTS BRIDGE ROAD,DEPTFORD, NJ 08096 |
| H.B FULLER | PO BOX 73515,CHICAGO, IL 60673-7515 |
| HACHIK DISTRIBUTORS, INC. | 2300 ISLAND AVENUE,PHILADELPHIA, PA 19142 |
| HADDON, TOWNSHIP OF HADDON | & REEVE AVENUES,WESTMONT, NJ 08108 |
| HADDONFIELD, BOROUGH OF | 242 KINGS HIGHWAY EAST,HADDONFIELD, NJ 08033 |
| HANDY HARDWARE WHOLESALE INC | 8300 TEWANTIN DRIVE,HOUSTON, TX 77061 |
| HANGZHOU CHINA OFFICE RENTAL | (1 YR CONTRACT - JAN 08 TO JAN 09),ZHEJIANG HANGZHOU,    CHINA |
| HARDWARE DISTRIBUTORS | 2580 GETTY ST,MUSKEGON, MI 49444 |
| HARDWARE RETAILING | 13507 FOUR OAKS DRIVE,MATTHEWS, NC 28105 |
| HARDWARE SALES UNLIMITED | (FORMERLY SALES UNLIMITED),15911 TOWNSHIP GLEN LANE,CYPRESS, TX 77433 |
| HARLECO | ONE BAXTER PARKWAY, DF5-1W,DEERFIELD, IL 60015 |
| HAUSERMAN, INC. | 6801 GRANT AVENUE,CLEVELAND, OH 44105 |
| HAYDON BOLTS, INC. | 1181 UNITY STREET,PHILADELPHIA, PA 19124 |
| HD SUPPLY INC | 10641 SCRIPTS SUMMIT CT,SAN DIEGO, CA 92131 |
| HENKELS & MCCOY, INC. | 512 ELBOW LANE,P.O. BOX 218,BURLINGTON, NJ 08016 |
| HERNANDEZ, JUAN | 1036 NORTH 35TH STREET,CAMDEN, NJ 08105 |
| HERTZ EQUIPMENT RENTAL, INC. | 9325 US HIGHWAY 130,PENNSAUKEN, NJ 08110 |

| Claim Name | Address Information |
| --- | --- |
| HI TECH GLASS & WINDOWS, INC. | 423 W 27TH ST,ATTN: LEONARDO CORREA,HIALEAH, FL 33010 |
| HIDALGO, ANA | 338 VELDE AVENUE,DELAIR, NJ 08110 |
| HIGHLANDS INSURANCE | 600 JEFFERSON STREET,HOUSTON, TX 77002-7392 |
| HILTON HOTELS, CORP. | 9336 CIVIC CENTER BLVD.,BEVERLY HILLS, CA 90210 |
| HOECHST CELANESE | 1041 ROUTE 202-206,SOMERVILLE, NJ 08807 |
| HOLY REDEEMER HOSPITAL | AND MEDICAL CENTER,1648 HUNTINGDON PIKE,MEADOWBROOK, PA 19046 |
| HOME CHANNEL NEWS | 88 POND ST,SHARON, MA 02067 |
| HOME TOPS | P.O. BOX 370,499 W. WHITEWATER ST.,WHITEWATER, WI 53190 |
| HONEYWELL INDUSTRIES SOLUTIONS | P.O. BOX 848324,DALLAS, TX 75284-8324 |
| HONEYWELL INTERNATIONAL | 101 COLUMBIA ROAD,MORRISTOWN, NJ 07960 |
| HONEYWELL/ALLIED SIGNAL, INC. | TEN WORTH AVENUE,EAST ELIZABETH, NJ 07210 |
| HOT WIRE FOAM FACTORY | 216 E. LAUREL AVENUE,LOMPOC, CA 93436 |
| HOUSE HASSON | 3125 WATER PLANT RD,KNOXVILLE, TN 31914 |
| HUDSON | SKANDIA AMERICA GROUP,ONE LIBERTY PLAZA,NEW YORK, NY 10006 |
| HUNTINGTON ALLOYS INC. | C/O INCO ALLOYS,3200 RIVERSIDE DRIVE,HUNTINGTON, WV 25705 |
| IBM OS SOFTWARE | ONE ROGERS STREET,CAMBRIDGE, MA 02142 |
| IBS SOFTWARE | 90 BLUE RAVIN ROAD,FOLSOM, CA 95630 |
| IKON FINANCAL SERVICES | 1738 BASS ROAD,MACON, GA 31210 |
| IMPERIAL METAL & CHEMICAL COMPANY | 2050 EAST BYBERRY ROAD,PHILADELPHIA, PA 19116 |
| IMS CO. | PO BOX 75799,CLEVELAND, OH 44101-4755 |
| INDEPENDENT REP. AGREEMENTS-AQUA QUEST | 101 EAST MILL ST SUITE H,QUAKERTOWN, PA 18951 |
| INFINITI OF WILLOW GROVE | 1510 EASTON ROAD,WILLOW GROVE, PA 19090 |
| INFOPAK INTERNATIONAL,INC. | P.O.BOX 6808,BEND, OR 97708 |
| INGERSOL RAND | 200 CHESTNUT RIDGE,WOODCLIFFE, NJ 07047 |
| INGERSOLL-RAND COMPANY | 942 MEMORIAL PARKWAY,PHILLIPSBURG, NJ |
| INPEAKE PACKING, INC. | 3500 RICHMOND STREET,PHILADELPHIA, PA 19134 |
| INTERLINE BRANDS | 200 E PARK DRIVE,MT LAUREL, NJ 08054 |
| INTERNATIONAL AQUATICS | 4496 CHESSWOOD DRIVE,TORONTO, ON M3J2B9 CANADA |
| INTERNATIONAL PAPER COMPANY | 820 BEAR TAVERN ROAD,WEST TRENTON, NJ 08628 |
| INTERSTATE FIRE AND CASUALTY CO. | 55 EAST MONROE STREET,CHICAGO, IL 60603 |
| INTERSTATE PLASTICS | 330 COMMERCE CIRCLE,SACRAMENTO, CA 95815 |
| INTROCASCO CONSTRUCTION, INC. | 632 HADDON AVENUE,COLLINGSWOOD, NJ 08108 |
| IRWIN & LEIGHTON, INC. | 460 NORTH GULPH ROAD,KING OF PRUSSIA, PA 19406 |
| ITA NET SERVICES | 19 RIESLING COURT,MARLTON, NJ 08053 |
| ITT INDUSTRIES | FLUID TECHNOLOGIES HQS,10 MOUNTAINVIEW ROAD,UPPER SADDLE RIVER, NJ 07458 |
| IVAN FOSTER | 927 LIBERTY STREET,CAMDEN, NJ 08104 |
| J&P MILLWORK, INC. | 171 EAST HUNTING PARK AVENUE,PHILADELPHIA, PA 19124 |
| J. MITCHELL MARKETING | 4295 PRICELESS VIEW DR,GOLD CANYON, AZ 85218 |
| J.B. CURRELL ASSOC., INC. | 1501 SHERMAN AVENUE,PENNSAUKEN, NJ 08110 |
| J.L. SMITH & ASSOCIATES | 3035 NEW BUTLER ROAD,NEW CASTLE, PA 16107 |
| J.M.J. WAREHOUSE ASSOCIATES | 905 NORTH LENOK ROAD,MOORESTOWN, NJ 08057 |
| J.S. CORNELL & SON, INC. | 1528 CHERRY STREET,PHILADELPHIA, PA 19134 |
| JACOB HOLTZ COMPANY CORP. | 319 MARKET STREET,HARRISBURG, PA 17101 |
| JAMES D. MORRISSEY, INC. | 9119 FRANKFORD AVENUE,PHILADELPHIA, PA 19114 |
| JAMESBURY, INC. | 640 LINCOLN STREET,WORCESTER, MA 010605 |
| JEANES HOSPITAL | 7600 CENTRAL AVE.,PHILADELPHIA, PA 19111 |
| JEFFERSON SMURFIT | 820 BEAR TAVERN ROAD,TRENTON, NJ 08628 |
| JEFFRIES & MANZ, INC. | 2415 EAST YORK STREET,PHILADELPHIA, PA 19125 |
| JENNIFER SHEEHAN | C/O WILENTZ, GOLDMAN & SPITZER,90 WOODBRIDGE CENTER DRIVE,WOODBRIDGE, NJ 07095 |

