**MARK E. FELGER (MF9985)**
**JERROLD N. POSLUSNY, JR. (JP7140)**
**COZEN O'CONNOR**
LibertyView, Suite 300
457 Haddonfield Road
Cherry Hill, NJ 08002
(856) 910-5000
(856) 910-5075 (fax)

Attorneys for the Debtors

---

| | |
|---|---|
| In re: | : UNITED STATES BANKRUPTCY COURT |
| | FOR THE DISTRICT OF NEW JERSEY |
| SHAPES/ARCH HOLDINGS L.L.C., <u>et al.</u>, | : |
| | CHAPTER 11 |
| | : |
| Debtors. | CASE NO. 08-14631 (GMB) |
| | : (Jointly Administered) |

---

**THIRD INTERIM MONTHLY FEE STATEMENT OF COZEN O'CONNOR, ATTORNEYS TO THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM MAY 1, 2008 THROUGH MAY 31, 2008**

TO:   HONORABLE GLORIA M. BURNS
        UNITED STATES BANKRUPTCY JUDGE


This Third Interim Monthly Fee Statement for Compensation and Reimbursement of Expenses (the "<u>Third Interim Fee Statement</u>") is filed by Cozen O'Connor ("<u>CO</u>"), attorneys to Shapes/Arch Holdings L.L.C. and its related debtor entities, the debtors and debtors-in-possession (collectively the "<u>Debtors</u>")[1], requesting compensation and reimbursement of expenses for services provided by CO as attorneys to the Debtors for the period from May 1, 2008 through May 31, 2008 (the "<u>Third Interim Period</u>").

---

[1] In addition to Shapes/Arch Holdings L.L.C. ("<u>Shapes/Arch</u>"), the following entities, all of which are wholly owned subsidiaries or Shapes/Arch, also filed petitions on the Petition Date (defined below):  Shapes L.L.C. ("<u>Shapes</u>"); Delair L.L.C. ("<u>Delair</u>"); Accu-Weld L.L.C. ("<u>Accu-Weld</u>"); and Ultra L.L.C. ("<u>Ultra</u>").

**Background**

1.      On March 16, 2008 (the "Petition Date"), the Debtors filed their petitions for relief under Chapter 11, Title 11 of the United States Code (the "Bankruptcy Code").

2.      The Debtors are operating their businesses and managing their properties as debtors-in-possession pursuant to 11 U.S.C. §§ 1107(a) and 1108.

3.      No trustee or examiner has been appointed in these cases.

4.      An official committee of unsecured creditors (the "Committee") was appointed on March 31, 2008 and has been actively involved in these cases since that time.

5.      By Order dated April 9, 2008 CO was retained to represent the Debtors as their attorneys in these bankruptcy proceedings on the terms set forth in CO's retention application, effective as of March 16, 2008.

6.      On March 18, 2008, the Administrative Order Pursuant To 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Compensation Procedures Order") was entered by the Court.  CO submits this Third Interim Fee Statement for compensation and reimbursement of actual, necessary costs and expenses for its service to the Debtors.

7.      CO's previously submitted Monthly Fee Statements, are as follows:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid |
|---|---|---|---|---|---|
| 4/23/08 | March 16, 2008 through March 31, 2008 | $67,889 | $9,408.04 | $54,311.20 ($67,889 x 80%) | $9,408.04 |
| 5/22/08 | April 1, 2008 through April 30, 2008 | $198,979 | $3,366.02 | $0.00 | $0.00 |

CHERRY_HILL\447432\1  220718.000

8.      During this Third Interim Period, CO has been faithfully performing its duties under 11 U.S.C. § 327.

9.      The professionals and paraprofessionals of CO who have rendered services in these cases for which CO seeks compensation are reflected on the attached Exhibit "A", which provides the name of the professionals and paraprofessionals that have rendered services in these cases, their hourly rates and amount of time spent by each professional in these cases.

10.      In accordance with the Compensation Procedures Order, and as set forth in Local Rule 2016-1 and the Court's General Order Adopting Guidelines Governing Procedures for Payment of Interim Compensation and Reimbursement of Expenses to Professionals, a detailed chronological itemization of the services rendered by each professional and paraprofessional during the Third Interim Period, calculated by tenths of an hour, is attached hereto as Exhibit "B".

11.      During the Third Interim Period, CO provided services to the Debtors in the total amount of $193,539.50.

12.      Attached hereto as Exhibit "C" is a summary of the actual and necessary expenses incurred.  During this Third Interim Period, CO incurred actual and necessary expenses in the total amount of $4,783.12.

13.      Pursuant to the Compensation Procedures Order, CO seeks approval of 80% of the total compensation equal to $154,831.60 ($193,539.50 x 80%) and 100% reimbursement of expenses ($4,783.12) incurred by CO during the Third Interim Period.

14.      Prior to the commencement of these cases, CO was paid a retainer totaling $180,227.67, a portion of which was utilized by C0 to satisfy the fees and expenses requested in CO's First Interim Statement.  The amount presently held by CO as a retainer is $116,508.43.

3

15.     In CO's retention application, CO requested that its retainer be treated as an "evergreen" retainer, i.e. that it be held by CO and applied against fees and expenses due in CO's final fee application in these cases.

16.     The US Trustee raised an informal objection to CO's request for an evergreen retainer.  In light of the informal objection, and the carveout provision in the Arcus interim debtor in possession financing order, CO did not press this issue at the time of its retention but rather preserved the right to do so at a later time in its retention Order.

17.     CO renewed its request that the balance of its retainer in the amount of $116,508.43 be treated as an evergreen retainer in its Second Interim Fee Statement and no objection was filed.

WHEREFORE, CO respectfully requests that, for the period from May 1, 2008 through May 31, 2008, a third interim allowance be made to CO in the total amount of $154,831.60 ($193,539.50 x 80% total fees incurred during the Third Interim Period) for compensation and $4,783.12 for reimbursement of actual, necessary costs and expenses and that such amounts be authorized for payment from the Debtors.

Dated: June 12, 2008                              COZEN O'CONNOR


                                                  By: _____/s/ Jerrold N. Poslusny, Jr._____
                                                      Mark E. Felger
                                                      Jerrold N. Poslusny, Jr.

                                                      Attorneys for the Debtors

**EXHIBIT "A"**

| PROFESSIONAL | PRACTICE AREA | YEAR ADMITTED | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Sandra A. Bloch | Corporate | 1979 | 37.80 | 550.00 | 20,790.00 |
| Eric D. Freed | Bankruptcy | 1983 | .60 | 550.00 | 330.00 |
| Dennis L. Cohen | Corporate | 1972 | .90 | 550.00 | 495.00 |
| Mark E. Felger* | Bankruptcy | 1989 | 168.90 | 525.00 | 88,672.50 |
| Jerrold N. Poslusny, Jr. | Bankruptcy | 1999 | 149.60 | 375.00 | 56,100.00 |
| Jennifer S. Reynolds | Corporate | 2002 | 30.70 | 315.00 | 9,670.50 |
| Sarah P. O'Donnell | Corporate | 2005 | 4.40 | 230.00 | 1,012.00 |
| Debbie Reyes, paralegal | Bankruptcy | n/a | 72.60 | 195.00 | 14,157.00 |
| Maryann Mills, paralegal | Bankruptcy | n/a | 12.50 | 185.00 | 2,312.50 |
| TOTAL: | | | 478.00 | | $193,539.50 |

\* Mr. Felger was certified by the American Board of Certification in business bankruptcy in 2005.

```
%!
(disburse.jdt) STARTLM
```

June 11, 2008


SHAPES/ARCH HOLDINGS


RE:   SHAPES/ARCH HOLDINGS/BANKRUPTCY

OUR FILE NO.:  220718.000

FEES FOR PROFESSIONAL SERVICES:      $193,539.50
EXPENSES INCURRED:                     $4,783.12
TOTAL AMOUNT OF INVOICE NO: ******     $198,322.62


*-----------------------TIME AND FEE SUMMARY---------------------*
*----------TIMEKEEPER---------*    RATE    HOURS              FEES

| TIMEKEEPER | RATE | HOURS | FEES |
|---|---|---|---|
| E D FREED | 550.00 | .60 | 330.00 |
| S. A. BLOCH | 550.00 | 37.80 | 20790.00 |
| D. L. COHEN | 550.00 | .90 | 495.00 |
| M.E. FELGER | 525.00 | 168.90 | 88672.50 |
| D. REYES | 195.00 | 72.60 | 14157.00 |
| J.N. POSLUSNY, JR. | 375.00 | 149.60 | 56100.00 |
| M. MILLIS | 185.00 | 12.50 | 2312.50 |
| S.P. O'DONNELL | 230.00 | 4.40 | 1012.00 |
| J.S. REYNOLDS | 315.00 | 30.70 | 9670.50 |
| TOTALS | | 478.00 | 193539.50 |


| | |
|---|---|
| SEARCH FEES - LIBRARY | 205.28 |
| MISCELLANEOUS | 91.23 |
| LUNCHEON MEETING | 20.45 |
| FEDERAL EXPRESS | 453.41 |
| SECRETARIAL OVERTIME | 57.25 |
| COURIER SERVICE | 23.00 |

```
SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE    2
FILE NUMBER: 220718.000
INVOICE NO.: ******

    DUPLICATING                                  1916.20
    POSTAGE                                        25.20
    TRAVEL & MEALS SUBJECT TO I.R.S. LIMITATIONS ON   301.45
    LONG DISTANCE TELEPHONE                        40.68
    FAX CHARGES                                    92.00
    ON LINE RESEARCH                              892.24
    TRAVEL RELATED EXPENSES                       664.73


        EXPENSES INCURRED              $4,783.12


        GRAND TOTAL                 $198,322.62
```

Remittance Advice

PLEASE RETURN THIS COPY WITH YOUR CHECK TO ENSURE PROPER CREDIT

Invoice No:
File/Matter No:  220718.000
Amount Due:      198,322.62

Please remit check payable to COZEN O'CONNOR to:

                    W1385
                    Cozen O'Connor
                    P.O. Box 7777
                    Philadelphia, PA 19175-0775

Please send wire transfers to:

                    Account Name:    Cozen O'Connor Executive Account
                    Account No:      2953925
                    Bank Name:       Mellon Bank
                    Bank ABA No:     031000037
                    Bank Address:    1735 Market Street
                            :        Philadelphia, PA 19103
                    Swift Code*:     MELNUS3P
                    * Only needed for international transfers.

Notification to Accounts Receivable Department at Cozen O'Connor,
phila.AccountsReceivable@cozen.com of the wire transmittal is always greatly
appreciated.

INVOICE NO.:   ******                  INVOICE DATE:  Jun 11, 2008


                    09273.0001.000 SHAPES/ARCH HOLDINGS
                    220718.000 SHAPES/ARCH HOLDINGS/BANKRUPTCY


| DATE | ATTY | DESCRIPTION OF SERVICES | CODE | HOURS |
|------|------|-------------------------|------|-------|
| | | ASSET DISPOSTION | | |
| 05/07/08 | MEF | MEMOS TO POTENTIAL BIDDERS RE: CONFIDENTIALITY AGREEMENT (2) | BKG102 | 0.30 |
| 05/08/08 | MEF | MEMOS TO SUN'S COUNSEL RE: CONFIDENTIALITY AGREEMENT (2) | BKG102 | 0.20 |
| 05/08/08 | MEF | MEMOS TO S. VICTOR RE: SUN AND LONGROAD CONFIDENTIALITY AGREEMENTS (3) | BKG102 | 0.20 |
| 05/08/08 | SAB | REVISE LONGROAD CONFIDENTIALITY AGREEMENT | BKG102 | 0.30 |
| 05/08/08 | SAB | REVISE SUN CONFIDENTIALITY AGREEMENT | BKG102 | 0.40 |
| 05/08/08 | SAB | TELEPHONE CALL WITH MFELGER REGARDING CONFIDENTIALITY AGREEMENT | BKG102 | 0.10 |
| 05/08/08 | SAB | E-MAIL TO SVICTOR REGARDING CONFIDENTIALITY AGREEMENT | BKG102 | 0.20 |
| 05/10/08 | MEF | MEMOS TO S. VICTOR RE: CONFIDENTIALITY AGREEMENTS (2) | BKG102 | 0.20 |
| 05/12/08 | SAB | MULTIPLE E-MAILS REGARDING SUN CONFIDENTIALITY AGREEMENT | BKG102 | 0.30 |
| 05/12/08 | SAB | TELEPHONE CALL WITH S.VICTOR RE: CONFIDENTIALITY AGREEMENT | BKG102 | 0.20 |
| 05/13/08 | SAB | PREPARE FORM CONFIDENTIALITY AGREEMENT | BKG102 | 0.30 |

SHAPES/ARCH HOLDINGS                    Jun 11, 2008      PAGE    5
FILE NUMBER: 220718.000
INVOICE NO.: ******

| | | | |
|---|---|---|---|
| 05/14/08 SAB | CONFERENCE CALL WITH MFELGER, CLIENT, SVICTOR AND JPOSLUSNY RE: CONFIDENTIALITY OF DUE DILIGENCE ISSUES | BKG102 | 0.70 |
| 05/16/08 SAB | REVIEW SHAPES CONFIDENTIALITY AGREEMENT REQUESTED BY SUN | BKG102 | 0.20 |
| 05/16/08 SAB | CONFERENCE CALL WITH MFELGER AND SVICTOR RE: CONFIDENTIALITY AGREEMENT ISSUES | BKG102 | 0.50 |
| 05/16/08 SAB | E-MAILS REGARDING SUN CONFIDENTIALITY AGREEMENT | BKG102 | 0.30 |
| 05/19/08 SAB | REVIEW SIGNED SUN CONFIDENTIALITY AGREEMENT | BKG102 | 0.10 |
| 05/20/08 MEF | MEMOS TO GRABELL AND VICTOR RE: SALE ISSUES | BKG102 | 0.20 |
| 05/20/08 MEF | MEMO TO BUECHLER RE: CA ISSUES | BKG102 | 0.10 |
| 05/20/08 SAB | E-MAILS TO AND FROM NATIONAL CITY REGARDING CONFIDENTIALITY AGREEMENT | BKG102 | 0.20 |
| 05/21/08 MEF | MEMO TO B. BUECHLER RE: SUN TOUR ISSUE | BKG102 | 0.10 |
| 05/22/08 MEF | MEMOS TO COUNSEL RE: SUN ISSUES (3) | BKG102 | 0.30 |
| 05/22/08 SAB | REVIEW SUGGESTED CHANGES TO CONFIDENTIALITY AGREEMENT | BKG102 | 0.30 |
| 05/22/08 SAB | E-MAILS REGARDING SAW MILL CONFIDENTIALITY AGREEMENT | BKG102 | 0.20 |
| 05/22/08 SAB | E-MAILS REGARDING REVISED CONFIDENTIALITY AGREEMENT | BKG102 | 0.20 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE   6
FILE NUMBER: 220718.000
INVOICE NO.: ******

| Date | Init. | Description | Code | Hours |
|------|------|-------------|------|-------|
| 05/23/08 | SAB | REVIEW SAW MILL CONFIDENTIALITY AGREEMENT | BKG102 | 0.20 |
| 05/27/08 | MEF | REVIEW MEMOS RE: CA ISSUES | BKG102 | 0.10 |
| 05/27/08 | MEF | MEMOS TO S. VICTOR RE: STATUS/SALE ISSUES | BKG102 | 0.20 |
| 05/27/08 | SAB | REVIEW KPS CONFIDENTIALITY AGREEMENT | BKG102 | 0.10 |
| 05/27/08 | SAB | REVIEW AND RESPOND TO HUNT CONFIDENTIALITY AGREEMENT | BKG102 | 0.20 |
| 05/27/08 | SAB | REVIEW KAISER CONFIDENTIALITY AGREEMENT | BKG102 | 0.20 |
| 05/27/08 | SAB | REVIEW SUPERIOR CONFIDENTIALITY AGREEMENT | BKG102 | 0.10 |
| 05/28/08 | MEF | REVIEW MEMOS RE: CONFIDENTIALITY AGREEMENT ISSUES | BKG102 | 0.10 |
| 05/29/08 | SAB | E-MAIL TO MEISNER REGARDING AUDAX CONFIDENTIALITY AGREEMENT | BKG102 | 0.10 |
| 05/29/08 | MEF | TELEPHONE CONFERENCE WITH S. BLOCH RE: CONFIDENTIALITY AGREEMENT ISSUES | BKG102 | 0.30 |
| 05/29/08 | SAB | E-MAIL TO MGORMAN REGARDING KPS CONFIDENTIALITY AGREEMENT | BKG102 | 0.10 |

TOTAL ASSET DISPOSTION                                    7.80    $4232.50

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE    7
FILE NUMBER: 220718.000
INVOICE NO.: ******

     BUSINESS OPERATIONS

| | | | | |
|---|---|---|---|---|
| 05/02/08 | SAB | TELEPHONE CALL WITH SGRABELL RE: VARIOUS BUSINESS MATTERS | BKG103 | 0.50 |
| 05/02/08 | SAB | TELEPHONE CALL WITH SGRABELL REGARDING OPERATING AGREEMENT REVISIONS | BKG103 | 0.50 |
| 05/02/08 | SAB | REVISE OPERATING AGREEMENT | BKG103 | 0.30 |
| 05/02/08 | SAB | TELEPHONE CALL WITH DGOLLIN RE: OPERATIONS | BKG103 | 0.40 |
| 05/05/08 | SAB | TELEPHONE CALLS WITH DGOLLIN (2X) RE: OPERATIONS | BKG103 | 0.30 |
| 05/07/08 | SAB | TELEPHONE CALL WITH SGRABELL RE: VARIOUS BUSINESS MATTERS | BKG103 | 0.40 |
| 05/07/08 | SAB | E-MAILS REGARDING ACCU-WELD QUALIFICATION IN NEW JERSEY | BKG103 | 0.20 |
| 05/12/08 | SAB | TELEPHONE CALL WITH DGOLLIN RE: BUSINESS MATTERS | BKG103 | 0.30 |
| 05/13/08 | SAB | TELEPHONE CALL WITH SGRABELL RE: VARIOUS BUSINESS ISSUES | BKG103 | 0.40 |
| 05/14/08 | SAB | TELEPHONE CALL WITH SGRABELL RE: VARIOUS BUSINESS ISSUES | BKG103 | 0.20 |
| 05/22/08 | MEF | TELEPHONE CONFERENCE WITH S. GRABELL RE: BUSINESS ISSUES | BKG103 | 1.00 |
| 05/22/08 | SAB | TELEPHONE CALL WITH SGRABELL RE: MISCELLANEOUS BUSINESS MATTERS | BKG103 | 0.30 |
| 05/27/08 | SAB | TELEPHONE CALL WITH SGRABELL RE: VARIOUS BUSINESS MATTERS | BKG103 | 0.40 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE   8
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/29/08 SAB    TELEPHONE CALL WITH SGRABELL RE:        BKG103    0.40
                OPERATIONS

        TOTAL BUSINESS OPERATIONS                          5.60    $3055.00

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE     9
FILE NUMBER: 220718.000
INVOICE NO.: ******

          CASE ADMINISTRATION

04/30/08 EDF    DISCUSSION WITH S. GRABELL RE: STATUS    BKG104     0.20

04/30/08 EDF    SEVERAL MEMOS FROM FELGER RE: STATUS     BKG104     0.20

04/30/08 EDF    REVIEW CHRONOLOGY PREPARED BY FELGER     BKG104     0.20

05/01/08 D R    PREPARE DOCUMENTS FOR HEARING ON         BKG104     2.20
                5/1; TRAVEL TO/FROM CHAMBERS WITH
                DOCUMENTS FOR HEARING.

