# EXHIBIT A

B 10 (Official Form 10) (12/07)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEW JERSEY | PROOF OF CLAIM |
|---|---|

Name of Debtor: Shapes/Arch Holdings L.L.C. | Case Number: 08-14631

NOTE: *This form should not be used to make a claim for administrative expenses arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503(a).*

Name of Creditor (the person or other entity to whom the debtor owes money or property):

Argonaut Insurance Company (and its affiliates)
1010 Reunion Place, Suite 500
San Antonio, Texas 78216
Attn.: Craig Comeaux
Tel.: (210) 321-8400
E-mail: ccomeaux@argogroupus.com

☐ Check this box to indicate that this claim amends a previously filed claim.

Court Claim Number:_____
  *(If known)*

Filed on:_____

Name and address where notices should be sent:

Kirkland & Ellis LLP            Argonaut Insurance Company (and its affiliates)
Citigroup Center                1010 Reunion Place, Suite 500
153 East 53rd Street            San Antonio, Texas 78216
New York, New York 10022        Attn.: Craig Comeaux
Attn.: Brian S. Lennon, Esq.    Tel.: (210) 321-8400
Tel.: (212) 446-4952            E-mail: ccomeaux@argogroupus.com
E-mail: blennon@kirkland.com

Filed: USBC - District of New Jersey - Camden
Shapes/Arch Holdings L.L.C., Et Al.
08-14631 (GMB)          0000000555

||||||||||||||||||||||||||||||||||

Name and address where payment should be sent (if different from above):

Argonaut Insurance Company (and its affiliates)
1010 Reunion Place, Suite 500
San Antonio, Texas 78216
Attn.: Craig Comeaux
Tel.: (210) 321-8400
E-mail: ccomeaux@argogroupus.com

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

1. **Amount of Claim as of Date Case Filed:**     $921,000.00, plus contingent and unliquidated amounts

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

2. **Basis for Claim:**   See Attachment A
   (See instruction #2 on reverse side.)

3. **Last four digits of any number by which creditor identifies debtor:**_____

   3a. **Debtor may have scheduled account as:**_____
       (See instruction #3a on reverse side.)

4. **Secured Claim (See instruction #4 on reverse side.)**
   Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

   **Nature of property or right of setoff:**  ☐ Real Estate   ☐ Motor Vehicle   ■ Other
   **Describe:** Cash Collateral

   Value of Property: $170,000    Annual Interest Rate ___%

   Amount of arrearage and other charges as of time case filed included in secured claim,

   if any: $71,491.68     **Basis for perfection:**_____

   Amount of Secured Claim: $170,000   Amount Unsecured: $751,000

6. **Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

7. **Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements or running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See definition of "redacted" on reverse side.)*

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

5. **Amount of Claim Entitled to Priority under 11 U.S.C. § 507(a) or 11 U.S.C. § 503(b)(9).** If any portion of your claim falls in one of the following categories, check the box and state the amount.

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtors business, whichever is earlier — 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan — 11 U.S.C. § 507(a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use — 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units — 11 U.S.C. § 507(a)(8).

☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).

**Amount entitled to priority:**

$_____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

FILED / RECEIVED
MAY 14 2008
EPIQ BANKRUPTCY SOLUTIONS, LLC

FILED / RECEIVED
FOR COURT USE ONLY
MAY 15 2008
EPIQ BANKRUPTCY SOLUTIONS, LLC

Date:
5/14/2008

Signature: the person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.

*Brian S. Lennon* (signature)

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

## ATTACHMENT A

**UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | ) |
| | ) |
| | ) Chapter 11 |
| SHAPES/ARCH HOLDINGS L.L.C., <u>et al.</u>, | ) |
| | ) Case No. 08-14631 (GMB) |
| Debtors. | ) (Jointly Administered) |
| | ) |

<u>ATTACHMENT TO PROOF OF CLAIM</u>

Argonaut Insurance Company and its affiliates (collectively, "<u>Argonaut</u>"), including, without limitation, Argonaut-Midwest Insurance Company, Argonaut-Southwest Insurance Company and Georgia Insurance Company submits this attachment to its proofs of claim against each of the Debtors and states as follows:

1.      On March 16, 2008 (the "<u>Petition Date</u>"), Shapes/Arch Holdings L.L.C., Shapes L.L.C., Ultra L.L.C., Delair L.L.C. and Accu-Weld L.L.C. (collectively, the "<u>Debtors</u>") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code in the United States Bankruptcy Court for the District of New Jersey.

2.      Prior to the Petition Date, Argonaut provided the following insurance policies (collectively, the "<u>Policies</u>") to the Debtors:

| Policy Number | Policy Type | Policy Period |
|---|---|---|
| WC-86-670-008218 | Deductible WC | 5/1/04 to 5/1/05 |
| LC-86-670-008219 | Deductible GL | 5/1/04 to 5/1/05 |
| CA-86-670-008220 | Deductible Auto | 5/1/04 to 5/1/05 |
| WC-86-682-008218 | Deductible WC | 5/1/05 to 5/1/06 |
| WC-86-682-008219 | Deductible GL | 5/1/05 to 5/1/06 |
| WC-86-682-008220 | Deductible Auto | 5/1/05 to 5/1/06 |

Copies of the Policies are available upon request.

3.      Pursuant to the terms of the Policies, the Debtors are required to make deductible payments for covered claims that arise under the Policies. As of the date hereof, the Debtors are

1

delinquent in paying Argonaut outstanding deductible invoices in the total amount of $71,491.68. Copies of the outstanding invoices are enclosed.

4.      Based on an actuarial analysis conducted as of May 13, 2008, Argonaut has estimated that the Debtors' ultimate exposure for its deductible obligations to Argonaut under the Policies is $921,000.00. As claims under the Policies mature over time, the Debtors' ultimate exposure for its deductible obligations to Argonaut may increase or decrease. Accordingly, Argonaut has filed a proof of claim against each of the Debtors in the amount of $921,000.00, plus any contingent and unliquidated amounts that may become due and owing in the future.

5.      The Debtors' obligations under the Policies are backed by letters of credit issued by J.P. Morgan Chase Bank, N.A. ("J.P. Morgan Chase") to Argonaut. Specifically, on May 31, 2005, J.P. Morgan Chase issued L/C No.: TTTS-638144 to Argonaut, pursuant to which $775,000.00 remains available to Argonaut as of the date hereof. On July 11, 2007, J.P. Morgan Chase issued L/C No.: T-248253 to Argonaut, pursuant to which $605,000.00 remains available to Argonaut as of the date hereof.

6.      Moreover, as of the date hereof, Argonaut holds $95,000.00 in cash collateral received from the Debtor to secure its obligations under Policy number WC-86-670-008218 and $75,000.00 in cash collateral received from the Debtor to secure its obligations under Policy number WC-86-682-008218.

7.      Argonaut expressly reserves its right to amend, modify or supplement this proof of claim at any time, including, without limitation, to amend any dollar amount stated herein and to specify the dollar amount of any claim that is not stated in a specific amount herein.

8.      Copies of all notices and communications concerning this proof of claim should be sent to Argonaut Insurance Company, 1010 Reunion Place, Suite 500, San Antonio, Texas

78216, Attn.: Craig Comeaux with a copy to Kirkland & Ellis LLP, Citigroup Center, 153 East

53rd Street, New York, New York 10022, Attn.: Brian S. Lennon, Esq.

Dated: May 14, 2008

**DEDUCTIBLE INVOICE**

| | |
|---|---|
| Invoice Number: | 00008448 |
| Invoice Date: | 12/31/07 |

NORTHEAST

To:  SHAPES/ARCH HOLDINGS, L.L.C., ET AL
     9000 RIVER ROAD

     DELAIR NJ 08110

Attention: PAUL SORENSEN                                      Page  1  of  1

THE GRAHAM COMPANY    0268

| Policy Number | Policy Period |
|---|---|
| 86-670-8218 | 05/01/04  05/01/05 |
| WC-86-6258-000-505 | |

Insured :
SHAPES/ARCH HOLDINGS, L.L.C., ET AL
9000 RIVER ROAD
DELAIR NJ 08110

| Description | | Totals |
|---|---|---|
| LCF | $ | 934.59 |
| LOSSES PAID | $ | 11,682.30 |
| Policy Total: | $ | 12,616.89 |

| | Total Amount Due | |
|---|---|---|

Please return this remittance advice with your
payment to:

ARGONAUT INSURANCE COMPANY
P O Box 974941
Dallas TX 75397 - 4941

If you have any questions concerning this
invoice, please call:

Rick Riely (210) 321 - 8410


**THANK YOU FOR YOUR BUSINESS !**

## SHAPES/ARCH HOLDINGS, L.L.C., ET AL

### DEDUCTIBLE SUMMARY

**WORKERS COMPENSATION**

Report Period:    11/24/2007 – 12/21/2007

**Policy Number  WC-86-670-008218**

Inception Date:  05/01/2004          Expiration Date:  05/01/2005

Policy Aggregate:                    0 % OF AGGREGATE PREMIUM BASIS

Policy Aggregate Amount:             4,100,000.00

Policy Aggregate Remaining:          2,695,414.06

Amount Exceeding Aggregate:

Shared Aggregate Group:

Group Aggregate Amount:

Group Aggregate Remaining:

Amount Exceeding Aggregate:

| | Current Month Deductible Billed | ITD Deductible Billed | Current Month LCF Fee Billed | ITD LCF Fee Billed | Current Month Other Services | ITD Other Services | Current Month Incurred Losses | ITD Incurred Losses | Outstanding Reserves | ITD Payments Exceeding Deductible |
|---|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 3,250.38 | 462,107.15 | 260.03 | 36,968.56 | | | .00 | 591,461.27 | 129,354.12 | .00 |
| Medical | 7,522.27 | 830,137.38 | 601.79 | 66,411.05 | | | .00 | 966,079.64 | 135,942.26 | .00 |
| Allocated | 909.65 | 112,341.41 | 72.77 | 8,987.32 | | | .00 | 125,151.29 | 12,809.88 | .00 |
| Other | | | | | .00 | .00 | | | | |
| Total | 11,682.30 | 1,404,585.94 | 934.59 | 112,366.93 | .00 | .00 | .00 | 1,682,692.20 | 278,106.26 | .00 |

### DEDUCTIBLE SYSTEM

### SHAPES/ARCH HOLDINGS, L.L.C., ET AL

**WORKERS COMPENSATION**              **DEDUCTIBLE INVOICE DETAIL**          Report Period : 11/24/07 - 12/21/07

Claims with Current Month Payment Activity

| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|

**POLICY NUMBER** WC-86-670-008218

**Location 002 200-022**                              ALUMINUM SHAPES, SHIPPING  (ALUMINUM SHAPES)

Claim No.86-035951    Injury Date 10/15/2004   WEKERLE, JOSEPH

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 84,448.80 | 86,526.12 | 2,077.32 | 8,755.90 | 6,922.09 | 166.19 |
| Medical | 172,772.18 | 180,294.45 | 7,522.27 | 13,821.77 | 14,423.56 | 601.79 |
| Allocated | 10,273.49 | 11,183.14 | 909.65 | 821.88 | 894.65 | 72.77 |
| Total | 267,494.47 | 278,003.71 | 10,509.24 | 21,399.55 | 22,240.30 | 840.75 |
| **Location Total** | **267,494.47** | **278,003.71** | **10,509.24** | **21,399.55** | **22,240.30** | **840.75** |

**Location 004 400-002 SH2**                        ULTRA HARDWARE, WAREHOUSE (ULTRA HARDWARE), SHIFT 2

Claim No.86-036196    Injury Date 01/26/2005   HIDALGO, ANA

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 25,934.70 | 27,107.76 | 1,173.06 | 2,074.78 | 2,168.62 | 93.84 |
| Medical | 81,269.29 | 81,269.29 | 0.00 | 6,501.54 | 6,501.54 | 0.00 |
| Allocated | 5,281.98 | 5,281.98 | 0.00 | 422.56 | 422.56 | 0.00 |
| Total | 112,485.97 | 113,659.03 | 1,173.06 | 8,998.88 | 9,092.72 | 93.84 |
| **Location Total** | **112,485.97** | **113,659.03** | **1,173.06** | **8,998.88** | **9,092.72** | **93.84** |

**Policy Total**

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 110,383.50 | 113,633.88 | 3,250.38 | 8,830.68 | 9,090.71 | 260.03 |
| Medical | 254,041.47 | 261,563.74 | 7,522.27 | 20,323.31 | 20,925.10 | 601.79 |
| Allocated | 15,555.47 | 16,465.12 | 909.65 | 1,244.44 | 1,317.21 | 72.77 |
| Total | 379,980.44 | 391,662.74 | 11,682.30 | 30,398.43 | 31,333.02 | 934.59 |

Current Month Other Services :     0.00
ITD Other Services :     0.00

**Customer Total**

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 110,383.50 | 113,633.88 | 3,250.38 | 8,830.68 | 9,090.71 | 260.03 |
| Medical | 254,041.47 | 261,563.74 | 7,522.27 | 20,323.31 | 20,925.10 | 601.79 |
| Allocated | 15,555.47 | 16,465.12 | 909.65 | 1,244.44 | 1,317.21 | 72.77 |
| Total | 379,980.44 | 391,662.74 | 11,682.30 | 30,398.43 | 31,333.02 | 934.59 |

Current Month Other Services :     0.00
ITD Other Services :     0.00

This report only includes Claims which have payment activity during the Current Month and is not a complete inventory of all Claims on the Policy.

## DEDUCTIBLE INVOICE

| | |
|---|---|
| Invoice Number: | 00008460 |
| Invoice Date: | 12/31/07 |

NORTHEAST

To:  SHAPES/ARCH HOLDINGS, L.L.C., ET AL
     9000 RIVER ROAD

     DELAIR NJ 08110

Attention: PAUL SORENSEN                                Page  1  of  1

---

THE GRAHAM COMPANY    0268

Policy Number              Policy Period
86-682-8218                05/01/05  05/01/06
WC-86-6258-000-506

Insured :
SHAPES/ARCH HOLDINGS, L.L.C., ET AL
9000 RIVER ROAD
DELAIR NJ 08110

| Description | | Totals |
|---|---|---|
| LCF | $ | 669.27 |
| LOSSES PAID | $ | 8,365.83 |
| Policy Total: |  | 9,035.10 |

---

Total Amount Due

Please return this remittance advice with your        If you have any questions concerning this
payment to:                                           invoice, please call:

ARGONAUT INSURANCE COMPANY                            Rick Riely (210) 321 - 8410
P O Box 974941
Dallas TX 75397 - 4941

### THANK YOU FOR YOUR BUSINESS !

## SHAPES/ARCH HOLDINGS, L.L.C., ET AL

### DEDUCTIBLE SUMMARY

WORKERS COMPENSATION                                                                  Report Period:    11/24/2007 – 12/21/2007

**Policy Number  WC-86-682-008218**                          Inception Date:  05/01/2005        Expiration Date:  05/01/2006

| | |
|---|---|
| Policy Aggregate: | 0 % OF AGGREGATE PREMIUM BASIS |
| Policy Aggregate Amount: | 4,100,000.00 |
| Policy Aggregate Remaining: | 3,074,563.49 |
| Amount Exceeding Aggregate: | |

Shared Aggregate Group:

Group Aggregate Amount:

Group Aggregate Remaining:

Amount Exceeding Aggregate:

| | Current Month Deductible Billed | ITD Deductible Billed | Current Month LCF Fee Billed | ITD LCF Fee Billed | Current Month Other Services | ITD Other Services | Current Month Incurred Losses | ITD Incurred Losses | Outstanding Reserves | ITD Payments Exceeding Deductible |
|---|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 1,694.56 | 310,342.59 | 135.57 | 24,827.42 | | | -999.40 | 524,418.93 | 214,076.34 | .00 |
| Medical | 3,486.57 | 595,136.42 | 278.93 | 47,610.89 | | | 1,489.87 | 658,525.74 | 63,389.32 | .00 |
| Allocated | 3,184.70 | 119,957.50 | 254.77 | 9,596.61 | | | 437.02 | 140,641.58 | 20,684.08 | .00 |
| Other | | | | | .00 | .00 | | | | |
| Total | 8,365.83 | 1,025,436.51 | 669.27 | 82,034.92 | .00 | .00 | 927.49 | 1,323,586.25 | 298,149.74 | .00 |

**DEDUCTIBLE SYSTEM**

**SHAPES/ARCH HOLDINGS, L.L.C., ET AL**

WORKERS COMPENSATION

**DEDUCTIBLE INVOICE DETAIL**

Report Period : 11/24/07 – 12/21/07

| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| | | | Claims with Current Month Payment Activity | | | |

**POLICY NUMBER WC-86-682-008218**

**Location 002 200-003 SH2**  ALUMINUM SHAPES, EXTRUSION-CLEANING (ALUM SHPS), SHIFT 2

Claim No.86-639752  Injury Date 01/21/2006  PUGH, PERRY

| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| Indemnity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical | 479.32 | 479.32 | 0.00 | 38.35 | 38.35 | 0.00 |
| Allocated | 0.00 | 9.54 | 9.54 | 0.00 | 0.76 | 0.76 |
| Total | 479.32 | 488.86 | 9.54 | 38.35 | 39.11 | 0.76 |
| **Location Total** | **479.32** | **488.86** | **9.54** | **38.35** | **39.11** | **0.76** |

**Location 002 200-004 SH2**  ALUMINUM SHAPES, EXTRUSION-LOMBARD (ALUM SHPS), SHIFT 2

Claim No.86-036756  Injury Date 09/07/2005  RIVERA, MIGUEL

| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| Indemnity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical | 143.34 | 773.34 | 630.00 | 11.47 | 61.87 | 50.40 |
| Allocated | 1,979.15 | 2,262.15 | 283.00 | 158.33 | 180.97 | 22.64 |
| Total | 2,122.49 | 3,035.49 | 913.00 | 169.80 | 242.84 | 73.04 |
| **Location Total** | **2,122.49** | **3,035.49** | **913.00** | **169.80** | **242.84** | **73.04** |

**Location 002 200-004 SH3**  ALUMINUM SHAPES, EXTRUSION-LOMBARD (ALUM SHPS), SHIFT 3

Claim No.86-636922  Injury Date 08/29/2005  GORDON, GARRETT

| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| Indemnity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical | 751.93 | 1,612.28 | 860.35 | 60.15 | 128.98 | 68.83 |
| Allocated | 10.59 | 299.37 | 288.78 | 0.85 | 23.95 | 23.10 |
| Total | 762.52 | 1,911.65 | 1,149.13 | 61.00 | 152.93 | 91.93 |
| **Location Total** | **762.52** | **1,911.65** | **1,149.13** | **61.00** | **152.93** | **91.93** |

**Location 002 200-005 SH1**  ALUMINUM SHAPES, EXTRUSION-DANIELLI (ALUM SHPS), SHIFT 1

Claim No.86-037010  Injury Date 06/25/2005  TRAN, TIM

| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| Indemnity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical | 3,807.78 | 3,807.78 | 0.00 | 304.62 | 304.62 | 0.00 |
| Allocated | 2,757.73 | 3,108.03 | 350.30 | 220.62 | 248.64 | 28.02 |
| Total | 6,565.51 | 6,915.81 | 350.30 | 525.24 | 553.26 | 28.02 |
| **Location Total** | **6,565.51** | **6,915.81** | **350.30** | **525.24** | **553.26** | **28.02** |