| Claim Name | Address Information |
|---|---|
| JEROME LIGHTMAN | 139 ROUTE 73 NORTH,WINSLOW TOWNSHIP, NJ 08018 |
| JEROME LIGHTMAN | 1250 LIBERTY BELL DRIVE,CHERRY HILL, NJ 08003 |
| JERRY'S | P O BOX 2611,EUGENE, OR 97402 |
| JESSOP STEEL COMPANY | 50 GREEN STREET,WASHINGTON, PA 15301 |
| JEWISH FEDERATION OF GREATER | DAYTON, OHIO,4501 DENLINGER ROAD,DAYTON, OH 45406 |
| JFK HOSPITAL | 65 JAMES STREET,EDISON, NJ 08820 |
| JO-MAR TEXTILES, INC. | 3525 I STREET,PHILADELPHIA, PA 19134 |
| JOE KERINS | 10 OAK LEAF DR.,NEW EGYPT, NJ 08533 |
| JOHN S COATES | 1000 LAWNDALE RD,WILMINGTON, DE 19810 |
| JOHN STEER COMPANY | 28 S. 2ND ST,PHILADELPHIA, PA 19106 |
| JOHNSON  KEVIN | 104 NORTH 34TH STREET APT.,CAMDEN, NJ 08105 |
| JOSEPH BANCROFT & SONS CO. | P.O. BOX 471,WILMINGTON, DE 19899 |
| JOSEPH BANKS | PO BOX 544,STATE COLLEGE, PA 16804 |
| JOSEPH KUPPLER | 986 SHERBROOK WAY,SOMERDALE, NJ 08083 |
| JOSEPH MACHINE COMPANY, INC. | PO BOX 121,DILLSBURG, PA 17019 |
| JOSEPH WEKERLE | 116 SMITH LANE,RUNNEMEDE, NJ 08078 |
| JOWITT & ROGERS | 9400 STATE ROAD,PHILADELPHIA, PA 19114 |
| JUIUS PASQUARIELLO/BERG LABORATORIES | 345 DOLAN DRIVE,SHENECTADY, NY 12306 |
| JULIETTE BROGLIN | 311 EDGEWATER AVE,WESTVILLE, NJ 08093 |
| JULIUS PASQUARIELLO/BERG LABORATORIES | 130 C HARDING AVENUE,BELMAR, NJ 08301 |
| KARLYE NOVY | 2966 SHAMROCK DR,ELGIN, IL 60124 |
| KASPER BROTHERS, INC. | 362 MAIN STREET,MEDFORD, NJ 08055 |
| KAWNEER CO. | 555 GUTHRIDGE COURT,NORCROSS, GA 30092 |
| KEEBLER COMPANY | 820 BEAR TAVERN ROAD,TRENTON, NJ 08628 |
| KELLY SMITH | 125 COLONIAL SQUARE DR,LINDENWOLD, NJ 08021 |
| KENCO | 6201 78TH AVE N STE D,PINELLAS PARK, FL 33781 |
| KENSINGTON HOSPITAL | 136 WEST DIAMOND STREET,PHILADELPHIA, PA 19121 |
| KEVIN JOHNSON | 104 NORTH 34TH STREET APT. A,CAMDEN, NJ 08105 |
| KEVON OFFICE CENTER | 2500 MCCLELLAN AVENUE,PENNSAUKEN, NJ 08110 |
| KEY EQUIPMENT FINANCE | 600 TRAVIS STREET,SUITE 1400, HOUSTON, TX 77002 |
| KEYSTONE FIRE PROTEC | 108 PARK DRIVE SUITE 3,MONTGOMERYVILLE, PA 18936 |
| KING ARTHUR, INC. | 965 BETHAL AVE.,PENNSAUKEN, NJ 08110 |
| KIWI BRANDS C/O SARA LEE HOUSEHOLD | AND BODY CARE USA,THREE FIRST NATIONAL PLAZA,CHICAGO, IL 60602 |
| KIWI POLISH COMPANY | 447 OLD SWEDE ROAD,DOUGLASSVILLE, PA 19518 |
| KOKIDO MFY LIMITED | UNIT 1319 SUNBEAM CENTER,27 SHING YIP STREET,KWUN TONG,KOWLOON,    CHINA |
| KOVAL WILLIAMSON | 11208 47TH AVE W,MULILTEO, WA 98275 |
| L J CAPPA & ASSOCIATES | 6015 NE 1ST CT,RENTON, WA 98059 |
| LAB SAFETY SUPPLY INC | PO BOX 5004,JANESVILLE, WI 53547-5004 |
| LAWRENCE MCFADDEN | 7430 STATE ROAD,HOLMESBURG STATION,PHILADELPHIA, PA 19136 |
| LAWRENCE MILES, SR., | 222 NORTH 6TH STREET,CAMDEN, NJ 08102 |
| LAWRENCE TODD | 6861 GREENLEAF DR,N RICHLAND HILLS, TX 76180 |
| LEIVA  SONIA M | 1111 NORTH NORTH 34TH STREET,CAMDEN, NJ 08105 |
| LEON MCRAE & VIVIAN MCRAE | 2424 SOUTH 12TH STREET,CAMDEN, NJ 08104 |
| LEWIS, JOSEPH | 250 PLAZA BLVD APT. H-14,MORRISVILLE, PA 19067 |
| LEXINGTON INSURANCE COMPANY | 100 SUMMER STREET,BOSTON, MA 02110-2103 |
| LIBERTY MUTUAL INS. CO. | 100 LIBERTY WAY,DOVER, NH 03820 |
| LINCOLN TECHNICAL INSTITUTE, INC. | HADDONFIELD ROAD &,US HIGHWAY ROUTE 130,PENNSAUKEN, NJ 08110 |
| LISA JACKSON | 343 GARDNER AVE,TRENTON, NJ 08618 |
| LMC | 137 W WAYNE AVE,WAYNE, PA 19087 |