05/01/08 SAB    TELEPHONE CALLS WITH MFELGER RE:         BKG104     0.30
                OPEN ISSUES

05/01/08 SAB    E-MAILS REGARDING PROCESS FOR            BKG104     0.30
                ACHIEVING PROPOSAL

05/01/08 SAB    TELEPHONE CALLS WITH SGRABELL            BKG104     0.50
                REGARDING STRATEGY

05/01/08 D R    UPDATE MASTER SERVICE LIST.              BKG104     0.10

05/01/08 D R    PREPARE DOCUMENTS FOR HEARING.           BKG104     0.30

05/02/08 MEF    MEMOS TO M. SIROTA RE BUDGET AND         BKG104     0.30
                PROCESS ISSUES (3)

05/02/08 D R    CONTINUE TO UPDATE MEMO RE: FILING       BKG104     0.30
                OF MOTIONS FOR TRUSTEE.

05/02/08 D R    FOLLOW UP WITH COMMISSIONS               BKG104     0.20
                MOTION/SIGNATURE.

05/02/08 MEF    REVIEW GOVERNANCE DOCUMENTS RE: HIG      BKG104     0.30
                TRANSITION

05/02/08 MEF    MEMOS TO ARCUS RE: RESIGNATION           BKG104     0.20
                ISSUES (2)

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   10
FILE NUMBER: 220718.000
INVOICE NO.: ******

| | | | | |
|---|---|---|---|---|
| 05/02/08 | D R | CONFERENCE WITH J. POSLUSNY RE: SUPPLEMENTAL AFFIDAVITS OF PROFESSIONALS. | BKG104 | 0.20 |
| 05/02/08 | SAB | TELEPHONE CALL WITH MFELGER RE: VARIOUS ISSUES | BKG104 | 0.90 |
| 05/02/08 | MEF | TELEPHONE CONFERENCE WITH J. POSLUSNY RE: ALL PENDING MATTERS | BKG104 | 0.30 |
| 05/02/08 | MEF | NUMEROUS MEMOS TO PARTIES RE: DIP AGREEMENT AND PROCESS COMMENTS (20) | BKG104 | 1.20 |
| 05/02/08 | D R | TELEPHONE CALL FROM CREDITOR RE: ISSUE ON CLAIMS NOTICE/BAR DATE. REVIEW SCHEDULES RE: CREDITOR LISTING. | BKG104 | 0.20 |
| 05/04/08 | MEF | NUMEROUS E-MAIL TO PARTIES RE: COMMENTS TO LOAN DOCUMENTS, PLAN AND ORDERS | BKG104 | 1.20 |
| 05/05/08 | JNP | CONFERENCE CALL WITH K. MCKENNA, D. GOLLIN AND COVERAGE COUNSEL RE: ENVIRONMENTAL ISSUES. | BKG104 | 0.70 |
| 05/05/08 | MEF | TELEPHONE CONFERENCE WITH J. POSLUSNY RE: ALL PENDING MATTERS AND 5/6 HEARING | BKG104 | 0.40 |
| 05/05/08 | JNP | REVIEW EMAILS FROM A. BRODY, N. MITCHELL AND I. VOLKOV RE: MARKETING OF BUSINESS. | BKG104 | 0.20 |
| 05/05/08 | JNP | READ/REPLY TO EMAIL FROM M. FELGER RE: DISCLOSURE STATEMENT AND SALE MOTION. | BKG104 | 0.10 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE  11
FILE NUMBER: 220718.000
INVOICE NO.: ******

| 05/05/08 MEF | TELEPHONE CONFERENCE WITH J. KURTZMAN RE: CASE UPDATE AND RELEASE ISSUES | BKG104 | 0.30 |
|---|---|---|---|
| 05/05/08 SAB | TELEPHONE CALL WITH MFELGER RE: OUTSTANDING ISSUES | BKG104 | 0.30 |
| 05/05/08 SAB | CONFERENCE WITH DGOLLIN, SGRABELL AND MFELGER RE: OUTSTANDING ISSUES | BKG104 | 0.60 |
| 05/06/08 JNP | MEETING WITH D. REYES TO REVIEW/DRAFT UPDATES TO CRITICAL DATES MEMO. | BKG104 | 0.20 |
| 05/06/08 D R | UPDATE DATES MEMO. | BKG104 | 0.30 |
| 05/06/08 D R | FOLLOW UP WITH SHAPES RE: CALLL FROM CREDITOR RECEIVING BAR DATE NOTICE. | BKG104 | 0.20 |
| 05/06/08 JNP | TELEPHONE CALL WITH D. GOLLIN RE: OPEN ISSUES TO ADDRESS. | BKG104 | 0.30 |
| 05/06/08 MEF | TELEPHONE CONFERENCE WITH U.S. TRUSTEE RE: CASE STATUS | BKG104 | 0.30 |
| 05/07/08 D R | PREPARE MOTION RE: AICCO INSURANCE PREMIUM FINANCING. | BKG104 | 1.80 |
| 05/07/08 MEF | MEMOS TO B. KATZ RE: BUDGET AND AFFIDAVIT (2) | BKG104 | 0.20 |
| 05/07/08 D R | ORDER TRANSCRIPT FROM MAY 1 HEARING. | BKG104 | 0.20 |
| 05/07/08 MEF | TELEPHONE CONFERENCE WITH D. GOLLIN RE: ENVIRONMENTAL AND LABOR ISSUES | BKG104 | 0.40 |
| 05/07/08 MEF | MEMOS TO M. SIROTA RE: PROCESS AND AFFIDAVIT (2) | BKG104 | 0.30 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   12
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/07/08 MEF    MEMOS TO PENNSAUKEN RE: CLAIM ISSUES    BKG104    0.20
                (2)

05/07/08 D R    REVIEW/EMAILING OF REQUESTED            BKG104    0.20
                INFORMATION RE: CUSTOMER PROCEDURES
                MOTION.

05/08/08 MEF    MEMOS TO COMMITTEE RE: REAL ESTATE      BKG104    0.20
                TAXES

05/08/08 MEF    MEMO TO LONGROAD RE: CONFIDENTIALITY    BKG104    0.10
                AGREEMENT

05/08/08 MEF    TELEPHONE CONFERENCE WITH S. BLOCH      BKG104    0.30
                RE: CONFIDENTIALITY AGREEMENT ISSUES

05/08/08 MEF    MEMOS TO J. POSLUSNY RE: ALL PENDING    BKG104    0.30
                MATTERS

05/08/08 MEF    REVISE COMMISSION MOTION AND BID        BKG104    1.80
                PROCEDURE MOTION

05/09/08 JNP    EMAILS FROM M. JACOBY AND S. BLOCH      BKG104    0.20
                RE: HIG DUE DILIGENCE.

05/12/08 D R    UPDATE MASTER SERVICE LIST AND          BKG104    0.20
                EFILING OF SAME.

05/12/08 JNP    FILE BID MOTION, APPLICATIONS TO        BKG104    0.70
                SHORTEN TIME; PLAN DISCLOSURE
                STATEMENT.

05/12/08 D R    PREPARE EMAIL OF MOTION BY PPG FOR      BKG104    0.20
                ADMINISTRATIVE CLAIM.

05/12/08 D R    COORDINATE SERVICE OF MOTION TO PAY     BKG104    0.80
                COMMISSIONS VIA EMAIL AND OVERNIGHT
                MAIL; PREPARE/EFILING OF CERTIFICATE
                OF SERVICE OF SAME.

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE   13
FILE NUMBER: 220718.000
INVOICE NO.: ******

| 05/13/08 MEF | TELEPHONE CONFERENCE WITH J. POSLUSNY RE: PLAN, BAR DATE AND OTHER PENDING MATTERS | BKG104 | 0.30 |
| 05/13/08 MEF | MEMO TO MANGAN AND OFFICERS RE: RELEASE PROVISION IN FINAL DIP ORDERS | BKG104 | 0.40 |
| 05/13/08 D R | FORWARD REQUESTED INFORMATION TO D. GOLIN RE: COMMITTEE. | BKG104 | 0.20 |
| 05/13/08 D R | CONFERENCE WITH J. POSLUSNY RE: FILING ON MAY 12. | BKG104 | 0.20 |
| 05/13/08 D R | COORDINATE SERVICE OF BIDDING MOTION AND PLAN/DISCLOSURE STATEMENT ON REQUIRED PARTIES, VIA EMAIL AND OVERNIGHT MAIL. | BKG104 | 0.80 |
| 05/13/08 D R | CONFERENCE WITH J. POSLUSNY RE: PLAN ISSUES. | BKG104 | 0.20 |
| 05/13/08 D R | PREPARE DOCUMENTS FOR S. GRABEL RE: FILING OF DOCUMENTS ON 5/12. | BKG104 | 0.30 |
| 05/13/08 MEF | MEMOS TO CLIENT RE: PENDING MATTERS (10) | BKG104 | 0.50 |
| 05/14/08 MEF | MEMO TO P. PATTERSON RE: 503 (B)(9) CLAIMS | BKG104 | 0.10 |
| 05/14/08 MEF | MEMOS TO CLIENT RE 363 SALE ISSUES | BKG104 | 0.30 |
| 05/14/08 D R | UPDATE MEMO. | BKG104 | 0.20 |
| 05/14/08 MEF | REVIEW CRITICAL DATES MEMO | BKG104 | 0.20 |
| 05/14/08 MEF | MEMOS TO CLIENT RE: PENDING MATTERS | BKG104 | 0.30 |

SHAPES/ARCH HOLDINGS                              Jun 11, 2008      PAGE   14
FILE NUMBER: 220718.000
INVOICE NO.: ******


| 05/14/08 MEF | MEMOS TO HIG AND DAVE GOLLIN RE: ENVIRONMENTAL AND LABOR ISSUES (5) | BKG104 | 0.50 |
|---|---|---|---|
| 05/14/08 MEF | TELEPHONE CONFERENCE WITH D. GOLLIN RE: LABOR ISSUES AND ENVIRONMENTAL ISSUES | BKG104 | 0.40 |
| 05/14/08 MEF | TELEPHONE CONFERENCE WITH S. GRABELL RE: TAX APPEAL ISSUES | BKG104 | 0.10 |
| 05/14/08 D R | PREPARE/EFILING OF CERTIFICATES OF SERVICE OF APPLICATION TO RETAIN NATCITY, PLAN, DISCLOSURE STATEMENT AND BIDDING MOTION. | BKG104 | 0.50 |
| 05/14/08 JNP | TELEPHONE CALL WITH M. FELGER RE: BID ORDER, UNION ISSUES. | BKG104 | 0.60 |
| 05/15/08 JNP | EMAIL FROM G. GOLLIN RE: ENVIRONMENTAL ISSUES. | BKG104 | 0.10 |
| 05/15/08 JNP | EDIT AGENDA FOR 5/19 HEARING. | BKG104 | 0.10 |
| 05/15/08 JNP | EMAIL M. FELGER RE: PENNSAUKEN ENVIRONMENTAL ISSUES. | BKG104 | 0.10 |
| 05/15/08 JNP | TELEPHONE CALL WITH M. FELGER RE: BID ORDER ISSUES; ENVIRONMENTAL ISSUES. | BKG104 | 0.30 |
| 05/15/08 JNP | EMAIL F. FELGER RE: ENVIRONMENTAL ISSUES. | BKG104 | 0.10 |
| 05/15/08 D R | REVIEW DOCKET AND PREPARE NOTICE OF AGENDA FOR 5/19 HEARING. | BKG104 | 0.30 |
| 05/15/08 JNP | TELEPHONE CALL WITH D. GOLLIN AND K. MCKENNA RE: ENVIRONMENTAL ISSUES. | BKG104 | 0.40 |

SHAPES/ARCH HOLDINGS                         Jun 11, 2008      PAGE   15
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/15/08 D R    CONFERENCE WITH J. POSLUSNY RE: 5/19    BKG104    0.10
                HEARING.

05/15/08 MEF    MEMOS RE: CLAIM ISSUES (5)              BKG104    0.30

05/15/08 MEF    MEMOS TO KURTZMAN RE: RELEASE ISSUE     BKG104    0.20
                (3)

05/15/08 MEF    MEMOS TO CLIENT RE: PLAN,               BKG104    0.30
                PROCEDURES, ENVIRONMENTAL ISSUES (5)

05/15/08 MEF    MEMO TO D. CARPEY RE: RELEASE ISSUE     BKG104    0.10
                (2)

05/15/08 MEF    REVIEW AGENDA NOTICE                    BKG104    0.10

05/16/08 MEF    CONFERENCE CALL WITH J. POSLUSNY RE:    BKG104    0.50
                PLAN ISSUES AND OTHER PENDING MATTERS

05/16/08 MEF    MEMOS TO CARPEY RE: RELEASE ISSUES      BKG104    0.20
                (2)

05/16/08 D R    PREPARE/EMAIL INFORMATION TO J.         BKG104    0.10
                POSLUSNY.

05/17/08 JNP    REVIEW JOINT DEFENSE AGREEMENT FOR      BKG104    0.30
                PENNSAUKEN CASE RE: POTENTIAL STAY
                VIOLATION.

05/19/08 D R    PREPARE DOCUMENTS FOR HEARING.          BKG104    0.60

05/19/08 D R    PREPARE FOR HEARING.                    BKG104    0.20

05/19/08 D R    PREPARE MASTER SERVICE LIST.            BKG104    0.20

05/19/08 JNP    READ/REPLY TO EMAIL FROM K. MCKENNA     BKG104    0.10
                RE: ENVIRONMENTAL ISSUES.

SHAPES/ARCH HOLDINGS                          Jun 11, 2008       PAGE   16
FILE NUMBER: 220718.000
INVOICE NO.: ******

| | | | | |
|---|---|---|---|---|
| 05/19/08 | JNP | READ/REPLY TO EMAIL FROM K. MCKENNA RE: BER LLC. | BKG104 | 0.10 |
| 05/19/08 | JNP | EMAIL A. BRODY AND N. MITCHELL RE: ENVIRONMENTAL ISSUES. | BKG104 | 0.10 |
| 05/19/08 | SAB | MULTIPLE E-MAILS REGARDING ENVIRONMENTAL MEETING | BKG104 | 0.10 |
| 05/20/08 | D R | COORDINATE SERVICE OF BIDDING ORDER AND COMMISSIONS ORDER. | BKG104 | 0.20 |
| 05/20/08 | D R | CONFERENCE WITH J. POSLUSNY RE: CASE ISSUES. | BKG104 | 0.10 |
| 05/20/08 | MEF | REVIEW LAW RE: ENVIRONMENTAL CLAIMS | BKG104 | 0.40 |
| 05/20/08 | MEF | MEMOS TO COLLEAGUES RE: TASK LIST (3) AND CRITICAL DATES | BKG104 | 0.30 |
| 05/20/08 | MEF | TELEPHONE CONFERENCE WITH J. POSLUSNY RE: ALL PENDING MATTERS | BKG104 | 0.30 |
| 05/20/08 | D R | UPDATE MEMO RE: HEARING DATES, MOTIONS AND OBJECTIONS. | BKG104 | 0.80 |
| 05/20/08 | JNP | TELEPHONE CALL WITH M. STAFFORD RE: COOPER ELECTIVE MOTION. | BKG104 | 0.10 |
| 05/20/08 | JNP | TELEPHONE CALL WITH K. MCKENNA RE: ENVIRONMENTAL ISSUES. | BKG104 | 0.70 |
| 05/20/08 | D R | TELEPHONE CALL FROM PSEG RE: STIPULATION. | BKG104 | 0.20 |
| 05/20/08 | JNP | TELEPHONE CALL WITH D. GOLLIN RE: ENVIRONMENTAL ISSUES. | BKG104 | 0.20 |

SHAPES/ARCH HOLDINGS                        Jun 11, 2008        PAGE   17
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/20/08 JNP     TELEPHONE CALL WITH S. KLAN RE: PSEG      BKG104     0.10
                 PAYMENT.

05/20/08 D R     PREPARE/SUBMIT ORDER TO CHAMBERS RE:      BKG104     0.20
                 BIDDING PROCEDURES.

05/21/08 JNP     EDIT AGENDA FOR 5/23.                     BKG104     0.20

05/21/08 D R     PREPARATION OF NOTICE OF AGENDA FOR       BKG104     1.00
                 5/23 HEARING; PREPARE REVISIONS AND
                 EFILING OF SAME. COORDINATE SERVICE.

05/21/08 JNP     EDIT LETTER TO JOINT DEFENSE GROUP        BKG104     0.80
                 RE: STAY VIOLATION.

05/21/08 JNP     EMAIL K CUSICK AND TO D. GOLLIN RE:       BKG104     0.10
                 INSURANCE ISSUES.

05/21/08 D R     REVIEW, SCAN AND EMAIL FOR REVIEW,        BKG104     0.60
                 FIVE OPERATING REPORTS FOR MARCH
                 2008.

05/21/08 JNP     EMAIL FROM D. GOLLIN AND TO M.            BKG104     0.20
                 FELGER RE: UNION ISSUES.

05/21/08 JNP     REVIEW MORS FOR 3/08.                     BKG104     0.30

05/21/08 JNP     TELEPHONE CALL WITH D. GOLLIN RE:         BKG104     0.40
                 UNION ISSUES.

05/21/08 JNP     TELEPHONE CALL WITH M. JACOBY RE:         BKG104     0.20
                 MONTHLY OPERATING REPORTS.

05/21/08 JNP     REVIEW AGENDA FOR ENVIRONMENTAL           BKG104     0.10
                 MEETING.

05/21/08 JNP     TELEPHONE CALL WITH UST RE: MORS;         BKG104     0.20
                 EMAIL M. JACOBY RE: SAME.

SHAPES/ARCH HOLDINGS                    Jun 11, 2008      PAGE   18
FILE NUMBER: 220718.000
INVOICE NO.: ******

05/21/08 MEF    REVIEW MONTHLY OPERATING REPORTS      BKG104   0.30

05/22/08 JNP    TELEPHONE CALL FROM D. GOLLIN RE:     BKG104   0.10
                INSURANCE POLICIES.

05/22/08 D R    PREPARE NOTICES OF BANKRUPTCY FOR     BKG104   0.40
                TWO SUITS AGAINST DEBTORS.

05/22/08 D R    REVIEW SCHEDULES RE: INFORMATION FOR  BKG104   0.30
                J. POSLUSNY ON ACCU WELD LITIGATION.

05/22/08 JNP    TELEPHONE CALL WITH J. GRAZIANO RE:   BKG104   0.20
                JOINT DEFENSE GROUP ISSUES.

05/22/08 MEF    REVISE LETTER TO JDG RE: 362 ISSUE    BKG104   0.20

05/22/08 MEF    MEMOS TO PARTIES RE: DISCLOSURE       BKG104   0.50
                STATEMENT AND HEARING ISSUES (10)

05/22/08 D R    PREPARE INFORMATION FOR JOINT         BKG104   0.80
                DEFENSE LETTER AND PREPARE SAME FOR
                SERVICE VIA FAX/OVERNIGHT MAIL ON
                REQUIRED PARTIES.