**Location 002 200-010 SH1**  ALUMINUM SHAPES, FOUNDRY- CAST HOUSE (ALUM SHPS), SHIFT

Claim No.86-037667  Injury Date 11/22/2005  PEREZ, VICTOR

| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| Indemnity | 19,063.80 | 20,758.36 | 1,694.56 | 1,525.10 | 1,660.67 | 135.57 |
| Medical | 74,603.07 | 75,662.32 | 1,059.25 | 5,968.25 | 6,052.99 | 84.74 |
| Allocated | 6,208.08 | 6,337.34 | 129.26 | 496.65 | 506.99 | 10.34 |
| Total | 99,874.95 | 102,758.02 | 2,883.07 | 7,990.00 | 8,220.65 | 230.65 |
| **Location Total** | **99,874.95** | **102,758.02** | **2,883.07** | **7,990.00** | **8,220.65** | **230.65** |

002 200-010 SH3

ITD - Inception To Date        LCF - Loss Conversion Factor

**DEDUCTIBLE SYSTEM**

**SHAPES/ARCH HOLDINGS, L.L.C., ET AL**

WORKERS COMPENSATION

**DEDUCTIBLE INVOICE DETAIL**          Report Period : 11/24/07 – 12/21/07

|  | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| | | | Claims with Current Month Payment Activity | | | |

POLICY NUMBER WC-86-682-008218

Location 002 200-010 SH3       ALUMINUM SHAPES, FOUNDRY- CAST HOUSE (ALUM SHPS), SHIFT

Claim No.86-636497   Injury Date 07/22/2005   MAOXOMPHU, BOUNTRY

| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| Indemnity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical | 1,218.44 | 1,218.44 | 0.00 | 97.48 | 97.48 | 0.00 |
| Allocated | 94.65 | 100.47 | 5.82 | 7.57 | 8.04 | 0.47 |
| Total | 1,313.09 | 1,318.91 | 5.82 | 105.05 | 105.52 | 0.47 |
| **Location Total** | 1,313.09 | 1,318.91 | 5.82 | 105.05 | 105.52 | 0.47 |

Location 004 400-002       ULTRA HARDWARE, WAREHOUSE (ULTRA HARDWARE)

Claim No.86-037052   Injury Date 01/31/2006   NUNEZ, ANA

| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| Indemnity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical | 47,199.48 | 48,136.45 | 936.97 | 3,775.96 | 3,850.92 | 74.96 |
| Allocated | 4,491.11 | 6,609.11 | 2,118.00 | 359.29 | 528.73 | 169.44 |
| Total | 51,690.59 | 54,745.56 | 3,054.97 | 4,135.25 | 4,379.65 | 244.40 |
| **Location Total** | 51,690.59 | 54,745.56 | 3,054.97 | 4,135.25 | 4,379.65 | 244.40 |

**Policy Total**

| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| Indemnity | 19,063.80 | 20,758.36 | 1,694.56 | 1,525.10 | 1,660.67 | 135.57 |
| Medical | 128,203.36 | 131,689.93 | 3,486.57 | 10,256.28 | 10,535.21 | 278.93 |
| Allocated | 15,541.31 | 18,726.01 | 3,184.70 | 1,243.31 | 1,498.08 | 254.77 |
| Total | 162,808.47 | 171,174.30 | 8,365.83 | 13,024.69 | 13,693.96 | 669.27 |

Current Month Other Services :   0.00
ITD Other Services :   0.00

**Customer Total**

| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| Indemnity | 19,063.80 | 20,758.36 | 1,694.56 | 1,525.10 | 1,660.67 | 135.57 |
| Medical | 128,203.36 | 131,689.93 | 3,486.57 | 10,256.28 | 10,535.21 | 278.93 |
| Allocated | 15,541.31 | 18,726.01 | 3,184.70 | 1,243.31 | 1,498.08 | 254.77 |
| Total | 162,808.47 | 171,174.30 | 8,365.83 | 13,024.69 | 13,693.96 | 669.27 |

Current Month Other Services :   0.00
ITD Other Services :   0.00

This report only includes Claims which have payment activity during the Current Month and is not a complete inventory of all Claims on the Policy.

## DEDUCTIBLE INVOICE

| | |
|---|---|
| Invoice Number: | 00008485 |
| Invoice Date: | 01/31/08 |

NORTHEAST

To:   SHAPES/ARCH HOLDINGS, L.L.C., ET AL

      9000 RIVER ROAD

      DELAIR NJ 08110

Attention: PAUL SORENSEN                                    Page 1 of 1

---

THE GRAHAM COMPANY    0268

| Policy Number | Policy Period |
|---|---|
| 86-670-8218 | 05/01/04   05/01/05 |
| WC-86-6258-000-505 | |

Insured :
SHAPES/ARCH HOLDINGS, L.L.C., ET AL
9000 RIVER ROAD
DELAIR NJ 08110

| Description | Totals |
|---|---|
| LCF | $         604.50 |
| LOSSES PAID | $       7,556.24 |

Policy Total:   $        8,160.74

---

Total Amount Due

Please return this remittance advice with your
payment to:

ARGONAUT INSURANCE COMPANY
P O Box 974941
Dallas TX 75397 - 4941

If you have any questions concerning this
invoice, please call:

Rick Riely (210) 321 - 8410

## THANK YOU FOR YOUR BUSINESS !

## SHAPES/ARCH HOLDINGS, L.L.C., ET AL
### DEDUCTIBLE SUMMARY

**WORKERS COMPENSATION**

Report Period:    12/22/2007 – 01/25/2008

**Policy Number  WC-86-670-008218**

Inception Date:  05/01/2004          Expiration Date:  05/01/2005

Policy Aggregate:                        0 % OF AGGREGATE PREMIUM BASIS

Policy Aggregate Amount:            4,100,000.00

Policy Aggregate Remaining:        2,687,857.82

Amount Exceeding Aggregate:

Shared Aggregate Group:

Group Aggregate Amount:

Group Aggregate Remaining:

Amount Exceeding Aggregate:

| | Current Month Deductible Billed | ITD Deductible Billed | Current Month LCF Fee Billed | ITD LCF Fee Billed | Current Month Other Services | ITD Other Services | Current Month Incurred Losses | ITD Incurred Losses | Outstanding Reserves | ITD Payments Exceeding Deductible |
|---|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 2,859.36 | 464,966.51 | 228.75 | 37,197.31 | | | .00 | 591,461.27 | 126,494.76 | .00 |
| Medical | 4,613.53 | 834,750.91 | 369.08 | 66,780.13 | | | 850.00 | 966,929.64 | 132,178.73 | .00 |
| Allocated | 83.35 | 112,424.76 | 6.67 | 8,993.99 | | | .00 | 125,151.29 | 12,726.53 | .00 |
| Other | | | | | .00 | .00 | | | | |
| Total | 7,556.24 | 1,412,142.18 | 604.50 | 112,971.43 | .00 | .00 | 850.00 | 1,683,542.20 | 271,400.02 | .00 |

## DEDUCTIBLE SYSTEM

## SHAPES/ARCH HOLDINGS, L.L.C., ET AL

WORKERS COMPENSATION

## DEDUCTIBLE INVOICE DETAIL

Report Period : 12/22/07 - 01/25/08

| | Claims with Current Month Payment Activity | | | | | |
|---|---|---|---|---|---|---|
| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |

**POLICY NUMBER WC-86-670-008218**

**Location 002 200-021 SH3**  ALUMINUM SHAPES, PAINTLINE  (ALUMINUM SHAPES), SHIFT 3

Claim No.86-036146    Injury Date 12/01/2004    WARREN, TINA

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 11,382.06 | 11,382.06 | 0.00 | 910.56 | 910.56 | 0.00 |
| Medical | 8,549.61 | 9,399.61 | 850.00 | 683.97 | 751.97 | 68.00 |
| Allocated | 3,956.82 | 3,956.82 | 0.00 | 316.55 | 316.55 | 0.00 |
| Total | 23,888.49 | 24,738.49 | 850.00 | 1,911.08 | 1,979.08 | 68.00 |
| **Location Total** | **23,888.49** | **24,738.49** | **850.00** | **1,911.08** | **1,979.08** | **68.00** |

**Location 002 200-022**  ALUMINUM SHAPES, SHIPPING  (ALUMINUM SHAPES)

Claim No.86-035951    Injury Date 10/15/2004    WEKERLE, JOSEPH

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 86,526.12 | 88,603.44 | 2,077.32 | 6,922.09 | 7,088.28 | 166.19 |
| Medical | 180,294.45 | 184,057.98 | 3,763.53 | 14,423.56 | 14,724.64 | 301.08 |
| Allocated | 11,183.14 | 11,266.49 | 83.35 | 894.65 | 901.32 | 6.67 |
| Total | 278,003.71 | 283,927.91 | 5,924.20 | 22,240.30 | 22,714.24 | 473.94 |
| **Location Total** | **278,003.71** | **283,927.91** | **5,924.20** | **22,240.30** | **22,714.24** | **473.94** |

**Location 004 400-002 SH2**  ULTRA HARDWARE, WAREHOUSE  (ULTRA HARDWARE), SHIFT 2

Claim No.86-036196    Injury Date 01/26/2005    HIDALGO, ANA

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 27,107.76 | 27,889.80 | 782.04 | 2,168.62 | 2,231.18 | 62.56 |
| Medical | 81,269.29 | 81,269.29 | 0.00 | 6,501.54 | 6,501.54 | 0.00 |
| Allocated | 5,281.98 | 5,281.98 | 0.00 | 422.56 | 422.56 | 0.00 |
| Total | 113,659.03 | 114,441.07 | 782.04 | 9,092.72 | 9,155.28 | 62.56 |
| **Location Total** | **113,659.03** | **114,441.07** | **782.04** | **9,092.72** | **9,155.28** | **62.56** |