| Claim Name | Address Information |
| --- | --- |
| LUNABRITE LIGHT TECHNOLOGY | 215 MORRIS AVE,MT. LAKES, NJ 07046 |
| LYNCH EXHIBITS | 7 CAMPUS DRIVE,BURLINGTON, NJ 08016 |
| M.J. BRADLEY CO., INC. | 6 CROZERVILLE ROAD,ASTON, PA |
| MAGIC OF ALOE | 7300 N. CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| MAINTENANCE SUPPLY | 12315 PARC CREST DR #100,STAFFORD, TX 77477 |
| MALDONADO  EVANS J | 3126 NORTH 7TH STREET,PHILADELPHIA, PA 19133 |
| MARK BATTEL | C/O HOLSTON, MACDONALD ET AL.,66 EUCLID ST.,WOODBURY, NJ 08096 |
| MARSHALLS CLEVELAND WRECKING | 702 CHESTER PIKE,SHARON HILL, PA 19079 |
| MARTIN BULLEN | 125 SOUTH VALLEY RD,PAOLI, PA 19301 |
| MARVIC SUPPLY COMPANY, INC. | 626 BYBERRY ROAD,PHILADELPHIA, PA 19116 |
| MCLEAN PACKAGING | 3450 SALMON STREET,PHILADELPHIA, PA 19134-6025 |
| MDC INDUSTRIES, INC. | COLLINS AND WILLARD STREETS,PHILADELPHIA, PA 19134 |
| MELRATH GASKET CO. | 2901 HUNTING PARK AVE.,P.O. BOX 9830,PHILADELPHIA, PA 19140 |
| MENARDS AGREEMENT | 4777 MENARD DRIVE,EAU CLAIRE, WI 54701 |
| MERCEDES BENZ | PO BOX 9001921,LOUISVILLE, KY 40290-1921 |
| MERCHANTVILLE, TOWNSHIP OF | 1 W. MAPLE AVE.,MERCHANTVILLE, NJ 08109 |
| MERCY CATHOLIC MEDICAL CENTER- | 5301 CEDAR AVE.,PHILADELPHIA, PA 19143 |
| MERION SPRING COMPANY, INC. T/A | THE GREEN SPRING COMPANY |
| MESSINGER BEARINGS CORPORATION | 3931 D STREET,PHILADELPHIA, PA 19134 |
| METAL BANK OF AMERICA | 6801 STATE ROAD,PHILADELPHIA, PA 19135 |
| METALLURGICAL PROCESSING, INC. | 68 ARTHUR STREET,NEW BRITTAIN, CT 06050 |
| METALSTAND COMPANY | 11200 ROOSEVELT BLVD.,PHILADELPHIA, PA 19116 |
| METROPOLITAN SOFTWARE, INC. | 11 PRINCE STREET,SUITE 1B,NEW YORK, NY 10012 |
| METSCO AUTOMATION, USA | FORMERLY KNOWN AS JAMESBURY CORP.,44 BOWDITCH DRIVE,SHREWSBURY, MA 01545 |
| MICHAEL BROWN | 161 WEST GODFREY AVENUE 3RD FL,PHILADELPHIA, PA 19120 |
| MICHAEL OWENS | 2916 CRAMER STREET,CAMDEN, NJ 08105 |
| MICHAEL SINGER REAL ESTATE | (PALMYRA),1117 SPRUCE STREET,PHILADELPHIA, PA 19107 |
| MICHEL'S BAKERY | 6635 CASTOR AVE.,PHILADELPHIA, PA 19149 |
| MID-STATES | 548 S SNELLING AVE,ST PAUL, MN 55116 |
| MIDSTATES DISTRIBUTION | P O BOX 64537,ST PAUL, MN 55164 |
| MIGUEL RIVERA | 635 WEST VENANAGO STREET,PHILADELPHIA, PA 19134 |
| MILFORD PRODUCT COMPANY, FORMERLY | KNOWN AS HENRY G. THOMPSON CO.,30 THOMPSON ROAD,BRANFORD, CT 06405 |
| MOBILE FIELD OFFICE COMPANY | D/B/A ATCO TRAILER RENTALS,1515 MARKET STREET,PHILADELPHIA, PA 19102 |
| MONTARA, RODERICK | 1900 PARK AVE APT A4,BENSALEM, PA 19020 |
| MOORE HANDLEY | P O BOX 2607,BIRMINGHAM, AL 35202 |
| MOTOROLA INC. | 1303 E. ALGONIQUIN ROAD,SCHAUMBURG, IL 60196 |
| MOUNTAIN COUNTRY MARKETING | 890 DIANA HILLS WAY,SANDY, UT 84094 |
| MPC INDUSTRIES | 9111 RIVER ROAD,DELAIR, NJ 08110 |
| MR KEY | 2194 NW 18TH AVE,MIAMI, FL 33142 |
| MSI-VIKING GAUGE LLC | 321 TUCAPAU ROAD,P.O. BOX 537,DUNCAN, SC 29334 |
| MUELLER CO., | 1401 MUELLER AVENUE,CHATTANOOGA, TN 37406 |
| MYRON BRISCOE | 826 NORTH 32ND STREET,CAMDEN, NJ 08105 |
| NABISCO FOOD CORPORATION | ,WILMINGTON, DE 19805 |
| NALCO COMPANY | 1222 FOREST PARKWAY,SUITE 100, PAULSBORO, NJ 08066 |
| NASON AND CULLEN, INC. | 500 NORTH GULF ROAD, SUITE 100,KING OF PRUSSIA, PA 19406-2816 |
| NATIONAL BUILDING FACILITY SERVICES, INC | 2516 E. ONTARIO STREET,PHILADELPHIA, PA 19134 |
| NATIONAL CITY CORPORATION | 1900 EAST NINTH STREET,CLEVELAND, OH 44193 |
| NATIONAL FIBERSTOCK CORP. | 2051 POTSHOP LANE,NORRISTOWN, PA 19403 |