05/22/08 MEF    TELEPHONE CONFERENCES WITH            BKG104   0.70
                ENVIRONMENTAL OBJECTORS RE:
                DISCLOSURE STATEMENT OBJECTIONS (2)

05/23/08 JNP    TELEPHONE CALL WITH K. MCKENNA RE:    BKG104   0.40
                ENVIRONMENTAL LITIGATION ISSUES; NS
                APPROVAL.

05/23/08 JNP    TELEPHONE CALL WITH K. MCKENNA RE:    BKG104   0.20
                JOINT DEFENSE GROUP ISSUES.

05/23/08 JNP    LETTER TO J. GRAZIANO RE:             BKG104   0.30
                ENVIRONMENTAL EXPERT REPORTS.

SHAPES/ARCH HOLDINGS                          Jun 11, 2008       PAGE   19
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/27/08 JNP     READ/REPLY TO EMAILS FROM M. FELGER     BKG104     0.10
                 RE: JOINT DEFENSE GROUP ISSUES.

05/27/08 MEF     MEMOS TO CLIENT RE: PURCHASE OF         BKG104     0.30
                 EQUIPMENT (3)

05/27/08 JNP     REVIEW ENVIRONMENTAL EXPERT REPORTS     BKG104     0.20
                 EXCERPTS FROM K. MCKENNA.

05/27/08 JNP     LETTER TO J. GRAZIANO RE: JOINT         BKG104     0.30
                 DEFENSE GROUP ISSUES.

05/27/08 MEF     MEMO TO U.S. TRUSTEE AND COMMITTEE      BKG104     0.20
                 RE: TRUSTEE MOTIONS

05/27/08 D R     UPDATE DATES MEMO.                      BKG104     0.20

05/27/08 D R     REVIEW, PREPARE AND EFILING OF FIVE     BKG104     0.70
                 MARCH 2008 OPERATING REPORTS.

05/27/08 D R     PREPARE CONSENT ORDER VACATING ORDER    BKG104     0.30
                 ON STAY RELIEF.

05/27/08 MEF     MEMOS TO PARTIES RE: ENVIRONMENTAL      BKG104     0.20
                 LITIGATION (2)

05/27/08 MEF     TELEPHONE CONFERENCE WITH S. SMITH      BKG104     0.50
                 RE: CASE STATUS

05/28/08 MEF     TELEPHONE CONFERENCES WITH S. VICTOR    BKG104     0.20
                 RE: RETENTION ORDER AND PLAN ISSUES
                 (2)

05/28/08 MEF     MEMOS TO CLIENT RE: GOLLIN              BKG104     0.20
                 RESIGNATION

05/28/08 MEF     TELEPHONE CONFERENCE WITH J.            BKG104     0.20
                 POSLUSNY RE: PENDING MOTIONS

SHAPES/ARCH HOLDINGS                    Jun 11, 2008      PAGE  20
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/28/08 MEF    REVIEW DOCKET RE: PENDING MOTIONS        BKG104    0.10

05/28/08 JNP    TELEPHONE CALL WITH K. MCKENNA RE:       BKG104    0.30
                JOINT DEFENSE GROUP ISSUES.

05/28/08 MEF    TELEPHONE CONFERENCE WITH M. JACOBY      BKG104    0.30
                RE: PLAN ISSUES AND 363 ISSUES

05/28/08 MEF    REVIEW OBJECTION RE: ISRA ISSUES         BKG104    0.20

05/28/08 D R    UPDATE MASTER SERVICE LIST AND EMAIL     BKG104    0.20
                SAME TO EPIQ.

05/28/08 D R    PREPARE/SUBMIT ORDER TO CHAMBERS.        BKG104    0.20

05/28/08 D R    CORRESPONDENCE TO US TRUSTEE WITH        BKG104    0.20
                REPORTS.

05/28/08 JNP    EDIT LETTER TO J. GRAZIANO RE: JOINT     BKG104    0.20
                DEFENSE GROUP.

05/29/08 D R    TELEPHONE CALL FROM K. MCKENNA RE:       BKG104    0.10
                CASE ISSUES.

05/29/08 D R    PREPARE CERTIFICATE OF CONSENT RE:       BKG104    0.50
                ORDER VACATING STAY ORDER AND
                EFILING OF SAME; PREPARE/SUBMIT
                CONSENT ORDER TO CHAMBERS.

05/29/08 MEF    PARTICIPATE IN MEETING WITH LABOR        BKG104    1.00
                COUNSEL RE: MEETING WITH UNIONS

05/29/08 MEF    REVISE LETTER TO FRAZIANO RE: JDG        BKG104    0.20
                ISSUE

05/29/08 MEF    TELEPHONE CONFERENCES WITH J.            BKG104    0.40
                POSLUSNY RE: PENDING MATTERS (2)

```
SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE   21
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/29/08 SAB    TELEPHONE CALL WITH MFELGER RE:      BKG104    0.50
                VARIOUS PENDING MATTERS

05/29/08 MEF    MEMOS TO A. JACOBY RE PROFESSIONAL   BKG104    0.20
                FEES AND SCHEDULE 8.1

05/29/08 MEF    MEMOS TO D. GOLLIN RE: LABOR ISSUES  BKG104    0.10

05/30/08 MEF    MEMOS TO CLIENT RE: REAL ESTATE TAX  BKG104    0.10
                APPEAL (2)

05/30/08 MEF    TELEPHONE CONFERENCE WITH A.         BKG104    0.30
                HALPERIN RE: PLAN ISSUES AND ACTION
                PLAN

05/30/08 MEF    MEMO TO PATTERSON RE: TRUSTEE MOTION BKG104    0.10

05/30/08 MEF    MEMOS TO HIG COUNSEL RE: 363 ISSUES  BKG104    0.50
                AND ENVIRONMENTAL CLAIM STRATEGY (5)

05/30/08 MEF    MEMOS TO COMMITTEE AND US TRUSTEE    BKG104    0.30
                RE: TRUSTEE MOTIONS (3)

05/30/08 MEF    REVIEW DEPOSITION TRANSCRIPTS (2)    BKG104    0.50

05/30/08 MEF    MEMOS TO CLIENT RE: 6/3 MEETING (8)  BKG104    0.30

05/30/08 MEF    MEMOS TO VICTOR AND GRABELL RE: SALE BKG104    0.10
                ISSUES (2)

      TOTAL CASE ADMINISTRATION                        55.30  $21506.00
```

SHAPES/ARCH HOLDINGS                           Jun 11, 2008        PAGE  22
FILE NUMBER: 220718.000
INVOICE NO.: ******

                CLAIMS ADMINISTRATION AND OBJECTIONS

05/02/08 JNP     CORRESPONDENCE TO EPIQ RE: PROOF OF     BKG105      0.10
                 CLAIMS RECEIVED.

05/02/08 JNP     CORRESPONDENCE FROM AND TO M. DENTE     BKG105      0.10
                 RE: AIRGAS RECLAMATION.

05/02/08 JNP     TELEPHONE CALL WITH D. FRANKEL RE:      BKG105      0.30
                 EPA CLAIM DEADLINE.

05/05/08 JNP     CORRESPONDENCE TO EPIQ RE: PROOF OF     BKG105      0.10
                 CLAIMS RECEIVED.

05/05/08 JNP     EDIT MOTION TO PAY COMMISSIONS.         BKG105      0.20

05/05/08 SAB     REVIEW NATIONAL CITY NOTE               BKG105      0.20

05/06/08 JNP     TELEPHONE CALL WITH E. GANC RE: EPA     BKG105      0.20
                 CLAIM, WELLS STAY MOTION.

05/06/08 JNP     RESEARCH RE: PROOF OF CLAIM DEADLINE    BKG105      0.20
                 FOR GOVERNMENT; EMAIL M. FELGER RE:
                 SAME.

05/06/08 JNP     TELEPHONE CALL WITH M. FELGER RE:       BKG105      0.30
                 EPA CLAIM DEADLINE.

05/06/08 JNP     TELEPHONE CALL WITH A. BRODY RE: EPA    BKG105      0.30
                 CLAIM ISSUE.

05/06/08 JNP     EDIT MOTION TO PAY COMMISSIONS TO       BKG105      0.90
                 INCLUDE UPDATED BACKGROUND.

05/07/08 JNP     TELEPHONE CALL WITH D. FRANKEL RE:      BKG105      0.20
                 EPA CLAIM DEADLINE.

05/07/08 JNP     RESEARCH RE: EPA CLAIM DEADLINE.        BKG105      0.60

SHAPES/ARCH HOLDINGS                        Jun 11, 2008      PAGE   23
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/07/08 JNP    CORRESPONDENCE TO EPIQ RE: PROOF OF    BKG105    0.10
                CLAIMS RECEIVED.

05/08/08 JNP    EMAIL FROM D. FRANKEL RE: GPA CLAIM    BKG105    0.20

05/09/08 JNP    EMAIL E. GANC RE: EPA CLAIM DEADLINE.  BKG105    0.10

05/09/08 JNP    LETTER FROM S. APPEL RE: EMBARQ        BKG105    0.10
                CLAIM.

05/12/08 JNP    EMAIL F. GANC RE: EPA CLAIM DEADLINE.  BKG105    0.10

05/12/08 JNP    REVIEW PPG MOTION FOR ADMINISTRATION   BKG105    0.30
                PAYMENT.

05/12/08 D R    TELEPHONE CALL TO/FROM ATTORNEY FOR    BKG105    0.20
                A. SPITZ RE: RECEIPT OF CLAIMS
                NOTICE.

05/12/08 JNP    TELEPHONE CALL WITH K. CUSICK RE:      BKG105    0.10
                BAR DATE.

05/12/08 JNP    TELEPHONE CALL WITH S. KRAEMER RE:     BKG105    0.20
                PROOF OF CLAIM ISSUES; POTENTIAL
                DISTRIBUTION.

05/13/08 JNP    READ AND REPLY TO EMAIL FROM M.        BKG105    0.10
                FELGER RE: 503(B)(9) CLAIMS.

05/13/08 JNP    DRAFT ADMINISTRATIVE CLAIMS BAR DATE   BKG105    1.90
                MOTION.

05/14/08 JNP    EMAIL D. FRANKEL RE: EPA CLAIM.        BKG105    0.10

05/14/08 JNP    REVIEW PROPOSED EPA SETTLEMENT.        BKG105    0.30

05/14/08 JNP    TELEPHONE CALL FROM AND EMAIL TO D.    BKG105    0.10
                FRANKEL RE: EPA CLAIM.

SHAPES/ARCH HOLDINGS                        Jun 11, 2008       PAGE  24
FILE NUMBER: 220718.000
INVOICE NO.: ******


| 05/14/08 D R | PREPARE/EMAILING INFORMATION TO M. FELGER RE: BAR DATE. | BKG105 | 0.10 |
|---|---|---|---|
| 05/14/08 D R | PREPARE/EMAILING OF RECEIVED CLAIM TO EPIQ. | BKG105 | 0.10 |
| 05/15/08 JNP | EMAIL D. FRANKEL RE: COMMENTS TO EPA STIPULATION. | BKG105 | 0.20 |
| 05/15/08 JNP | RESEARCH RE: COOPER ELECTRIC 503(B)(9) MOTION. | BKG105 | 0.70 |
| 05/15/08 JNP | TELEPHONE CALL WITH M. STAFFORD RE: SETTLEMENT OF COOPER ELECTRIC 503(B)(9) MOTION. | BKG105 | 0.20 |
| 05/15/08 D R | SEVERAL CALLS FROM CREDITORS RE: SUBMITTAL OF CLAIMS. | BKG105 | 0.30 |
| 05/15/08 D R | FOLLOW UP WITH CLAIMS AGENT AND SOUTHEASTERN EXTRUSION RE: FILING OF CLAIM. | BKG105 | 0.20 |
| 05/15/08 JNP | EMAILS FROM COMMITTEE AND ARCH RE: ADMINISTRATIVE CLAIM BAR DATE. | BKG105 | 0.20 |
| 05/15/08 JNP | DRAFT ADMINISTRATIVE BAR DATE MOTION. | BKG105 | 2.10 |
| 05/15/08 JNP | REVIEW AND EDIT EPA'S REVISED STIPULATION. | BKG105 | 0.60 |
| 05/15/08 JNP | TELEPHONE CALL WITH D. FRANKEL RE: EPA SETTLEMENT. | BKG105 | 0.20 |
| 05/15/08 JNP | REVIEW CLAIMS RECEIVED AND LETTER TO EPIQ RE: PROOFS OF CLAIMS RECEIVED. | BKG105 | 0.10 |
| 05/15/08 JNP | READ/REPLY TO EMAIL FROM T. MUSTAKIS RE: PROOF OF CLAIM DEADLINE. | BKG105 | 0.10 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   25
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/15/08 JNP    TELEPHONE CALL WITH D. FRANKEL RE:     BKG105     0.30
                EPA CLAIM DEADLINE.

05/15/08 JNP    REVIEW COMMENTS TO EPA STIPULATION.    BKG105     0.20

05/15/08 JNP    EMAIL A. BRODY AND A. HALPERIN RE:     BKG105     0.20
                EPA CLAIM.

05/15/08 JNP    TELEPHONE CALL WITH ALL-BOARD RE:      BKG105     0.10
                PROOF OF CLAIM DEADLINE.

05/15/08 JNP    REVIEW A. BRODY'S COMMENTS TO EPA      BKG105     0.40
                STIPULATION; READ/REPLY TO EMAILS
                FROM A. HALPRIN AND D. LIEBERMAN RE:
                SAME.

05/16/08 D R    FOLLOW UP WITH CLAIMS DEADLINE         BKG105     0.30
                ISSUES AND CLAIMS FILINGS.

05/16/08 D R    FOLLOW UP WITH ISSUES RE: CLAIMS       BKG105     0.30
                DEADLINES AND CLAIM FILINGS.

05/16/08 D R    TELEPHONE CALL FROM CREDITORS RE:      BKG105     0.20
                CLAIMS FILINGS.

05/19/08 D R    PREPARE/EFILING OF MOTION TO SET       BKG105     0.40
                ADMIN BAR DATE.

05/19/08 D R    PREPARATION OF ADMINISTRATIVE BAR      BKG105     2.20
                DATE NOTICE, ORDER AND REQUEST FOR
                SHORTENED NOTICE.

05/19/08 JNP    DRAFT MOTION FOR ADMINISTRATIVE BAR    BKG105     1.80
                DATE; EDIT RELATED PLEADINGS DRAFTED
                BY D. REYES.

05/20/08 D R    SERVICE OF ADMINISTRATIVE BAR DATE     BKG105     0.50
                MOTION, VIA EMAIL AND OVERNIGHT
                MAIL, ON REQUIRED PARTIES.

SHAPES/ARCH HOLDINGS                        Jun 11, 2008        PAGE   26
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/20/08 D R    REVIEW CLAIMS INFORMATION AND FOLLOW   BKG105    0.20
                UP WITH EPIQ ON CLAIMS REGISTER.

05/20/08 D R    CONFERENCE WITH J. POSLUSNY RE:        BKG105    0.20
                ADMINISTRATIVE BAR DATE ORDER AND
                NOTICE.

05/20/08 MEF    REVIEW AND REVISE ADMINISTRATIVE BAR   BKG105    0.30
                DATE MOTION

05/21/08 MEF    REVISE ADMINISTRATIVE BAR DATE ORDER   BKG105    0.20
                AND NOTICE

05/21/08 D R    TELEPHONE CALL FROM FORMER ULTRA       BKG105    0.20
                SALES CONSULTANT RE: CLAIM.

05/22/08 JNP    LETTER FROM CLERK'S OFFICE RE:         BKG105    0.10
                PROOFS OF CLAIM RECEIVED.

05/22/08 D R    PREPARE/EFILING OF CERTIFICATE OF      BKG105    0.30
                SERVICE OF MOTION FOR ADMINISTRATIVE
                BAR DATE.

05/22/08 MEF    MEMOS TO PARTIES RE: ADMINISTRATIVE    BKG105    0.20
                BAR DATE ORDER

05/22/08 MEF    REVISE ADMINISTRATIVE BAR DATE ORDER   BKG105    0.40

05/27/08 JNP    TELEPHONE CALL WITH D. GOLLIN RE:      BKG105    0.20
                CLASSIFYING CLAIMS.

05/27/08 D R    PREPARE/SUBMIT ORDER TO CHAMBERS ON    BKG105    0.10
                ADMINISTRATIVE CLAIMS BAR DATE.

05/28/08 JNP    REVIEW ADMINISTRATION BAR DATE         BKG105    0.20
                PROPOSED ORDER PER COURT'S REQUEST.