## Policy Total

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 125,015.94 | 127,875.30 | 2,859.36 | 10,001.27 | 10,230.02 | 228.75 |
| Medical | 270,113.35 | 274,726.88 | 4,613.53 | 21,609.07 | 21,978.15 | 369.08 |
| Allocated | 20,421.94 | 20,505.29 | 83.35 | 1,633.76 | 1,640.43 | 6.67 |
| Total | 415,551.23 | 423,107.47 | 7,556.24 | 33,244.10 | 33,848.60 | 604.50 |

| | |
|---|---|
| Current Month Other Services : | 0.00 |
| ITD Other Services : | 0.00 |

ITD - Inception To Date        LCF - Loss Conversion Factor

Page :    1

**DEDUCTIBLE SYSTEM**

**SHAPES/ARCH HOLDINGS, L.L.C., ET AL**

WORKERS COMPENSATION | **DEDUCTIBLE INVOICE DETAIL** | Report Period : 12/22/07 - 01/25/08

Claims with Current Month Payment Activity

| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| **Customer Total** | | | | | | |
| Indemnity | 125,015.94 | 127,875.30 | 2,859.36 | 10,001.27 | 10,230.02 | 228.75 |
| Medical | 270,113.35 | 274,726.88 | 4,613.53 | 21,609.07 | 21,978.15 | 369.08 |
| Allocated | 20,421.94 | 20,505.29 | 83.35 | 1,633.76 | 1,640.43 | 6.67 |
| Total | 415,551.23 | 423,107.47 | 7,556.24 | 33,244.10 | 33,848.60 | 604.50 |
| Current Month Other Services : | 0.00 | | | | | |
| ITD Other Services : | 0.00 | | | | | |

This report only includes Claims which have payment activity during the Current Month, and is not a complete inventory of all Claims on the Policy.

ITD - Inception To Date     LCF - Loss Conversion Factor

## DEDUCTIBLE INVOICE

| Invoice Number: | 00008497 |
|---|---|
| Invoice Date: | 01/31/08 |

NORTHEAST

To:   SHAPES/ARCH HOLDINGS, L.L.C., ET AL

9000 RIVER ROAD

DELAIR NJ 08110

Attention: PAUL SORENSEN                    Page  1  of  1

THE GRAHAM COMPANY    0268

| Policy Number | Policy Period |
|---|---|
| 86-682-8218 | 05/01/05  05/01/06 |
| WC-86-6258-000-506 | |

Insured :
SHAPES/ARCH HOLDINGS, L.L.C., ET AL
9000 RIVER ROAD
DELAIR NJ 08110

| Description | Totals |
|---|---|
| LCF | $       821.75 |
| LOSSES PAID | $    10,271.97 |

Policy Total:  11,093.72

        Total Amount Due    

Please return this remittance advice with your
payment to:

ARGONAUT INSURANCE COMPANY
P O Box 974941
Dallas TX 75397 - 4941

If you have any questions concerning this
invoice, please call:

Rick Riely (210) 321 - 8410

**THANK YOU FOR YOUR BUSINESS !**

SHAPES/ARCH HOLDINGS, L.L.C., ET AL

DEDUCTIBLE SUMMARY

**WORKERS COMPENSATION**

Report Period:    12/22/2007 – 01/25/2008

**Policy Number   WC-86-682-008218**

Inception Date:   05/01/2005          Expiration Date:   05/01/2006

Policy Aggregate:                    0 % OF AGGREGATE PREMIUM BASIS

Policy Aggregate Amount:             4,100,000.00

Policy Aggregate Remaining:          3,064,291.52

Amount Exceeding Aggregate:

Shared Aggregate Group:

Group Aggregate Amount:

Group Aggregate Remaining:

Amount Exceeding Aggregate:

| | Current Month Deductible Billed | ITD Deductible Billed | Current Month LCF Fee Billed | ITD LCF Fee Billed | Current Month Other Services | ITD Other Services | Current Month Incurred Losses | ITD Incurred Losses | Outstanding Reserves | ITD Payments Exceeding Deductible |
|---|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 5,460.58 | 315,803.15 | 436.84 | 25,264.26 | | | 15,000.00 | 539,418.93 | 223,615.78 | .00 |
| Medical | 2,271.66 | 597,408.10 | 181.73 | 47,792.62 | | | 3,500.14 | 662,025.88 | 64,617.78 | .00 |
| Allocated | 2,539.73 | 122,497.23 | 203.18 | 9,799.79 | | | 9,105.31 | 149,746.89 | 27,249.66 | .00 |
| Other | | | | | .00 | .00 | | | | |
| Total | 10,271.97 | 1,035,708.48 | 821.75 | 82,856.67 | .00 | .00 | 27,605.45 | 1,351,191.70 | 315,483.22 | .00 |

Page : 1

## DEDUCTIBLE SYSTEM

## SHAPES/ARCH HOLDINGS, L.L.C., ET AL

WORKERS COMPENSATION                     **DEDUCTIBLE INVOICE DETAIL**     Report Period : 12/22/07 – 01/25/08

Claims with Current Month Payment Activity

| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| **POLICY NUMBER WC-86-682-008218** | | | | | | |
| **Location 001 100-001 SH1**  ACCU-WELD, 2300D (ACCU-WELD), SHIFT 1 | | | | | | |
| **Claim No.86-638222**  Injury Date 12/15/2005  DAVIS, CURTIS | | | | | | |
| Indemnity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical | 83.73 | 83.73 | 0.00 | 6.70 | 6.70 | 0.00 |
| Allocated | 19.47 | 48.19 | 28.72 | 1.56 | 3.86 | 2.30 |
| Total | 103.20 | 131.92 | 28.72 | 8.26 | 10.56 | 2.30 |
| **Location Total** | 103.20 | 131.92 | 28.72 | 8.26 | 10.56 | 2.30 |
| **Location 002 200-005 SH1**  ALUMINUM SHAPES, EXTRUSION-DANIELLI (ALUM SHPS), SHIFT 1 | | | | | | |
| **Claim No.86-037010**  Injury Date 06/25/2005  TRAN, TIM | | | | | | |
| Indemnity | 0.00 | 3,766.00 | 3,766.00 | 0.00 | 301.28 | 301.28 |
| Medical | 3,807.78 | 3,807.78 | 0.00 | 304.62 | 304.62 | 0.00 |
| Allocated | 3,108.03 | 3,278.03 | 170.00 | 248.64 | 262.24 | 13.60 |
| Total | 6,915.81 | 10,851.81 | 3,936.00 | 553.26 | 868.14 | 314.88 |
| **Location Total** | 6,915.81 | 10,851.81 | 3,936.00 | 553.26 | 868.14 | 314.88 |
| **Location 002 200-010 SH1**  ALUMINUM SHAPES, FOUNDRY- CAST HOUSE (ALUM SHPS), SHIFT | | | | | | |
| **Claim No.86-037667**  Injury Date 11/22/2005  PEREZ, VICTOR | | | | | | |
| Indemnity | 20,758.36 | 22,452.92 | 1,694.56 | 1,660.67 | 1,796.23 | 135.56 |
| Medical | 75,662.32 | 76,452.32 | 790.00 | 6,052.99 | 6,116.19 | 63.20 |
| Allocated | 6,337.34 | 6,510.36 | 173.02 | 506.99 | 520.83 | 13.84 |
| Total | 102,758.02 | 105,415.60 | 2,657.58 | 8,220.65 | 8,433.25 | 212.60 |
| **Location Total** | 102,758.02 | 105,415.60 | 2,657.58 | 8,220.65 | 8,433.25 | 212.60 |
| **Location 002 200-017 SH1**  ALUMINUM SHAPES, FABRICATION- FENCE ASSEMBLY (AS), SHIFT | | | | | | |
| **Claim No.86-037026**  Injury Date 10/15/2005  WASHINGTON, JR., DENIS | | | | | | |
| Indemnity | 20,596.60 | 20,596.60 | 0.00 | 1,647.73 | 1,647.73 | 0.00 |
| Medical | 1,914.52 | 1,914.52 | 0.00 | 153.16 | 153.16 | 0.00 |
| Allocated | 3,516.88 | 4,592.92 | 1,076.04 | 281.35 | 367.43 | 86.08 |
| Total | 26,028.00 | 27,104.04 | 1,076.04 | 2,082.24 | 2,168.32 | 86.08 |
| **Location Total** | 26,028.00 | 27,104.04 | 1,076.04 | 2,082.24 | 2,168.32 | 86.08 |
| **Location 002 200-019 SH3**  ALUMINUM SHAPES, OFFICE (ALUMINUM SHAPES), SHIFT 3 | | | | | | |
| **Claim No.86-037653**  Injury Date 10/20/2005  HERNANDEZ, JUAN | | | | | | |
| Indemnity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical | 1,568.47 | 1,568.47 | 0.00 | 125.48 | 125.48 | 0.00 |
| Allocated | 2,223.18 | 2,974.13 | 750.95 | 177.85 | 237.93 | 60.08 |
| Total | 3,791.65 | 4,542.60 | 750.95 | 303.33 | 363.41 | 60.08 |
| **Location Total** | 3,791.65 | 4,542.60 | 750.95 | 303.33 | 363.41 | 60.08 |
| 004 400-002 | | | | | | |

ITD - Inception To Date      LCF - Loss Conversion Factor

**DEDUCTIBLE SYSTEM**

**SHAPES/ARCH HOLDINGS, L.L.C., ET AL**

WORKERS COMPENSATION                    **DEDUCTIBLE INVOICE DETAIL**        Report Period : 12/22/07 - 01/25/08

| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| | | | *Claims with Current Month Payment Activity* | | | |