| Claim Name | Address Information |
|---|---|
| NATIONAL HARDWARE SHOW | NGA EXHIBITS,8200 GREENSBORO DR,SUITE 302,MCLEAN, VA 22102 |
| NATIONAL RAILROAD PASSENGER CORPORATION | 2600 MARKET STREET, 13TH FLOOR,PHILADELPHIA, PA 19103 |
| NATIONAL UNION FIRE INSURANCE CO. | OF PITTSBURGH, PA (AIG WORLD SOURCE) |
| NATIONWIDE INDUSTRIES-LICENSING | AGREEMENT FOR DELAIR HINGE PATENT,10333 WINDHORST ROAD,TAMPA, FL 33619 |
| NAZARETH HOSPITAL | 2601 HOLMES AVE.,PHILADELPHIA, PA 19152-2007 |
| NEEMAR INC. | 2 ANCO DRIVE,DEPTFORD, NJ 08096 |
| NERIO RIVERA | 75 PINE CREEK ESTATES,E. STROUDSBURG, PA 18301 |
| NEWMAN   ARNOLD F | 173 WEXFORD HOUSE,MAPLE SHADE, NJ 08052 |
| NICHOLAS BROTHERS, INC. | DUTCH ROAD,MARLTON, NJ 08053 |
| NICHOLS   MICHAEL | 424 NORTH 9TH STREET,CAMDEN, NJ 08105 |
| NJ P&L INURANCE GUARANTY ASSOC. | 222 MT. AIRY RD,BASKING RIDGE, NJ 07920 |
| NJDEP | ONE PORT CENTER - 2 RIVERSIDE DRIVE,SUITE 201,CAMDEN, NJ 08103 |
| NOBLE AMERICAS CORP | STAMFORD HARBOR PARK 33 LUDLOW ST.,SUITE 1230,STAMFORD, CT 06902 |
| NORTHEAST DISPOSAL, INC. | 2771 U.S. ROUTE 1,BOX 86,TREVOSE, PA 19047 |
| NORTHFIELD FOUNDRY AND | MACHINE CO.,320 NORTH WATER STREET,P.O. BOX 140,NORTHFIELD, NJ 55057 |
| NOVY | 2966 SHAMROCK DRIVE,ELGIN, IL 60124 |
| NTR NORTH AMERICA | 14881 QUORUM DRIVE,SUITE 850,DALLAS, TX 75254 |
| NUCOR SHEET MILL GROUP FOR STEEL COIL | PO BOX 907,CRAWFORDSVILLE, IN 47933 |
| NUNEZ, ANA | 2717 HAYES AVENUE,CAMDEN, NJ 08105 |
| NVR BUILDING PRODUCTS CO | 21 BYTE CT,FREDERICK, MD 21702 |
| O'NEAL STEEL, INC. | 4530 MESSER-AIRPORT HWY,BIRMINGHAM, AL 35202 |
| OAKDALE PRINTING CO. | 1900 BANNARD,CINNAMINSON, NJ 08077 |
| OCCIDENTAL CHEMICAL | 360 RAINBOW BOULEVARD,SOUTH NIAGARA FALLS, NY 14302 |
| OCCIDENTAL CHEMICAL CORPORATION | 360 RAINBOW BLVD. BOX 728,NIAGARA FALLS, NY 14302 |
| OCCIDENTAL CHEMICAL CORPORATION | P.O BOX 300,TULSA, OK 74102 |
| OFCCP | OFFICE OF FEDERAL CONTRACT,COMPLIANCE PROGRAMS,200 SHEFFIELD STREET, ROOM102,MOUNTAINSIDE, NJ 07092-2314 |
| OLIN CORPORATION | 120 LONG RIDGE ROAD,STANFORD, CT 06902 |
| OLIN CORPORATION | 501 MERRITT 7,NORWALK, CT 06856 |
| ORCHARD SUPPLY HARDWARE AGREEMENT | P O BOX 49027,SAN JOSE, CA 95161 |
| ORGILL | P O BOX 140,MEMPHIS, TN 38101 |
| ORKIN EXTERMINATING | 7980 CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| OUR LADY OF LOURDES MEDICAL CENTER | 1600 HADDON AVE,CAMDEN, NJ 08103 |
| OWENS, MICHAEL | 2916 CRAMER STREET,CAMDEN, NJ 08105 |
| P.D'ANDREA, INC. | 12270 TOWNSEND ROAD,PHILADELPHIA, PA 19154 |
| PACE ENVIRONMENTAL | 5240 WEST COPLAY ROAD,WHITEHALL, PA 18052 |
| PACKAGING COORDINATORS, INC. | 5691 RISING SUN AVE.,PHILADELPHIA, PA 19120 |
| PALL TRINCOR | 770 PENNSYLVANIA DRIVE,EXTON, PA 19431 |
| PALMYRA BOROUGH | 20 WEST BROAD,PALMYRA, NJ 08065 |
| PAMIDA | 880 F STREET,OMAHA, NE 68127 |
| PARAMOUNT PACKAGING | 1027 STUYVESANT AVENUE,IRVINGTON, NJ 07111 |
| PARK   JOHN | 42 BAIRD AVENUE,MOUNT EPHRAIM, NJ 08059 |
| PARTS DISTRIBUTOR, INC. | 8181 ROUTE 130,PENNSAUKEN, NJ 08110 |
| PATEL, VINUBHAI | 1316 BRADFORD LANE,BENSALEM, PA 19020 |
| PAUL SORENSEN | 508 LEONARD LANE,MULLICA HILL, NJ 08062 |
| PECO ENERGY COMPANY | 2301 MARKET STREET,PHILADELPHIA, PA 19103 |
| PENN EMBLEM CORPORATION | 10909 DUTTON ROAD,PHILADELPHIA, PA 19154 |
| PENN MOTOR EXPRESS | 2304 GARRY ROAD,CINNAMINSON, NJ 08077 |
| PENNSAUKEN SEWERAGE AUTHORITY | 5605 NORTH CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |

| Claim Name | Address Information |
|---|---|
| PENNSAUKEN SOLID WASTE | MANAGEMENT AUTHORITY,9600 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| PENNSYLVANIA HOSPITAL | 800 SPRUCE STREET,PHILADELPHIA, PA 19106 |
| PENNSYLVANIA TURNPIKE COMMISSION | P.O. BOX 67676,HARRISBURG, PA 17106 |
| PENSKE TRUCK LEASING | ROUTE 10,GREEN HILLS, PO BOX 563,READING, PA 19603-0563 |
| PENZLER ANODIZING | 1400 SUCKLE HIGHWAY,PENNSAUKEN, NJ 08110 |
| PEPSI COLA AND NATIONAL BRAND | BEVERAGES, LTD.,8191 ROUTE 130,PENNSAUKEN, NJ 08110 |
| PEREZ   WILLIAM | 302 NORTH 36TH SREET,PENNSAUKEN, NJ 08110 |
| PEREZ, VICTOR | 100 MARSHALL AVENUE,MOUNT EPHRAIM, NJ 08059 |
| PERFECT TRADE | KOTECH INDUSTRY & CO,RM 903 BLDG A,HUA HONG MANSION, 238 TIAN MU SHAN RD,ZHANGZHOU,  310013 CHINA |
| PHIL PENN IMPORTED CAR CO. | 635 LANCASTER AVENUE,BRYN MAWR, PA 19010 |
| PHILADELPHIA COCA-COLA BOTTLING CO. | 4501 RICHMOND AVE.,PHILADELPHIA, PA 19137 |
| PHILADELPHIA NEWSPAPERS, INC. | 400 NORTH BROAD STREET,PHILADELPHIA, PA 19104 |
| PHILADELPHIA PSYCHIATRIC HOSPITAL | (BELMONT),HENRY AVE. AND ABBOTTSFORD ROAD,PHILADELPHIA, PA 19131 |
| PHILADELPHIA TRAMRAIL CO. | 2207 ONTARIO STREET,PHILADELPHIA, PA 19134 |
| PHILLIP ELECTRONICS NORTH AMERICA | CORPORATION, FORMERLY KNOWN AS NORTH,AMERICAN PHILLIPS LIGHTING CORPORATION,121 AVENUE OF THE AMERICAS,NEW YORK, NY 10020 |
| PHILLIPS & JACOBS CHEMICAL | 2207 ONTARIO STREET,PHILADELPHIA, PA 19134 |
| PHOENIX CAPITAL MANAGEMENT | 2 PENN PLAZA,SUITE 1910,NEW YORK, NY 10121 |
| PHOENIX MANAGEMENT SERVICES | 2 PENN PLAZA, SUITE 1910,NEW YORK, NY 10121 |
| PICKELL ENTERPRISES | 6800 STATE ROAD,PHILADELPHIA, PA 19135-1535 |
| PINE VALLEY PRECISION, INC. | 5075 CENTRAL HIGHWAY,PENNSAUKEN, NJ 08110 |
| PINNACLE TECHNOLOGIES | 5900 LA PLACE COURT,SUITE 110,CARLSBAD, CA 92008 |
| PLYWOOD PANELS, INC., | 4662 ROYCE ROAD,IRVINE, CA 92612 |
| PNC BANK | WO PNC PLAZA - 8TH FLOOR |
| POOLCORP | 109 NORTHPARK BOULEVARD,COVINGTON, LA 70433-5521 |
| PPG INDUSTRIES, INC. | ONE PPG PLACE,PITTSBURGH, PA 15272 |
| PPL ENERGY PLUS | TWO NORTH NINTH STREET,GENPL8,ALLENTOWN, PA 18101-1179 |
| PRECOAT/CFM | 6754 SANTA BARBARA CT.,ELKRIDGE, MD 21075-5886 |
| PRESBYTERIAN MEDICAL CENTER | 39TH & MARKET STREETS,PHILADELPHIA, PA 19104 |
| PRINCE FOODS | 1550 JOHN TIPTON BLVD.,PENNSAUKEN, NJ 08110 |
| PRINCIPAL FINANCIAL | 711 HIGH STREET,DES MOINES, IA 50392-0001 |
| PRODUCTS RESEARCH | & CHEMICAL COMPANY,5430 SAN FERNANDO ROAD,GLENDALE, CA 91209 |
| PRODUCTS RESEARCH AND CHEMICAL CO., | 21800 BURBANK BLVD.,WOODLAND HILLS, CA 91367 |
| PROGRESS LIGHTING | D STREET AND ERIE AVE.,PHILADELPHIA, PA 19134 |
| PROVIDENT PACK. & CONT. CORP | 8701 TORRESDALE AVE (REAR),PHILADELPHIA, PA 19136 |
| PRUDENCIO CORDEROS | 43 NORTH 34TH STREET,CAMDEN, NJ 08105 |
| PRUDENTIAL FINANCIAL | TWO PNC PLAZA - 8TH FLOOR,620 LIBERTY AVE,PITTSBURGH, PA 15222 |
| PSE&G | 80 PARK PLAZA,NEWARK, NJ 07102 |
| QAD | 100 INNOVATION PLACE,SANTA BARBARA, CA |
| QUAKER CHEMICAL COMPANY | ,CONROE, TX |
| QUAKER CHEMICAL COMPANY CONROE TEXAS | ONE QUAKER PARK,901 HECTOR STREET,CONSHOHOCKEN, PA 19428 |
| QUAKER CHEMICAL CORPORATION, | ONE QUAKER PARK, 901 HECTOR STREET,CONSHOHOCKEN, PA 19428 |
| QUAKER CITY FLEA MARKET | TACONY AND COMLY STREETS,PHILADELPHIA, PA 19135 |
| QUAKER EXPORT PACKAGING CO. | 901 POPLAR STREET,PHILADELPHIA, PA 19123 |
| QUALITY SYSTEMS REGISTRARS | 22630 DAVIS DRIVE,SUITE 220,STERLING, VA 20164 |
| QUENCH INC. | 3077 EAST 98TH STREET,SUITE 120,INDIANAPOLIS, IN 46280 |
| QUICK-WAY, INC. | SOUTH EAST CORNER BATH,& ORTHODOX STS.,PHILADELPHIA, PA 19137 |
| QUINTIN D'IMPERIO | ROUTE 2,COLUMBUS, NJ 08022 |