05/28/08 MEF    MEMOS TO BRODY RE: CLAIMS REGISTER     BKG105    0.20

SHAPES/ARCH HOLDINGS                          Jun 11, 2008       PAGE  27
FILE NUMBER: 220718.000
INVOICE NO.: ******


| 05/28/08 JNP | EMAIL EPIQ RE: ADMINISTRATION BAR DATE. | BKG105 | 0.10 |
|---|---|---|---|
| 05/28/08 JNP | EMAIL M. STAFFORD RE: SETTLEMENT OF COOPER MOTION. | BKG105 | 0.10 |
| 05/28/08 JNP | TELEPHONE CALL WITH P. SORENSEN RE: COOPER AND PPG MOTIONS. | BKG105 | 0.10 |
| 05/28/08 JNP | EDIT COOPER'S PROPOSED ORDER FOR ADMINISTRATION CLAIM. | BKG105 | 0.20 |
| 05/29/08 JNP | TELEPHONE CALL WITH J. WINTER RE: PPG MOTION SETTLEMENT. | BKG105 | 0.20 |
| 05/29/08 JNP | EMAIL J. WINTER RE: SETTLEMENT OF PPG CLAIM. | BKG105 | 0.10 |
| 05/29/08 JNP | REVIEW REVISED CLAIMS OUT FROM M. JACOBY. | BKG105 | 0.20 |
| 05/29/08 MEF | MEMO RE: MEETING WITH PENNSAUKEN TOWNSHIP | BKG105 | 0.10 |
| 05/29/08 MEF | REVIEW EPA AND NEW JERSEY DEP POSITION LETTERS | BKG105 | 0.30 |
| 05/30/08 MEF | MEMOS TO FILE RE: CLAIM OBJECTION PROCESS (4) | BKG105 | 0.80 |
| 05/30/08 D R | RETRIEVE VARIOUS CLAIMS FOR M. FELGER. | BKG105 | 0.50 |

         TOTAL CLAIMS ADMINISTRATION AND OBJECTIONS        25.10     $8688.50

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE   28
FILE NUMBER: 220718.000
INVOICE NO.: ******

EMPLOYEE BENEFITS/PENSIONS

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 05/05/08 | D R | PREPARE APPLICATION/ORDER SHORTENING TIME ON MOTION FOR COMMISSIONS. | BKG106 | 0.50 |
| 05/06/08 | MEF | REVIEW AND REVISE COMMISSION MOTION | BKG106 | 0.30 |
| 05/07/08 | MEF | REVIEW AND REVISE COMMISSIONS MOTION | BKG106 | 1.60 |
| 05/07/08 | JNP | CORRESPONDENCE FROM DEPARTMENT OF LABOR RE: DOCUMENT REQUEST. | BKG106 | 0.10 |
| 05/07/08 | JNP | TELEPHONE CALL WITH FELICIA AT DEPARTMENT OF LABOR RE: DOCUMENT REQUESTS. | BKG106 | 0.10 |
| 05/09/08 | D R | PREPARE CHANGES TO MOTION TO PAY EMPLOYEE COMMISSIONS. | BKG106 | 0.50 |
| 05/14/08 | JNP | CONFERENCE CALL WITH M. FELGER, M. JACOBY, D. GOLLIN AND S. GRABELL RE: UNION ISSUES. | BKG106 | 0.60 |
| 05/14/08 | JNP | DRAFT CHART OF COMMISSIONS. | BKG106 | 0.50 |
| 05/14/08 | JNP | EMAILS FROM M. FELGER AND S. VICTOR RE: ISSUES WITH CBAS. | BKG106 | 0.20 |

TOTAL EMPLOYEE BENEFITS/PENSIONS                          4.40    $1755.00

SHAPES/ARCH HOLDINGS                          Jun 11, 2008       PAGE   29
FILE NUMBER: 220718.000
INVOICE NO.: ******

      FEE/EMPLOYMENT APPLICATIONS

| Date | | Description | Code | Hours |
|---|---|---|---|---|
| 05/01/08 | D R | PREPARE/EFILING OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE AND AFFIDAVIT FOR MCCARTER & ENGLISH; COORDINATE SERVICE OF SAME. | BKG107 | 0.40 |
| 05/01/08 | D R | PREPARE SPREADSHEET RE: RETENTION OF ORDINARY COURSE PROFESSIONALS. | BKG107 | 0.50 |
| 05/02/08 | MEF | TELEPHONE CONFERENCE WITH S. VICTOR RE: SALE CONSULTANT/OMBUDSMAN ROLE | BKG107 | 0.50 |
| 05/02/08 | D R | PREPARE SUPPLEMENTAL AFFIDAVIT OF COZEN O'CONNOR. | BKG107 | 0.50 |
| 05/03/08 | MEF | MEMOS TO S. VICTOR RE: RETENTION OF SALES CONSULTANT (2) | BKG107 | 0.20 |
| 05/04/08 | MEF | TELEPHONE CALL WITH S. VICTOR RE: SALES CONSULTANT ROLE | BKG107 | 0.50 |
| 05/05/08 | JNP | EDIT SUPPLEMENTAL CERTIFICATES FOR COZEN O'CONNOR AND PHOENIX; DRAFT BY D. REYES. | BKG107 | 0.60 |
| 05/05/08 | JNP | REVIEW EMAILS FROM M. FELGER AND S. GRAVELL RE: NATCITY RETENTION. | BKG107 | 0.20 |
| 05/05/08 | JNP | REVIEW ORDINARY COURSE AFFIDAVITS FOR PARITCH FIRM AND PREPARE COMMENTS. | BKG107 | 0.30 |
| 05/05/08 | JNP | TELEPHONE CALL WITH D. GOLLIN RE: ORDINARY COURSE ATTORNEY FOR EMPLOYEE ISSUES. | BKG107 | 0.10 |
| 05/05/08 | D R | PREPARE SUPPLEMENTAL CERTIFICATIONS OF COZEN O'CONNOR AND PHOENIX RE: RETENTION. | BKG107 | 1.10 |

```
SHAPES/ARCH HOLDINGS                    Jun 11, 2008       PAGE   30
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/05/08 D R    TELEPHONE CALL FROM PANITCH,        BKG107    0.20
                SCHWARZE RE: ORDINARY COURSE
                RETENTION ISSUES.

05/05/08 D R    UPDATE FORMS FOR ORDINARY COURSE    BKG107    0.30
                PROFESSIONALS.

05/05/08 D R    PREPARE RETENTION APPLICATION FOR   BKG107    0.50
                NATCITY AS SALES CONSULTANT.

05/06/08 JNP    MEETING WITH D. REYES RE: NATCITY   BKG107    0.20
                RETENTION APPLICATION.

05/06/08 JNP    DRAFT SUPPLEMENTAL CERTIFICATIONS OF BKG107   0.60
                COZEN O'CONNOR AND PHOENIX.

05/06/08 JNP    REVIEW ROUX ORDINARY COURSE         BKG107    0.30
                PROFESSIONALS DISCLOSURES AND EMAIL
                G. MARTIN WITH COMMENTS TO SAME.

05/06/08 D R    CONFERENCE WITH J. POSLUSNY RE:     BKG107    0.20
                NATCITY.

05/06/08 D R    CONTINUE DRAFTING RETENTION         BKG107    2.20
                APPLICATION OF NATCITY.

05/06/08 MEF    MEMOS TO S. VICTOR RE: RETENTION    BKG107    0.20

05/06/08 MEF    REVIEW AND REVISE FEE STATEMENT     BKG107    0.50

05/07/08 MEF    TELEPHONE CONFERENCE WITH S. VICTOR BKG107    0.40
                AND S. GRABELL RE: SALE PROCESS

05/07/08 MEF    REVIEW AND REVISE SUPPLEMENT AND    BKG107    0.40
                AFFIDAVITS

05/07/08 JNP    EDIT NATCITY RETENTION PLEADINGS    BKG107    0.40
                DRAFTED BY D. REYES.
```

SHAPES/ARCH HOLDINGS                        Jun 11, 2008      PAGE   31
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/07/08 D R   REVISE NATCITY RETENTION APPLICATION.   BKG107   0.70

05/07/08 D R   PREPARATION OF RETENTION PLEADINGS     BKG107   0.70
               FOR NATCITY AS SALES
               CONSULTANT/INVESTMENT BANKER.

05/07/08 MEF   REVIEW AND REVISE NATCITY RETENTION    BKG107   0.80
               APPLICATION AND ENGAGEMENT LETTER

05/07/08 MEF   MEMOS TO COMMITTEE RE MCCARTER         BKG107   0.30
               RETENTION (3)

05/07/08 MEF   TELEPHONE CONFERENCES WITH S. VICTOR   BKG107   0.40
               (2) RE: RETENTION

05/08/08 MEF   REVISE SUPPLEMENTAL AFFIDAVIT          BKG107   0.20

05/08/08 JNP   TELEPHONE WITH M. JACOBY RE:           BKG107   0.30
               COMMENTS TO PHOENIX SUPPLEMENTAL
               AFFIDAVIT; EDIT AFFIDAVIT PER
               COMMENTS

05/08/08 MEF   TELEPHONE CONFERENCE WITH S. VICTOR    BKG107   0.20
               RE: RETENTION APPLICATION

05/08/08 MEF   TELEPHONE CONFERENCE WITH D. GOLLIN    BKG107   0.30
               RE: OCP BUDGET

05/08/08 D R   CONFERENCE WITH J. POSLUSNY RE:        BKG107   0.10
               RETENTION ISSUES.

05/08/08 D R   REVISE AFFIDAVIT RE: COZEN O'CONNOR    BKG107   0.40
               AND PHOENIX RETENTION.

05/08/08 JNP   TELEPHONE WITH V. COLISTRA RE:         BKG107   0.20
               COMMENTS TO PHOENIX SUPPLEMENTAL
               AFFIDAVIT

SHAPES/ARCH HOLDINGS                        Jun 11, 2008        PAGE    32
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/09/08 D R    PREPARE/EFILING OF MOTION TO PAY        BKG107    0.50
                EMPLOYEE COMMISSIONS AND EMAIL SAME
                TO CHAMBERS.

05/09/08 JNP    EMAIL V. COLISTRA AND M. JACOBY RE:     BKG107    0.10
                SUPPLEMENTAL AFFIDAVIT.

05/10/08 MEF    MEMOS TO S. VICTOR RE: RETENTION AS     BKG107    0.20
                SALES CONSULTANT

05/10/08 MEF    REVIEW COMMITTEE COMMENTS TO VICTOR     BKG107    0.20
                ENGAGEMENT LETTER

05/12/08 MEF    REVIEW AND REVISE NATCITY RETENTION     BKG107    0.40
                APPLICATION

05/12/08 MEF    MEMOS TO S. VICTOR RE: BID MOTION       BKG107    0.30
                ISSUES

05/12/08 D R    PREPARE REVISIONS TO APPLICATION TO     BKG107    0.50
                RETAIN NATCITY.

05/13/08 JNP    EDIT NATIONAL CITY RETENTION            BKG107    0.20
                PLEADINGS.

05/13/08 JNP    REVIEW ROUX'S REVISED ORDINARY          BKG107    0.20
                COURSE PROFESSIONAL DOCUMENTS.

05/13/08 D R    PREPARE/EFILING OF AFFIDAVIT AND        BKG107    0.30
                QUESTIONNAIRE OF ORDINARY COURSE
                PROFESSIONALS AND COORDINATE SERVICE
                OF SAME.

05/13/08 D R    FOLLOW UP WITH NATCITY RETENTION        BKG107    0.30
                ISSUES AND PREPARE DOCUMENTS FOR
                FILING.

05/13/08 MEF    REVIEW AND REVISE NATCITY RETENTION     BKG107    0.40
                PAPERS

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE   33
FILE NUMBER: 220718.000
INVOICE NO.: ******

| | | | | |
|---|---|---|---|---|
| 05/13/08 | MEF | MEMOS TO COMMITTEE RE: OCP ISSUES (2) | BKG107 | 0.20 |
| 05/13/08 | D R | PREPARE/EFILING OF SUPPLEMENTAL CERTIFICATION OF COZEN O'CONNOR AND PHOENIX. | BKG107 | 0.20 |
| 05/13/08 | D R | PREPARE NATCITY RETENTION APPLICATION. | BKG107 | 0.40 |
| 05/13/08 | MEF | MEMOS TO NATCITY RE: RETENTION APPLICATION | BKG107 | 0.30 |
| 05/13/08 | MEF | TELEPHONE CONFERENCE WITH S. VICTOR RE: PROCEDURE ISSUES | BKG107 | 0.30 |
| 05/13/08 | D R | PREPARE/EMAILING OF REQUESTED DOCUMENTS TO SCOTT VICTOR. | BKG107 | 0.20 |
| 05/13/08 | D R | PREPARE/EFILING OF APPLICATION TO RETAIN NATCITY. | BKG107 | 0.50 |
| 05/13/08 | D R | FOLLOW UP WITH SUPPLEMENTAL CERTIFICATION OF PHOENIX AND COZEN O'CONNOR. | BKG107 | 0.20 |
| 05/14/08 | MEF | BRIEF REVIEW OF COMMITTEE FEE APPLICATIONS | BKG107 | 0.30 |
| 05/14/08 | JNP | TELEPHONE CALL WITH E. GANC RE: ORDINARY COURSE PROFESSIONALS. | BKG107 | 0.20 |
| 05/14/08 | D R | PREPARE SECOND INTERIM FEE STATEMENT OF COZEN O'CONNOR FOR APRIL 2008. | BKG107 | 1.20 |
| 05/14/08 | MEF | MEMOS TO COMMITTEE RE: OCP ISSUES | BKG107 | 0.20 |
| 05/14/08 | JNP | TELEPHONE CALL WITH D. GOLLIN RE: ORDINARY COURSE PROFESSIONAL ISSUES. | BKG107 | 0.20 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE  34
FILE NUMBER: 220718.000
INVOICE NO.: ******

| 05/14/08 D R | PREPARE/EFILING OF CERTIFICATE OF NO OBJECTIONS TO COZEN O'CONNOR AND PHOENIX FIRST MONTHLY FEE STATEMENTS. | BKG107 | 0.40 |
| 05/14/08 JNP | EMAIL D. GOLLIN RE: ORDINARY COURSE PROFESSIONALS. | BKG107 | 0.10 |
| 05/14/08 JNP | REVIEW PHOENIX 2ND MONTHLY FEE STATEMENT. | BKG107 | 0.30 |
| 05/14/08 JNP | EMAIL E. GANC RE: OCP BILLING ESTIMATES. | BKG107 | 0.20 |
| 05/14/08 D R | COORDINATE SERVICE OF APPLICATION TO APPOINT NATCITY. FORWARD TO EPIQ FOR SERVICE ON ALL SECURED CREDITORS. | BKG107 | 0.50 |
| 05/15/08 JNP | REVIEW COMMITTEE PROFESSIONALS' FEE APPLICATIONS. | BKG107 | 0.20 |
| 05/15/08 JNP | READ/REPLY TO EMAIL FROM M. FELGER RE: COMPANY FEE STATEMENT. | BKG107 | 0.20 |
| 05/15/08 D R | PREPARATION OF SECOND INTERIM FEE STATEMENT OF COZEN O'CONNOR FOR APRIL 2008. | BKG107 | 1.20 |
| 05/15/08 JNP | EDIT 2ND MONTHLY FEE STATEMENT OF COMPANY DRAFTED BY D. REYES. | BKG107 | 0.20 |
| 05/15/08 MEF | REVIEW AND REVISE FEE STATEMENT | BKG107 | 0.30 |
| 05/19/08 MEF | MEMOS TO FILE RE: 2ND FEE STATEMENT (3) | BKG107 | 0.30 |
| 05/19/08 D R | PREPARE/EFILING OF EPIQ CERTIFICATE OF SERVICE RE: NAT CITY RETENTION APPLICATION. | BKG107 | 0.20 |

```
SHAPES/ARCH HOLDINGS                    Jun 11, 2008      PAGE  35
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/19/08 D R    REVISE FEE STATEMENT OF COZEN        BKG107    0.50
                O'CONNOR.

05/20/08 JNP    RESEARCH RE: EVERGREEN RETAINER.     BKG107    0.80

05/20/08 D R    RESEARCH INFORMATION FOR J. POSLUSNY BKG107    1.30
                RE: EVERGREEN RETAINER.

05/20/08 D R    UPDATE ORDINARY COURSE PROFESSIONAL  BKG107    0.50
                AFFIDAVIT AND CHART OF OCB
                PROFESSIONALS.

05/20/08 JNP    REVIEW/EDIT MARK UP ORDINARY COURSE  BKG107    0.20
                AFFIDAVITS.

05/20/08 D R    SERVICE VIA EMAIL AND REGULAR MAIL   BKG107    0.20
                OF INVOICE OF OCB PROFESSIONAL.

05/21/08 JNP    RESEARCH RE: EVERGREEN RETAINERS;    BKG107    1.30
                EDIT FEE STATEMENT OF CO AND PHOENIX
                TO INCLUDE REQUEST FOR EVERGREEN
                RETAINER.

05/21/08 D R    REVIEW ISSUES RE: LOGISTICS OF       BKG107    0.20
                SERVICE ON 8000+ PARTIES ON MATRIX.

05/21/08 D R    PREPARE COZEN AND PHOENIX SECOND     BKG107    0.30
                INTERIM FEE STATEMENTS FOR FILING.

05/21/08 D R    RESEARCH ISSUES RE: EVERGREEN        BKG107    0.70
                RETAINER AT REQUEST OF J. POSLUSNY.

05/21/08 MEF    REVIEW AND REVISE FEE STATEMENTS     BKG107    0.30

05/22/08 D R    PREPARE REVISIONS TO COZEN O'CONNOR  BKG107    0.20
                AND PHOENIX FEE STATEMENTS.
```

SHAPES/ARCH HOLDINGS                        Jun 11, 2008      PAGE   36
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/22/08 D R    PREPARE/EFILING OF AFFIDAVIT AND        BKG107    0.30
                QUESTIONNAIRE OF MANKO GOLD FOR OCB
                PROFESSIONAL RETENTION.

05/22/08 D R    PREPARE/EFILING OF COZEN O'CONNOR       BKG107    0.80
                AND PHOENIX APRIL 2008 FEE
                STATEMENTS AND COORDINATE SERVICE OF
                SAME.

05/28/08 MEF    REVIEW NATCITY RETENTION ORDER          BKG107    0.10

05/28/08 MEF    REVIEW COMMITTEE'S PROFESSIONAL'S       BKG107    0.60
                FEE APPLICATIONS

05/29/08 JNP    TELEPHONE CALL WITH K. MCKENNA RE:      BKG107    0.10
                FEE STATEMENT.

05/29/08 JNP    READ/REPLY TO EMAIL FROM M. FELGER      BKG107    0.10
                RE: REVIEW OF MONTHLY FEE STATEMENTS.

05/29/08 JNP    TELEPHONE CALL WITH D. GOLLIN RE:       BKG107    0.20
                MARKO RETENTION.

05/29/08 JNP    REVIEW K. MCKENNA'S FEE STATEMENT       BKG107    0.20
                FOR 3/20 - 4/20.

     TOTAL FEE/EMPLOYMENT APPLICATIONS                         36.90   $11740.50

SHAPES/ARCH HOLDINGS                        Jun 11, 2008      PAGE   37
FILE NUMBER: 220718.000
INVOICE NO.: ******

       FINANCING

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 05/01/08 | JSR | MULTIPLE EMAILS REGARDING STATUS OF NEW TERM LOAN. | BKG109 | 0.20 |
| 05/01/08 | JSR | DRAFT LIST OF ACTION ITEMS TO SATISFY OBLIGATIONS UNDER ARCUS TERM LOAN. | BKG109 | 0.60 |
| 05/01/08 | JSR | RECEIPT AND REVIEW OF EIGHT AMENDED AND RESTATED OPERATING AGREEMENTS OF SHAPES/ARCH HOLDINGS. | BKG109 | 0.40 |
| 05/01/08 | SAB | REVIEW HIG DEPOSITION | BKG109 | 1.20 |
| 05/01/08 | SAB | PREPARE AUTHORIZING CONSENTS | BKG109 | 1.70 |
| 05/01/08 | MEF | MEMOS TO PARTIES RE: REVISED DIP DOCUMENTS (5) | BKG109 | 0.50 |
| 05/01/08 | SAB | PREPARE AMENDED AND RESTATED SHAPES/ARCH OPERATING AGREEMENT | BKG109 | 1.10 |
| 05/01/08 | SAB | E-MAIL RE: FINANCING MATTERS | BKG109 | 0.20 |
| 05/02/08 | MEF | MEMOS TO HIG RE: COMMENTS TO DIP AGREEMENT, ORDER AND PROCESS (10) | BKG109 | 0.50 |
| 05/02/08 | MEF | REVIEW AND REVISE DIP ORDER, DIP AGREEMENT AND BID PROCEDURES | BKG109 | 1.50 |
| 05/02/08 | MEF | TELEPHONE CONFERENCE WITH M. JACOBY RE: DIP AGREEMENT AND BUDGET ISSUES (2) | BKG109 | 0.40 |
| 05/02/08 | MEF | MEMOS TO CLIENT RE: STATUS OF HIG TRANSITION | BKG109 | 0.40 |

SHAPES/ARCH HOLDINGS                        Jun 11, 2008        PAGE  38
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/02/08 SAB    REVIEW AND REVISE LETTER TO ARCUS        BKG109      0.40
                REGARDING RESIGNATION AND RELATED
                MATTERS

05/02/08 SAB    REVIEW TERM DIP ORDER                    BKG109      0.60

05/02/08 SAB    CONFERENCE WITH JSCHERER RE:             BKG109      0.20
                FINANCING MATTERS

05/02/08 SAB    E-MAIL TO MFELGER REGARDING COMMENTS     BKG109      0.30
                TO TERM DIP AMENDMENT

05/02/08 SAB    REVIEW TERM DIP AMENDMENT                BKG109      1.20

05/02/08 SAB    E-MAILS TO JSCHERER REGARDING            BKG109      0.20
                CLOSING DOCUMENTS AND SIGNATURE
                PROCESS (3X)

05/02/08 SAB    REVIEW REVISED DIP TERM ORDER            BKG109      0.50

05/02/08 MEF    REVIEW REVISED CIT DIP AGREEMENT         BKG109      0.30

05/02/08 MEF    TELEPHONE CONFERENCES WITH S. BLOCH      BKG109      0.50
                RE: DIP FINANCING AGREEMENT AND
                ISSUES (3)

05/02/08 JSR    CONFERENCE WITH CLIENT REGARDING         BKG109      0.30
                SCHEDULES.