POLICY NUMBER WC-86-682-008218

Location 004 400-002                                        ULTRA HARDWARE, WAREHOUSE  (ULTRA HARDWARE)

Claim No.86-037052    Injury Date 01/31/2006    NUNEZ, ANA

| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| Indemnity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical | 48,136.45 | 49,618.13 | 1,481.68 | 3,850.92 | 3,969.45 | 118.53 |
| Allocated | 6,609.11 | 6,950.11 | 341.00 | 528.73 | 556.01 | 27.28 |
| Total | 54,745.56 | 56,568.24 | 1,822.68 | 4,379.65 | 4,525.46 | 145.81 |
| **Location Total** | **54,745.56** | **56,568.24** | **1,822.68** | **4,379.65** | **4,525.46** | **145.81** |

**Policy Total**

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 41,354.96 | 46,815.52 | 5,460.56 | 3,308.40 | 3,745.24 | 436.84 |
| Medical | 131,173.27 | 133,444.95 | 2,271.68 | 10,493.87 | 10,675.60 | 181.73 |
| Allocated | 21,814.01 | 24,353.74 | 2,539.73 | 1,745.12 | 1,948.30 | 203.18 |
| Total | 194,342.24 | 204,614.21 | 10,271.97 | 15,547.39 | 16,369.14 | 821.75 |

Current Month Other Services :    0.00
ITD Other Services :    0.00

**Customer Total**

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 41,354.96 | 46,815.52 | 5,460.56 | 3,308.40 | 3,745.24 | 436.84 |
| Medical | 131,173.27 | 133,444.95 | 2,271.68 | 10,493.87 | 10,675.60 | 181.73 |
| Allocated | 21,814.01 | 24,353.74 | 2,539.73 | 1,745.12 | 1,948.30 | 203.18 |
| Total | 194,342.24 | 204,614.21 | 10,271.97 | 15,547.39 | 16,369.14 | 821.75 |

Current Month Other Services :    0.00
ITD Other Services :    0.00

> This report only includes Claims which have payment activity during the Current Month, and is not a complete Inventory of all Claims on the Policy.

ITD - Inception To Date          LCF - Loss Conversion Factor                                        Page :    2

**DEDUCTIBLE INVOICE**

| Invoice Number: | 00008520 |
| Invoice Date: | 02/29/08 |

NORTHEAST

To:   SHAPES/ARCH HOLDINGS, L.L.C., ET AL
      9000 RIVER ROAD

      DELAIR NJ 08110

Attention: PAUL SORENSEN                    Page 1 of 1

THE GRAHAM COMPANY   0268

| Policy Number | Policy Period |
| 86-670-8218 | 05/01/04   05/01/05 |
| WC-86-6258-000-505 | |

Insured :
SHAPES/ARCH HOLDINGS, L.L.C., ET AL
9000 RIVER ROAD
DELAIR NJ 08110

| Description | | Totals |
| --- | --- | --- |
| LCF | $ | 381.26 |
| LOSSES PAID | $ | 4,765.81 |
| Policy Total: |  $ | 5,147.07 |

Total Amount Due

Please return this remittance advice with your
payment to:

ARGONAUT INSURANCE COMPANY
P O Box 974941
Dallas TX 75397 - 4941

If you have any questions concerning this
invoice, please call:

Rick Riely (210) 321 - 8410 .

**THANK YOU FOR YOUR BUSINESS !**

SHAPES/ARCH HOLDINGS, L.L.C., ET AL

DEDUCTIBLE SUMMARY

WORKERS COMPENSATION                                                    Report Period:    01/26/2008 – 02/22/2008

Policy Number   WC-86-670-008218                         Inception Date:   05/01/2004      Expiration Date:   05/01/2005

Policy Aggregate:                    0 % OF AGGREGATE PREMIUM BASIS
Policy Aggregate Amount:             4,100,000.00
Policy Aggregate Remaining:          2,683,092.01
Amount Exceeding Aggregate:

Shared Aggregate Group:

Group Aggregate Amount:

Group Aggregate Remaining:

Amount Exceeding Aggregate:

| | Current Month Deductible Billed | ITD Deductible Billed | Current Month LCF Fee Billed | ITD LCF Fee Billed | Current Month Other Services | ITD Other Services | Current Month Incurred Losses | ITD Incurred Losses | Outstanding Reserves | ITD Payments Exceeding Deductible |
|---|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 2,859.36 | 467,825.87 | 228.75 | 37,426.06 | | | .00 | 591,461.27 | 123,635.40 | .00 |
| Medical | 1,863.40 | 836,614.31 | 149.07 | 66,929.20 | | | .00 | 966,928.64 | 130,315.33 | .00 |
| Allocated | 43.05 | 112,467.81 | 3.44 | 8,997.43 | | | .00 | 125,151.29 | 12,683.48 | .00 |
| Other | | | | | .00 | .00 | | | | |
| Total | 4,765.81 | 1,416,907.99 | 381.26 | 113,352.69 | .00 | .00 | .00 | 1,683,542.20 | 266,634.21 | .00 |

Page :  1

**DEDUCTIBLE SYSTEM**

**SHAPES/ARCH HOLDINGS, L.L.C., ET AL**

WORKERS COMPENSATION                    **DEDUCTIBLE INVOICE DETAIL**        Report Period : 01/26/08 - 02/22/08

|  | Claims with Current Month Payment Activity | | | | | |
|---|---|---|---|---|---|---|
|  | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |

**POLICY NUMBER** WC-86-670-008218

**Location 002 200-022**                    ALUMINUM SHAPES, SHIPPING  (ALUMINUM SHAPES)

Claim No.86-035951   Injury Date 10/15/2004   WEKERLE, JOSEPH

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 88,603.44 | 90,680.76 | 2,077.32 | 7,088.28 | 7,254.46 | 166.18 |
| Medical | 184,057.98 | 185,921.38 | 1,863.40 | 14,724.64 | 14,873.71 | 149.07 |
| Allocated | 11,266.49 | 11,309.54 | 43.05 | 901.32 | 904.76 | 3.44 |
| Total | 283,927.91 | 287,911.68 | 3,983.77 | 22,714.24 | 23,032.93 | 318.69 |
| **Location Total** | **283,927.91** | **287,911.68** | **3,983.77** | **22,714.24** | **23,032.93** | **318.69** |

**Location 004 400-002 SH2**                    ULTRA HARDWARE, WAREHOUSE (ULTRA HARDWARE), SHIFT 2

Claim No.86-036196   Injury Date 01/26/2005   HIDALGO, ANA

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 27,889.80 | 28,671.84 | 782.04 | 2,231.18 | 2,293.75 | 62.57 |
| Medical | 81,269.29 | 81,269.29 | 0.00 | 6,501.54 | 6,501.54 | 0.00 |
| Allocated | 5,281.98 | 5,281.98 | 0.00 | 422.56 | 422.56 | 0.00 |
| Total | 114,441.07 | 115,223.11 | 782.04 | 9,155.28 | 9,217.85 | 62.57 |
| **Location Total** | **114,441.07** | **115,223.11** | **782.04** | **9,155.28** | **9,217.85** | **62.57** |

**Policy Total**

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 116,493.24 | 119,352.60 | 2,859.36 | 9,319.46 | 9,548.21 | 228.75 |
| Medical | 265,327.27 | 267,190.67 | 1,863.40 | 21,226.18 | 21,375.25 | 149.07 |
| Allocated | 16,548.47 | 16,591.52 | 43.05 | 1,323.88 | 1,327.32 | 3.44 |
| Total | 398,368.98 | 403,134.79 | 4,765.81 | 31,869.52 | 32,250.78 | 381.26 |

Current Month Other Services :      0.00
ITD Other Services :      0.00

**Customer Total**

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 116,493.24 | 119,352.60 | 2,859.36 | 9,319.46 | 9,548.21 | 228.75 |
| Medical | 265,327.27 | 267,190.67 | 1,863.40 | 21,226.18 | 21,375.25 | 149.07 |
| Allocated | 16,548.47 | 16,591.52 | 43.05 | 1,323.88 | 1,327.32 | 3.44 |
| **Total** | **398,368.98** | **403,134.79** | **4,765.81** | **31,869.52** | **32,250.78** | |

Current Month Other Services :      0.00
ITD Other Services :      0.00

This report only includes claims which have payment activity during the current Month
and is not a complete inventory of all claims on the Policy.