| Claim Name | Address Information |
|---|---|
| R G SIMMONS CO. | 120 BROADWAY AVE S #100,WAYZATA, MN 55391 |
| R&R CHEMICALS, INC. | 10801 DECATUR ROAD,PHILADELPHIA, PA 19154 |
| R. MANGASISO DAVIS | 500 NORTH 7TH STREET, APT. 1405,CAMDEN, NJ 08103 |
| R.M. SHOEMAKER COMPANY | 100 FRONT STREET, SUITE 1300,WEST CONSHOHOCKEN, PA 19428-2876 |
| RED STAR EXPRESS LINES, INC., | NOW USF RED STAR, INC.,3000 ORTHODOX STREET,PHILADELPHIA, PA 19137 |
| REEDER & VERMAAT | 408 DEEPWOOD COURT,NAPERVILLE, IL 60540 |
| REGAL CORRUGATED BOX COMPANY | ADAMS AVENUE AND ASHLAND AVENUE,PHILADELPHIA, PA 19124 |
| REISCH TRUCKING & TRANSPORT CO. | 819 UNION AVE.,PENNSAUKEN, NJ 08110 |
| RENTERIA  ROCENDO | 905 A NORTH 21ST STREET,CAMDEN, NJ 08105 |
| RESOLUTE MANAGEMENT | UNITED PLAZA, SUITE 700,30 S. 17TH STREET,PHILADELPHIA, PA 19103 |
| RIM | 122 WEST JOHN CARPENTER PARKWAY,SUITE 430,IRVING, TX 75039 |
| RIS PAPER CO. | 819 UNION AVE.,PENNSAUKEN, NJ 08110 |
| RIVERA, MIGUEL | 635 WEST VENANGO STREET,PHILADELPHIA, PA 19134 |
| RIVERSIDE, TOWNSHIP OF | SCOTT STREET AND PAVILION AVE.,RIVERSIDE, NJ 08075 |
| RIVERTON, BOROUGH OF | 505A HOWARD STREET,RIVERTON, NJ 08077 |
| ROBERT S MUNIN | 26 CEDAR MEADOW LN,MEDIA, PA 19063 |
| ROBERT WAGNER | 2254 LEXINGTON AVENUE FLOOR 2,PENNSAUKEN, NJ 08110 |
| ROCENDO RENTERIA | 905 A NORTH 21ST STREET,CAMDEN, NJ 08105 |
| ROCKWELL INTERNATIONAL | MUNICIPAL AND UTILITY DRIVE,RUSSELLVILLE, KENTUC, KY 42276 |
| ROCKWELL INTERNATIONAL CORPORATION | 625 LIBERTY AVENUE,PITTSBURGH, PA 15222 |
| RODRIGUEZ, CARLOS | 4327 NORTH ORIANNA STREET,PHILADELPHIA, PA 19140 |
| ROLO CORP. FORMERLY KNOWN AS | CHAPMAN INDUSTRIAL FINISHES, INC.,THOMSON STREET & CASTOR AVENUE,PHILADELPHIA, PA 19134 |
| ROOSEVELT PAPER COMPANY | 457 HADDONFIELD ROAD SUITE 700,CHERRY HILL, NJ 08002 |
| ROWLEY-STROBER | 15 GOLF LINKS ROAD,MIDDLETOWN, NY 10940 |
| ROY L. JONES | 1384 WHITMAN AVENUE,CAMDEN, NJ 08103 |
| RUCCI, MELISSA | 2332 EMERALD STREET,PHILADELPHIA, PA 19125 |
| RUGGIERI & SONS FUEL COMPANY | 1216 WASHINGTON AVE,PHILADELPHIA, PA 19147-3624 |
| RUSAL AMERICAN CORP. | 550 MAMARONECK AVE.  SUITE 301,HARRISON, NY 10528 |
| RUSSELL STOVER CANDIES | 100 WALNUT STREET,KANSAS CITY, MO 64106 |
| RYERSON | 2558 W. 16TH STREET,CHICAGO, IL 60680 |
| S&G ENTERPRISES, INC. | 3045 WEST JEFFERSON STREET,PHILADELPHIA, PA 19121 |
| SAFELITE GLASS CORP. | 1105 SHROCK ROAD,COLUMBUS, OH 43229 |
| SAFETY CHECK NEWSLETTER | 33 E. MINOR STREET,EMMAUS, PA 18098-0099 |
| SALAME  RUTH | 930 NORTH 3RD STREET,CAMDEN, NJ 08102 |
| SALVATORE SOTOS | 815 NORTH 30TH STREET,CAMDEN, NJ 08105 |
| SANTIAGO, ZORAIDA | 2345 NORTH 6TH STREET,PHILADELPHIA, PA 19133 |
| SARAH ANN BARBARA PEASE | 2417 WAINWRIGHT STREET,CAMDEN, NJ 08104 |
| SASHLITE LLC | 1175 PORT ROAD EAST,WESTPORT, CT 06880 |
| SCHIAVO BROTHERS HAULING | PIER 19 NORTH,PHILADELPHIA, PA 19106 |
| SCHULZ BROS. CONTAINER SERVICE | D/B/A, A/K/A AMERICAN SLAG,198 WEST ASHDALE STREET,PHILADELPHIA, PA 19120 |
| SCOTT PAIST | 4753 CYPRESS AVE.,TREVOSE, PA 19053 |
| SCOTT PAPER COMPANY | 1209 ORANGE STREET,WILMINGTON, DE 19801 |
| SCOTT PAPER COMPANY | C/O KIMBERLY CLARK TISSUE COMPANY,1400 HOLCOMB BRIDGE ROAD,ROSWELL, GA 30076 |
| SE. PA. TRANSP. AUTH. (SEPTA) | 1234 MARKET STREET, 5TH FLOOR,PHILADELPHIA, PA 19107 |
| SEARS ROEBUCK COMPANY | JOHN TIPTON BLVD.,PENNSAUKEN, NJ 08110 |
| SENNE SALES | PO BOX 1309,NORCROSS, GA 30091 |
| SENTRY INSURANCE | ATTN: WHA-H3/62,1800 NORTH POINT DRIVE,ATTN: BRANDON WALKER,STEVENS POINT, WI 54481-8019 |