05/02/08 JSR    REVIEW OF LOAN AGREEMENT.                BKG109      0.80

05/02/08 JSR    REVIEW FINAL ORDER AND EXHIBITS          BKG109      0.40
                THERETO.

05/02/08 JSR    MARK HIG LOAN AGREEMENT AGAINST          BKG109      0.30
                ARCUS LOAN AND DISTRIBUTE.

05/02/08 JSR    RECEIPT AND REVIEW OF REVISED LOAN       BKG109      2.20
                DOCUMENTS.

SHAPES/ARCH HOLDINGS                        Jun 11, 2008        PAGE  39
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/02/08  JSR     RECEIPT AND REVIEW OF REVISED LOAN      BKG109     0.60
                  AGREEMENT.

05/02/08  JSR     DISTRIBUTION OF INSURANCE CERTS.        BKG109     0.20

05/02/08  JSR     RECEIPT AND REVIEW OF INSURANCE         BKG109     0.20
                  CERTS.

05/02/08  JSR     REVIEW CLOSING DOCUMENTS AND REVISE     BKG109     1.20
                  SIGNATURE PAGES.

05/02/08  JSR     CONFERENCE WITH M. FELGER REGARDING     BKG109     0.20
                  STATUS.

05/02/08  JSR     CONFERENCE WITH M. CORDONE AT           BKG109     0.20
                  STRADLEY REGARDING ORDER.

05/02/08  JSR     RECEIPT AND REVIEW OF SIGNATURE         BKG109     0.50
                  PAGES.

05/02/08  JSR     DISTRIBUTE HIG LOAN AGREEMENT.          BKG109     0.20

05/02/08  JSR     COMMENTS TO LOAN AGREEMENT AND EMAIL    BKG109     0.60
                  TO GT

05/02/08  JSR     DRAFT LETTER TO BE SIGNED BY ARCUS      BKG109     0.40
                  REGARDING SUPPLEMENTAL AGREEMENT.

05/02/08  JSR     COMMENT ON EXHIBITS TO FINAL ORDER      BKG109     0.50
                  AND DISTRIBUTION OF COMMENTS

05/02/08  JSR     CONFERENCE WITH M. HAHN REGARDING       BKG109     0.20
                  DISBURSEMENT AUTHORIZATION.

05/02/08  JSR     EMAIL TO C. ROSENBLEETH REQUESTING      BKG109     0.20
                  SIGNATURE PAGES AND DOCUMENTS TO
                  AMENDED LOAN.

05/03/08  MEF     REVIEW REVISED ARCH FINAL DIP ORDER     BKG109     1.00

SHAPES/ARCH HOLDINGS                              Jun 11, 2008       PAGE   40
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/03/08 MEF    NUMEROUS MEMOS TO PARTIES RE: DIP       BKG109    0.80
                ORDER AND BUDGET (20)

05/04/08 MEF    NUMEROUS EMAILS TO CLIENT RE: ISSUES    BKG109    0.80
                REGARDING LOAN DOCUMENTS AND ORDER
                AND PLAN

05/04/08 MEF    REVIEW AND REVISE LOAN DOCUMENTS        BKG109    1.00

05/05/08 MEF    REVIEW REVISED DIP FINANCING ORDERS,    BKG109    1.30
                LOAN DOCUMENTS AND EXHIBITS

05/05/08 MEF    MEMOS TO CLIENT RE: STATUS OF           BKG109    0.80
                NEGOTIATION/OPEN ISSUES (10)

05/05/08 MEF    NUMEROUS MEMOS TO PARTIES RE:           BKG109    1.30
                COMMENTS TO LOAN DOCUMENTS AND PLAN

05/05/08 MEF    TELEPHONE CONFERENCE WITH M. JACOBY     BKG109    0.30
                RE: BUDGET AND COVENANT ISSUES

05/05/08 MEF    MEMOS TO HIG RE: FUNDING ISSUES (3)     BKG109    0.20

05/05/08 JNP    EMAIL FROM M. FELGER RE: STATUS OF      BKG109    0.10
                DIP ORDERS.

05/05/08 JNP    READ/REPLY TO EMAILS FROM M. FELGER     BKG109    0.20
                AND A. BRODY RE: DIP LOAN ORDER.

05/05/08 MEF    CHAMBERS CONFERENCE WITH JUDGE BURNS    BKG109    1.00
                AND PARTIES RE: OPEN ISSUES FOR DIP
                FINANCING

05/05/08 JNP    CONFERENCE CALL WITH CIT AND ARCUS      BKG109    0.40
                RE: DIP LOAN FUNDING ISSUES.

05/05/08 MEF    TELEPHONE CONFERENCE WITH S. BLOCH      BKG109    0.20
                RE: DIP CLOSING ISSUES

SHAPES/ARCH HOLDINGS                    Jun 11, 2008      PAGE  41
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/05/08 MEF    CONFERENCE CALL WITH PARTIES RE: DIP    BKG109    0.60
                FUNDING ISSUES IN LIGHT OF VERSA
                NOTICE

05/05/08 MEF    MEMOS TO PARTIES RE: ARCUS              BKG109    0.20
                NOTICE/FUNDING ISSUE

05/05/08 MEF    CONFERENCE CALL WITH PARTIES RE:        BKG109    2.00
                OPEN ISSUES REGARDING LOAN DOCUMENTS

05/05/08 MEF    CONFERENCE CALL WITH GRABELL, BLOCH,    BKG109    0.50
                ET AT RE: DIP FINANCING AND RELEASE
                ISSUES

05/05/08 MEF    TELEPHONE CONFERENCE WITH N.            BKG109    0.30
                MITCHELL RE: DIP FINANCING AND PLAN
                ISSUES

05/05/08 MEF    TELEPHONE CONFERENCES WITH J.           BKG109    0.40
                SHAPIRO (2) RE: OPEN DIP FINANCING
                ISSUES

05/05/08 MEF    TELEPHONE CONFERENCES WITH PATTERSON    BKG109    0.30
                AND SCHARMETT RE: OPEN DIP FINANCING
                ISSUES (2)

05/05/08 MEF    FOLLOW UP CONFERENCE CALL WITH          BKG109    1.50
                PARTIES RE: OPEN DIP FINANCING ISSUES

05/05/08 JSR    RECEIPT AND REVIEW OF EXECUTED TERM     BKG109    0.20
                LOAN SIGNATURE PAGES.

05/05/08 JSR    REVIEW AND RECEIPT OF EXECUTED          BKG109    0.20
                CONSENTS OF BEN LLC AND SHAPES/ARCH
                HOLDINGS, LLC; CONFERENCE WITH M.
                HAHN AT GREENBERG TRAURIG.

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE   42
FILE NUMBER: 220718.000
INVOICE NO.: ******

| 05/05/08 | JSR | CONFERENCE WITH M. HAHN REGARDING 8TH AMENDED AND RESTATED OPERATING AGREEMENT. | BKG109 | 0.30 |
| 05/05/08 | JSR | CONFERENCE WITH C. ROSENBLEETH RE: LOAN DOCUMENTS. | BKG109 | 0.20 |
| 05/05/08 | JSR | REVISE CLOSING DOCUMENTS FOR AMENDED REVOLVER LOAN. | BKG109 | 0.60 |
| 05/05/08 | JSR | REVIEW REVISIONS TO ARCH LOAN DOCUMENTS. | BKG109 | 0.50 |
| 05/05/08 | JSR | CONFERENCE WITH M. FELGER REGARDING STATUS OF CLOSING. | BKG109 | 0.20 |
| 05/05/08 | JSR | CONFERENCE WITH CLIENT RE: LOAN DOCUMENTS. | BKG109 | 0.30 |
| 05/05/08 | JSR | RECEIPT AND REVIEW OF AMENDED INTERCREDITOR AGREEMENT. | BKG109 | 0.20 |
| 05/05/08 | JSR | CONFERENCE CALL REGARDING STATUS WITH ALL ATTORNEYS. | BKG109 | 0.60 |
| 05/05/08 | JSR | CONFERENCE WITH M. HAHN REGARDING REQUIREMENT FOR DISBURSEMENT LETTER. | BKG109 | 0.50 |
| 05/05/08 | JSR | DISTRIBUTION OF ARCH LOAN DOCUMENTS TO CIT AND CONFERENCE REGARDING SAME. | BKG109 | 0.60 |
| 05/05/08 | JSR | DISTRIBUTION OF INSURANCE CERTIFICATES TO A. BRODY AND C. ROSENBLEETH. | BKG109 | 0.10 |
| 05/05/08 | JSR | REVIEW AND REVISE SCHEDULES. | BKG109 | 0.40 |
| 05/05/08 | JSR | REVIEW OF REVISED INSURANCE CERTIFICATES. | BKG109 | 0.20 |

SHAPES/ARCH HOLDINGS                        Jun 11, 2008      PAGE  43
FILE NUMBER: 220718.000
INVOICE NO.: ******

05/05/08 JSR   EMAIL TO STRADLEY REQUESTING      BKG109    0.10
               SIGNATURE PAGES.

05/05/08 JSR   REVISE ALL MEMBER CERTIFICATES.   BKG109    0.80

05/05/08 SAB   REVIEW CIT LOAN AGREEMENT         BKG109    0.30

05/05/08 SAB   REVIEW CLOSING DOCUMENTS          BKG109    0.30

05/05/08 SAB   REVIEW ISSUE REGARDING DIP ORDER  BKG109    0.30

05/05/08 SAB   E-MAIL REGARDING COMMENTS ON      BKG109    0.10
               ASSIGNMENT

05/05/08 SAB   REVIEW ASSIGNMENT                 BKG109    0.40

05/05/08 SAB   REVIEW REVISED ASSIGNMENT         BKG109    0.20

05/05/08 SAB   CONFERENCES WITH JSCHERER REGARDING  BKG109  0.40
               CLOSING OF LOANS (4X)

05/05/08 JSR   REVISIONS TO TERM LOAN CLOSING    BKG109    0.30
               DOCUMENTS.

05/05/08 JSR   CONFERENCE WITH CLIENT REGARDING  BKG109    0.20
               SCHEDULES.

05/06/08 D R   CONFERENCE WITH J. POSLUSNY RE: DIP  BKG109  0.20
               ORDERS.

05/06/08 JNP   EXCHANGE EMAILS WITH INTERESTED   BKG109    0.20
               PARTIES RE: DIP LOAN ORDERS.

05/06/08 JNP   CONFERENCE CALL WITH COMMITTEE,   BKG109    1.80
               VERSA, HIG, CIT AND COURT (PART OF
               CALL) RE: DIP LOAN ORDERS.

05/06/08 JNP   REVIEW REVISED DIP ORDERS AND     BKG109    0.40
               EXHIBITS FOR SUBMISSION TO COURT.

SHAPES/ARCH HOLDINGS                          Jun 11, 2008       PAGE   44
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/06/08 JNP      TELEPHONE CALL WITH COMMITTEE, HIG,     BKG109      0.40
                  VERSA AND CIT RE: OPEN DIP LOAN
                  ISSUES.

05/06/08 D R      WORK ON PREPARING FINALIZED DIP         BKG109      1.00
                  ORDERS FOR ARCH AND CIT AND EMAILING
                  OF SAME TO CHAMBERS.

05/06/08 JNP      REVIEW AND ASSEMBLE DOCUMENTS FOR       BKG109      1.60
                  ARCH AND CIT DIP ORDERS.

05/06/08 SPO      DRAFT EMAILS TO LENDERS' COUNSEL AND    BKG109      0.70
                  SEND EXECUTED SIGNATURE PAGES.

05/06/08 SPO      MEETINGS WITH S. BLOCH AND J.           BKG109      0.50
                  SCHERER REGARDING CLOSING.

05/06/08 SPO      REVIEW DOCUMENTS AND ORGANIZE           BKG109      3.20
                  SIGNATURE PAGES FOR CLOSING.

05/06/08 D R      PREPARE/SUBMIT OF FINAL VERSIONS OF     BKG109      1.00
                  TWO DIP ORDERS TO COURT. PREPARE
                  EXHIBITS.

05/06/08 JSR      RECEIPT AND REVIEW OF REVISE NOTE.      BKG109      0.40

05/06/08 JSR      CONFER WITH M. HAHN REGARDING TIMING.   BKG109      0.30

05/06/08 JSR      RECEIPT AND REVIEW OF REVISED LOAN      BKG109      0.40
                  DOCUMENTS.

05/06/08 JSR      REVIEW AND REVISE SIGNATURE PAGES.      BKG109      1.00

05/06/08 JSR      NEGOTIATE POST-CLOSING LETTER.          BKG109      0.40

05/06/08 JSR      RECEIPT OF AND REVIEW OF CIT            BKG109      0.30
                  SIGNATURE PAGES.

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE  45
FILE NUMBER: 220718.000
INVOICE NO.: ******

05/06/08 JSR    REVISE SCHEDULES TO REFLECT CHANGES    BKG109    1.40
                IN LOCATION OF COLLATERAL.

05/06/08 JSR    REVISE ARCH SCHEDULES AFTER            BKG109    0.50
                CONFERENCE WITH M. HAHN.

05/06/08 JSR    DRAFT AUTHORIZATION DISBURSEMENT       BKG109    0.50
                LETTER FOR ARCH.

05/06/08 JSR    CONFERENCE CALL WITH ALL ATTORNEYS     BKG109    1.20
                AND JUDGE OF BANKRUPTCY COURT.

05/06/08 JSR    DISTRIBUTION OF FINAL CIT SIGNATURE    BKG109    0.30
                PAGES TO CLIENT.

05/06/08 SAB    REVIEW REVISED HIG LOAN AGREEMENT      BKG109    0.60

05/06/08 MEF    NUMEROUS MEMOS TO PARTIES RE:          BKG109    1.30
                CLOSING LOGISTICS (25)

05/06/08 MEF    CONFERENCE CALL WITH CIT AND HIG       BKG109    0.40
                REPRESENTATIVES RE: CLOSING LOGISTICS

05/06/08 MEF    ATTEND TELEPHONIC HEARING REGARDING    BKG109    1.00
                DIP FINANCING MOTION

05/06/08 MEF    REVIEW REVISED DIP ORDERS AND          BKG109    0.80
                DOCUMENTS

05/06/08 MEF    MEMOS TO CLIENT RE: CLOSING STATUS     BKG109    0.70
                AND ISSUES (15)

05/06/08 MEF    CONFERENCE CALLS WITH PARTIES RE:      BKG109    1.60
                OPEN ISSUES ON DIP ORDERS (2)

05/06/08 MEF    MEMOS TO PARTIES RE: 8.20(C) ISSUES    BKG109    0.30
                (6)

SHAPES/ARCH HOLDINGS                           Jun 11, 2008      PAGE  46
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/06/08 MEF     TELEPHONE CONFERENCES WITH M. JACOBY     BKG109     0.40
                 RE: BUDGET AND COVENANT ISSUES (2)

05/06/08 SAB     REVIEW SIGNATURE PAGES                   BKG109     0.30

05/06/08 JNP     TELEPHONE CALL WITH M. FELGER RE:        BKG109     0.20
                 DIP LOAN ISSUES.

05/06/08 MEF     TELEPHONE CONFERENCE WITH S. GRABELL     BKG109     0.30
                 RE: CLOSING ISSUES AND UPDATE

05/06/08 SAB     MULTIPLE TELEPHONE CALLS WITH            BKG109     0.80
                 MFLEGER REGARDING CLOSING DOCUMENTS

05/06/08 SAB     MEETING WITH SO'DONNELL REGARDING        BKG109     0.30
                 CLOSING DOCUMENTS TO HIG

05/06/08 SAB     MEETING WITH SO'DONNELL REGARDING        BKG109     0.30
                 CLOSING DOCUMENTS TO CIT

05/06/08 SAB     E-MAILS REGARDING CLOSING DELIVERIES     BKG109     0.40

05/06/08 SAB     MULTIPLE CONFERENCES WITH JSCHERER       BKG109     1.10
                 REGARDING CLOSING DOCUMENTS AND
                 MECHANICS

05/06/08 SAB     REVIEW AND REVISE CLOSING DOCUMENTS      BKG109     1.30

05/06/08 SAB     MULTIPLE TELEPHONE CALLS WITH            BKG109     1.20
                 DGOLLIN REGARDING CLOSING DOCUMENTS
                 AND MECHANICS

05/06/08 SAB     CONFERENCE CALL WITH REPRESENTATIVES     BKG109     0.40
                 OF HIG, CIT, MFELGER AND CLIENT
                 REGARDING REQUIREMENTS FOR FUNDING

05/06/08 SAB     MULTIPLE TELEPHONE CALLS WITH            BKG109     0.90
                 SGRABELL REGARDING CLOSING DOCUMENTS
                 AND MECHANICS

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE   47
FILE NUMBER: 220718.000
INVOICE NO.: ******

| | | | | |
|---|---|---|---|---|
| 05/06/08 | MEF | TELEPHONE CONFERENCE WITH I. VOLKOV, H. KONIKOV AND M. JACOBY RE: BUDGET ISSUES | BKG109 | 0.30 |
| 05/06/08 | SAB | REVIEW UPDATED SCHEDULES | BKG109 | 0.40 |
| 05/06/08 | SAB | E-MAILS REGARDING THINGS TO DO | BKG109 | 0.30 |
| 05/06/08 | SAB | REVIEW REVISED CIT LOAN AGREEMENT | BKG109 | 0.40 |
| 05/06/08 | SAB | REVIEW CIT POST-CLOSING LETTER (MULTIPLE DRAFTS) | BKG109 | 0.40 |
| 05/07/08 | D R | COORDINATE SERVICE OF FINAL DIP ORDERS ON REQIURED PARTIES. | BKG109 | 0.30 |
| 05/07/08 | MEF | MEMOS TO COMMITTEE RE: HIG BUDGET ISSUES (2) | BKG109 | 0.40 |
| 05/07/08 | MEF | TELEPHONE CONFERENCES WITH M. JACOBY, S. GRABELL AND P. SORENSEN RE: BUDGET ISSUES (2) | BKG109 | 0.60 |
| 05/07/08 | MEF | MEMO TO COMMITTEE RE: CIT UCC ISSUE | BKG109 | 0.20 |
| 05/07/08 | JNP | EMAIL FROM M. FELGER RE: DIP LOAN ISSUES WITH COMMITTEE. | BKG109 | 0.10 |
| 05/07/08 | SAB | TELEPHONE CALL WITH DGOLLIN REGARDING POST-CLOSING ISSUES | BKG109 | 0.30 |
| 05/08/08 | MEF | MEMOS TO M. JACOBY RE: BUDGET STATUS (2) | BKG109 | 0.20 |
| 05/08/08 | D R | PREPARE DUE DILIGENCE INFORMATION AND COORDINATE SAME FOR SERVICE. | BKG109 | 1.60 |
| 05/08/08 | MEF | MEMOS TO PARTIES RE: UCC ISSUE | BKG109 | 0.20 |

SHAPES/ARCH HOLDINGS                        Jun 11, 2008       PAGE   48
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/08/08 SAB     E-MAILS REGARDING UCC FILINGS          BKG109     0.30

05/08/08 JSR     CONFER WITH M. HAHN REGARDING FILING   BKG109     0.20
                 NEW UCCS AND TERMINATION OF ARCUS
                 LIEN.