ITD - Inception To Date        LCF - Loss Conversion Factor                    Page :      1

### DEDUCTIBLE INVOICE

| | |
|---|---|
| Invoice Number: | 00008531 |
| Invoice Date: | 02/29/08 |

NORTHEAST

To:   SHAPES/ARCH HOLDINGS, L.L.C., ET AL
      9000 RIVER ROAD

      DELAIR NJ 08110

Attention: PAUL SORENSEN                              Page  1  of  1

---

THE GRAHAM COMPANY    0268

Policy Number          Policy Period
86-682-8218            05/01/05   05/01/06
WC-86-6258-000-506

Insured :
SHAPES/ARCH HOLDINGS, L.L.C., ET AL
9000 RIVER ROAD
DELAIR NJ 08110

| Description | | Totals |
|---|---|---|
| LCF | $ | 1,005.79 |
| LOSSES PAID | $ | 12,572.16 |
| Policy Total: | $ | 13,577.95 |

---

| Remittance Date   05/20/08 | Total Amount Due | $13,577.95 |
|---|---|---|

Please return this remittance advice with your
payment to:

ARGONAUT INSURANCE COMPANY
P O Box 974941
Dallas TX 75397 - 4941

If you have any questions concerning this
invoice, please call:

Rick Riely (210) 321 - 8410

### THANK  YOU  FOR  YOUR  BUSINESS !

## SHAPES/ARCH HOLDINGS, L.L.C., ET AL

### DEDUCTIBLE SUMMARY

**WORKERS COMPENSATION**                                            Report Period:    01/26/2008 – 02/22/2008

**Policy Number   WC-86-682-008218**                         Inception Date:   05/01/2005         Expiration Date:   05/01/2006

Policy Aggregate:                      0 % OF AGGREGATE PREMIUM BASIS

Policy Aggregate Amount:               4,100,000.00

Policy Aggregate Remaining:            3,051,719.36

Amount Exceeding Aggregate:

Shared Aggregate Group:

Group Aggregate Amount:

Group Aggregate Remaining:

Amount Exceeding Aggregate:

| | Current Month Deductible Billed | ITD Deductible Billed | Current Month LCF Fee Billed | ITD LCF Fee Billed | Current Month Other Services | ITD Other Services | Current Month Incurred Losses | ITD Incurred Losses | Outstanding Reserves | ITD Payments Exceeding Deductible |
|---|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 8,514.56 | 324,317.71 | 681.17 | 25,945.43 | | | 9,000.60 | 548,419.53 | 224,101.82 | .00 |
| Medical | 3,740.22 | 601,148.32 | 299.22 | 48,091.84 | | | 10,981.17 | 673,007.05 | 71,858.73 | .00 |
| Allocated | 317.38 | 122,814.61 | 25.40 | 9,825.19 | | | 17,500.71 | 167,247.60 | 44,432.99 | .00 |
| Other | | | | | .00 | .00 | | | | |
| Total | 12,572.16 | 1,048,280.64 | 1,005.79 | 83,862.46 | .00 | .00 | 37,482.48 | 1,388,674.18 | 340,393.54 | .00 |

# DEDUCTIBLE SYSTEM

## SHAPES/ARCH HOLDINGS, L.L.C., ET AL

WORKERS COMPENSATION

### DEDUCTIBLE INVOICE DETAIL

Report Period : 01/26/08 – 02/22/08

Claims with Current Month Payment Activity

| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|

**POLICY NUMBER WC-86-682-008218**

**Location 001 100-009 SH3** — ACCU-WELD, GARDENBAY (ACCU-WELD), SHIFT 3

**Claim No.86-637144   Injury Date 09/28/2005   CHAYNEY, ANDREA**

| | Prior Mo Ded | ITD Ded | Curr Mo Ded | Prior Mo LCF | ITD LCF | Curr Mo LCF |
|---|---|---|---|---|---|---|
| Indemnity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical | 0.00 | 269.70 | 269.70 | 0.00 | 21.58 | 21.58 |
| Allocated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | 0.00 | 269.70 | 269.70 | 0.00 | 21.58 | 21.58 |
| **Location Total** | **0.00** | **269.70** | **269.70** | **0.00** | **21.58** | **21.58** |

**Location 001 100-012 SH1** — ACCU-WELD, UTP (ACCU-WELD), SHIFT 1

**Claim No.86-037128   Injury Date 02/27/2006   LEWIS, JOSEPH**

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 3,300.40 | 3,300.40 | 0.00 | 264.03 | 264.03 | 0.00 |
| Medical | 6,934.25 | 6,934.25 | 0.00 | 554.74 | 554.74 | 0.00 |
| Allocated | 394.29 | 400.11 | 5.82 | 31.54 | 32.01 | 0.47 |
| Total | 10,628.94 | 10,634.76 | 5.82 | 850.31 | 850.78 | 0.47 |
| **Location Total** | **10,628.94** | **10,634.76** | **5.82** | **850.31** | **850.78** | **0.47** |

**Location 002 100-001** — ALUMINUM SHAPES, 2300D (ACCU-WELD)

**Claim No.40-167624   Injury Date 11/07/2005   ALCALDE, FLOR**

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical | 0.00 | 153.75 | 153.75 | 0.00 | 12.30 | 12.30 |
| Allocated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | 0.00 | 153.75 | 153.75 | 0.00 | 12.30 | 12.30 |
| **Location Total** | **0.00** | **153.75** | **153.75** | **0.00** | **12.30** | **12.30** |

**Location 002 200-005 SH1** — ALUMINUM SHAPES, EXTRUSION-DANIELLI (ALUM SHPS), SHIFT 1

**Claim No.86-037010   Injury Date 06/25/2005   TRAN, TIM**

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 3,766.00 | 5,086.00 | 1,320.00 | 301.28 | 406.88 | 105.60 |
| Medical | 3,807.78 | 3,807.78 | 0.00 | 304.62 | 304.62 | 0.00 |
| Allocated | 3,278.03 | 3,278.03 | 0.00 | 262.24 | 262.24 | 0.00 |
| Total | 10,851.81 | 12,171.81 | 1,320.00 | 868.14 | 973.74 | 105.60 |
| **Location Total** | **10,851.81** | **12,171.81** | **1,320.00** | **868.14** | **973.74** | **105.60** |

**Location 002 200-010 SH1** — ALUMINUM SHAPES, FOUNDRY- CAST HOUSE (ALUM SHPS), SHIFT

**Claim No.86-037667   Injury Date 11/22/2005   PEREZ, VICTOR**

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 22,452.92 | 24,147.48 | 1,694.56 | 1,796.23 | 1,931.80 | 135.57 |
| Medical | 76,452.32 | 77,419.16 | 966.84 | 6,116.19 | 6,193.53 | 77.34 |
| Allocated | 6,510.36 | 6,702.58 | 192.22 | 520.83 | 536.21 | 15.38 |
| Total | 105,415.60 | 108,269.22 | 2,853.62 | 8,433.25 | 8,661.54 | 228.29 |
| **Location Total** | **105,415.60** | **108,269.22** | **2,853.62** | **8,433.25** | **8,661.54** | **228.29** |

**002 200-018 SH1**

DEDUCTIBLE SYSTEM

SHAPES/ARCH HOLDINGS, L.L.C., ET AL

WORKERS COMPENSATION

DEDUCTIBLE INVOICE DETAIL          Report Period : 01/26/08 - 02/22/08

| | Claims with Current Month Payment Activity | | | | | |
|---|---|---|---|---|---|---|
| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |

POLICY NUMBER WC-86-682-008218

**Location 002 200-018 SH1**          ALUMINUM SHAPES, MAINTENANCE  (ALUMINUM SHAPES), SHIFT 1

Claim No.86-639753    Injury Date 04/03/2006    ROMOS, ANTONIO

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical | 0.00 | 556.97 | 556.97 | 0.00 | 44.56 | 44.56 |
| Allocated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | 0.00 | 556.97 | 556.97 | 0.00 | 44.56 | 44.56 |
| Location Total | 0.00 | 556.97 | 556.97 | 0.00 | 44.56 | 44.56 |

**Location 002 200-019 SH3**          ALUMINUM SHAPES, OFFICE  (ALUMINUM SHAPES), SHIFT 3

Claim No.86-037653    Injury Date 10/20/2005    HERNANDEZ, JUAN

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 0.00 | 5,500.00 | 5,500.00 | 0.00 | 440.00 | 440.00 |
| Medical | 1,568.47 | 1,568.47 | 0.00 | 125.48 | 125.48 | 0.00 |
| Allocated | 2,974.13 | 3,059.13 | 85.00 | 237.93 | 244.73 | 6.80 |
| Total | 4,542.60 | 10,127.60 | 5,585.00 | 363.41 | 810.21 | 446.80 |
| Location Total | 4,542.60 | 10,127.60 | 5,585.00 | 363.41 | 810.21 | 446.80 |

**Location 004 400-002**          ULTRA HARDWARE, WAREHOUSE (ULTRA HARDWARE)

Claim No.86-037052    Injury Date 01/31/2006    NUNEZ, ANA

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical | 49,618.13 | 51,411.09 | 1,792.96 | 3,969.45 | 4,112.89 | 143.44 |
| Allocated | 6,950.11 | 6,984.45 | 34.34 | 556.01 | 558.76 | 2.75 |
| Total | 56,568.24 | 58,395.54 | 1,827.30 | 4,525.46 | 4,671.65 | 146.19 |
| Location Total | 56,568.24 | 58,395.54 | 1,827.30 | 4,525.46 | 4,671.65 | 146.19 |

**Policy Total**

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 29,519.32 | 38,033.88 | 8,514.56 | 2,361.54 | 3,042.71 | 681.17 |
| Medical | 138,380.95 | 142,121.17 | 3,740.22 | 11,070.48 | 11,369.70 | 299.22 |
| Allocated | 20,106.92 | 20,424.30 | 317.38 | 1,608.55 | 1,633.95 | 25.40 |
| Total | 188,007.19 | 200,579.35 | 12,572.16 | 15,040.57 | 16,046.36 | 1,005.79 |

Current Month Other Services :     0.00
ITD Other Services :     0.00

ITD - Inception To Date          LCF - Loss Conversion Factor

**DEDUCTIBLE SYSTEM**

**SHAPES/ARCH HOLDINGS, L.L.C., ET AL**

WORKERS COMPENSATION     **DEDUCTIBLE INVOICE DETAIL**     Report Period : 01/26/08 - 02/22/08

| | Claims with Current Month Payment Activity | | | | | |
|---|---|---|---|---|---|---|
| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
| **Customer Total** | | | | | | |
| Indemnity | 29,519.32 | 38,033.88 | 8,514.56 | 2,361.54 | 3,042.71 | 681.17 |
| Medical | 138,380.95 | 142,121.17 | 3,740.22 | 11,070.48 | 11,369.70 | 299.22 |
| Allocated | 20,106.92 | 20,424.30 | 317.38 | 1,608.55 | 1,633.95 | 25.40 |
| Total | 188,007.19 | 200,579.35 | 12,572.16 | 15,040.57 | 16,046.36 | 1,005.79 |
| Current Month Other Services : | 0.00 | | | | | |
| ITD Other Services : | 0.00 | | | | | |

This report only includes Claims which have payment activity during the Current Month,
and is not a complete inventory of all Claims on the Policy.