SHAPES/ARCH HOLDINGS LLC
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SENTRY PAINT | 237 MILL STREET,DARBY, PA 19023 |
| SENTRY PAINT TECHNOLOGIES, INC., | FORMERLY KNOWN AS SENTRY PAINT,& CHEMICAL CO.,237 MILL STREET,DARBY, PA 19023 |
| SEPESI INC. | P.O. BOX 481,RHINEBECK, NY 12572 |
| SHAW ALLOY PIPING PRODUCTS | F/K/A ALLOY PIPING PRODUCTS,6 COOLIDGE COURT,CALIFAN, NJ 07830 |
| SHELBY WILLIAMS INDUSTRIES, INC. | 401 MEACHAM ROAD,STATESVILLE, NC 28677 |
| SHELLVILLE SERVICES, INC. | 3910 SKIPPACK PIKE,SKIPPACK, PA 19474 |
| SHERWIN WILLIAMS COMPANY | 269 GREAT VALLEY PARKWAY,MALVERN, PA 19355 |
| SHIRLEY MENOKEN | 550 TRENTON AVENUE,CAMDEN, NJ 08103 |
| SIXTO CLASS | 433 NORTH 7TH STREET,APT. 16B NORTH GATE 1,CAMDEN, NJ 08102 |
| SL SURFACE TECHNOLOGIES | 1416 SOUTH 6TH STREET,CAMDEN, NJ 08104 |
| SLICK IDEAS INC | GEOFF SLICK,1013 N. GRAVEL PIKE,SCHWENKSVILLE, PA 19473 |
| SMS AUTOMOTIVE PRODUCTS, INC. | 4819 LANGDON STREET,PHILADELPHIA, PA 19124 |
| SONIA LEIVA | 1111 NORTH 34TH STREET,CAMDEN, NJ 08105 |
| SONIC WALL LICENSE & SUPPORT FOR VPN | 1143 BORREGAS AVENUE,SUNNYVALE, CA 94089 |
| SONOCO PRODUCTS COMPANY | NORTH SECOND STREET P.O. BOX 160,HARTSVILLE, SC 29550 |
| SOTO  SALVADOR | 815 NORTH 30TH STREET,CAMDEN, NJ 08105 |
| SPELLER  BENJAMIN | 280 EAST QUEEN LANE,PHILADELPHIA, PA 19144 |
| STANDARD HARDWARE | STARR DRIVE,P O BOX 970,MARRIMACK, NH 03054 |
| STANDARD WAREHOUSE | & DISTRIBUTING CO.,37TH STREET & RIVER ROAD,PENNSAUKEN, NJ 08110 |
| STANLEY MARVEL, INC. | 13 HYDE LANE,WESTHAMPTON, NJ 08060 |
| STAUFFER CHEMICAL COMPANY | ,DELAWARE CITY, DE 19117 |
| STAUFFER CHEMICAL COMPANY | C/O AVENTIS CROPSCIENCE INC.,2 TW ALEXANDER DRIVE,RESEARCH TRIANGLE PARK, NJ 27709 |
| STAUFFER CHEMICAL COMPANY | ,DELAWARE CITY, DE 19706 |
| STAUFFER CHEMICAL COMPANY STAUFFER | MANAGEMENT COMPANY,1800 CONCORD PIKE,P.O. BOX 15437,WILMINGTON, DE 19850 |
| STEPAN COMPANY | 22 WEST FRONTAGE ROAD,NORTHFIELD, IL 60093 |
| STEPANOWSKI BROTHERS, INC. | 1615 N. DELAWARE AVE.,PHILADELPHIA, PA 19123 |
| STEPHANIE CONWAY | 4215 MYRTLE AVE,PENNSAUKEN, NJ 08109 |
| STERLING PAPER | 2511 CASTOR AVE.,PHILADELPHIA, PA 19134-2704 |
| STEVE GRABELL | 465A CONSHOHOCKEN STATE ROAD,BALA CYNWYD, PA 19004 |
| STRATEGIC MARKETING GROUP | 3201 SITIO MONTECILLO,CARLSBAD, CA 92009 |
| STRATEGIC PRODUCTS & SERVICES (AVAYA) | 3 WING DRIVE,SUITE 100,CEDAR KNOLLS, NJ 07927 |
| SUN CHEMICAL COMPANY | 35 WATERVIEW BLVD.,PARSIPPANY, NJ 07054 |
| SUN WHOLESALE | 14480 62ND STREET N,CLEARWATER, FL 33760 |
| SUNBELT RENTALS | 3090 ROUTE 73 NORTH,MAPLE SHADE, NJ 08052 |
| SUNOCO PRODUCT COMPANY | ONE NORTH SECOND STREET,HARTSVILLE, SC 29550 |
| SUPER KWIK WASTE SERVICES | ,VOORHEES, NJ 08043 |
| SUPER TIRE ENGINEERING | 7255 CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| SUPER TIRE SERVICES, INC. | 102 COLUMBUS DRIVE,SAVANNAH, GA 31405 |
| SUPERIOR VARNISH AND DRIER CO. | CRESCENT BOULEVARD,MERCHANTVILLE, NJ 08109 |
| SUPERMARKETS GENERAL | HOLDINGS CORP.,301 BLAIR ROAD,WOODBRIDGE, NJ 07095 |
| SUSIE HARRIS | 1095 MACARTHUR DRIVE,CAMDEN, NJ 08104 |
| SUTTER MACHINE | 1059 WASHINGTON AVENUE,BRONX, NY 10456 |
| SWIMLINE CORP. (LINERS) | 191 RODEO DRIVE,EDGEWOOD, NY 11717 |
| SWOPE OIL & CHEMICAL | 8281 NATIONAL HIGHWAY,PENNSAUKEN, NJ 08110 |
| SWOPE PRP COMMITTEE | C/O JOHN IX-DECHERT LLP,4000 BELL ATLANTIC TOWER,1717 ARCH STREET,PHILADELPHIA, PA 19103 |
| SYKES-SCHOLTZ-COLLINS LUMBER | 1502 MCDANIEL DRIVE,WEST CHESTER, PA 19380 |
| SYLVIA PIGFORD | 1110 LAKESHORE DRIVE,CAMDEN, NJ 08104 |