05/08/08 JSR     CONFER WITH M. HAHN RGARDING           BKG109     0.20
                 REVISIONS TO UCC.

05/09/08 JNP     EDIT MOTION FOR AICCO FINANCING        BKG109     0.90
                 DRAFTED BY D. REYES

05/09/08 D R     PREPARE MOTION FOR INSURANCE           BKG109     0.60
                 FINANCING WITH IACCIO.

05/09/08 JSR     PREPARE SIGNATURE PAGES FOR DELIVERY   BKG109     2.20
                 UNDER POST CLOSING LETTER.

05/09/08 JSR     CONFERENCE WITH M. HAHN REGARDING      BKG109     0.30
                 UCC FILING.

05/09/08 JSR     EMAIL TO CLIENT AND M. FELGER          BKG109     0.20
                 REGARDING UCCS.

05/12/08 JSR     LETTER AND DELIVERY TO GT RE: CLOSING  BKG109     0.20

05/12/08 JSR     CONFERENCE WITH D. GOLLIN RE:          BKG109     0.40
                 CLOSING.

05/12/08 JSR     LETTER AND HAND DELIVERY TO STRADLEY.  BKG109     0.20

05/12/08 JSR     CONFERENCE WITH D. CARPEY RE: LOAN     BKG109     0.20
                 DOCUMENTS.

05/12/08 JSR     RECEIPT OF REMAINING SIGNATURE PAGES   BKG109     1.80
                 AND REVIEW OF SAME.

05/13/08 MEF     TELEPHONE CONFERENCE WITH D. GOLLIN    BKG109     0.30
                 RE: FINAL DIP ORDER (2)

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE   49
FILE NUMBER: 220718.000
INVOICE NO.: ******

| Date | | Description | | | |
|------|-----|-----|-----|-----|-----|
| 05/14/08 | JSR | FOLLOW UP ISSUES WITH SIGNATURE PAGES. | BKG109 | 0.50 | |
| 05/14/08 | JSR | FOLLOW UP REQUESTING DOCUMENTS FROM STRADLEY. | BKG109 | 0.20 | |
| 05/15/08 | JSR | FOLLOW UP ON SIGNATURE PAGE ISSUES WITH GT. | BKG109 | 0.50 | |
| 05/21/08 | JNP | EDIT AICCO FINANCING MOTION DRAFTED BY D. REYES. | BKG109 | 0.50 | |
| | TOTAL FINANCING | | | 93.50 | $39254.00 |

SHAPES/ARCH HOLDINGS                         Jun 11, 2008      PAGE  50
FILE NUMBER: 220718.000
INVOICE NO.: ******

          LITIGATION (OTHER THAN AVOIDANCE ACTION LITITGAT

05/01/08 MEF    TRAVEL TO AND FROM HEARING (50%TIME)    BKG110    0.70

05/01/08 JNP    PREPARATION FOR DIP LOAN AND            BKG110    1.20
                DISCLOSURE STATEMENT HEARING.

05/01/08 MEF    ATTEND HEARING ON DIP                   BKG110    9.00
                FINANCING/NUMEROUS MEETINGS WITH
                PARTIES

05/01/08 JNP    NEGOTIATIONS AT COURT AND HEARING ON    BKG110    9.00
                DIP LOAN AND DISCLOSURE STATEMENT.

05/05/08 MEF    MEMOS TO PARTIES RE: 5/6 HEARING        BKG110    0.20
                STATUS

05/05/08 JNP    TELEPHONE CALL WITH M. FELGER RE:       BKG110    0.40
                ISSUES WITH ORDERS; ITEMS TO
                COMPLETE.

05/14/08 MEF    MEMO TO CHESEN RE: 5/19 HEARING (2)     BKG110    0.20

05/14/08 MEF    REVIEW TRANSCRIPT OF 5/1 HEARING        BKG110    0.50

05/14/08 JNP    REVIEW COMPLAINT; ARRANGE FOR NOTICE    BKG110    0.20
                OF BANKRUPTCY TO BE FILED.

05/14/08 JNP    READ AND REPLY TO EMAIL FROM D.         BKG110    0.10
                GOLLIN RE: LICENSE AGREEMENT
                LITIGATION.

05/15/08 JNP    TELEPHONE CALL WITH J. GAREMONE RE:     BKG110    0.20
                PENNSAUKEN LANDFILL CASE.

05/15/08 MEF    MEMOS TO PARTIES RE: 5/23 HEARING       BKG110    0.30

05/16/08 MEF    MEMOS TO PARTIES RE: 5/19 HEARING (3)   BKG110    0.30

SHAPES/ARCH HOLDINGS                        Jun 11, 2008      PAGE  51
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/19/08 MEF    MEETING WITH COMMITTEE LAWYERS RE:    BKG110    0.50
                HEARING

05/19/08 MEF    REVIEW PLEADINGS AND CASE LAW IN      BKG110    0.60
                PREPARTION FOR HEARING

05/19/08 MEF    OFFICE CONFERENCE WITH J. POSLUSNY    BKG110    0.60
                RE: PLAN AND HEARING ISSUES AND
                PENDING MATTERS

05/19/08 MEF    MEMOS TO CLIENT TEAM RE: HEARING      BKG110    0.20
                RESULTS

05/19/08 MEF    MEETING WITH M. CHESAN RE: HEARING    BKG110    1.00
                ON BID PROCEDURES

05/19/08 MEF    ATTEND HEARING TO CONSIDER            BKG110    2.60
                PROCEDURES AND COMMISSIONS MOTIONS

05/22/08 JNP    TELEPHONE CALL WITH J. GRAHAM RE:     BKG110    0.20
                BLUE RIDGE COMPLAINT AND CLAIM.

05/22/08 MEF    MEMOS TO GOLLIN AND JACOBY RE:        BKG110    0.20
                HEARING (4)

05/23/08 MEF    ATTEND HEARING ON ADMINISTRATIVE BAR  BKG110    6.50
                DATE AND DISCLOSURE STATEMENT
                (MEETINGS WITH PARTIES AND CLIENT)

05/27/08 JNP    EMAILS AND ATTACHMENTS FROM K.        BKG110    0.20
                MCKENNA RE: SHAPES LITIGATION.

05/27/08 JNP    LETTERS (X2) FROM J. GRAZIANO RE:     BKG110    0.30
                ENVIRONMENTAL LITIGATION ISSUES.

05/28/08 JNP    CONFERENCE CALL WITH D. GOLLIN; S.    BKG110    0.60
                BEZARK AND K. MCKENNA RE:
                ENVIRONMENTAL LITIGATION ISSUES.

```
SHAPES/ARCH HOLDINGS                        Jun 11, 2008      PAGE   52
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/29/08 JNP     TELEPHONE CALL WITH K. MCKEANNA RE:     BKG110     0.30
                 ENVIRONMENTAL LITIGATION.

05/29/08 JNP     EDIT LETTER TO J. GRAZIANO RE:          BKG110     0.20
                 PENNSAUKEN LITIGATION.

       TOTAL LITIGATION (OTHER THAN AVOIDANCE ACTION LITITGA   36.30   $17122.50
```

SHAPES/ARCH HOLDINGS                        Jun 11, 2008        PAGE   53
FILE NUMBER: 220718.000
INVOICE NO.: ******

              PLAN AND DISCLOSURE STATEMENT

| Date | Init. | Description | Code | Hours |
|---|---|---|---|---|
| 05/01/08 | JNP | TELEPHONE CALL WITH K. MCKENNA RE: ENVIRONMENTAL ISSUES FOR DISCLOSURE STATEMENT HEARING. | BKG113 | 0.20 |
| 05/02/08 | JNP | READ/REPLY TO EMAILS RE: AUCTION PROCESS. | BKG113 | 0.30 |
| 05/02/08 | JNP | REVIEW PLAN AUCTION PROCESS PROPOSED BY HIG AND EMAIL COMMENTS TO M. FELGER. | BKG113 | 0.40 |
| 05/02/08 | JNP | TELEPHONE CALL WITH M. FELGER RE: SALE PROCESS PROCEDURES. | BKG113 | 0.30 |
| 05/02/08 | JNP | DRAFT PROPOSED LANGUAGE FOR AUCTION PROCESS. | BKG113 | 1.20 |
| 05/02/08 | DLC | REVISE LLC AGREEMENT, CONFERENCE WITH SANDRA BLOCH. | BKG113 | 0.90 |
| 05/06/08 | MEF | TELEPHONE CONFERENCE WITH A. BRODY RE: PLAN AND DISCLOSURE STATEMENT | BKG113 | 0.30 |
| 05/07/08 | MEF | CONFERENCE CALL WITH HIG AND CLIENT TEAM RE: PLAN AND TRANSITION ISSUES | BKG113 | 0.80 |
| 05/07/08 | MEF | TELEPHONE CONFERENCE WITH J. POSLUSNY RE: BID PROCEDURES MOTION | BKG113 | 0.30 |
| 05/07/08 | MEF | CONFERENCE CALL WITH CLIENT TEAM RE: HIG TRANSITION ISSUES | BKG113 | 0.30 |
| 05/07/08 | JNP | DRAFT BID PROCEDURES MOTION. | BKG113 | 5.70 |
| 05/07/08 | MEF | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT | BKG113 | 2.30 |

SHAPES/ARCH HOLDINGS                    Jun 11, 2008        PAGE   54
FILE NUMBER: 220718.000
INVOICE NO.: ******

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 05/08/08 | MEF | MEMO TO P. PATTERSON RE: PLAN COMMENTS | BKG113 | 0.10 |
| 05/08/08 | MEF | REVISE PLAN AND DISCLOSURE STATEMENT | BKG113 | 2.50 |
| 05/08/08 | JNP | DRAFT MOTION TO APPROVE BID PROCEDURES | BKG113 | 6.30 |
| 05/08/08 | MEF | TELEPHONE CONFERENCE WITH J. POSLUSNY RE: BID MOTION COMMENTS | BKG113 | 0.50 |
| 05/08/08 | MEF | TELEPHONE CONFERENCES WITH A. BRODY RE COMMENTS TO PLAN (2) | BKG113 | 0.50 |
| 05/08/08 | SAB | REVIEW HIG PLAN | BKG113 | 0.90 |
| 05/09/08 | JNP | TELEPHONE WITH M. JACOBY RE: PLAN SUPPLEMENT | BKG113 | 0.20 |
| 05/09/08 | JNP | REVIEW COMMENTS TO BID MOTION FROM S. BLOCH, M. FELGER AND M. JACOBY AND EDIT MOTION PER COMMENTS. | BKG113 | 2.00 |
| 05/10/08 | JNP | CONFERENCE CALL WITH M. FELGER, S. VICTOR, D. GOLLIN, S. GRABELL, M. JACOBY RE: BID PROCEDURES | BKG113 | 1.20 |
| 05/10/08 | JNP | DRAFT BID PROCEDURES ORDER. | BKG113 | 0.80 |
| 05/10/08 | JNP | REVIEW ARCH COMMENTS TO BID MOTION | BKG113 | 0.80 |
| 05/10/08 | JNP | TELEPHONE WITH MEF (X2) RE: ARCH COMMENTS TO BID MOTION. | BKG113 | 0.70 |
| 05/10/08 | JNP | REVIEW ARCH DRAFT PLAN. | BKG113 | 1.80 |
| 05/10/08 | JNP | TELEPHONE WITH M. FELGER PLAN COMMENTS | BKG113 | 0.30 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE  55
FILE NUMBER: 220718.000
INVOICE NO.: ******


| 05/10/08 MEF | REVIEW AND REVISE COMPETITIVE PROCESS MOTION | BKG113 | 1.00 |
|---|---|---|---|
| 05/10/08 MEF | TELEPHONE CONFERENCE WITH M. JACOBY RE: PLAN ISSUES | BKG113 | 0.40 |
| 05/10/08 MEF | MEMOS TO M. JACOBY RE: DUE DILIGENCE ISSUES (3) | BKG113 | 0.30 |
| 05/10/08 MEF | CONFERENCE CALL WITH CLIENT TEAM AND S. VICTOR RE: PLAN COMPETITIVE PROCESS ISSUES | BKG113 | 0.80 |
| 05/10/08 MEF | REVIEW AND REVISE DISCLOSURE STATEMENT | BKG113 | 0.80 |
| 05/10/08 MEF | TELEPHONE CONFERENCE WITH A. BRODY RE: PLAN ISSUES | BKG113 | 0.60 |
| 05/10/08 MEF | MEMOS TO A. BRODY RE: CLAIM CAPS IN PLAN | BKG113 | 0.20 |
| 05/10/08 MEF | MEMOS TO CLIENT RE: PLAN AND PROCEDURES MOTION (3) | BKG113 | 0.30 |
| 05/10/08 MEF | MEMOS TO A. BRODY RE: PLAN AND PROCEDURES MOTION (5) | BKG113 | 1.00 |
| 05/10/08 MEF | MEMO TO P. PATTERSON RE: INDEMNIFICATION ISSUES IN PLAN | BKG113 | 0.10 |
| 05/11/08 MEF | NUMEROUS MEMOS TO PARTIES RE: PLAN COMMENTS (10) | BKG113 | 0.70 |
| 05/11/08 MEF | REVIEW REVISED PLAN WITH FUNDING CAP (FIRST TIME) AND MEMO TO CLIENT RE: SAME | BKG113 | 0.80 |

SHAPES/ARCH HOLDINGS                        Jun 11, 2008        PAGE   56
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/12/08 MEF    TELEPHONE CONFERENCE WITH B. KATZ       BKG113    0.40
                AND H. KONIKOV RE: HIG PLAN ISSUES

05/12/08 MEF    REVIEW AND REVISE APPLICATIONS TO       BKG113    0.50
                SHORTEN AND LIMIT

05/12/08 MEF    NUMEROUS EMAILS TO PARTIES RE: PLAN     BKG113    0.80
                AND BID MOTION (12)

05/12/08 MEF    REVIEW AND REVISE 2ND AMENDED PLAN      BKG113    0.80

05/12/08 MEF    TELEPHONE CONFERENCE WITH A.            BKG113    0.40
                HALPERIN AND I. VOLKOV RE: HIG
                COMMITMENT CAP ISSUES (2)

05/12/08 MEF    REVIEW AND REVISE MULTIPLE VERSIONS     BKG113    3.50
                OF DISCLOSURE STATEMENT

05/12/08 MEF    REVIEW AND REVISE MULTIPLE VERSIONS     BKG113    2.10
                OF PROCEDURES MOTION

05/12/08 MEF    MEMOS TO PARTIES RE: HIG COMMITMENT     BKG113    0.30
                CAP ISSUES (3)

05/12/08 MEF    TELEPHONE CONFERENCE WITH A. BRODY      BKG113    0.40
                RE: PLAN ISSUES (2)

05/12/08 D R    RETRIEVE INFORMATION FOR J. POSLUSNY    BKG113    0.40
                RE: DISCLOSURE STATEMENT.

05/12/08 MEF    TELEPHONE CONFERENCE WITH S. GRABELL    BKG113    0.50
                RE: HIG ISSUES AND PLAN UPDATE

05/12/08 MEF    TELEPHONE CONFERENCE WITH M. JACOBY     BKG113    0.50
                RE: HIG COMMITMENT CAP

```
SHAPES/ARCH HOLDINGS                        Jun 11, 2008      PAGE   57
FILE NUMBER: 220718.000
INVOICE NO.: ******
```

| Date | | Description | Code | Hours |
|------|---|-------------|------|-------|
| 05/12/08 | D R | CONFERENCE WITH J. POSLUSNY RE: ISSUES PERTAINING TO FILING OF AMENDED PLAN/DISCLOSURE STATEMENT AND BIDDING PROCEDURES MOTION. | BKG113 | 0.20 |
| 05/12/08 | D R | CONFERENCE WITH J. POSLUSNY RE: DISCLOSURE STATEMENT, PLAN AND SALE/BIDDING MOTION. | BKG113 | 0.20 |
| 05/12/08 | JNP | TELEPHONE CALL WITH M. FELGER RE: REVISED BID MOTION. | BKG113 | 0.20 |
| 05/12/08 | D R | PREPARE EXHIBITS FOR DISCLOSURE STATEMENT. | BKG113 | 0.60 |
| 05/12/08 | D R | PREPARE APPLICATION/ORDER TO SHORTEN TIME ON HEARING ON DISCLOSURE STATEMENT AND BIDDING PROCEDURES MOTION; REVIEW OF MOTION AND PREPARE FOR FILING. | BKG113 | 1.50 |
| 05/12/08 | D R | PREPARE DOCUMENTS RELATED TO FILING OF PLAN AND DISCLOSURE STATEMENT. | BKG113 | 0.50 |
| 05/12/08 | JNP | CONFERENCE CALL WITH ATTORNEYS FOR ARCH COMMITTEE AND CIT RE: PLAN AND BID PROCEDURES MOTION ISSUES. | BKG113 | 2.10 |
| 05/12/08 | MM | ASSIST WITH PREPARATION OF PLAN, DISCLOSURE STATEMENT AND PROCEDURES MOTION. | BKG113 | 3.50 |
| 05/12/08 | D R | ASSIST J. POSLUSNY WITH FILING OF PLAN, DISCLOSURE STATEMENT AND BIDDING PROCEDURES MOTION AND RELATED EMERGENT PLEADINGS. | BKG113 | 2.50 |
| 05/12/08 | JNP | CONFERENCE CALL WITH ATTORNEYS FOR ARCH AND CIT RE: INDEMNIFICATION | BKG113 | 0.80 |

SHAPES/ARCH HOLDINGS                        Jun 11, 2008        PAGE  58
FILE NUMBER: 220718.000
INVOICE NO.: ******

05/12/08 MEF    MEMOS TO COMMITTEE RE: PLAN ISSUES        BKG113    0.40

05/12/08 SAB    MULTIPLE E-MAILS REGARDING PLAN CAP       BKG113    0.30

05/12/08 JNP    DRAFT AND REVISE DISCLOSURE              BKG113    8.70
                STATEMENT.

05/12/08 JNP    MEETING WITH D. REYES RE: DISCOVERY      BKG113    0.20
                AND BID MOTION ISSUES.

05/12/08 MEF    CONFERENCE CALLS WITH COMMITTEE ,        BKG113    1.50
                HIG, AND CIT RE: PLAN AND BID MOTION
                ISSUES (2)

05/12/08 SAB    MULTIPLE E-MAILS REGARDING PLAN          BKG113    0.20
                ISSUES

05/12/08 JNP    EDIT APPLICATIONS TO SHOW THE TIME       BKG113    0.30
                FOR BID MOTION AND DISCOVERY HEARING
                DRAFTED BY D. REYES.

05/12/08 JNP    EDIT BID PROCEDURES ORDER PER            BKG113    1.20
                CHARGES MADE TO MOTION AND COMMENTS
                FROM OTHER PARTIES.

05/12/08 JNP    REVIEW REVISED BID MOTION FROM M.        BKG113    0.30
                FELGER.