### DEDUCTIBLE INVOICE

| | |
|---|---|
| Invoice Number: | 00008557 |
| Invoice Date: | 03/31/08 |

NORTHEAST

To:    SHAPES/ARCH HOLDINGS, L.L.C., ET AL
9000 RIVER ROAD

DELAIR NJ 08110

Attention: PAUL SORENSEN                                    Page  1  of  1

| THE GRAHAM COMPANY    0268 | | |
|---|---|---|
| Policy Number | Policy Period | |
| 86-670-8218 | 05/01/04   05/01/05 | |
| WC-86-6258-000-505 | | |
| Insured : | | |
| SHAPES/ARCH HOLDINGS, L.L.C., ET AL | | |
| 9000 RIVER ROAD | | |
| DELAIR NJ  08110 | | |

| Description | | Totals |
|---|---|---|
| LCF | $ | 450.34 |
| LOSSES PAID | $ | 5,629.16 |
| Policy Total: | | 6,079.50 |

| | | Total Amount Due | 6,079.50 |
|---|---|---|---|

Please return this remittance advice with your
payment to:

ARGONAUT INSURANCE COMPANY
P O Box 974941
Dallas TX 75397 - 4941

If you have any questions concerning this
invoice, please call:

Rick Riely (210) 321 - 8410

**THANK YOU FOR YOUR BUSINESS !**

## SHAPES/ARCH HOLDINGS, L.L.C., ET AL

## DEDUCTIBLE SUMMARY

**WORKERS COMPENSATION**                                                   Report Period:      02/23/2008 - 03/21/2008

**Policy Number  WC-86-670-008218**                     Inception Date:   05/01/2004        Expiration Date:  05/01/2005

| | |
|---|---|
| Policy Aggregate:. | 0 % OF AGGREGATE PREMIUM BASIS |
| Policy Aggregate Amount: | 4,100,000.00 |
| Policy Aggregate Remaining: | 2,677,462.85 |
| Amount Exceeding Aggregate: | |
| Shared Aggregate Group: | |
| Group Aggregate Amount: | |
| Group Aggregate Remaining: | |
| Amount Exceeding Aggregate: | |

| | Current Month Deductible Billed | ITD Deductible Billed | Current Month LCF Fee Billed | ITD LCF Fee Billed | Current Month Other Services | ITD Other Services | Current Month Incurred Losses | ITD Incurred Losses | Outstanding Reserves | ITD Payments Exceeding Deductible |
|---|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 2,659.36 | 470,685.23 | 228.75 | 37,654.81 | | | | .00 | 591,461.27 | 120,776.04 | .00 |
| Medical | 2,763.98 | 839,378.29 | 221.12 | 67,150.32 | | | | .00 | 966,929.64 | 127,551.35 | .00 |
| Allocated | 5.82 | 112,473.63 | .47 | 8,997.90 | | | | .00 | 125,151.29 | 12,677.66 | .00 |
| Other | | | | | .00 | .00 | | | | |
| Total | 5,629.16 | 1,422,537.15 | 450.34 | 113,803.03 | .00 | .00 | .00 | 1,683,542.20 | 261,005.05 | .00 |

Page : 1

**DEDUCTIBLE SYSTEM**

**SHAPES/ARCH HOLDINGS, L.L.C., ET AL**

WORKERS COMPENSATION                       **DEDUCTIBLE INVOICE DETAIL**            Report Period : 02/23/08 - 03/21/08

Claims with Current Month Payment Activity

| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| **POLICY NUMBER WC-86-670-008218** | | | | | | |
| **Location 002 200-022** | | | ALUMINUM SHAPES, SHIPPING  (ALUMINUM SHAPES) | | | |
| **Claim No.86-035951** | **Injury Date 10/15/2004** | WEKERLE, JOSEPH | | | | |
| Indemnity | 90,680.76 | 92,758.08 | 2,077.32 | 7,254.46 | 7,420.65 | 166.19 |
| Medical | 185,921.38 | 188,685.36 | 2,763.98 | 14,873.71 | 15,094.83 | 221.12 |
| Allocated | 11,309.54 | 11,315.36 | 5.82 | 904.76 | 905.23 | 0.47 |
| Total | 287,911.68 | 292,758.80 | 4,847.12 | 23,032.93 | 23,420.71 | 387.78 |
| **Location Total** | 287,911.68 | 292,758.80 | 4,847.12 | 23,032.93 | 23,420.71 | 387.78 |
| **Location 004 400-002 SH2** | | | ULTRA HARDWARE, WAREHOUSE (ULTRA HARDWARE), SHIFT 2 | | | |
| **Claim No.86-036196** | **Injury Date 01/26/2005** | HIDALGO, ANA | | | | |
| Indemnity | 28,671.84 | 29,453.88 | 782.04 | 2,293.75 | 2,356.31 | 62.56 |
| Medical | 81,269.29 | 81,269.29 | 0.00 | 6,501.54 | 6,501.54 | 0.00 |
| Allocated | 5,281.98 | 5,281.98 | 0.00 | 422.56 | 422.56 | 0.00 |
| Total | 115,223.11 | 116,005.15 | 782.04 | 9,217.85 | 9,280.41 | 62.56 |
| **Location Total** | 115,223.11 | 116,005.15 | 782.04 | 9,217.85 | 9,280.41 | 62.56 |
| **Policy Total** | | | | | | |
| Indemnity | 119,352.60 | 122,211.96 | 2,859.36 | 9,548.21 | 9,776.96 | 228.75 |
| Medical | 267,190.67 | 269,954.65 | 2,763.98 | 21,375.25 | 21,596.37 | 221.12 |
| Allocated | 16,591.52 | 16,597.34 | 5.82 | 1,327.32 | 1,327.79 | 0.47 |
| Total | 403,134.79 | 408,763.95 | 5,629.16 | 32,250.78 | 32,701.12 | 450.34 |
| Current Month Other Services : | 0.00 | | | | | |
| ITD Other Services : | 0.00 | | | | | |
| **Customer Total** | | | | | | |
| Indemnity | 119,352.60 | 122,211.96 | 2,859.36 | 9,548.21 | 9,776.96 | 228.75 |
| Medical | 267,190.67 | 269,954.65 | 2,763.98 | 21,375.25 | 21,596.37 | 221.12 |
| Allocated | 16,591.52 | 16,597.34 | 5.82 | 1,327.32 | 1,327.79 | 0.47 |
| Total | 403,134.79 | 408,763.95 | 5,629.16 | 32,250.78 | 32,701.12 | 450.34 |
| Current Month Other Services : | 0.00 | | | | | |
| ITD Other Services : | 0.00 | | | | | |

This report only includes Claims which have payment activity during the Current Month
and is not a complete inventory of all Claims on the Policy.

ITD - Inception To Date            LCF - Loss Conversion Factor

## DEDUCTIBLE INVOICE

| | |
|---|---|
| Invoice Number: | 00008570 |
| Invoice Date: | 03/31/08 |

NORTHEAST

To:   SHAPES/ARCH HOLDINGS, L.L.C., ET AL

     9000 RIVER ROAD

     DELAIR NJ 08110

Attention: PAUL SORENSEN                         Page  1  of  1

THE GRAHAM COMPANY    0268

Policy Number       Policy Period
86-682-8218         05/01/05   05/01/06
WC-86-6258-000-506

Insured :
SHAPES/ARCH HOLDINGS, L.L.C., ET AL
9000 RIVER ROAD
DELAIR NJ 08110

| Description | | Totals |
|---|---|---|
| LCF | $ | 428.19 |
| LOSSES PAID | $ | 5,352.52 |
| Policy Total: |  | |

| | | Total Amount Due | |
|---|---|---|---|

Please return this remittance advice with your
payment to:

ARGONAUT INSURANCE COMPANY
P O Box 974941
Dallas TX 75397 - 4941

If you have any questions concerning this
invoice, please call:

Rick Riely (210) 321 - 8410

### THANK YOU FOR YOUR BUSINESS !

## SHAPES/ARCH HOLDINGS, L.L.C., ET AL

## DEDUCTIBLE SUMMARY

**WORKERS COMPENSATION**                                                      Report Period:      02/23/2008 – 03/21/2008

Policy Number  WC-86-682-008218                      Inception Date:  05/01/2005        Expiration Date:  05/01/2006

| | |
|---|---|
| Policy Aggregate: | 0 % OF AGGREGATE PREMIUM BASIS |
| Policy Aggregate Amount: | 4,100,000.00 |
| Policy Aggregate Remaining: | 3,046,366.84 |
| Amount Exceeding Aggregate: | |
| Shared Aggregate Group: | |
| Group Aggregate Amount: | |
| Group Aggregate Remaining: | |
| Amount Exceeding Aggregate: | |

| | Current Month Deductible Billed | ITD Deductible Billed | Current Month LCF Fee Billed | ITD LCF Fee Billed | Current Month Other Services | ITD Other Services | Current Month Incurred Losses | ITD Incurred Losses | Outstanding Reserves | ITD Payments Exceeding Deductible |
|---|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 847.28 | 325,164.99 | 67.78 | 26,013.21 | | | 12,583.00 | 561,002.53 | 235,837.54 | .00 |
| Medical | 2,192.04 | 603,340.36 | 175.36 | 48,267.20 | | | 36,882.25 | 709,889.30 | 106,548.94 | .00 |
| Allocated | 2,313.20 | 125,127.81 | 185.05 | 10,010.24 | | | 3,283.00 | 170,530.60 | 45,402.79 | .00 |
| Other | | | | | .00 | .00 | | | | |
| Total | 5,352.52 | 1,053,633.16 | 428.19 | 84,290.65 | .00 | .00 | 52,748.25 | 1,441,422.43 | 387,789.27 | .00 |