| Claim Name | Address Information |
|---|---|
| SYNERGIS SOFTWARE | 472 CALIFORNIA ROAD,QUAKERTOWN, PA 18951 |
| SYNTHANE TAYLOR CORPORATION | ,VALLEY FORGE, PA 19164 |
| SYNTHANE-TAYLOR CORPORATION | (A SUBSIDY OF ALCO INDUSTRIES),2711 CENTERVILLE ROAD, SUITE 400,WILMINGTON, DE 19808 |
| TARGET.COM | 33 S 6TH ST,MINNEAPOLIS, MN 55402 |
| TASTY BAKING COMPANY | 820 BEAR TAVERN ROAD,TRENTON, NJ 08628 |
| TEAM MARKETING | 2440 PLANFIELD NE,GRAND RAPIDS, MI 49505 |
| TEAMSTERS LOCAL 837 | 12275 TOWNSEND ROAD,PHILADELPHIA, PA 19154 |
| TEMPLE EAST, INC. | 400 CARNELL HALL,1803 N. BROAD STREET,PHILADELPHIA, PA 19122 |
| TENNANT COMPANY | 855 BETHAL AVENUE,PENNSAUKEN, NJ 08110 |
| TENNECO CHEMICALS, INC., | ROUTE 297 P.O. BOX 120,CHESTERTOWN, MD 21620 |
| TENSILKUT ENGINEERING | CLYDESDALE STREET,BLOUNT IND. PARK,MARYVILLE, TN 37801 |
| TGI FRIDAY'S, INC. | 830 BEAR TAVERN ROAD,TRENTON, NJ 08628 |
| THE ANDERSONS INC | P O BOX 119,480 W DUSSEL DR,MAUMEE, OH 43537 |
| THE BLOOM ORGANIZATION | 5090 CENTRAL HIGHWAY,MERCHANTVILLE, NJ 08108 |
| THE CHUBB GROUP OF INS. COMPANIES | 550 ROUTE 206, SUITE 110,BEDMINSTER, NJ 07921 |
| THE DOUGLAS GROUP LLC | SUTHERLANDS-CIMARRON,4000 MAIN ST,KANSAS CITY, MO 64111 |
| THE GEMROI COMPANY | 11901 BOWMAN DR, STE 101,FREDERICKSBURG, VA 22408 |
| THE GRADUATE HOSPITAL | 19TH AND LOMBARD STREETS,PHILADELPHIA, PA 19107 |
| THE LANKENAU HOSPITAL | 100 LANCASTER AVENUE,WEST WYNNEWOOD, PA 19096 |
| THE PEPSI BOTTLING GROUP, INC. | 1 PEPSI WAY,SOMERS, NY 10958 |
| THE PMA GROUP | P.O. BOX 3031,BLUE BELL, PA 19423 |
| THE PYLE CORPORATION | T/D/B/A A. DUIE PYLE INC,P O BOX 564,WEST CHESTER, PA 19381 |
| THE TOWNSHIP OF PENNSAUKEN | 5606 NORTH CRESCENT BLVD.,PENNSAUKEN, NJ 08110 |
| THE WILLIAM PENN CHARTER SCHOOL | 3000 WEST SCHOOLHOUSE LANE,PHILADELPHIA, PA 19144 |
| THERESA FLORES | 544 YORK STREET,CAMDEN, NJ 08102 |
| THERESA HOKE | 624 ERIE STREET,CAMDEN, NJ 08102 |
| THERMAL CHEK, INC. | 912 BROADWAY,WESTVILLE, NJ 08093 |
| THERMO-KING | 900 HADDON AVE., SUITE 200,COLLINGSWOOD, NJ 08108 |
| THOMAS BAKER A/K/A GARDEN | STATE TIRE,701 W. MAPLE AVE.,MERCHANTVILLE, NJ 08109 |
| THOMAS JEFFERSON UNIVERSITY | 1020 WALNUT STREET,PHILADELPHIA, PA 19107-5567 |
| THOMAS M. DURKIN & SONS | 3030 GRANT AVE.,PHILADELPHIA, PA 19114 |
| TIBBETS-COX LUMBER | 695 31 ST S.,ST PETERSBURG, FL 33712 |
| TIMOTHY WALTER | 2220 TIDAL VIEW GARTH,ABINGDON, MD 21009 |
| TINA WARREN | 377 RAND STREET,CAMDEN, NJ 08105 |
| TM CAPITAL CORP. | ONE BATTERY PARK PLAZA,24TH FLOOR,NEW YORK, NY 10004 |
| TOM WRIGHT | 204 NORTHAMPTON COURT,CANTON, GA 30115 |
| TOTALFINA IN 2000, FORMERLY KNOWN | AS PENN WALT CORP./STOKES DIVISION,THREE PARKWAY,PHILADELPHIA, PA 19102 |
| TPR RESOURCES | 3604 GREENWOOD LANE,ST CHARLES, IL 60175 |
| TRAN, TIM | 312 HIGH STREET,WESTVILLE, NJ 08093 |
| TRAVELERS | ONE TOWER SQUARE,HARTFORD, CT 06183 |
| TRIANGLE CONTAINER CORP. | 601 E & ERIE AVENUES,PHILADELPHIA, PA 19134 |
| TRICO PRODUCTS CORPORATION | 817 WASHINGTON ST.,BUFFALO, NJ 14203 |
| TRILLIUM DRIVE SOLUTIONS | PO BOX 67000,DEPT 185401,DETROIT, MI 48267-1854 |
| TRINITY RAIL CAR | 2548 N. 28TH STREET,FORT WORTH, TX 76111 |
| TROWERY  CHRISTOPHER | 511 GIBBSBORO RD APT 3615,LINDENWOLD, NJ 08021 |
| TRW, INC. | 1900 RICHMOND RD.,CLEVELAND, OH 44124 |
| TWENTIETH CENTURY DISPOSAL | 1818 E. ATLANTIC STREET,PHILADELPHIA, PA 19134 |
| U-HAUL | 727 N. CENTRAL AVE. |