05/13/08 JNP    DRAFT DISCLOSURE STATEMENT ORDER AND     BKG113    2.90
                EXHIBITS.

05/13/08 JNP    REVIEW COMMENTS TO BID ORDER FROM D.     BKG113    0.20
                LIEBERMAN.

05/13/08 JNP    READ AND REPLY TO EMAILS FROM EPIQ       BKG113    0.30
                RE: BALLOTS.

05/13/08 MEF    TELEPHONE CONFERENCE WITH M. JACOBY      BKG113    0.50
                RE: PLAN ISSUES

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE  59
FILE NUMBER: 220718.000
INVOICE NO.: ******

| | | | | |
|---|---|---|---|---|
| 05/13/08 MEF | CONFERENCE CALL WITH COMMITTEE, HIG AND DEBTOR RE: PLAN AND COMMITMENT ISSUES (2) | BKG113 | 1.70 | |
| 05/13/08 JNP | TELEPHONE CALL WITH HIG, COMMITTEE AND DEBTOR PROFESSIONALS RE: PLAN FUNDING CAP ISSUES. | BKG113 | 1.40 | |
| 05/13/08 MEF | TELEPHONE CONFERENCE WITH P. PATTERSON RE: PLAN ISSUES | BKG113 | 0.30 | |
| 05/13/08 D R | PREPARE REDLINED VERSION OF PLAN/DISCLOSURE STATEMENT AND CIRCULATE. | BKG113 | 0.30 | |
| 05/13/08 MEF | TELEPHONE CONFERENCE WITH J. SHAPIRO RE: PROCEDURE ISSUES | BKG113 | 0.20 | |
| 05/13/08 MEF | MEMO TO HALPERIN RE: PROCEDURES ISSUES | BKG113 | 0.20 | |
| 05/13/08 MEF | TELEPHONE CONFERENCE WITH B. KATZ AND H. KONICOV RE: COMMITMENT CAP ISSUES | BKG113 | 0.40 | |
| 05/13/08 MEF | REVIEW DIP ORDERS AND DEPOSITION TRANSCRIPT RE: PLAN ISSUES | BKG113 | 0.70 | |
| 05/13/08 JNP | REVIEW I VOLKOV'S COMMENTS TO BID ORDER. | BKG113 | 0.30 | |
| 05/13/08 JNP | DRAFT DISCLOSURE STATEMENT AND PLAN. | BKG113 | 0.70 | |
| 05/13/08 SAB | CONSIDER OPEN ISSUES REGARDING HIG AND CAP | BKG113 | 0.30 | |
| 05/14/08 JNP | REVIEW PROPOSED REVISIONS TO BID ORDER FROM M. FELGER. | BKG113 | 0.20 | |

SHAPES/ARCH HOLDINGS                           Jun 11, 2008       PAGE   60
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/14/08 JNP    REVIEW MAY 1 HEARING TRANSCRIPT RE:      BKG113    0.20
                PLAN ISSUES.

05/14/08 JNP    CONFERENCE CALL WITH M. FELGER; D.       BKG113    1.30
                GOLLIN; S. VICTOR (PART OF CALL);
                AND M. JACOBY (PART OF CALL) RE: HIG
                SALE ISSUES.

05/14/08 D R    PREPARE/EFILING OF PROPOSED BIDDING      BKG113    0.20
                ORDER.

05/14/08 JNP    DRAFT DISCLOSURE STATEMENT ORDER.        BKG113    1.20

05/14/08 MEF    TELEPHONE CONFERENCE WITH J.             BKG113    0.50
                POSLUSNY RE: PLAN ISSUES (3)

05/14/08 D R    FOLLOW UP WITH ISSUES RE:                BKG113    1.10
                PLAN/DISCLOSURE STATEMENT AND
                SERVICE ISSUES; PREPARE/EFILING OF
                SIGNATURE PAGES TO PLAN, DISCLOSURE
                STATEMENT AND BIDDING MOTION.

05/14/08 D R    FOLLOW UP WITH ISSUES PERTAINING TO      BKG113    0.30
                FINALIZING OF BIDDING ORDERS AND
                SUBMITTAL TO COURT.

05/14/08 MEF    MEMOS TO J. SHAPIRO RE: PROCEDURES       BKG113    0.30
                ORDER ISSUE (3)

05/14/08 MEF    TELEPHONE CONFERENCE WITH J. MATOUR      BKG113    0.30
                RE: CASE STATUS

05/14/08 MEF    REVISE BID PROCEDURES ORDER             BKG113    0.80

05/14/08 MEF    REVIEW DISCLOSURE STATEMENT ORDER       BKG113    0.50

05/14/08 D R    CONFERENCE WITH J. POSLUSNY RE: PLAN     BKG113    0.20
                ISSUES.

SHAPES/ARCH HOLDINGS                    Jun 11, 2008      PAGE   61
FILE NUMBER: 220718.000
INVOICE NO.: ******

| | | | | |
|---|---|---|---|---|
| 05/14/08 MEF | TELEPHONE CONFERENCES WITH M. JACOBY RE: PLAN ISSUES (2) | BKG113 | 0.50 |
| 05/14/08 MEF | MEMO TO COMMITTEE RE: PLAN ADMINISTRATOR AGREEMENT | BKG113 | 0.10 |
| 05/14/08 MEF | MEMOS TO CLIENT TEAM RE: CBA CONDITION (3) | BKG113 | 0.30 |
| 05/14/08 MEF | CONFERENCES CALL WITH CLIENT TEAM AND SCOTT VICTOR (2) RE: SALE PROCEDURES AND CBA ISSUES | BKG113 | 2.00 |
| 05/14/08 MEF | MEMOS TO HIG RE: PROCEDURES ORDERS | BKG113 | 0.30 |
| 05/14/08 MEF | MEMOS TO COMMITTEE RE: PLAN FUNDING CAP ISSUES (3) | BKG113 | 0.60 |
| 05/14/08 MEF | TELEPHONE CONFERENCE WITH A. BRODY RE: DUE DILIGENCE ISSUES | BKG113 | 0.40 |
| 05/14/08 MEF | MEMOS TO COMMITTEE RE: PROCEDURES ORDER (5) | BKG113 | 0.30 |
| 05/15/08 JNP | READ/REPLY TO EMAIL FROM D. LIEBERMAN RE: PA AGREEMENT. | BKG113 | 0.10 |
| 05/15/08 JNP | TELEPHONE WITH M. FELGER RE: PLAN AND DISCLOSURE STATEMENT ISSUES. | BKG113 | 0.30 |
| 05/15/08 MEF | MEMOS TO COMMITTEE RE; PROCEDURES ORDER (5) | BKG113 | 0.30 |
| 05/15/08 MEF | MEMOS TO PARTIES RE: PLAN COMMITMENT CAP ISSUE (6) | BKG113 | 0.80 |
| 05/15/08 MEF | MEMOS TO HIG RE: PLAN ISSUES (5) | BKG113 | 0.50 |

SHAPES/ARCH HOLDINGS                              Jun 11, 2008        PAGE   62
FILE NUMBER: 220718.000
INVOICE NO.: ******


| 05/15/08 MEF | TELEPHONE CONFERENCE WITH J. POSLUSNY RE: ADMIN BAR DATE DRAFT MOTION (2) | BKG113 | 0.50 |
|---|---|---|---|
| 05/15/08 MEF | REVIEW AND REVISE DISCLOSURE STATEMENT | BKG113 | 1.30 |
| 05/15/08 SAB | REVIEW OPEN ISSUES RE: PLAN | BKG113 | 0.40 |
| 05/15/08 MEF | REVIEW COMMENTS TO DISCLOSURE STATEMENT | BKG113 | 0.40 |
| 05/15/08 MEF | TELEPHONE CONFERENCE WITH M. JACOBY RE: PLAN ISSUES | BKG113 | 0.30 |
| 05/15/08 MEF | REVIEW PROCEDURES ORDER | BKG113 | 0.30 |
| 05/16/08 MEF | CONFERENCE CALL WITH VOLKOV, LIEBERMAN, POSLUSNY AND BRODY RE: 5/19 HEARING AND PLAN ISSUES | BKG113 | 1.00 |
| 05/16/08 MEF | REVIEW AND REVISE DISCLOSURE STATEMEMT | BKG113 | 2.50 |
| 05/16/08 MEF | CONFERENCE CALL WITH VICTOR AND CLIENT TEAM RE: PLAN ISSUES, SUN CA AND UPDATE | BKG113 | 0.40 |
| 05/16/08 MEF | MEMOS TO COMMITTEE RE: PLAN ISSUE AND STRATEGY (3) | BKG113 | 0.50 |
| 05/16/08 MEF | MEMOS TO HIG RE: PLAN ISSUES AND PLAN SUPPLEMENT (5) | BKG113 | 0.50 |
| 05/16/08 MEF | CONFERENCE CALL WITH VICTOR AND KATZ RE: PLAN CAP ISSUE | BKG113 | 0.30 |
| 05/16/08 D R | REVIEW AND RETRIEVE RESPONSES TO BIDDING MOTION. | BKG113 | 0.20 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   63
FILE NUMBER: 220718.000
INVOICE NO.: ******

| Date | | Description | | |
|---|---|---|---|---|
| 05/16/08 | JNP | CONFERENCE CALL WITH COMMITTEE AND ARCH RE: BIDDING PROCEDURES ISSUES. | BKG113 | 1.10 |
| 05/16/08 | JNP | TELEPHONE CALL WITH COMMITTEE RE: BIDDING PROCEDURES. | BKG113 | 0.30 |
| 05/17/08 | JNP | REVIEW UST'S OBJECTION TO THE BIDDING MOTION. | BKG113 | 0.30 |
| 05/17/08 | JNP | EMAILS FROM M. FELGER, D. LIEBERMAN AND A. BRODY RE: STATUS OF SALE AND PROCEDURES NEGOTIATIONS. | BKG113 | 0.20 |
| 05/17/08 | JNP | EDIT DISCLOSURE STATEMENT. | BKG113 | 2.20 |
| 05/19/08 | D R | REVISE BIDDING ORDER. | BKG113 | 0.70 |
| 05/19/08 | JNP | MEETING WITH M. FELGER RE: PLAN ISSUES. | BKG113 | 0.40 |
| 05/19/08 | JNP | MEETING WITH M. FELGER PLAN AND DISCLOSURE STATEMENT ISSUES. | BKG113 | 0.40 |
| 05/19/08 | JNP | EDIT DISCLOSURE STATEMENT. | BKG113 | 4.60 |
| 05/19/08 | JNP | EMAIL FROM N. MITCHELL RE: CAP RESOLUTION. | BKG113 | 0.10 |
| 05/19/08 | MEF | REVIEW PROCEDURES MOTION ORDER | BKG113 | 0.30 |
| 05/19/08 | MEF | MEMOS RE: 5/21 ENVIRONMENTAL MEETING (2) | BKG113 | 0.20 |
| 05/19/08 | MEF | TELEPHONE CONFERENCE WITH J. SHAPIRO RE: PROCEDURES HEARING | BKG113 | 0.30 |
| 05/19/08 | MEF | CONFERENCE CALL WITH S. GRABELL AND S. VICTOR RE: SALE ISSUES | BKG113 | 0.50 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008       PAGE   64
FILE NUMBER: 220718.000
INVOICE NO.: ******

05/19/08 MEF    REVIEW AND REVISE DISCLOSURE          BKG113    1.00
                STATEMENT

05/19/08 MEF    MEMOS TO PARTIES RE: PROCEDURES       BKG113    0.30
                ORDER (2)

05/19/08 MEF    REVIEW PROPOSAL FROM ARCH RE: PLAN    BKG113    0.30
                CAP ISSUE AND MEMOS RE: SAME

05/20/08 MEF    TELEPHONE CONFERENCE RE: COUNTER      BKG113    0.20
                PROPOSAL

05/20/08 MEF    MEMOS TO CLIENT RE: STATUS,           BKG113    0.30
                DISCLOSURE STATEMENT AND MEETING (5)

05/20/08 D R    FOLLOW UP WITH ISSUES ON BIDDING      BKG113    0.20
                ORDER.

05/20/08 MEF    REVIEW AGENDA FOR 5/21 MEETING        BKG113    0.10

05/20/08 MEF    REVIEW AND RESPOND TO EMAILS RE:      BKG113    0.20
                INCENTIVE PLAN (2)

05/20/08 MEF    REVIEW AND REVISE DISCLOSURE          BKG113    1.20
                STATEMENT

05/20/08 MEF    TELEPHONE CONFERENCE WITH M. JACOBY   BKG113    0.50
                RE: CAP ISSUES (2)

05/20/08 MEF    CONFERENCE CALL WITH ULTRA OFFICERS   BKG113    0.50
                RE: RELEASES, PLAN AND OVERALL STATUS

05/20/08 MEF    MEMOS TO A. BRODY RE: DISCLOSURE      BKG113    0.30
                STATEMENT (3)

05/20/08 MM     ASSIST WITH REVISIONS TO AMENDED      BKG113    3.00
                (THIRD) DISCLOSURE STATEMENT AND
                PLAN AND EMAILS TO AND FROM COUNSEL
                RE SAME.

SHAPES/ARCH HOLDINGS                        Jun 11, 2008      PAGE   65
FILE NUMBER: 220718.000
INVOICE NO.: ******

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 05/21/08 | MM | ASSIST WITH REVISIONS TO THIRD AMENDED DISCLOSURE STATEMENT AND PLAN AND EMAILS TO AND FROM COUNSEL RE SAME. | BKG113 | 3.20 |
| 05/21/08 | MEF | TELEPHONE CONFERENCE WITH S. GRABELL AND S. VICTOR RE: SALE AND MIP ISSUES | BKG113 | 0.40 |
| 05/21/08 | MEF | ATTEND MEETING WITH HIG AND ENVIRONMENTAL COUNSEL AND CLIENT RE: ENVIRONMENTAL CLAIMS AND RELATED PLAN ISSUES | BKG113 | 5.50 |
| 05/21/08 | MEF | MEMOS TO HIG RE: DISCLOSURE STATEMENT AND PLAN COMMITMENT ISSUES | BKG113 | 0.30 |
| 05/21/08 | MEF | REVIEW AND REVISE DISCLOSURE STATEMENT | BKG113 | 3.00 |
| 05/21/08 | MEF | MEMOS TO PARTIES RE: DISCLOSURE STATEMENT ISSUES/REVISIONS | BKG113 | 0.30 |
| 05/21/08 | MEF | TELEPHONE CONFERENCES WITH A. BRODY (2) RE: PLAN ISSUES | BKG113 | 0.50 |
| 05/21/08 | MEF | TELEPHONE CONFERENCES WITH M. JACOBY (3) RE: PLAN ISSUES | BKG113 | 0.70 |
| 05/21/08 | JNP | READY/REPLY TO EMAIL FROM M. FELGER RE: BALLOTING. | BKG113 | 0.10 |
| 05/21/08 | SAB | REVIEW DISCLOSURE SCHEDULE | BKG113 | 2.50 |
| 05/21/08 | JNP | EXCHANGE EMAILS WITH EPIQ RE: DISCLOSURE STATEMENT NOTICE AND BALLOTS. | BKG113 | 0.20 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   66
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/21/08 JNP      TELEPHONE CALL WITH K. CUSICK RE:        BKG113      0.10
                  LIBERTY MUTUAL POLICIES; LISTED IN
                  DISCLOSURE STATEMENT.

05/21/08 JNP      EDIT DISCLOSURE STATEMENT ORDER.         BKG113      0.90

05/21/08 JNP      REVIEW COMMITTEE COMMENTS TO BAR         BKG113      0.20
                  DATE ORDER AND NOTICE.

05/21/08 JNP      CONFERENCE CALL WITH EPIQ RE:            BKG113      0.30
                  DISCLOSURE STATEMENT SERVICE ISSUE.

05/21/08 JNP      TELEPHONE CALL WITH M. FELGER RE:        BKG113      0.70
                  PLAN AND DISCLOSURE STATEMENT ISSUES.

05/21/08 JNP      MEETING WITH D. REYES RE: SERVICE        BKG113      0.50
                  ISSUES FOR DISCLOSURE STATEMENT AND
                  DISCLOSURE STATEMENT ORDER.

05/21/08 JNP      REVIEW SEARS HOLDING OBJECTIONS TO       BKG113      0.30
                  DISCLOSURE STATEMENT.

05/21/08 MEF      REVIEW DISCLOSURE STATEMENT              BKG113      0.20
                  OBJECTIONS

05/21/08 JNP      EDIT DISCLOSURE STATEMENT ORDER.         BKG113      0.20

05/21/08 JNP      EMAIL FROM D. LIEBERMAN AND N.           BKG113      0.20
                  MITCHELL DISCLOSURE STATEMENT ISSUES
                  AND PLAN.

05/21/08 JNP      EMAIL D. GOLLIN AND M. JACOBY RE:        BKG113      0.20
                  BALLOTING ISSUES.

05/21/08 D R      CONFERENCE CALL WITH EPIQ RE:            BKG113      0.50
                  SERVICE OF DISCLOSURE STATEMENT
                  ISSUES; CONFERENCE WITH J. POSLUSNY
                  RE: SAME.

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   67
FILE NUMBER: 220718.000
INVOICE NO.: ******


| | | | | |
|---|---|---|---|---|
| 05/21/08 D R | MEETINGS WITH J. POSLUSNY RE: DISCLOSURE STATEMENT ISSUES AND ORDER. | BKG113 | 0.50 |
| 05/21/08 D R | FOLLOW UP WITH EPIQ RE: LOGISTICS OF SERVICE OF PLAN AND DISCLOSURE STATEMENT ON PARTIES. | BKG113 | 0.20 |
| 05/21/08 D R | REVISIONS TO DISCLOSURE STATEMENT NOTICE AND ORDER TO ADDRESS SERVICE ISSUES. | BKG113 | 1.20 |
| 05/22/08 D R | RETRIEVE OBJECTIONS TO DISCLOSURE STATEMENT AND PREPARE/EMAILING OF SAME. | BKG113 | 0.50 |
| 05/22/08 MEF | REVIEW AND REVISE AMENDED PLAN | BKG113 | 1.00 |
| 05/22/08 JNP | TELEPHONE CALL WITH I. DEICHES RE: CASE STATUS; DISCLOSURE STATEMENT ISSUES. | BKG113 | 0.10 |
| 05/22/08 JNP | EDIT DISCLOSURE STATEMENT ORDER. | BKG113 | 1.00 |
| 05/22/08 JNP | TELEPHONE CALL WITH M. FELGER RE: PLAN AND DISCLOSURE STATEMENT ISSUES. | BKG113 | 0.30 |
| 05/22/08 JNP | CONFERENCE CALL WITH M. FELGER AND A. BRODY RE: PLAN AND DISCLOSURE STATEMENT ISSUES. | BKG113 | 0.30 |
| 05/22/08 JNP | CONFERENCE CALL WITH N. MITCHELL A. BRODY, I. VOLKOV RE: PLAN AND DISCLOSURE ISSUES. | BKG113 | 0.40 |
| 05/22/08 MEF | TELEPHONE CONFERENCES WITH M. JACOBY RE: PLAN ISSUES (4) | BKG113 | 0.80 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   68
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/22/08 D R    PREPARE INFORMATION IN PREPARATION     BKG113    0.50
                OF FILING THIRD AMENDED PLAN AND
                DISCLOSURE STATEMENT.