DEDUCTIBLE SYSTEM

SHAPES/ARCH HOLDINGS, L.L.C., ET AL

WORKERS COMPENSATION          DEDUCTIBLE INVOICE DETAIL          Report Period : 02/23/08 – 03/21/08

|  | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| **Claims with Current Month Payment Activity** | | | | | | |

POLICY NUMBER WC-86-682-008218

Location 001 100-009 SH3                          ACCU-WELD, GARDENBAY (ACCU-WELD), SHIFT 3

Claim No.86-637144     Injury Date 09/28/2005     CHAYNEY, ANDREA

|  | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| Indemnity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical | 269.70 | 269.70 | 0.00 | 21.58 | 21.58 | 0.00 |
| Allocated | 0.00 | 8.40 | 8.40 | 0.00 | 0.67 | 0.67 |
| Total | 269.70 | 278.10 | 8.40 | 21.58 | 22.25 | 0.67 |
| **Location Total** | **269.70** | **278.10** | **8.40** | **21.58** | **22.25** | **0.67** |

Location 001 100-012 SH1                          ACCU-WELD, UTP (ACCU-WELD), SHIFT 1

Claim No.86-037128     Injury Date 02/27/2006     LEWIS, JOSEPH

|  | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| Indemnity | 3,300.40 | 3,300.40 | 0.00 | 264.03 | 264.03 | 0.00 |
| Medical | 6,934.25 | 7,177.48 | 243.23 | 554.74 | 574.20 | 19.46 |
| Allocated | 400.11 | 528.33 | 128.22 | 32.01 | 42.27 | 10.26 |
| Total | 10,634.76 | 11,006.21 | 371.45 | 850.78 | 880.50 | 29.72 |
| **Location Total** | **10,634.76** | **11,006.21** | **371.45** | **850.78** | **880.50** | **29.72** |

Location 002 100-001                          ALUMINUM SHAPES, 2300D (ACCU-WELD)

Claim No.40-167624     Injury Date 11/07/2005     ALCALDE, FLOR

|  | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| Indemnity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical | 153.75 | 153.75 | 0.00 | 12.30 | 12.30 | 0.00 |
| Allocated | 0.00 | 5.63 | 5.63 | 0.00 | 0.45 | 0.45 |
| Total | 153.75 | 159.38 | 5.63 | 12.30 | 12.75 | 0.45 |
| **Location Total** | **153.75** | **159.38** | **5.63** | **12.30** | **12.75** | **0.45** |

Location 002 200-002                          ALUMINUM SHAPES, EXTRUSION-BLH (ALUMINUM SHAPES)

Claim No.86-037353     Injury Date 04/17/2006     OWENS, MICHAEL

|  | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| Indemnity | 5,408.30 | 5,408.30 | 0.00 | 432.66 | 432.66 | 0.00 |
| Medical | 28,396.66 | 28,396.66 | 0.00 | 2,271.73 | 2,271.73 | 0.00 |
| Allocated | 2,782.26 | 3,598.76 | 816.50 | 222.58 | 287.90 | 65.32 |
| Total | 36,587.22 | 37,403.72 | 816.50 | 2,926.97 | 2,992.29 | 65.32 |
| **Location Total** | **36,587.22** | **37,403.72** | **816.50** | **2,926.97** | **2,992.29** | **65.32** |

Location 002 200-004 SH2                          ALUMINUM SHAPES, EXTRUSION-LOMBARD (ALUM SHPS), SHIFT 2

Claim No.86-036756     Injury Date 09/07/2005     RIVERA, MIGUEL

|  | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
|---|---|---|---|---|---|---|
| Indemnity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical | 773.34 | 773.34 | 0.00 | 61.87 | 61.87 | 0.00 |
| Allocated | 2,262.15 | 2,485.95 | 223.80 | 180.97 | 198.88 | 17.91 |
| Total | 3,035.49 | 3,259.29 | 223.80 | 242.84 | 260.75 | 17.91 |
| **Location Total** | **3,035.49** | **3,259.29** | **223.80** | **242.84** | **260.75** | **17.91** |

002 200-005 SH1

ITD - Inception To Date          LCF - Loss Conversion Factor                                   Page :     1

## DEDUCTIBLE SYSTEM

## SHAPES/ARCH HOLDINGS, L.L.C., ET AL

**WORKERS COMPENSATION**    **DEDUCTIBLE INVOICE DETAIL**    Report Period : 02/23/08 – 03/21/08

| | Claims with Current Month Payment Activity | | | | | |
|---|---|---|---|---|---|---|
| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |

**POLICY NUMBER WC-86-682-008218**

**Location 002 200-005 SH1** — ALUMINUM SHAPES, EXTRUSION-DANIELLI (ALUM SHPS), SHIFT 1

Claim No.86-037010    Injury Date 06/25/2005    TRAN, TIM

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 5,086.00 | 5,086.00 | 0.00 | 406.88 | 406.88 | 0.00 |
| Medical | 3,807.78 | 3,807.78 | 0.00 | 304.62 | 304.62 | 0.00 |
| Allocated | 3,278.03 | 4,367.63 | 1,089.60 | 262.24 | 349.41 | 87.17 |
| Total | 12,171.81 | 13,261.41 | 1,089.60 | 973.74 | 1,060.91 | 87.17 |

**Location Total** | 12,171.81 | 13,261.41 | 1,089.60 | 973.74 | 1,060.91 | 87.17

**Location 002 200-010 SH1** — ALUMINUM SHAPES, FOUNDRY- CAST HOUSE (ALUM SHPS), SHIFT

Claim No.86-037667    Injury Date 11/22/2005    PEREZ, VICTOR

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 24,147.48 | 24,994.76 | 847.28 | 1,931.80 | 1,999.58 | 67.78 |
| Medical | 77,419.16 | 78,316.00 | 896.84 | 6,193.53 | 6,265.28 | 71.75 |
| Allocated | 6,702.58 | 6,708.16 | 5.58 | 536.21 | 536.65 | 0.44 |
| Total | 108,269.22 | 110,018.92 | 1,749.70 | 8,661.54 | 8,801.51 | 139.97 |

**Location Total** | 108,269.22 | 110,018.92 | 1,749.70 | 8,661.54 | 8,801.51 | 139.97

**Location 002 200-018 SH1** — ALUMINUM SHAPES, MAINTENANCE  (ALUMINUM SHAPES), SHIFT 1

Claim No.86-639753    Injury Date 04/03/2006    ROMOS, ANTONIO

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical | 556.97 | 556.97 | 0.00 | 44.56 | 44.56 | 0.00 |
| Allocated | 0.00 | 11.41 | 11.41 | 0.00 | 0.91 | 0.91 |
| Total | 556.97 | 568.38 | 11.41 | 44.56 | 45.47 | 0.91 |

**Location Total** | 556.97 | 568.38 | 11.41 | 44.56 | 45.47 | 0.91

**Location 004 400-002** — ULTRA HARDWARE, WAREHOUSE (ULTRA HARDWARE)

Claim No.86-037052    Injury Date 01/31/2006    NUNEZ, ANA

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical | 51,411.09 | 52,463.06 | 1,051.97 | 4,112.89 | 4,197.04 | 84.15 |
| Allocated | 6,984.45 | 7,008.51 | 24.06 | 558.76 | 560.68 | 1.92 |
| Total | 58,395.54 | 59,471.57 | 1,076.03 | 4,671.65 | 4,757.72 | 86.07 |

**Location Total** | 58,395.54 | 59,471.57 | 1,076.03 | 4,671.65 | 4,757.72 | 86.07

**Policy Total**

| | | | | | | |
|---|---|---|---|---|---|---|
| Indemnity | 37,942.18 | 38,789.46 | 847.28 | 3,035.37 | 3,103.15 | 67.78 |
| Medical | 169,722.70 | 171,914.74 | 2,192.04 | 13,577.82 | 13,753.18 | 175.36 |
| Allocated | 22,409.58 | 24,722.78 | 2,313.20 | 1,792.77 | 1,977.82 | 185.05 |
| Total | 230,074.46 | 235,426.98 | 5,352.52 | 18,405.96 | 18,834.15 | 428.19 |

Current Month Other Services :    0.00
ITD Other Services :    0.00

ITD - Inception To Date        LCF - Loss Conversion Factor        Page :    2

DEDUCTIBLE SYSTEM

SHAPES/ARCH HOLDINGS, L.L.C., ET AL

WORKERS COMPENSATION                    **DEDUCTIBLE INVOICE DETAIL**              Report Period : 02/23/08 - 03/21/08

| | Claims with Current Month Payment Activity | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Prior Month Deductible Billed | ITD Deductible Billed | Current Month Deductible Billed | Prior Month LCF Fee Billed | ITD LCF Fee Billed | Current Month LCF Fee Billed |
| **Customer Total** | | | | | | |
| Indemnity | 37,942.18 | 38,789.46 | 847.28 | 3,035.37 | 3,103.15 | 67.78 |
| Medical | 169,722.70 | 171,914.74 | 2,192.04 | 13,577.82 | 13,753.18 | 175.36 |
| Allocated | 22,409.58 | 24,722.78 | 2,313.20 | 1,792.77 | 1,977.82 | 185.05 |
| Total | 230,074.46 | 235,426.98 | 5,352.52 | 18,405.96 | 18,834.15 | 428.19 |
| Current Month Other Services : | 0.00 | | | | | |
| ITD Other Services : | 0.00 | | | | | |

> This report only includes Claims which have payment activity during the Current Month, and is not a complete inventory of all Claims on the Policy.