| Claim Name | Address Information |
|---|---|
| UCF AMERICA (IMPEX SPRING INDUSTRIES) | 1025 THOMAS L. BUSCH MEMORIAL HWY.,PENNSAUKEN, NJ 08110 |
| ULTRA DOMINO | ONE ROGERS STREET,CAMBRIDGE, MA 02142 |
| ULTRA HARDWARE PRODUCTS LLC | 620 LIBERTY AVENUE,PITTSBURGH, PA 15222 |
| UNCLAIMED SALVAGE & FREIGHT | 7601 KAIGN AVENUE,PENNSAUKEN, NJ 08110 |
| UNIFORM TUBES, INC. | P.O. BOX 992,COLLEGEVILLE, PA 19426 |
| UNION CARBIDE CORPORATION | 2030 DOW CENTER,MIDLAND, MI |
| UNITED CEREBRAL PALSY ASSOC. OF PHILA. | 820 BEAR TAVERN ROAD,TRENTON, NJ 08628 |
| UNITED HARDWARE | 5005 NATHAN LANE NORTH,PLYMOUTH, MN 55442 |
| UNITED INDEPENDENT UNION | 1166 SOUTH 11TH STREET,PHILADELPHIA, PA 19147 |
| UNITED STATES STEEL CORPORATION | 600 GRANT STREET,PITTSBURGH, PA 15219 |
| UNITED STEEL & WIRE CO. | 4909 WAYNE ROAD,BATTLE CREEK, MI 49015 |
| UNIVERSITY OF PENNSYLVANIA | 34TH AND WALNUT STREETS,PHILADELPHIA, PA 19104 |
| UPS | 15 OREGON AVENUE,PHILA, PA 19148 |
| UPS CARRIER | 15 OREGON AVENUE,PHILA, PA 19148 |
| USG CORPORATION | 125 SOUTH FRANKLIN STREET,CHICAGO, IL 60606 |
| USG CORPORATION | 125 SOUTH FRANKLIN STREET,CHICAGO, IL 60555 |
| USX CORPORATION | 600 GRANT STREET,PITTSBURGH, PA 15230 |
| UTILITY TRAILER MANUFACTURING CO. | 17295 EAST RAILROAD STREET.,CITY OF INDUSTRY, CA 91748 |
| VAN DYKES | 39771 SD HWY 34,WOONSOCKET, SD 57385 |
| VANNOCKAY, GEORGE | 32 GLOUCESTER AVENUE,LAWNSIDE, NJ 08045 |
| VASQUEZ  LESBIA A | 3611 CAVEROW AVENUE,PENNSAUKEN, NJ 08100 |
| VERNA DALE DONNELLY | 4 RAMBLER COURT,WILLINGBORO, NJ 08046 |
| VICTOR PEREZ | 100 MARSHALL AVENUE,MOUNT EPHRAIM, NJ 08059 |
| VINCENT WILSON | 5246 WEST JEFFERSON STREET,PHILADELPHIA, PA 19131 |
| VIRGO III LTD. | 766 KNOX COURT,YARDLEY, PA 19067 |
| VISIBILITY INC. | 100 FORDHAM ROAD,PO BOX 50786,WILMINGTON, MA 01815-0786 |
| VOORHEES, TOWNSHIP OF | 620 BERLIN ROAD,VOORHEES, NJ 08043 |
| VW CREDIT LEASING LTD | 1401 FRANKLIN BLVD,LIBERTYVILLE, IL 60048 |
| W.J. GRAHAM, INC. | 2925 GUILFORD STREET,PHILADELPHI, PA 19152 |
| WABASH NATIONAL | 1000 SAGAMORE PARKWAY,LAFAYETTE, IN 47905 |
| WAGNER  ROBERT G | 2254 LEXINGTON AVENUE 2ND FLOOR,PENNSAUKEN, NJ 08110 |
| WANAMAKER  BRIAN | 757 ROMANA GONZALEZ STREET,CAMDEN, NJ 08103 |
| WARNER  HARRY E | 2932 UNION AVENUE,PENNSAUKEN, NJ 08109 |
| WARREN  TINA | 377 RAND STREET,CAMDEN, NJ 08105 |
| WASTE MANAGEMENT OF SOUTH | JERSEY, INC.,208 TRENTON AVE.,TRENTON, NJ 08610 |
| WATCO LLC C/O SPRINGTIME, INC., | 6900 RIVER ROAD,PENNSAUKEN, NJ 08110 |
| WATTERS AND MARTIN | 3800 VILLAGE AVE,NORFOLK, VA 23502 |
| WEKERLE, JOSEPH | 116 SMITH LANE,RUNNEMEDE, NJ 08078 |
| WELLS FARGO INSURANCE SERVICES | 701 LEE ROAD- SUITE 205,CHESTERBROOK, PA 19087 |
| WEST JERSEY HOSPITAL | MT. EPHRAIM AND ATLANTIC AVE.,CAMDEN, NJ 08104 |
| WESTMORE TECHNOLOGIES | 7919 WESTMORELAND AVENUE,BALTIMORE, MD 21234 |
| WEYERHAEUSER COMPANY | 7200 WESTFIELD AVE.,PENNSAUKEN, NJ 08110 |
| WHITE CROSS SLEEP PRODUCTS | 901 EAST LYCOMING STREET,PHILADELPHIA, PA 19124-511 |
| WHITESELL CONSTRUCTION | 1 UNDERWOOD COURT,DELRAN, NJ 08075 |
| WHITING PATTERSON COMPANY | FIFTH & BRISTOL STREETS,PHILADELPHIA, PA 19140 |
| WHITING PATTERSON COMPANY | 11 MADISON AVENUE,NEW YORK, NY 10010 |
| WHITING-PATTERSON/ FORENCO INC., | 222 NORTH LASALLE STREET, SUITE 1000,CHICAGO, IL 60601 |
| WILLIAM PEREZ | 302 NORTH 36TH STREET,PENNSAUKEN, NJ 08110 |
| WILLIAM WETMORE | 795 CHELSEA GLENN ROAD,CLARKSBORO, NJ 08020 |

| Claim Name | Address Information |
| --- | --- |
| WILLIARD, INC. | 375 HIGHLAND AVE.,JENKINTOWN, PA 19046 |
| WILMINGTON CHEMICAL | 1105 NORTH MARKET STREET,WILMINGTON, DE 19801 |
| WILMINGTON CHEMICAL COMPANY, | SETON COMPANY VALLEY FORGE,CORPORATE CENTER,1000 MADISON AVENUE,NORRISTOWN, PA 19403 |
| WILSON, VINCENT | 4327 NORTH ORIANNA STREET,PHILADELPHIA, PA 19131 |
| WINDFLITE COMPUTER SYSTEMS, INC. | 4000 CONSTITUTION DRIVE,BARTONVILLE, IL 61607 |
| WINDOW AND DOOR MAGAZINE | 1208 CHURCHVILLE RD,STE 301,BEL AIR, MD 21014-0017 |
| WORTHINGTON COMPANY | 1 FALLSINGTON AVE.,BRISTOL, PA 19007-6005 |
| WR SALES | 1475 MT HOLLY RD,BLDG O7,EDGEWATER PARK, NJ 08010 |
| XEROX CORPORATION | 401 STATE HIGHWAY 73,MARLTON, NJ 08053 |
| XO COMMUNICATIONS | 4350 HADDONFIELD ROAD,PENNSAUKEN, NJ 08109 |
| YELLOW TRANSPORTATION INC. | PO BOX 7270,OVERLAND PARK, KS 66207 |
| ZURICH AMERICAN INSURANCE COMPANY | ONE LIBERTY PLAZA, 30TH FLOOR,NEW YORK, NY 10006 |
| ZURICH AMERICAN INSURANCE COMPANY | ONE LIBERTY PLAZA, 30TH FLOOR,NEW YORK, NY 10006 |

**Total Creditor Count 783**

**EXHIBIT J**

D.N.J. Local Form 24

| UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF NEW JERSEY | REQUEST FOR PAYMENT OF<br>ADMINISTRATIVE EXPENSE |
|---|---|

In re

Chapter 11

Case Number

NOTE: This form should not be used for an unsecured claim arising prior to the commencement of the case. In such cases, a proof of claim should be filed in accordance with Official Form 10.

Name of Creditor
(The person or other entity to whom the debtor owed money or property.)

_____

Name and Addresses Where Notices Should Be Sent:

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR:

Check here if this request:
☐ replaces a previously filed request, dated:
☐ amends a previously filed request, dated:

1. BASIS FOR CLAIM

☐ Goods Sold
☐ Services performed
☐ Money loaned
☐ Personal injury/wrongful death
☐ Taxes
☐ Other (Describe briefly)

☐ Retiree benefits as defined in 11 U.S.C. §1114(a)
☐ Wages, salaries and compensations (Fill out below)

Provide last four digits of your social security number _____

2. DATE DEBT WAS INCURRED:

3. TOTAL AMOUNT OF REQUEST AS OF ABOVE DATE:

_____

☐ Check this box if the request includes interest or other charges in addition to the principal amount of the request. Attach itemized statement of all interest or additional charges.

4. Secured Claim
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:

☐ Real Estate          ☐ Motor Vehicle
☐ Other (Describe briefly)_____

Value of Collateral: $_____

☐ Check this box if there is no collateral or lien securing your claim.

THIS SPACE IS FOR COURT USE ONLY

5. Credits: The amount of all payments have been credited and deducted for the purposes of making this request for payment of administrative expenses.

6. Supporting Documents: *Attach copies of supporting documents, such as purchase orders, invoices, itemized statements of running accounts, contracts as well as any evidence of perfection of a lien.*

   DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

7. Date-Stamped Copy: To receive an acknowledgment of the filing of your request, enclose a self-addressed envelope and copy of this request.

Date:

Sign and print below the name and title, if any, of the creditor or other person authorized to file this request (attach copy of power of attorney, if any).

_____

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

NOTE: The filing of this request will not result in the scheduling of a hearing to consider payment of your administrative claim but will result in the registry of your administrative claim with the Bankruptcy Court. If you wish to have a hearing scheduled on your claim, you must file a motion in accordance with Bankruptcy Rule 9013.

*Local Form 24.new. 8/1/06.jml*

*Approved by Judge Gloria M. Burns May 28, 2008*