05/22/08 MEF    MEMOS TO P. PATTERSON RE: DISCLOSURE    BKG113    0.20
                STATEMENT ISSUES (3)

05/22/08 MEF    REVIEW DISCLOSURE STATEMENT             BKG113    0.30
                OBJECTIONS

05/22/08 JNP    EDIT PLAN AND DISCLOSURE STATEMENT      BKG113    9.60
                AND RELATED ORDERS.

05/22/08 MEF    MEMOS TO CLIENT RE: PLAN AND            BKG113    0.50
                DISCLOSURE STATEMENT (6)

05/22/08 MEF    TELEPHONE CONFERENCES WITH A. BRODY     BKG113    0.80
                RE: PLAN AND DISCLOSURE STATEMENT
                ISSUES (4)

05/22/08 MEF    TELEPHONE CONFERENCE WITH BRODY RE:     BKG113    0.20
                INCENTIVE PLAN

05/22/08 MEF    MEMOS TO GRABELL AND VICTOR RE:         BKG113    0.30
                INCENTIVE PLAN (3)

05/22/08 MEF    REVIEW AND REVISE DISCLOSURE            BKG113    1.70
                STATEMENT

05/22/08 MEF    TELEPHONE CONFERENCE WITH I. VOLKOV     BKG113    0.70
                RE: DISCLOSURE STATEMENT ISSUES

05/22/08 JNP    CONFERENCE CALL WITH M. FELGER AND      BKG113    0.80
                M. JACOBY (PART OF CALL) RE: PLAN
                AND DISCLOSURE STATEMENT ISSUES.

05/22/08 JNP    TELEPHONE CALL WITH M. FELGER RE:       BKG113    0.60
                PLAN AND DISCLOSURE ISSUES.

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE   69
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/22/08 MEF    REVISE DISCLOSURE STATEMENT ORDER      BKG113    0.70
                AND RELATED NOTICES

05/22/08 MM     ASSIST WITH REVISIONS TO THIRD         BKG113    2.80
                AMENDED DISCLOSURE STATEMENT AND
                PLAN.

05/23/08 MEF    MEMOS TO CLIENT RE: DISCLOSURE         BKG113    0.50
                STATEMENT AND PLAN ISSUES (5)

05/23/08 D R    PREPARE EXHIBITS AND PLAN/DISCLOSURE   BKG113    1.20
                STATEMENT FILING.

05/23/08 JNP    REVIEW COMMENTS TO ARCH COMMENTS TO    BKG113    1.80
                PLAN AND DISCLOSURE STATEMENT
                PLEADINGS.

05/23/08 JNP    IN COURT FOR NEGOTIATIONS AND          BKG113    4.60
                HEARING TO APPROVE DISCLOSURE
                STATEMENT.

05/23/08 JNP    REVIEW DISCLOSURE STATEMENT            BKG113    1.20
                OBJECTIONS; EDIT MEMO RE: SAME.

05/27/08 D R    CONFERENCE WITH J. POSLUSNY RE:        BKG113    0.40
                DISCLOSURE STATEMENT/VOTING
                MATERIALS SERVICE ISSUES.

05/27/08 MEF    DRAFT LETTER FOR PLAN VOTING           BKG113    0.30
                MATERIALS

05/27/08 D R    PREPARE/EFILING OF THIRD AMENDED       BKG113    0.60
                PLAN AND DISCLOSURE STATEMENT.

05/27/08 JNP    CREATE BLACKLINES OF PLAN AND          BKG113    0.20
                DISCLOSURE STATEMENT.

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE   70
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/27/08 MEF    REVIEW COMMENTS TO PLAN AND       BKG113    0.40
                DISCLOSURE STATEMENT FROM VARIOUS
                PARTIES

05/27/08 D R    PREPARE EXHIBITS FOR FILING OF THIRD   BKG113    0.50
                AMENDED DISCLOSURE STATEMENT.

05/27/08 JNP    TELEPHONE CALL WITH EPIQ RE: SERVICE   BKG113    0.20
                OF DISCLOSURE STATEMENT PACKAGES.

05/27/08 D R    REVIEW SCHEDULES AND CLAIMS DOCKET     BKG113    2.20
                RE: INFORMATION ON VOTING CLASSES
                FOR EPIQ.

05/27/08 JNP    TELEPHONE CALL WITH M. JACOBY AND D.   BKG113    0.60
                GOLLIN RE: CLASSIFYING CLAIMS FOR
                BALLOTS.

05/27/08 MEF    MEMO TO A. BRODY RE: CBA ISSUE         BKG113    0.10

05/27/08 JNP    MEETING WITH D. REYES RE:              BKG113    0.30
                SOLICITATION PACKAGES.

05/27/08 JNP    REVIEW CLAIMS REGISTER SCHEDULE        BKG113    2.20
                ORDERS AND OTHER INFORMATION TO
                PROVIDE PROPER CLASS AND INFORMATION
                TO EPIQ.

05/27/08 MEF    MEMOS TO PARTIES RE: PLAN SUPPLEMENT   BKG113    0.20
                (2)

05/27/08 JNP    EMAIL EPIQ RE: DISCLOSURE STATEMENT    BKG113    0.60
                SERVICE.

05/27/08 MEF    REVIEW PLAN AND DISCLOSURE STATEMENT   BKG113    1.50

05/27/08 MEF    MEMOS TO PARTIES RE: PLAN AND          BKG113    0.80
                DISCLOSURE STATEMENT (15)

SHAPES/ARCH HOLDINGS                    Jun 11, 2008      PAGE  71
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/27/08 JNP    EDIT DISCLOSURE STATEMENT NOTICES    BKG113    0.60
                PER COMMENTS AND CHANGES RECEIVED IN
                COURT.

05/27/08 MEF    MEMOS TO COZEN TEAM RE: PLAN VOTING    BKG113    0.50
                MATERIALS (5)

05/28/08 MEF    MEMOS TO PARTIES RE: PLAN SUPPLEMENT    BKG113    0.20

05/28/08 MEF    REVISE COVER LETTER RE: PLAN VOTING    BKG113    0.40
                MATERIALS

05/28/08 MEF    TELEPHONE CONFERENCE WITH J. SHAPIRO    BKG113    0.30
                RE: PLAN ISSUES AND "PURCHASE PRICE"

05/28/08 MEF    TELEPHONE CONFERENCE WITH J.    BKG113    0.30
                POSLUSNY RE: PLAN VOTING MATERIALS

05/28/08 JNP    DRAFT SOLICITATION LETTER PER FORM    BKG113    0.40
                AND COMMENTS FROM. FELGER.

05/28/08 MEF    TELEPHONE CONFERENCE WITH A. BRODY    BKG113    0.40
                RE: PLAN ISSUES AND INCENTIVE PLAN

05/28/08 JNP    EMAIL EPIQ RE: SERVICE OF    BKG113    0.10
                SOLICITATION PACKAGE.

05/28/08 D R    FOLLOW UP WITH EPIQ RE: ISSUES ON    BKG113    0.20
                SERVICE OF PLAN/DISCLOSURE STATEMENT.

05/28/08 JNP    REVIEW REVISED PMSI CLAIMS FROM M.    BKG113    0.20
                JACOBY AND EMAIL TO EPIQ RE: SAME.

05/28/08 D R    CONTINUE WITH PUBLICATION ISSUES;    BKG113    0.30
                REVIEW PROOFS AND PAYMENT ISSUES.

05/28/08 JNP    READ/REPLY TO EMAIL FROM M. FELGER    BKG113    0.20
                RE: COVER LETTER FOR SOLICITATION.

SHAPES/ARCH HOLDINGS                         Jun 11, 2008        PAGE   72
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/28/08 D R    FOLLOW UP WITH ISSUES ON PUBLICATION    BKG113    0.20
                OF DISCLOSURE STATEMENT NOTICE.

05/28/08 JNP    TELEPHONE CALL WITH M. JACOBY RE:       BKG113    0.60
                SOLICITATION CATEGORIES.

05/28/08 D R    REVIEW PROOF OF PLAN/DISCLOSURE         BKG113    0.40
                STATEMENT TO BE SENT WITH
                SOLICITATION PACKAGE FROM EPIQ.

05/28/08 D R    REVIEW INFORMATION FOR EPIQ RELATED     BKG113    0.50
                TO DETERMINING CLASS 9 CREDITORS.

05/28/08 D R    PREPARE/EMAILING OF INFORMATION TO      BKG113    0.30
                EPIQ TO INCLUDE IN SOLICITATION
                PACKAGE.

05/29/08 MEF    MEMOS TO PARTIES RE: PLAN SUPPLEMENT    BKG113    0.20
                (3)

05/29/08 MEF    TELEPHONE CONFERENCE WITH P.            BKG113    0.40
                PATTERSON RE: STATUS AND PLAN ISSUES

05/29/08 JNP    TELEPHONE CALL WITH M. FELGER RE:       BKG113    0.50
                SOLICITATION PACKAGES.

05/29/08 JNP    REVIEW REVISED WAREHOUSE AND SHIPPER    BKG113    0.20
                CLAIMS LIST.

05/29/08 JNP    READ/REPLY TO EMAIL FROM F. SCHALL      BKG113    0.20
                (INDIVIDUAL REVIEW OF PLAN) RE:
                NATIONWIDE RE: ASSUMPTION.

05/29/08 JNP    REVIEW REVISED CLASS 10 SCHEDULE        BKG113    0.20
                FROM M. JACOBY AND SEND TO EPIQ.

05/29/08 D R    REVIEW AND PREPARE SPREADSHEET          BKG113    3.20
                INFORMATION RELATED TO CLASS OF
                WAREHOUSEMEN/SHIPPERS.

SHAPES/ARCH HOLDINGS                          Jun 11, 2008       PAGE   73
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/29/08 JNP    READ/REPLY TO EMAIL FROM M. FELGER      BKG113     0.10
                RE: SOLICITATION PACKAGES.

05/29/08 MEF    REVISE COVER LETTER RE: PLAN VOTING      BKG113     0.20
                MATERIALS

05/29/08 D R    FOLLOW UP WITH MILLER RE:                BKG113     0.20
                CONFIRMATION OF PUBLICATION WALL
                STREET JOURNAL, PHILA INQUIRER AND
                COURIER POST.

05/29/08 JNP    TELEPHONE CALL FROM B. GALLERIE RE:      BKG113     0.10
                BALLOTS.

05/29/08 JNP    TELEPHONE CALL WITH M. JACOBY RE:        BKG113     0.20
                CLASSES OF CLAIMS.

05/29/08 JNP    TELEPHONE CALL WITH B. GALLERIE RE:      BKG113     0.10
                SOLICITATION PACKAGES.

05/29/08 JNP    REVIEW EPIQ VOTING TABLUATION            BKG113     0.20
                SPREADSHEETS AND SEND COMMENTS TO
                EPIQ.

05/29/08 JNP    EDIT LETTER TO INCLUDE WITH              BKG113     0.20
                SOLICITATION PACKAGES.

05/30/08 D R    FOLLOW UP WITH EPIQ RE: SERVICE OF       BKG113     0.20
                SOLICITATION PACKAGE.

05/30/08 JNP    TELEPHONE CALL WITH M. JACOBY RE:        BKG113     0.20
                BALLOTS.

05/30/08 MEF    MEMOS TO COZEN TEAM RE: PLAN VOTING      BKG113     0.30
                MATERIALS DISTRIBUTION (5)

        TOTAL PLAN AND DISCLOSURE STATEMENT                207.10   $83903.00

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE  74
FILE NUMBER: 220718.000
INVOICE NO.: ******

      RELIEF FROM STAY PROCEEEDINGS

| | | | | |
|---|---|---|---|---|
| 05/05/08 | JNP | TELEPHONE CALL WITH J. MORTON RE: SETTLEMENT OF WELLS FARGO STAY MOTION. | BKG114 | 0.30 |
| 05/07/08 | JNP | TELEPHONE CALL WITH D. GOLLIN RE: STAY RELIEF IN PENSKE CASE. | BKG114 | 0.20 |
| 05/09/08 | JNP | LETTER FROM GMAC RE: POTENTIAL STAY MOTION. | BKG114 | 0.10 |
| 05/09/08 | JNP | TELEPHONE WITH J. MORTON RE: WELLS FARGO. | BKG114 | 0.10 |
| 05/12/08 | JNP | EMAIL J. MORTON RE: WELLS FARGO STAY MOTION. | BKG114 | 0.10 |
| 05/20/08 | JNP | REVIEW SHELHAN STAY BRIEF MOTION. | BKG114 | 0.20 |
| 05/21/08 | JNP | REVIEW SHEEHAN STAY MOTION AND EMAIL M. FELGER RE: SAME. | BKG114 | 0.20 |
| 05/21/08 | JNP | REVIEW WELLS STAY ORDER AND CALL COURT RE: SAME. | BKG114 | 0.10 |
| 05/27/08 | JNP | REVIEW DELAGE MOTIONS (X2) FOR STAY RELIEF. | BKG114 | 0.40 |
| 05/27/08 | JNP | EDIT CONSENT ORDER VACATING STAY RELIEF ORDER, EMAIL J. MORTON RE: SAME. | BKG114 | 0.20 |
| 05/28/08 | JNP | EMAIL AND CALL TO J. MORTON RE: WELLS FARGO STAY ORDER. | BKG114 | 0.10 |
| 05/28/08 | JNP | READ/REPLY TO EMAIL FROM F. GANC RE: RESPONSES TO STAY MOTIONS. | BKG114 | 0.10 |

```
SHAPES/ARCH HOLDINGS                    Jun 11, 2008      PAGE  75
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/28/08 JNP    EMAIL B. REED RE: SHEEHAN STAY        BKG114   0.10
                MOTION.

05/28/08 JNP    EMAIL FROM S. GRABELL RE: DE LAGE     BKG114   0.10
                STAY MOTION.

05/28/08 JNP    TELEPHONE CALL WITH D. GOLLIN RE:     BKG114   0.20
                SHEEHAN STAY MOTION.

05/28/08 JNP    TELEPHONE CALL WITH M. FELGER RE:     BKG114   0.20
                SHEEHAN STAY RELIEF.

05/28/08 JNP    TELEPHONE CALL FROM B. REED RE:       BKG114   0.30
                SHEEHAN STAY MOTION.

05/28/08 JNP    TELEPHONE CALL WITH D. GOLLIN RE:     BKG114   0.10
                SHEEHAN STAY ISSUES.

05/29/08 JNP    TELEPHONE CALL WITH S. GRABELL RE:    BKG114   0.20
                DE LAGE STAY MOTION.

05/29/08 JNP    TELEPHONE CALL FROM B. CALLAHAN RE:   BKG114   0.10
                SETTLEMENT OF DE LAGE STAY MOTION.

05/29/08 JNP    TELEPHONE CALL WITH J. MORTON RE:     BKG114   0.20
                WELLS FARGO STAY ORDER.

05/29/08 MEF    MEMO TO CLIENT RE: DELAGE LANDEN      BKG114   0.10
                CONDO MOTION

05/30/08 JNP    TELEPHONE CALL WITH F. GANC RE: STAY  BKG114   0.20
                MOTIONS AND 503(B)(9) MOTIONS.

       TOTAL RELIEF FROM STAY PROCEEEDINGS                     3.90   $1477.50
```

```
SHAPES/ARCH HOLDINGS                        Jun 11, 2008      PAGE   76
FILE NUMBER: 220718.000
INVOICE NO.: ******

              TRAVEL

05/01/08 JNP     TRAVEL TO COURT FOR DIP LOAN AND        BKG116    0.40
                 DISCLOSURE STATEMENT HEARING.
                 (BILLED 50% TIME)

05/23/08 JNP     TRAVEL TO COURT FOR DISCLOSURE          BKG116    0.40
                 HEARING.  (BILLED 50% TIME)

        TOTAL TRAVEL                                               0.80    $300.00
```

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE  77
FILE NUMBER: 220718.000
INVOICE NO.: ******

              TAX ISSUES

05/01/08 SAB   CONFERENCE WITH DLCOHEN RE: TAX ISSUE   BKG123   0.10

05/06/08 JNP   CORRESPONDENCE FROM PENNSYLVANIA        BKG123   0.10
               DEPARTMENT OF REVENUE RE: UNFILED
               TAX RETURNS.

05/07/08 JNP   READ/REPLY TO EMAILS FROM M. FELGER,    BKG123   0.30
               A. BRODY AND A. HALPERIN RE: REAL
               ESTATE TAX APPEAL.

05/07/08 JNP   TELEPHONE CALL WITH O. KLEIN RE:        BKG123   0.20
               REAL ESTATE TAX CLAIM.

05/08/08 JNP   READ/REPLY TO EMAILS FROM O.KLEIN       BKG123   0.20
               RE: PENNSAUKEN REAL ESTATE TAXES

05/09/08 JNP   MEETING WITH WILLIAM HOGAN RE: TAX      BKG123   0.20
               APPEAL.

05/13/08 JNP   EMAIL S. GRABELL RE: PENNSAUKEN TAX     BKG123   0.10
               APPLICATION.

05/15/08 JNP   READ/REPLY TO EMAIL FROM S. GRABELL     BKG123   0.10
               RE: PENNSAUKEN TAX ISSUE.

       TOTAL TAX ISSUES                                         1.30   $505.00

SHAPES/ARCH HOLDINGS                    Jun 11, 2008      PAGE   78
FILE NUMBER: 220718.000
INVOICE NO.: ******

                        ACTIVITY RECAP
                                          HOURS           AMOUNT
       ASSET DISPOSTION                    7.80         4,232.50
       BUSINESS OPERATIONS                 5.60         3,055.00
       CASE ADMINISTRATION                55.30        21,506.00
       CLAIMS ADMINISTRATION AND OBJECTIONS 25.10       8,688.50
       EMPLOYEE BENEFITS/PENSIONS          4.40         1,755.00
       FEE/EMPLOYMENT APPLICATIONS        36.90        11,740.50
       FINANCING                          93.50        39,254.00
       LITIGATION (OTHER THAN AVOIDANCE ACTION LITITGA  36.30  17,122.50
       PLAN AND DISCLOSURE STATEMENT     207.10        83,903.00
       RELIEF FROM STAY PROCEEEDINGS       3.90         1,477.50
       TRAVEL                              0.80           300.00
       TAX ISSUES                          1.30           505.00
                                        _____        _____
                        TOTALS           478.00       193,539.50
%%EOF

## EXHIBIT "C"

### SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | AMOUNT |
|---|---|
| a) Computer Assisted Legal Research | 892.24 |
| b) Facsimile (with rates)<br>   No. of Pages _92_____   Rate per Page  _$1.00___ (Max. $1.00/pg.) | 92.00 |
| c) Long Distance Telephone | 40.68 |
| d) In-House Reproduction<br>   No. of Pages _9,581__ Rate per Page __.20_____ (Max. .20¢/pg.) | 1,916.20 |
| e) Outside Reproduction | |
| f) Outside Research | |
| g) Filing/Court Fees | |
| h) Court Reporting | |
| i) Travel | 966.18 |
| j) Courier & Express Carriers (e.g. Federal Express) | 476.41 |
| k) Postage | 25.20 |
| l) Other (Explain) | |
|      Newspaper publication of Bar Date | 91.23 |
|      Pacer | 205.28 |
|      Luncheon meeting | 20.45 |
|      Secretarial Overtime | 57.25 |
| DISBURSEMENT TOTAL: | $4,783.12 |