## UNITED STATES BANKRUPTCY COURT
## _____ DISTRICT OF NEW JERSEY

In re:  **Shapes/Arch Holdings, LLC**
        **Debtor**

Case No.  **08-14631**
Reporting Period: April of 2008

## MONTHLY OPERATING REPORT

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR - 1 | x | |
| Bank Reconciliations (or copies of debtor's bank reconciliations) | MOR - 1 (CON'T) | N/A | |
| Copies of bank statements | | N/A | |
| Cash disbursements journal | | x | |
| Statement of Operations | MOR - 2 | x | |
| Balance Sheet | MOR - 3 | x | |
| Status of Postpetition Taxes | MOR - 4 | N/A | |
| Copies of IRS Form 6123 or payment receipt | | N/A | |
| Copies of tax returns filed during reporting period | | N/A | |
| Summary of Unpaid Postpetition Debts | MOR - 4 | x | |
| Listing of aged accounts payable | | N/A | |
| Accounts Receivable Reconciliation and Aging | MOR - 5 | x | |
| Debtor Questionnaire | MOR - 5 | x | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

**June 11, 2008**
_____
Date

**Paul Sorensen, Jr.**
_____
Printed Name of Authorized Individual*

**Chief Financial Officer**
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

**In re: SHAPES/ARCH HOLDINGS L.L.C., et al.,**
    **Debtors**

**Case No.: 08-14631 (GMB)**
**Time Period: 3/31/08 - 4/27/08**

### Schedule of Cash Receipts & Disbursements[1]

| Week Ending: | March 2008 Two Weeks (3/17/08 - 3/30/08) | April 2008 Four Weeks (3/31/08 - 4/27/08) | Post-Filing Period-to-Date Total |
|---|---|---|---|
| **Beginning Cash Balance** | 1,229,910 | 200,777 | 1,229,910 |
| | | | |
| **Cash Receipts** | | | |
| Sale of Assets | - | - | - |
| A/R Collections | 6,887,259 | 13,463,276 | 20,350,535 |
| Net Loans and Advances | - | 3,892,735 | 3,892,735 |
| Sale of Assets | - | - | - |
| Other | - | - | - |
| **Total Cash Receipts** | 6,887,259 | 17,356,011 | 24,243,270 |
| | | | |
| **Cash Disbursements** | | | |
| Net Payroll | 1,178,735 | 2,414,867 | 3,593,602 |
| Payroll Taxes | 514,359 | 1,030,717 | 1,545,076 |
| Sales, Use and Other Taxes | 54,996 | 65,908 | 120,904 |
| Inventory Purchases | 5,406,748 | 10,719,018 | 16,125,766 |
| Secured, Rental, Leases | 11,955 | 111,837 | 123,792 |
| Commercial Insurance | 53,825 | 210,737 | 264,562 |
| Health Insurance | 50,935 | 180,169 | 231,104 |
| Union Benefits | - | 680,859 | 680,859 |
| Administrative & Selling | 169,462 | 679,773 | 849,235 |
| Manufacturing & Warehouse | 255,523 | 1,053,039 | 1,308,562 |
| Change in Float | (415,691) | (176,411) | (592,102) |
| Other | 82,500 | 310,403 | 392,903 |
| CAPEX | 159,222 | 194,354 | 353,576 |
| Net Loans and Advances | 393,823 | - | 393,823 |
| Professional Expenses | - | - | - |
| Utility Deposits | - | 36,000 | 36,000 |
| U.S. Trustee Fees | - | 1,625 | 1,625 |
| Court Costs | - | - | - |
| **Total Cash Disbursements** | 7,916,392 | 17,512,894 | 25,429,287 |
| | | | |
| **Net Cash Change** | 200,777 | 43,893 | 43,893 |
| | | | |
| **Ending Cash Balance[2]** | 200,777 | 43,893 | 43,893 |

---

[1] Shapes/Arch Holdings, L.L.C. had no activity at the entity level. All activity
shown consists of four subsidiaries: Shapes, LLC; Delair, LLC;
Accu-Weld, LLC; and, Ultra, LLC.
[2] Reflects all cash swept to Shapes, LLC.

In re: **SHAPES/ARCH HOLDINGS L.L.C., et al.,**      **Case No.:** 08-14631 (GMB)
      **Debtors**      **Time Period:** 3/31/08 - 4/27/08

### Cash Disbursements Journal

| Date | Check # | Payee | Amount | Purpose |
|---|---|---|---|---|
| 3/28/08 | WIRE | CARLMAX PRODUCTS | 59,282.15 | Material |
| 3/28/08 | WIRE | KOTECH INDUSTRY & CO | 118,676.80 | Material |
| 3/31/08 | 16660 | Guardian-Geneva | 1,536.83 | Material |
| 3/31/08 | 16661 | Hygrade Metal | 577.31 | Plant supplies |
| 3/31/08 | 16662 | Lorber Plumbing | 144.60 | Plant supplies |
| 3/31/08 | 16663 | United Packaging | 1,800.00 | Plant supplies |
| 3/31/08 | 16664 | Vision | 3,372.00 | Material |
| 3/31/08 | 16665 | Acrilex | 2,832.00 | Plant supplies |
| 3/31/08 | 16666 | U I U | 72,619.67 | Health & Welfare |
| 3/31/08 | 16667 | U I U | 15,185.29 | Dues |
| 3/31/08 | 16668 | Protocall | 998.40 | Plant supplies |
| 3/31/08 | 19065 | PROVIDENT PACKAGING | 221.36 | Plant supplies |
| 3/31/08 | 116580 | Metals USA | 3,605.01 | Plant supplies |
| 3/31/08 | 116581 | Roadway Express | 193.34 | Freight |
| 3/31/08 | Wire | HB Fuller | 1,503.60 | Material |
| 3/31/08 | Wire | Lab Safety Supply Inc. | 302.12 | Material |
| 3/31/08 | Wire | Leading Edge | 4,095.31 | Material |
| 3/31/08 | WIRE | Noble | 175,542.04 | Material |
| 3/31/08 | WIRE | Northeast | 21,366.10 | Material |
| 3/31/08 | Wire | PPG | 32,836.80 | Material |
| 3/31/08 | Wire | Regenex | 3,652.80 | Material |
| 3/31/08 | Wire | Rockwell Transportation Services LLC | 1,438.50 | Freight |
| 3/31/08 | WIRE | SHANGHAI HOUSING | 17,190.72 | Material |
| 3/31/08 | Wire | Stephen Gould | 1,737.50 | Plant supplies |
| 3/31/08 | Wire | Valley | 750.00 | Plant supplies |
| 3/31/08 | Wire | Van-Air Hydraulics | 819.48 | Plant supplies |
| 3/31/08 | Wire | Yellow | 1,289.84 | Freight |
| 3/31/08 | WIRE | YELLOW | 13,017.70 | Freight |
| 3/31/08 | WIRE | Yellow Freight | 237.22 | Freight |
| 4/1/08 | 19067 | CONNIE COLLINS | 1,500.00 | Travel and Entertainment |
| 4/1/08 | 19068 | GINO MEVOLI | 775.57 | Travel and Entertainment |
| 4/1/08 | 19069 | JOE KUPPLER | 242.49 | Travel and Entertainment |
| 4/1/08 | 19070 | KARLYE NOVY | 751.20 | Travel and Entertainment |
| 4/1/08 | 19071 | JOHN COATES | 1,692.88 | Travel and Entertainment |
| 4/1/08 | 19072 | LARRY TODD | 1,141.73 | Travel and Entertainment |
| 4/1/08 | 19073 | J MITCHELL SALES | 77.00 | Selling |
| 4/1/08 | 19074 | TIM WALTER | 709.84 | Travel and Entertainment |
| 4/1/08 | 19075 | STEPHANIE CONWAY | 145.34 | Travel and Entertainment |
| 4/1/08 | 19076 | US CUSTOMS | 794.14 | Material |
| 4/1/08 | 19077 | CONNIE COLLINS | 346.68 | Travel and Entertainment |
| 4/1/08 | 19078 | STEPHANIE CONWAY | 2,000.00 | Travel and Entertainment |
| 4/1/08 | 19079 | US CUSTOMS | 3,891.31 | Material |
| 4/1/08 | 19080 | US CUSTOMS | 1,284.92 | Material |
| 4/1/08 | 19081 | US CUSTOMS | 4,586.93 | Material |
| 4/1/08 | 19082 | US CUSTOMS | 1,160.11 | Material |
| 4/1/08 | 19083 | US CUSTOMS | 988.17 | Material |
| 4/1/08 | 19084 | US CUSTOMS | 1,166.64 | Material |
| 4/1/08 | 19085 | US CUSTOMS | 1,933.02 | Material |
| 4/1/08 | 19086 | US CUSTOMS | 1,986.04 | Material |
| 4/1/08 | 19087 | TEAMSTERS | 714.00 | UNION DUES FOR MARCH |
| 4/1/08 | 19088 | NAYTHONS DISPLAYS | 277.70 | Selling |
| 4/1/08 | 55647 | Gill Powder Coating | 1,201.25 | material |
| 4/1/08 | 55648 | Mal-Ber Mfg | 960.00 | material |
| 4/1/08 | 55649 | Old Dominion Freight | 224.88 | freight |
| 4/1/08 | 55650 | Stauffer Manufacturing | 185.57 | material |
| 4/1/08 | 116582 | Treasurer - State of NJ | 25,000.00 | Enviromental |
| 4/1/08 | 116583 | Attica Hydraulic Exchange | 332.49 | Plant supplies |
| 4/1/08 | 116584 | Billows | 80.71 | Plant supplies |
| 4/1/08 | 116585 | Walter Brown | 731.15 | Selling |
| 4/1/08 | 116586 | Philip Lunetta | 605.27 | Selling |
| 4/1/08 | 116587 | R.L.Best | 10,920.00 | Plant supplies |
| 4/1/08 | DP | T.Y. | 35,015.24 | Material |
| 4/1/08 | FUND | Payroll | 311,154.75 | Payroll |
| 4/1/08 | Fund | Payroll | 54,876.54 | Payroll |
| 4/1/08 | Wire | Ace Pallet | 37,736.00 | material |

Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level.  All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.

1

In re: SHAPES/ARCH HOLDINGS L.L.C., et al.,  Case No.: 08-14631 (GMB)
                    **Debtors**  Time Period: 3/31/08 - 4/27/08

### Cash Disbursements Journal

| Date | Check # | Payee | Amount | Purpose |
|------|---------|-------|--------|---------|
| 4/1/08 | Wire | Anderson Trucking Service Inc | 1,309.80 | freight |
| 4/1/08 | Wire | Bardot Plastics, Inc | 6,910.25 | material |
| 4/1/08 | WIRE | Brokerage | 1,693.28 | Flex |
| 4/1/08 | WIRE | Centier Bank | 4,160.91 | Payroll |
| 4/1/08 | Wire | Centier Bank | 1,087.62 | Payroll |
| 4/1/08 | WIRE | CHINA OFFICE | 22,000.00 | Payroll |
| 4/1/08 | WIRE | JETSTAR | 9,986.27 | Material |
| 4/1/08 | WIRE | Noble | 210,264.06 | Material |
| 4/1/08 | WIRE | Northeast | 74,001.32 | Material |
| 4/1/08 | WIRE | Oilgear | 4,500.00 | Plant supplies |
| 4/1/08 | Wire | Swimline Corporation | 274.17 | material |
| 4/1/08 | Wire | UIU Welfare Fund | 90,851.00 | Health and Welfare |
| 4/1/08 | WIRE | United Way of Camden | 648.50 | Payroll |
| 4/1/08 | Wire | United Way of Camden | 108.00 | Payroll |
| 4/2/08 | 16700 | Ace Overhead Door | 1,998.64 | Plant Supplies |
| 4/2/08 | 16702 | Con-Way | 97.55 | Freight |
| 4/2/08 | 16703 | Transcore | 201.38 | Freight |
| 4/2/08 | 16705 | Allweather | 2,778.46 | Material |
| 4/2/08 | 16706 | Guardian | 823.11 | Material |
| 4/2/08 | 16707 | L & R | 2,883.05 | Freight |
| 4/2/08 | 16708 | Lab Safety | 262.45 | Plant Supplies |
| 4/2/08 | 16709 | Lil Leithead | 125.00 | Office |
| 4/2/08 | 16710 | Merchants Fastener | 539.30 | Material |
| 4/2/08 | 16711 | Centier | 154.80 | Payroll |
| 4/2/08 | 16712 | Motorcar | 250.60 | Plant Supplies |
| 4/2/08 | 16713 | North American | 327.86 | Plant Supplies |
| 4/2/08 | 16714 | Penske | 15,755.87 | Freight |
| 4/2/08 | 16715 | Willier Electric Motor | 409.04 | Plant Supplies |
| 4/2/08 | 16716 | Rapture | 3,613.54 | Freight |
| 4/2/08 | 16717 | Reliable | 191.73 | Service Expense |
| 4/2/08 | 16718 | Rider Lumber | 174.00 | Plant Supplies |
| 4/2/08 | 16719 | Safety-Kleen | 1,318.80 | Plant Supplies |
| 4/2/08 | 16720 | Service Tire Truck Center | 1,321.02 | Freight |
| 4/2/08 | 16721 | Terminex | 81.62 | Plant Supplies |
| 4/2/08 | 16722 | Window Depot USA | 10,621.09 | Selling |
| 4/2/08 | 16723 | Xtra Lease Inc | 312.70 | Freight |
| 4/2/08 | 16724 | Scott Paist | 460.00 | Service Expense |
| 4/2/08 | 16725 | Cathy Michalowoski | 125.00 | Office |
| 4/2/08 | 16726 | FCFCU | 1,667.50 | Payroll |
| 4/2/08 | 16727 | Daniel Suchodolski | 995.00 | Service Expense |
| 4/2/08 | 16728 | Trillium | 4,576.81 | Freight |
| 4/2/08 | 16729 | Cintas | 333.30 | Office |
| 4/2/08 | 16730 | Global Industries | 418.95 | Freight |
| 4/2/08 | 19090 | DANIEL CARPEY | 8,558.10 | Selling |
| 4/2/08 | 19091 | ACE PALLET | 1,058.00 | Plant Supplies |
| 4/2/08 | 47561 | Catherine  Evans | 528.24 | Payroll |
| 4/2/08 | 116588 | NJ Legal Copy | 2,166.57 | Office |
| 4/2/08 | DP | MICOTA LOCKS | 13,284.44 | Material |
| 4/2/08 | WIRE | Arcus ASI Funding, LLC | 152,916.81 | Interest and Fees |
| 4/2/08 | WIRE | BIG HAMMER | 7,124.00 | Selling |
| 4/2/08 | WIRE | Crops | 132,119.75 | Material |
| 4/2/08 | WIRE | Dynapower | 4,750.00 | Plant supplies |
| 4/2/08 | WIRE | EVERGREEN | 11,448.00 | Freight |
| 4/2/08 | WIRE | HANJIN | 4,119.00 | Material |
| 4/2/08 | WIRE | HUGE ALUMINUM | 41,151.00 | Material |
| 4/2/08 | WIRE | JINWEI | 25,766.52 | Material |
| 4/2/08 | Wire | Leading Edge | 2,299.85 | Material |
| 4/2/08 | WIRE | Northeast Metal | 72,806.82 | Material |
| 4/2/08 | Wire | ODL | 7,483.95 | Material |
| 4/2/08 | Wire | Perma Cast Co. | 2,749.84 | material |
| 4/2/08 | Wire | Ventana | 1,893.15 | Material |
| 4/2/08 | WIRE | Yellow Freight | 134.56 | Freight |
| 4/3/08 | 16731 | Henkel Surface | 1,766.60 | Plant Supplies |
| 4/3/08 | 16732 | C.R. Laurence | 279.07 | Plant Supplies |
| 4/3/08 | 16733 | Merchants Fastener | 1,355.06 | Plant Supplies |

**Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level.  All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.**

In re: <u>SHAPES/ARCH HOLDINGS L.L.C., et al.,</u>          Case No.: <u>08-14631 (GMB)</u>
              **Debtors**                                                Time Period: <u>3/31/08 - 4/27/08</u>

### Cash Disbursements Journal

| Date | Check # | Payee | Amount | Purpose |
|------|---------|-------|--------|---------|
| 4/3/08 | 16734 | Miller Packaging | 1,776.00 | Plant Supplies |
| 4/3/08 | 16735 | United Packaging | 3,040.00 | Plant Supplies |
| 4/3/08 | 19092 | JOHN A STEER CO | 2,420.50 | Material |
| 4/3/08 | 19093 | ANTHONY PIETRO | 4,958.33 | Selling |
| 4/3/08 | 19094 | MARTIN STERN | 100.00 | Selling |
| 4/3/08 | 19095 | NERIO RIVERA | 3,200.00 | Selling |
| 4/3/08 | 19096 | JOHN S COATES | 150.00 | Selling |
| 4/3/08 | 19097 | US CUSTOMS & BORDER PROTECTION | 2,082.02 | Material |
| 4/3/08 | 19098 | US CUSTOMS & BORDER PROTECTION | 2,010.59 | Material |
| 4/3/08 | 19099 | US CUSTOMS & BORDER PROTECTION | 6,073.03 | Material |
| 4/3/08 | 55652 | Gill Powder Coating Inc. | 2,665.79 | material |
| 4/3/08 | 55653 | Springtime, Inc. | 137.85 | Office |
| 4/3/08 | 116589 | Mark Pastoriza | 165.23 | Plant supplies |
| 4/3/08 | 116590 | RMT, INC | 3,200.00 | Plant supplies |
| 4/3/08 | 116591 | Stauffer  Glove | 3,230.00 | Plant supplies |
| 4/3/08 | 116592 | Unifirst | 734.68 | Plant supplies |
| 4/3/08 | ACH | DDI | 8,515.14 | Freight |
| 4/3/08 | WIRE | A DUIE PYLE | 3,743.67 | Freight |
| 4/3/08 | Wire | Bardot Plastics Inc. | 3,100.00 | materials |
| 4/3/08 | Wire | Hygrade Metal Moulding Mfg | 187.26 | Material |
| 4/3/08 | WIRE | KBM (GILCO) | 1,935.00 | Material |
| 4/3/08 | WIRE | NINGBO JINTIAN | 3,162.15 | Material |
| 4/3/08 | WIRE | Noble | 122,850.00 | Material |
| 4/3/08 | WIRE | Northeast Metal | 119,410.64 | Material |
| 4/3/08 | WIRE | PC Connection | 334.53 | Plant supplies |
| 4/3/08 | Wire | PPG Industries | 22,082.72 | Material |
| 4/3/08 | WIRE | YELLOW | 16,500.10 | Freight |
| 4/4/08 | 1600 | Anthony Clark | 305.56 | Plant Supplies |
| 4/4/08 | 3742 | An Van Le | 483.44 | Payroll |
| 4/4/08 | 3743 | Leonard Fennell | 300.63 | Payroll |
| 4/4/08 | 5567 | Lab Safety Supply Inc | 121.42 | Plant Supplies |
| 4/4/08 | 19100 | U.P.S. | 35,000.00 | Freight |
| 4/4/08 | 19101 | DALLAS TRANSFER | 282.38 | Freight |
| 4/4/08 | 55655 | Amerigas-Bordentown | 607.74 | Plant Supplies |
| 4/4/08 | 55656 | Aqua Quest Sales & Marketing | 1,848.09 | Sales Commision |
| 4/4/08 | 55657 | Rob Bradley | 676.12 | travel reimbursement |
| 4/4/08 | 55658 | Cash | 949.73 | office supplies |
| 4/4/08 | 55659 | Courtenay Whitehurst | 118.83 | travel reimbursement |
| 4/4/08 | 55660 | DeLage Landen Finanical Ser | 6,320.30 | Plant Supplies |
| 4/4/08 | 55661 | East Coast Transport | 1,800.00 | Freight |
| 4/4/08 | 55662 | Fred's Trailer Rentals-001 | 229.58 | Freight |
| 4/4/08 | 55663 | Garden State Dust Control | 106.18 | office supplies |
| 4/4/08 | 55664 | Grays Trucking | 1,242.89 | Freight |
| 4/4/08 | 55665 | Gerry Herson | 1,530.21 | travel reimbursement |
| 4/4/08 | 55666 | Michael Hubley | 1,349.17 | travel reimbursement |
| 4/4/08 | 55668 | Mark Haberbosch | 307.52 | travel reimbursement |
| 4/4/08 | 55669 | McMaster-Carr | 204.45 | materials |
| 4/4/08 | 55670 | NACM Tampa | 684.15 | office supplies |
| 4/4/08 | 55671 | PPG Industries | 644.19 | materials |
| 4/4/08 | 55672 | Professional Lines of Florida | 349.55 | Sales Commisions |
| 4/4/08 | 55673 | Reeder & Vermaat | 1,816.24 | Sales Commisions |
| 4/4/08 | 55674 | Senne Sales | 1,591.87 | Sales Commisions |
| 4/4/08 | 55675 | Shaw Industries | 15,194.57 | materials |
| 4/4/08 | 55676 | Stauffer Manufacturing | 145.90 | materials |
| 4/4/08 | 55677 | United Parcel Service | 480.34 | Freight |
| 4/4/08 | 55678 | Verizon | 91.41 | office supplies |
| 4/4/08 | 55679 | Volkswagen Credit | 785.00 | office supplies |
| 4/4/08 | 55681 | Gill Powder Coating | 795.67 | materials |
| 4/4/08 | 55682 | Mal-Ber Mfg | 782.60 | materials |
| 4/4/08 | 55683 | United Electric Supply | 65.00 | Plant Supplies |
| 4/4/08 | 116593 | 7 Oil Co | 9,515.40 | Plant Supplies |
| 4/4/08 | 116594 | ABF Freight | 565.45 | Freight |
| 4/4/08 | 116595 | Advanced Fluid Systems | 605.05 | Plant Supplies |
| 4/4/08 | 116596 | Arrow Trucking Co | 3,903.03 | Freight |
| 4/4/08 | 116597 | BKS Industries | 1,290.00 | Plant Supplies |

**Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level.  All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.**

In re: **SHAPES/ARCH HOLDINGS L.L.C., et al.,**           **Case No.:** 08-14631 (GMB)
       **Debtors**           **Time Period:** 3/31/08 - 4/27/08

### Cash Disbursements Journal

| Date | Check # | Payee | Amount | Purpose |
|------|---------|-------|-------:|---------|
| 4/4/08 | 116598 | Boyle Bros | 626.20 | Freight |
| 4/4/08 | 116599 | Boyd Bros | 2,761.03 | Freight |
| 4/4/08 | 116600 | Cut-Mark | 2,730.00 | Plant Supplies |
| 4/4/08 | 116601 | E.W. Wylie Corp. | 1,435.50 | Freight |
| 4/4/08 | 116602 | Environmental Sciences-Air | 195.00 | Plant Supplies |
| 4/4/08 | 116603 | Fastcom Supply Co. | 1,383.75 | Plant Supplies |
| 4/4/08 | 116604 | Grayson Mitchell Inc. | 6,280.61 | Plant Supplies |
| 4/4/08 | 116605 | Juan Carabello | 211.07 | Payroll |
| 4/4/08 | 116606 | Guardian | 18,604.67 | Dental |
| 4/4/08 | 116607 | K & M Transport | 11,862.62 | Freight |
| 4/4/08 | 116608 | Key Equipment Finance | 106.00 | Plant Supplies |
| 4/4/08 | 116609 | Avaya Inc. | 1,273.63 | Plant Supplies |
| 4/4/08 | 116610 | Metropolitan Software | 2,060.00 | Plant Supplies |
| 4/4/08 | 116611 | P.S.E & G. | 190.99 | Utilities |
| 4/4/08 | 116612 | Morris Material Handling | 5,275.10 | Plant Supplies |
| 4/4/08 | 116613 | Principal Life | 5,675.44 | Life Insurance |
| 4/4/08 | 116614 | Quality Concepts, Inc | 863.49 | Office |
| 4/4/08 | 116615 | Ralph MacClemmy LLC | 5,804.69 | Freight |
| 4/4/08 | 116616 | Roberto Soto | 40.00 | Payroll |
| 4/4/08 | 116617 | Rumsey Electric Co | 211.75 | Plant Supplies |
| 4/4/08 | 116618 | Selee Corporation | 4,753.86 | Plant Supplies |
| 4/4/08 | 116619 | Sinforoso Aldana | 25.00 | Payroll |
| 4/4/08 | 116620 | Siperstein Maple Shade | 368.42 | Plant Supplies |
| 4/4/08 | 116621 | Travers Tool | 803.05 | Plant Supplies |
| 4/4/08 | 116622 | United Parcel Service | 449.98 | Freight |
| 4/4/08 | 116623 | Wells Fargo Equipment Fin | 1,620.44 | Plant Supplies |
| 4/4/08 | 116624 | Zymotic Imports, LTD | 2,661.88 | Freight |
| 4/4/08 | 116625 | Amerihealth | 153,316.08 | Health Insurance |
| 4/4/08 | 116626 | Penske Truck Leasing CO | 864.48 | Plant Supplies |
| 4/4/08 | 116627 | Amerihealth | 575.46 | Health Insurance |
| 4/4/08 | 116629 | Amerihealth | 7,672.63 | Health Insurance |
| 4/4/08 | 116630 | Custom Mfg Corp. | 1,974.08 | Plant Supplies |
| 4/4/08 | 116631 | ITL | 248.52 | Freight |
| 4/4/08 | ACH | PNC - 401K | 2,083.35 | Payroll |
| 4/4/08 | ach | PNC - 401K | 169.07 | Payroll |
| 4/4/08 | ACH | PNC-401K | 144.53 | Payroll |
| 4/4/08 | DP | COMBINATION DOOR | 135,542.88 | Material |
| 4/4/08 | DP | GO TIN | 33,630.02 | Material |
| 4/4/08 | Wire | Acme Corrugated Box | 22,251.75 | materials |
| 4/4/08 | Wire | Bardot Plastics Inc. | 6,175.00 | materials |
| 4/4/08 | Wire | Colonial Metal Products, Inc. | 5,931.25 | Material |
| 4/4/08 | WIRE | Exco Extrusion Dies | 5,270.44 | Cap Ex |
| 4/4/08 | Wire | Fitzpatrick Container Co. | 2,182.85 | materials |
| 4/4/08 | WIRE | GO TIN | 20,434.03 | Freight |
| 4/4/08 | WIRE | GREAT STAR | 5,480.88 | Material |
| 4/4/08 | WIRE | KAM WAH | 18,238.86 | Material |
| 4/4/08 | WIRE | LARSEN & SHAW | 22,594.11 | Material |
| 4/4/08 | WIRE | LC INDUSTRIAL | 1,032.00 | Material |
| 4/4/08 | WIRE | Melton Truck Lines,Inc | 13,930.24 | Freight |
| 4/4/08 | WIRE | Metallurg Aluminum | 26,728.60 | Material |
| 4/4/08 | WIRE | Noble | 122,850.00 | Material |
| 4/4/08 | WIRE | Northeast Metal | 132,986.30 | Material |
| 4/4/08 | Wire | Regenex Corporation | 2,536.00 | Plant Supplies |
| 4/4/08 | Wire | Swimline | 7,520.95 | materials |
| 4/4/08 | Wire | Ultrafab, Inc. | 4,669.51 | Material |
| 4/7/08 | 16736 | A-Best | 308.95 | Plant Supplies |
| 4/7/08 | 16738 | Airgas Safety | 94.19 | Plant Supplies |
| 4/7/08 | 16739 | Dac Products | 1,273.20 | Plant Supplies |
| 4/7/08 | 16740 | Federal Express | 29.11 | Office |
| 4/7/08 | 16741 | Francotyp_postalia | 95.40 | Plant Supplies |
| 4/7/08 | 16742 | L & R Shippinp | 2,755.50 | Freight |
| 4/7/08 | 16743 | Lamatek | 2,600.00 | Plant Supplies |
| 4/7/08 | 16744 | Screws & More | 849.95 | Plant Supplies |
| 4/7/08 | 16745 | Penske | 29,062.11 | Freight |
| 4/7/08 | 16746 | Pitt-Ohio | 198.62 | Freight |

**Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level.  All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.**

In re: <u>SHAPES/ARCH HOLDINGS L.L.C., et al.,</u>     Case No.: <u>08-14631 (GMB)</u>
      **Debtors**                     Time Period: <u>3/31/08 - 4/27/08</u>

### Cash Disbursements Journal

| Date | Check # | Payee | Amount | Purpose |
|------|---------|-------|--------|---------|
| 4/7/08 | 16747 | Rapture | 1,245.50 | Plant Supplies |
| 4/7/08 | 16748 | Safety-Klein | 347.72 | Plant Supplies |
| 4/7/08 | 16749 | Sherwin | 458.30 | Plant Supplies |
| 4/7/08 | 16750 | Stauffer | 566.14 | Plant Supplies |
| 4/7/08 | 16751 | Ultrafab | 182.92 | Plant Supplies |
| 4/7/08 | 16752 | United Parcel | 607.94 | Freight |
| 4/7/08 | 16753 | Universal | 2,062.00 | Material |
| 4/7/08 | 16754 | Exact Software | 525.00 | Office |
| 4/7/08 | 16755 | Chemical | 1,624.00 | Plant Supplies |
| 4/7/08 | 16756 | Trilluim | 3,787.35 | Material |
| 4/7/08 | 16757 | Cintas | 334.91 | Plant Supplies |
| 4/7/08 | 55685 | Custom Manufacuring Corp | 5,789.70 | material |
| 4/7/08 | 55686 | Gill Powder Coating | 740.68 | material |
| 4/7/08 | 55687 | Mati Sales | 437.80 | material |
| 4/7/08 | 116661 | Otto Junker | 2,276.25 | Plant Supplies |
| 4/7/08 | Void - 116661 | Otto Junker | (2,276.25) | Plant Supplies |
| 4/7/08 | WIRE | Acme Corrugated Box | 3,244.00 | Plant Supplies |
| 4/7/08 | WIRE | Brokerage | 10,471.39 | Payroll |
| 4/7/08 | WIRE | Glencore | 609,665.61 | Material |
| 4/7/08 | Wire | Guardian Industries | 1,616.46 | Material |
| 4/7/08 | WIRE | JIANWEI FURNITURE | 16,396.80 | Material |
| 4/7/08 | WIRE | Noble | 234,320.00 | Material |
| 4/7/08 | WIRE | Northeast Metal | 46,113.91 | Material |
| 4/7/08 | Wire | Polyone | 50,836.14 | Material |
| 4/7/08 | WIRE | Postage | 2,000.00 | Office |
| 4/7/08 | Wire | PPG Industries | 2,469.60 | Material |
| 4/7/08 | WIRE | Sentry | 109,606.79 | Insurance |
| 4/7/08 | Wire | Stephen Gould | 2,502.00 | Plant Supplies |
| 4/7/08 | Wire | TB Philly | 394.76 | Material |
| 4/7/08 | WT | Marine Fasteners Inc. | 711.40 | Material |
| 4/8/08 | 3744 | Adrian Robinson | 388.57 | Payroll |
| 4/8/08 | 16758 | Windflite Computer Systems | 6,750.00 | Office |
| 4/8/08 | 16759 | Interlock USA | 879.00 | Material |
| 4/8/08 | 19124 | ANGEL BARRIOS | 33.99 | Sales Commissions |
| 4/8/08 | 19125 | ANTHONY PIETRO | 3,331.43 | Sales Commissions |
| 4/8/08 | 19126 | B K A SALES & MARKETING | 594.57 | Sales Commissions |
| 4/8/08 | 19127 | THE GEMROI COMPANY | 4,270.57 | Sales Commissions |
| 4/8/08 | 19128 | TEAM MARKETING LLC | 1,183.29 | Sales Commissions |
| 4/8/08 | 19129 | T P R RESOURCES INC | 59.32 | Sales Commissions |
| 4/8/08 | 19130 | THE DOUGLAS GROUP LLC | 880.42 | Sales Commissions |
| 4/8/08 | 19131 | GDHWD & EBERLE INC | 8,013.33 | Sales Commissions |
| 4/8/08 | 19132 | JERRY L SMITH | 1,046.15 | Sales Commissions |
| 4/8/08 | 19133 | GRASS ROOTS SALES & MKTG INC | 2,468.53 | Sales Commissions |
| 4/8/08 | 19134 | C R P SALES INC | 328.17 | Sales Commissions |
| 4/8/08 | 19135 | STRATEGIC MARKETING GROUP | 5,343.53 | Sales Commissions |
| 4/8/08 | 19136 | WVK INC | 2,005.85 | Sales Commissions |
| 4/8/08 | 19137 | EXCEL SALES | 1,485.47 | Sales Commissions |
| 4/8/08 | 19138 | NERIO RIVERA | 569.05 | Sales Commissions |
| 4/8/08 | 19139 | ARDELL SALES & CONSULTING INC | 104.33 | Sales Commissions |
| 4/8/08 | 19140 | MOUNTAIN COUNTRY MARKETING | 12.55 | Sales Commissions |
| 4/8/08 | 19141 | R G SIMMONS CO | 366.90 | Sales Commissions |
| 4/8/08 | 19142 | THE GENESIS SALES GROUP LLC | 2,982.53 | Sales Commissions |
| 4/8/08 | 19143 | JOHN MITCHELL | 402.37 | Sales Commissions |
| 4/8/08 | 19144 | EVERYDAY WAREHOUSERS | 1,608.33 | Sales Commissions |
| 4/8/08 | 19145 | HARDWARE SALES UNLIMITED INC | 4,385.27 | Sales Commissions |
| 4/8/08 | 55689 | Alloy Castings | 677.70 | materials |
| 4/8/08 | 55690 | Gill Powder Coating | 1,250.12 | materials |
| 4/8/08 | 116662 | Custom Mfg Corp | 1,144.60 | Plant Supplies |
| 4/8/08 | 116663 | Air-Oil Systems, Inc | 423.48 | Plant Supplies |
| 4/8/08 | 116664 | Brenntag Northeast Inc | 1,895.25 | Plant Supplies |
| 4/8/08 | WIRE | ADP | 685,022.22 | Payroll - Actual |
| 4/8/08 | Wire | ADP | 178,129.16 | Payroll - Actual |
| 4/8/08 | WIRE | ADP | 165,042.59 | Payroll -Actual |
| 4/8/08 | WIRE | Carlmax | 9,174.09 | Material |
| 4/8/08 | WIRE | Clendenin Bros | 3,610.00 | Plant Supplies |

**Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level. All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.**

**In re: SHAPES/ARCH HOLDINGS L.L.C., et al.,**
**Debtors**

**Case No.: 08-14631 (GMB)**
**Time Period: 3/31/08 - 4/27/08**

### Cash Disbursements Journal

| Date | Check # | Payee | Amount | Purpose |
|------|---------|-------|-------:|---------|
| 4/8/08 | WIRE | Maxhealth | 1,157.38 | Material |
| 4/8/08 | WIRE | Melton Truck Lines,Inc | 7,940.50 | Freight |
| 4/8/08 | WIRE | Noble Americas | 59,352.93 | Material |
| 4/8/08 | WIRE | Northeast Metal | 189,954.02 | Material |
| 4/8/08 | WT | Acme Corrugated Box | 1,071.25 | materials |
| 4/8/08 | WT | ADP | 152,314.25 | Payroll-Actual |
| 4/8/08 | WT | Fitzpatrick Container Co | 4,149.55 | materials |
| 4/8/08 | WT | Shaw Industries Group Inc | 24,599.87 | material |
| 4/9/08 | 16760 | ATX Telecommunications | 190.79 | Office |
| 4/9/08 | 16761 | Airgas Safety | 391.09 | Plant Supplies |
| 4/9/08 | 16762 | Void | Void | |
| 4/9/08 | 16763 | Con-way Central | 252.67 | Freight |
| 4/9/08 | 16764 | CIT Technology | 1,041.26 | Plant Supplies |
| 4/9/08 | 16765 | Experian | 147.00 | Plant Supplies |
| 4/9/08 | 16766 | Charles R. Saunders | 135.00 | Freight |
| 4/9/08 | 16767 | Federal Express Corporate | 56.54 | Freight |
| 4/9/08 | 16768 | Joseph Gartland | 340.42 | Freight |
| 4/9/08 | 16769 | L & R Shipping Supply | 266.28 | Freight |
| 4/9/08 | 16770 | C.R. Laurence | 347.58 | Freight |
| 4/9/08 | 16771 | Lillian Leithead | 125.00 | Office |
| 4/9/08 | 16772 | May National Associates, Inc. | 405.41 | Office |
| 4/9/08 | 16773 | N.F.R.C. Inc. | 618.75 | Office |
| 4/9/08 | 16774 | North American Products | 18.98 | Plant Supplies |
| 4/9/08 | 16775 | Waste Management | 1,188.16 | Plant Supplies |
| 4/9/08 | 16776 | Penske Truck Leasing | 16,215.24 | Freight |
| 4/9/08 | 16777 | Purforms, Inc. | 3,700.00 | Plant Supplies |
| 4/9/08 | 16778 | Solberg Manufacturing | 334.52 | Plant Supplies |
| 4/9/08 | 16779 | Spectra Gases | 30.38 | Material |
| 4/9/08 | 16780 | Yellow Freight | 348.72 | Freight |
| 4/9/08 | 16781 | Cathy Michalowski | 125.00 | Office |
| 4/9/08 | 16782 | Lee Wapner | 560.00 | Selling |
| 4/9/08 | 16783 | Daniel Suchodolski, LLC | 1,080.00 | Plant Supplies |
| 4/9/08 | 16784 | Swisco, Inc. | 44.95 | Plant Supplies |
| 4/9/08 | 16785 | Endura Products | 2,239.00 | Material |
| 4/9/08 | 16788 | TB Philly Inc. | 2,160.00 | Plant Supplies |
| 4/9/08 | 16789 | Lamatek | 2,600.00 | Plant Supplies |
| 4/9/08 | 16790 | VIP Business forms | 406.96 | Selling |
| 4/9/08 | 16791 | Scott Paist | 480.00 | Plant Supplies |
| 4/9/08 | 16792 | FCFCU | 1,952.50 | Payroll |
| 4/9/08 | 19146 | PRINT TECH GRAPHICS INC | 250.00 | Selling |
| 4/9/08 | 19147 | E E STEIN | 1,821.26 | Office |
| 4/9/08 | 19149 | MATERIAL HANDLING SUPPLY INC | 390.55 | Warehouse |
| 4/9/08 | 19150 | ROBERT S MUNIN | 405.67 | Selling |
| 4/9/08 | 19151 | GRASS ROOTS SALES & MKTG INC | 5,000.00 | Selling |
| 4/9/08 | 19153 | CROWN CREDIT COMPANY | 4,294.26 | Warehouse |
| 4/9/08 | 19154 | KARLYE NOVY | 428.91 | Selling |
| 4/9/08 | 19155 | HANDY HARDWARE WHOLESALE INC | 750.00 | Selling |
| 4/9/08 | 19156 | M E B LOGISTICS | 5,135.68 | Freight |
| 4/9/08 | 19157 | JOHN S COATES | 1,288.11 | Selling |
| 4/9/08 | 19158 | FUGUE FILMS | 1,200.00 | Selling |
| 4/9/08 | 19159 | TOM WRIGHT | 124.04 | Selling |
| 4/9/08 | 19160 | BREDE EXPOSITION SERVICES | 165.00 | Selling |
| 4/9/08 | 19163 | ABILITIES CENTER OF SO NJ INC | 239.78 | Material |
| 4/9/08 | 19164 | SELJAN COMPANY INC | 559.35 | Material |
| 4/9/08 | 116665 | Del Val Chem | 1,661.66 | Plant Supplies |
| 4/9/08 | 116666 | Dunlap Mellor | 3,078.49 | Plant Supplies |
| 4/9/08 | 116667 | EZ Pass | 2,000.00 | Plant Supplies |
| 4/9/08 | 116668 | Foampak, Inc | 382.84 | Plant Supplies |
| 4/9/08 | 116669 | Instrucon | 779.74 | Plant Supplies |
| 4/9/08 | 116670 | AGIS | 256.43 | Plant Supplies |
| 4/9/08 | 116671 | Macaro's Catering | 1,353.55 | Plant Supplies |
| 4/9/08 | 116672 | Crown Staple & Supply | 1,391.92 | Plant Supplies |
| 4/9/08 | 116673 | Service aluminum | 49,132.60 | Material |
| 4/9/08 | 116674 | Southeastern Extrusion | 47,487.83 | Dies |
| 4/9/08 | 16786-16787 | Voids | - | |

**Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level. All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.**

In re: **SHAPES/ARCH HOLDINGS L.L.C., et al.,**  **Case No.: 08-14631 (GMB)**
**Debtors**  **Time Period: 3/31/08 - 4/27/08**

### Cash Disbursements Journal

| Date | Check # | Payee | Amount | Purpose |
|---|---|---|---|---|
| 4/9/08 | EPT | FRANCOTYP-POSTALIA | 800.00 | Office |
| 4/9/08 | WIRE | NALCO | 1,521.32 | Plant Supplies |
| 4/9/08 | WIRE | Noble Americas | 119,023.91 | Material |
| 4/9/08 | WIRE | North American MFG | 470.80 | Plant Supplies |
| 4/9/08 | WIRE | Northeast Metal | 92,344.89 | Material |
| 4/9/08 | WIRE | Oilgear | 2,977.00 | Plant Supplies |
| 4/9/08 | Wire | Polyone | 59,934.00 | Material |
| 4/9/08 | WIRE | PPG | 4,124.00 | Material |
| 4/9/08 | Wire | PPG Industries | 12,854.08 | Material |
| 4/9/08 | Wire | Royal Window & Door Profile, Plant 6 | 17,078.69 | Material |
| 4/9/08 | WIRE | Rusal | 278,706.76 | Material |
| 4/9/08 | Wire | Shapes Unlimited | 8,257.79 | Material |
| 4/9/08 | WIRE | UHP-China | 2,518.40 | Selling |
| 4/9/08 | Wire | Ventana USA | 1,246.12 | Material |
| 4/9/08 | WT | J & B Eastern Saw & Tool Service | 322.56 | material |
| 4/9/08 | WT | Kingmaker Steel Co., Inc | 24,424.69 | material |
| 4/10/08 | 19165 | UNITED PARCEL SERVICE | 8,245.81 | Freight |
| 4/10/08 | 19167 | CREDIT.NET | 1,500.00 | Office |
| 4/10/08 | 19168 | ROBERT TOWNSEND | 700.00 | Selling |
| 4/10/08 | 55692 | Gill Powder Coating | 1,635.07 | materials |
| 4/10/08 | 55693 | Mal-Ber Mfg | 6,345.82 | materials |
| 4/10/08 | 55694 | Pro Aerosols | 1,767.35 | materials |
| 4/10/08 | 55698 | Local 837 IBT | 3,200.50 | Union Dues |
| 4/10/08 | 116675 | Hydro Air | 381.70 | Plant Supplies |
| 4/10/08 | 116676 | Konstance Pneumatics | 391.73 | Plant Supplies |
| 4/10/08 | 116677 | Local 837 IBT | 17,681.50 | Union Dues |
| 4/10/08 | 116678 | Stauffer Mfg | 819.12 | Plant Supplies |
| 4/10/08 | 116679 | Unifirst | 814.97 | Plant Supplies |
| 4/10/08 | 116680 | Jim Whitaker | 1,200.00 | Payroll |
| 4/10/08 | ACH | DDI | 9,975.62 | Freight |
| 4/10/08 | ACH | Prudential | 18,271.17 | 401K |
| 4/10/08 | ACH | Prudential | 7,785.48 | 401K |
| 4/10/08 | ACH | Prudential | 7,127.74 | 401K |
| 4/10/08 | ACH | Prudential | 7,845.90 | 401K |
| 4/10/08 | Wire | Caldwell | 17,649.80 | Material |
| 4/10/08 | Wire | Leading Edge Distribution | 925.12 | Material |
| 4/10/08 | WIRE | Noble | 59,666.88 | Material |
| 4/10/08 | WIRE | Northeast Metal | 65,672.10 | Material |
| 4/10/08 | Wire | ODL | 3,227.59 | Material |
| 4/10/08 | Wire | Shapes Unlimited | 10,331.20 | Material |
| 4/10/08 | Wire | J & B Eastern Saw & Tool Service | 360.68 | Plant Supplies |
| 4/10/08 | WT | Acme Corrugated Box | 4,460.00 | materials |
| 4/10/08 | WT | Bardot Plastics Inc | 5,238.50 | materials |
| 4/10/08 | WT | International Extrusion Designs | 6,700.00 | materials |
| 4/11/08 | 16793 | Airgas Safety Inc. | 44.44 | Plant Supplies |
| 4/11/08 | 16794 | Mark Dano | 173.50 | Selling |
| 4/11/08 | 16796 | Mercedes-Benz Financial | 855.84 | Selling |
| 4/11/08 | 16797 | Pitt Ohio Express | 123.65 | Freight |
| 4/11/08 | 16798 | Rapture Trailer | 693.77 | Freight |
| 4/11/08 | 16799 | United Parcel Service | 30.71 | Freight |
| 4/11/08 | 16800 | Joe Steinroeder | 203.38 | Selling |
| 4/11/08 | 16801 | Amesbury Group | 3,205.26 | Material |
| 4/11/08 | 16802 | Royalplast Door Systems | 410.00 | Material |
| 4/11/08 | 16803 | Tools Unlimited | 972.00 | Plant Supplies |
| 4/11/08 | 19171 | PRINT TECH | 188.45 | Office |
| 4/11/08 | 19172 | LOCAL 837 HEALTH AND WELFARE & | 14,700.00 | Health Insurance |
| 4/11/08 | 19173 | GINO MEVOLO | 36.47 | Selling |
| 4/11/08 | 19174 | KARLYE NOVY | 1,031.34 | Selling |
| 4/11/08 | 19175 | MARTIN BULLEN | 517.06 | Selling |
| 4/11/08 | 19176 | MICHELE CRISPIN | 210.11 | Selling |
| 4/11/08 | 19177 | LOCAL 837 HEALTH AND WELFARE & | 1,297.78 | Health Insurance |
| 4/11/08 | 19178 | LOCAL 837 HEALTH AND WELFARE & | 42.00 | Health Insurance |
| 4/11/08 | 19179 | ACE PALLET | 882.20 | Plant Supplies |
| 4/11/08 | 19795 | HP Express Services | 1,397.08 | Office |
| 4/11/08 | 55700 | ACME CORRUGATED | 8,252.09 | Plant Supplies |

**Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level.  All activity shown consists of four subsidiaries: Shapes, LLC; Delair,**
**LLC; Accu-Weld, LLC; and, Ultra, LLC.**

7

In re: **SHAPES/ARCH HOLDINGS L.L.C., et al.,**      Case No.: **08-14631 (GMB)**
            **Debtors**                                  Time Period: **3/31/08 - 4/27/08**

### Cash Disbursements Journal

| Date | Check # | Payee | Amount | Purpose |
|------|---------|-------|--------|---------|
| 4/11/08 | 55701 | AJAX ICE INC. | 117.70 | Plant Supplies |
| 4/11/08 | 55702 | THE AMERICAN GRANBY COMPANY | 83.43 | Plant Supplies |
| 4/11/08 | 55703 | Closet City, LTD | 220.48 | Plant Supplies |
| 4/11/08 | 55704 | DARRYL HURD | 582.96 | Selling |
| 4/11/08 | 55705 | FITZPATRICK CONTAINER | 600.42 | Plant Supplies |
| 4/11/08 | 55706 | GRAYS TRUCKING | 2,140.60 | Freight |
| 4/11/08 | 55707 | RICHARD GROSSMAN | 271.92 | Selling |
| 4/11/08 | 55708 | GERRY HERSON | 162.02 | Selling |
| 4/11/08 | 55709 | MICHAEL HUBLEY | 30.29 | Selling |
| 4/11/08 | 55711 | KING STEEL INC. | 97.98 | material |
| 4/11/08 | 55712 | KRG LOGISTICS INC | 896.00 | Freight |
| 4/11/08 | 55713 | LAB SAFETY SUPPLY INC | 41.40 | Plant Supplies |
| 4/11/08 | 55714 | IRV LAVINSKY | 823.64 | Selling |
| 4/11/08 | 55715 | MARINE FASTENERS | 65.18 | material |
| 4/11/08 | 55716 | MARK TAGLIAFERRI | 2,930.00 | Selling |
| 4/11/08 | 55717 | MHS LIFT | 775.00 | Plant Supplies |
| 4/11/08 | 55718 | NACM TAMPA | 81.65 | office supplies |
| 4/11/08 | 55719 | PROVIDENT PACK. & CONT. CORP | 360.00 | Plant Supplies |
| 4/11/08 | 55720 | RIBBONS EXPRESS | 178.69 | Freight |
| 4/11/08 | 55721 | S.E. CONSULTANT | 69.74 | office supplies |
| 4/11/08 | 55722 | STEPHEN SHERVIN | 3,075.69 | Selling |
| 4/11/08 | 55723 | SPRINGTIME, INC. | 118.80 | office supplies |
| 4/11/08 | 55724 | SUPERIOR WELDING | 942.46 | Plant Supplies |
| 4/11/08 | 55725 | UNITED PACKAGING SUPPLY CO | 3,473.00 | Plant Supplies |
| 4/11/08 | 55726 | UNITED PARCEL SERVICE | 345.83 | Freight |
| 4/11/08 | 55727 | VOIP NETWORKS | 1,087.42 | office supplies |
| 4/11/08 | 55729 | LOCAL 837 HEALTH AND WELFARE | 60,426.00 | health benefits |
| 4/11/08 | 55730 | PENSION FUND | 5,339.60 | pension |
| 4/11/08 | 55732 | D & D Technologies | 50,716.72 | Freight |
| 4/11/08 | 116681 | Local 837 H & W | 337,192.00 | Union H & W |
| 4/11/08 | 116682 | Local 837 Pension Fund | 31,335.82 | Union Pension |
| 4/11/08 | 116683 | SPEEDY METALS, LLC | 384.21 | Plant Supplies |
| 4/11/08 | 116684 | ABF FREIGHT SYSTEM, INC. | 1,079.78 | Freight |
| 4/11/08 | 116685 | ABS INDUSTRIES, INC. | 3,395.00 | Plant Supplies |
| 4/11/08 | 116686 | ACC WIRELESS LLC | 42.80 | Office |
| 4/11/08 | 116687 | ALLIED ELECTRONICS INC. | 113.69 | Plant Supplies |
| 4/11/08 | 116688 | ARROW TRUCKING COMPANY | 1,781.21 | Freight |
| 4/11/08 | 116689 | BKS INDUSTRIES LLC | 577.00 | Plant Supplies |
| 4/11/08 | 116690 | BASIC CHEMICAL SOLUTIONS LLC | 4,529.03 | Plant Supplies |
| 4/11/08 | 116691 | MOTION INDUSTRIES INC. | 826.73 | Plant Supplies |
| 4/11/08 | 116693 | JOHN BRIDGE SONS, INC. | 152.07 | Plant Supplies |
| 4/11/08 | 116694 | CROWNFLEX ABRASIVES INC. | 283.34 | Plant Supplies |
| 4/11/08 | 116695 | J.A. CUNNINGHAM EQUIPMENT, INC | 267.84 | Plant Supplies |
| 4/11/08 | 116696 | DE LAGE LANDEN FINANCIAL | 9,837.38 | Plant Supplies |
| 4/11/08 | 116697 | SOUTHWESTERN GRAPHITE | 1,890.00 | Plant Supplies |
| 4/11/08 | 116698 | DGI SUPPLY | 900.22 | Plant Supplies |
| 4/11/08 | 116699 | DWYER INSTRUMENTS INC. | 486.57 | Plant Supplies |
| 4/11/08 | 116700 | E.W. WYLIE CORPORATION | 3,755.96 | Freight |
| 4/11/08 | 116701 | E & R INDUSTRIAL SALES | 79.63 | Plant Supplies |
| 4/11/08 | 116702 | EASTERN LIFT TRUCK CO., INC. | 40.13 | Plant Supplies |
| 4/11/08 | 116703 | EKL MACHINE CO. | 320.00 | Plant Supplies |
| 4/11/08 | 116704 | ENVIRONMENTAL WASTE | 712.38 | Environmental |
| 4/11/08 | 116705 | EXCO USA | 9,697.21 | Capex |
| 4/11/08 | 116706 | GARDEN STATE DUST CONTROL | 116.70 | Plant Supplies |
| 4/11/08 | 116707 | QUENCH INC. | 378.42 | Plant Supplies |
| 4/11/08 | 116708 | GRANCO-CLARK, INC. | 231.01 | Plant Supplies |
| 4/11/08 | 116709 | GRAYSON MITCHELL INC. | 3,269.36 | Plant Supplies |
| 4/11/08 | 116710 | GUYSON CORPORATION OF USA | 615.89 | Plant Supplies |
| 4/11/08 | 116711 | HALE TRAILER | 2,682.76 | Freight |
| 4/11/08 | 116712 | HILTI, INC. | 70.48 | Plant Supplies |
| 4/11/08 | 116713 | AIRGAS SAFETY INC. | 458.73 | Plant Supplies |
| 4/11/08 | 116714 | JOE TEX XPRESS, INC. | 4,792.97 | Freight |
| 4/11/08 | 116715 | K & M TRANSPORT LLC | 6,450.30 | Freight |
| 4/11/08 | 116716 | LEONARD'S EXPRESS | 1,800.00 | Freight |
| 4/11/08 | 116717 | AIR LIQUIDE INDUSTRIAL U.S.LP | 4,210.18 | Plant Supplies |

**Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level. All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.**

In re: **SHAPES/ARCH HOLDINGS L.L.C., et al.,**
          **Debtors**

Case No.: **08-14631 (GMB)**
Time Period: **3/31/08 - 4/27/08**

### Cash Disbursements Journal

| Date | Check # | Payee | Amount | Purpose |
|---|---|---|---|---|
| 4/11/08 | 116718 | MANCINE OPTICAL | 87.00 | Plant Supplies |
| 4/11/08 | 116719 | MATI SALES | 2,037.63 | Plant Supplies |
| 4/11/08 | 116720 | MCMASTER CARR SUPPLY COMPANY | 1,316.76 | Plant Supplies |
| 4/11/08 | 116721 | MODERN HANDLING EQUIP. CO. | 688.46 | Plant Supplies |
| 4/11/08 | 116722 | NJWEA REGISTRAR | 148.00 | Plant Supplies |
| 4/11/08 | 116723 | STONKLEEN | 1,457.23 | Plant Supplies |
| 4/11/08 | 116724 | NATIONAL TRUCK EQUIP | 700.00 | Freight |
| 4/11/08 | 116725 | NORTH AMERICAN MFG | 381.53 | Plant Supplies |
| 4/11/08 | 116726 | NAP TOOLS LLC | 1,653.39 | Plant Supplies |
| 4/11/08 | 116727 | PENSKE TRUCK LEASING | 835.33 | Freight |
| 4/11/08 | 116728 | PERMATECH, INC. | 600.00 | Plant Supplies |
| 4/11/08 | 116729 | MOTRRIS MATERIAL HANDLING | 647.10 | Plant Supplies |
| 4/11/08 | 116730 | ALPHASOURCE, INC. | 300.00 | Plant Supplies |
| 4/11/08 | 116731 | PLATS | 1,492.65 | Plant Supplies |
| 4/11/08 | 116732 | PPG INDUSTRIES, INC | 22,995.00 | Material |
| 4/11/08 | 116733 | PYROTEK-USA | 75.00 | Plant Supplies |
| 4/11/08 | 116734 | RALPH MACCLEMMY | 3,740.00 | Freight |
| 4/11/08 | 116735 | FEDEX FREIGHT EAST | 192.76 | Freight |
| 4/11/08 | 116736 | ROADWAY EXPRESS, INC | 480.51 | Freight |
| 4/11/08 | 116737 | SAFETY-KLEEN CORP. | 734.85 | Plant Supplies |
| 4/11/08 | 116738 | SIPERSTEIN MAPLE SHADE | 73.96 | Plant Supplies |
| 4/11/08 | 116739 | SAMUEL STRAPPING | 11,314.83 | Plant Supplies |
| 4/11/08 | 116740 | SUPERIOR WELDING | 454.00 | Plant Supplies |
| 4/11/08 | 116741 | SYSTEM TRANSPORT | 1,236.40 | Freight |
| 4/11/08 | 116742 | TIP TEMPERATURE | 146.34 | Plant Supplies |
| 4/11/08 | 116743 | TRAVERS TOOL CO | 227.78 | Plant Supplies |
| 4/11/08 | 116744 | HRELETT PACKARD FINANCIAL | 1,058.04 | Office |
| 4/11/08 | 116745 | TRI-R TOOL, INC. | 171.20 | Plant Supplies |
| 4/11/08 | 116746 | ULTIMATE RECYCLED PLASTICS | 17,841.60 | Plant Supplies |
| 4/11/08 | 116747 | VAN-AIR HYDRAULICS | 263.51 | Plant Supplies |
| 4/11/08 | 116748 | WARD TRUCKING | 129.10 | Freight |
| 4/11/08 | 116749 | WASTE MANAGEMENT | 7,741.83 | Plant Supplies |
| 4/11/08 | 116750 | A.J. GROSSMAN | 1,350.50 | Office |
| 4/11/08 | 116751 | WILLIER ELEC. MOTOR CO | 477.57 | Plant Supplies |
| 4/11/08 | 116752 | COMTEC21 | 21.25 | Plant Supplies |
| 4/11/08 | 116753 | ZYMOTIC IMPORTS, LTD | 5,026.56 | Freight |
| 4/11/08 | 116754 | STAPLES BUSINESS ADVANTAGE | 28.39 | Office |
| 4/11/08 | 116755 | THE GRAHAM COMPANY | 27,187.50 | Insurance |
| 4/11/08 | 116756 | CROWN GRAPHICS | 556.40 | Office |
| 4/11/08 | 116757 | TATE ENGINEERING SYST. | 877.34 | Plant Supplies |
| 4/11/08 | 166992 | BOYD BROS. TRANSPORTATION | 4,822.49 | Freight |
| 4/11/08 | WIRE | A DUIE PYLE | 2,710.64 | Freight |
| 4/11/08 | WIRE | ACME CORRUGATED BOX | 1,275.20 | Plant Supplies |
| 4/11/08 | WIRE | CROSS HARDWARE | 44,508.53 | Material |
| 4/11/08 | WIRE | Exco Tooling | 50,823.25 | Capex |
| 4/11/08 | WIRE | GENIUS | 47,321.92 | Material |
| 4/11/08 | WIRE | Melton Trucking | 6,084.27 | Freight |
| 4/11/08 | WIRE | Noble | 297,066.31 | Material |
| 4/11/08 | WIRE | Northeast Metal | 53,121.51 | Material |
| 4/11/08 | WIRE | OTTO JUNKER | 2,295.45 | Plant Supplies |
| 4/11/08 | WIRE | PPG | 3,485.50 | Material |
| 4/11/08 | WIRE | YELLOW | 15,968.06 | Freight |
| 4/11/08 | WIRE | Yellow Transportation | 365.63 | Freight |
| 4/11/08 | wt | CC2Trans | 1,735.05 | Freight |
| 4/11/08 | wt | Swimline | 11,383.26 | Material |
| 4/14/08 | 16806 | Ace Overhead Door Company | 516.00 | Plant Supplies |
| 4/14/08 | 16807 | Automatic Data Processing | 392.10 | Office |
| 4/14/08 | 16808 | Mark Dano | 1,500.00 | Selling |
| 4/14/08 | 16809 | Double Dog Communications | 35.00 | Office |
| 4/14/08 | 16810 | Federal Express Corporation | 192.78 | Freight |
| 4/14/08 | 16811 | Valley National Gases, Inc. | 750.00 | Plant Supplies |
| 4/14/08 | 16812 | Vernon Johnson | 1,500.00 | Selling |
| 4/14/08 | 16813 | Arch Rothrock | 800.00 | Selling |
| 4/14/08 | 16814 | L & R Shipping | 431.25 | Freight |
| 4/14/08 | 16815 | Laird Plastics, Inc. | 2,390.00 | Material |

**Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level. All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.**

9

In re: **SHAPES/ARCH HOLDINGS L.L.C., et al.,**    Case No.: <u>08-14631 (GMB)</u>
         **Debtors**                                Time Period: <u>3/31/08 - 4/27/08</u>

### Cash Disbursements Journal

| Date | Check # | Payee | Amount | Purpose |
|------|---------|-------|--------|---------|
| 4/14/08 | 16816 | Lillian Leithead | 125.00 | Office |
| 4/14/08 | 16817 | ODL | 148.00 | Material |
| 4/14/08 | 16818 | Sherwin Williams | 3,576.40 | Material |
| 4/14/08 | 16819 | Tools Unlimited | 204.00 | Plant Supplies |
| 4/14/08 | 16820 | Voip Networks | 275.00 | Office |
| 4/14/08 | 16821 | XO Communications | 1,637.56 | Office |
| 4/14/08 | 16822 | Cathy Michalowski | 125.00 | Office |
| 4/14/08 | 16823 | Lee Wapner | 600.00 | Selling |
| 4/14/08 | 16824 | Household Metals, Inc | 828.34 | Material |
| 4/14/08 | 16825 | UPS Supply | 30.00 | Plant Supplies |
| 4/14/08 | 16826 | Cintas Corporation | 328.06 | Plant Supplies |
| 4/14/08 | 19180 | GARDEN STATE DUST CONTROL INC | 156.10 | OFFICE |
| 4/14/08 | 19181 | PRINT TECH GRAPHICS INC | 673.70 | Selling |
| 4/14/08 | 19182 | VOIP NETWORKS | 675.00 | Office |
| 4/14/08 | 19183 | JOHN A STEER CO | 220.00 | Freight |
| 4/14/08 | 19184 | GENERAL CHEMICAL AND SUPPLY | 354.33 | Office |
| 4/14/08 | 19185 | FEDERAL EXPRESS ERS | 25,388.67 | Freight |
| 4/14/08 | 19186 | WASTE MANAGEMENT OF NJ INC | 149.60 | Plant Supplies |
| 4/14/08 | 19187 | UPS SUPPLY CHAIN SOLUTIONS INC | 243.36 | Freight |
| 4/14/08 | 19188 | JOHN STERLING CORPORATION | 5,319.78 | Material |
| 4/14/08 | 19189 | STAPLES BUSINESS ADVANTAGE | 19.90 | OFFICE |
| 4/14/08 | 19190 | A P M COMMERCIAL PEST CONTROL | 92.02 | OFFICE |
| 4/14/08 | 19191 | ACME CORRUGATED BOX CO INC | 2,783.29 | Plant Supplies |
| 4/14/08 | 19192 | MITTELSTAEDT GALAVIZ MYLIN INC | 268.74 | Freight |
| 4/14/08 | 19193 | WASTE MANAGEMENT OF NJ INC | 1,453.93 | Plant Supplies |
| 4/14/08 | 19194 | ATX COMMUNICATIONS | 38.58 | Office |
| 4/14/08 | 19195 | E T I LLC | 53.45 | Office |
| 4/14/08 | 19196 | JANI-KING OF PHILADELPHIA INC | 3,340.82 | OFFICE |
| 4/14/08 | 19197 | DALLAS TRANSFER | 232.70 | Plant Supplies |
| 4/14/08 | 19198 | SONITROL OF PHILADELPHIA | 784.36 | Plant Supplies |
| 4/14/08 | 19199 | HAVE A CUP | 91.10 | OFFICE |
| 4/14/08 | 19200 | STANDARD WHSE & DIST CO INC | 1,888.25 | Plant Supplies |
| 4/14/08 | 19201 | MID ATLANTIC LOGISTICS CO INC | 200.00 | Freight |
| 4/14/08 | 19202 | JOHN MCCLEERY | 1,408.50 | Material |
| 4/14/08 | 19203 | DI CENTRAL CORPORATION | 257.60 | Office |
| 4/14/08 | 19204 | TMC COMPCO LLC | 176.28 | Selling |
| 4/14/08 | 19205 | JENSEN INDUSTRIES INC | 1,483.14 | Material |
| 4/14/08 | 19206 | ASSOCIATED IMAGING SOLUTIONS | 135.50 | Selling |
| 4/14/08 | 19207 | GEORGE L GRIFFIN | 1,134.50 | Material |
| 4/14/08 | 19208 | ITNET SERVICES LLC | 600.00 | Office |
| 4/14/08 | 19209 | ACCU STAFFING SERVICES | 608.64 | Plant Supplies |
| 4/14/08 | 19210 | A DUIE PYLE INC | 1,557.13 | Freight |
| 4/14/08 | 19211 | BIRDDOG SOLUTIONS INC | 1,360.28 | Freight |
| 4/14/08 | 19212 | BLESS PRECISION TOOL INC | 314.67 | Plant Supplies |
| 4/14/08 | 19213 | BAY CITIES WAREHOUSE CO INC | 1,208.43 | Plant Supplies |
| 4/14/08 | 19214 | PB EXPRESS INC | 125.00 | Freight |
| 4/14/08 | 19215 | HARDWARE SALES UNLIMITED INC | 2,000.00 | Selling |
| 4/14/08 | 19216 | FRONTRANGE SOLUTIONS USA INC | 3,072.41 | Office |
| 4/14/08 | 19217 | VOID | | |
| 4/14/08 | 19218 | MATI SALES | 867.70 | Office |
| 4/14/08 | 116759 | Metals USA | 1,855.35 | Plant |
| 4/14/08 | ACH | Newage Testing Instruments, Inc | 1,243.00 | Plant |
| 4/14/08 | VOIDS | CHECKS PREVIOUSLY FUNDED NOW V( | (42,934.15) | Material |
| 4/14/08 | WIRE | Brokerage | 584.77 | Flex Spend |
| 4/14/08 | Wire | Caldwell | 11,753.02 | Material |
| 4/14/08 | WIRE | Noble | 366,076.62 | Material |
| 4/14/08 | WIRE | Northeast Metal | 48,860.00 | Material |
| 4/14/08 | Wire | PPG Industries | 29,339.04 | Material |
| 4/14/08 | Wire | Royal Window & Door Profile, Plant 6 | 641.86 | Material |
| 4/14/08 | WIRE | Rusal America | 286,175.13 | Material |
| 4/14/08 | WIRE | Spectro Alloys | 72,175.95 | Material |
| 4/14/08 | WIRE | Temple Inland | 5,708.00 | Plant |
| 4/14/08 | Wire | Yellow | 1,422.69 | Freight |
| 4/14/08 | WIRE | YONG AN | 2,413.00 | Material |
| 4/14/08 | WT | Acme Corrugated Box | 5,629.50 | Plant Supplies |

Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level.  All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.

In re: **SHAPES/ARCH HOLDINGS L.L.C., et al.,**          Case No.: **08-14631 (GMB)**
              **Debtors**                                                          Time Period: **3/31/08 - 4/27/08**

### Cash Disbursements Journal

| Date | Check # | Payee | Amount | Purpose |
|------|---------|-------|--------|---------|
| 4/14/08 | WT | Fitzpatrick Container Co. | 612.43 | Plant Supplies |
| 4/15/08 | 16557 | FCFCU | 2,312.50 | Credit Union |
| 4/15/08 | 55735 | Gill Powder Coating | 1,603.35 | materials |
| 4/15/08 | 55736 | Hayward Pools | 9,987.00 | materials |
| 4/15/08 | 55737 | Hun Machine Works | 396.60 | Plant Supplies |
| 4/15/08 | 55738 | J & B Eastern | 136.29 | Freight |
| 4/15/08 | 55739 | The Label Group | 1,270.14 | Plant Supplies |
| 4/15/08 | 116760 | NMHG Financial | 649.00 | Plant Supplies |
| 4/15/08 | 116761 | Custom Mfg. Corp | 1,749.00 | Materials |
| 4/15/08 | 116762 | Mid Atlantic CNC | 5,592.00 | Plant Supplies |
| 4/15/08 | 116763 | Provident Packaging | 511.46 | Plant Supplies |
| 4/15/08 | 116764 | Precision Finishing Inc. | 2,377.00 | Plant Supplies |
| 4/15/08 | 116765 | Springer Pumps, LLC | 408.28 | Plant Supplies |
| 4/15/08 | 116766 | E.O. Habhegger Co. INC. | 10,000.00 | Plant Supplies |
| 4/15/08 | WIRE | ADP | 319,980.04 | Payroll - Actual |
| 4/15/08 | Wire | Ashland Hardware Systems | 3,243.22 | Material |
| 4/15/08 | WIRE | CARLMAX | 2,319.52 | Material |
| 4/15/08 | WIRE | Evergreen | 2,532.00 | Freight |
| 4/15/08 | WIRE | LARSEN & SHAW | 30,817.84 | Material |
| 4/15/08 | WIRE | Lumberman | 11,995.56 | Plant Supplies |
| 4/15/08 | WIRE | Noble | 60,394.43 | Materials |
| 4/15/08 | WIRE | Northeast Metal | 128,317.07 | Materials |
| 4/15/08 | WIRE | PPG | 6,022.00 | Materials |
| 4/15/08 | Wire | Royal Window & Door Profile, Plant 6 | 1,201.56 | Material |
| 4/15/08 | Wire | Ventana USA | 2,536.11 | Material |
| 4/15/08 | wt | Ace Pallet | 1,950.00 | Plant Supplies |
| 4/15/08 | wt | ADP | 56,009.95 | Payroll - Actual |
| 4/15/08 | wt | Bardot Plastics | 5,257.30 | materials |
| 4/15/08 | wt | Payroll | 92,874.44 | Payroll - Actual |
| 4/15/08 | wt | Payroll | 12,149.29 | Payroll - Actual |
| 4/15/08 | wt | Precoat Metals | 29,300.10 | materials |
| 4/16/08 | 16827 | Ace Overhead Door Company | 1,197.43 | Plant Supplies |
| 4/16/08 | 16828 | Adept Corporation | 125.82 | Material |
| 4/16/08 | 16829 | Ricoh | 1,195.17 | Office supplies |
| 4/16/08 | 16830 | Citicorp Leasing | 388.16 | Plant Supplies |
| 4/16/08 | 16831 | Custom Craft Plastics | 645.77 | Material |
| 4/16/08 | 16834 | AllWeather Tempering | 3,885.81 | Material |
| 4/16/08 | 16835 | Line Systems, Inc. | 561.57 | Office supplies |
| 4/16/08 | 16836 | MRP Plastics | 11,962.50 | Material |
| 4/16/08 | 16837 | McMaster-Carr | 43.92 | Plant Supplies |
| 4/16/08 | 16838 | Merchants Fastener | 1,355.28 | Material |
| 4/16/08 | 16839 | Janusz Nowak | 1,210.00 | Plant Supplies |
| 4/16/08 | 16840 | Penske Truck Leasing | 14,500.87 | Freight |
| 4/16/08 | 16841 | Pitt Ohio Express | 263.22 | Freight |
| 4/16/08 | 16842 | Raabe Corporation | 879.53 | Material |
| 4/16/08 | 16843 | Rapture Trailer | 63.60 | Plant Supplies |
| 4/16/08 | 16844 | Regenex | 2,316.39 | Material |
| 4/16/08 | 16845 | Reliable | 548.35 | Office supplies |
| 4/16/08 | 16846 | Total Care Network | 800.00 | Plant Supplies |
| 4/16/08 | 16847 | Ward Trucking | 106.28 | Freight |
| 4/16/08 | 16848 | Scott Paist | 250.00 | Plant Supplies |
| 4/16/08 | 16849 | Daniel Suchodolski | 990.00 | Plant Supplies |
| 4/16/08 | 16850 | UIU Dues | 1,000.00 | Manaufacturer union dues |
| 4/16/08 | 16851 | UIU Pension | 6,147.00 | Manaufacturer  Pension Dues |
| 4/16/08 | 16852 | UIU Pre-Paid Legal | 3,150.00 | Manufacturer Legal |
| 4/16/08 | 16853 | UIU Dues | 72.00 | Drivers union dues |
| 4/16/08 | 16854 | UIU Pension | 4,195.62 | Drivers Pension |
| 4/16/08 | 16855 | UIU Pre-Paid Legal | 200.00 | Drivers Legal |
| 4/16/08 | 16856 | UIU Dues | 184.00 | UTP Union Dues |
| 4/16/08 | 16857 | UIU Pre-Paid Legal | 475.00 | UTP Legal |
| 4/16/08 | 16858 | UIU Pension | 1,535.26 | UTP Pension |
| 4/16/08 | 16859 | Schlage Lock Company | 688.68 | Material |
| 4/16/08 | 16860 | Household Metals | 5,257.65 | Material |
| 4/16/08 | 19219 | COLOR REFLECTIONS | 1,884.00 | Selling |
| 4/16/08 | 19220 | TRADUCTA INC | 35.00 | Selling |

**Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level.  All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.**

**In re: SHAPES/ARCH HOLDINGS L.L.C., et al.,**       **Case No.: 08-14631 (GMB)**
        **Debtors**                                  **Time Period: 3/31/08 - 4/27/08**

### Cash Disbursements Journal

| Date | Check # | Payee | Amount | Purpose |
|------|---------|-------|--------|---------|
| 4/16/08 | 19221 | PRINT TECH GRAPHICS INC | 287.00 | Selling |
| 4/16/08 | 19222 | MATI SALES LLC | 394.86 | Office |
| 4/16/08 | 19223 | ACME CORRUGATED BOX CO INC | 1,640.10 | Plant Supplies |
| 4/16/08 | 19224 | NEW ENGLAND MOTOR FREIGHT INC | 212.88 | Freight |
| 4/16/08 | 19225 | ACE PALLET CORP | 1,198.00 | Plant Supplies |
| 4/16/08 | 19226 | FLORIDA DEPARTMENT OF REVENUE | 159.58 | Sales Tax |
| 4/16/08 | 19227 | KEARNS, KATHLEEN | 28.88 | Selling |
| 4/16/08 | 19228 | KORI KLYMAN | 375.00 | Selling |
| 4/16/08 | 55741 | LMT Mercer Group | 1,354.52 | Plant Supplies |
| 4/16/08 | 116767 | Bank of America | 3,854.43 | Plant Supplies |
| 4/16/08 | 116768 | E.T. Saba | 902.11 | Plant Supplies |
| 4/16/08 | 116769 | EKL | 1,830.00 | Plant Supplies |
| 4/16/08 | 116770 | Instrucon, Inc. | 95.14 | Plant Supplies |
| 4/16/08 | 116771 | Stauffer | 612.32 | Plant Supplies |
| 4/16/08 | 116772 | Pyrotek | 3,430.00 | Plant Supplies |
| 4/16/08 | ACH | Pnc - 401K | 2,434.33 | Payroll |
| 4/16/08 | ACH | Pnc - 401K | 195.44 | Payroll |
| 4/16/08 | ACH | Pnc - 401K | 142.12 | Payroll |
| 4/16/08 | DP | ANDREW'S | 3,244.35 | Material |
| 4/16/08 | WIRE | FOSHAN JINLAN | 600.00 | Cap Ex |
| 4/16/08 | WIRE | GILCO | 1,935.00 | Freight |
| 4/16/08 | Wire | Glencore Less  998.30 | 622,909.16 | Materials |
| 4/16/08 | WIRE | HARWELL | 10,700.00 | Cap Ex |
| 4/16/08 | WIRE | HUGE ALUM | 125.00 | Cap Ex |
| 4/16/08 | WIRE | Interlock | 2,127.00 | Material |
| 4/16/08 | Wire | M Burstein | 33,664.47 | Materials |
| 4/16/08 | Wire | Melton Truck | 21,037.15 | Freight |
| 4/16/08 | Wire | Noble | 242,858.07 | Materials |
| 4/16/08 | Wire | Northeast Metal | 51,990.12 | Materials |
| 4/16/08 | Wire | Oilgear | 9,126.50 | Plant Supplies |
| 4/16/08 | WIRE | Southeastern Extrusion | 66,248.00 | Dies |
| 4/16/08 | WIRE | TAIZHOU PLASTICS | 5,464.10 | Cap Ex |
| 4/16/08 | wt | Anderson Trucking Service | 1,118.88 | Freight |
| 4/16/08 | wt | Fitzpatrick Container Co. | 1,824.79 | Plant Supplies |
| 4/16/08 | | Bank Charges | 12,533.68 | Office |
| 4/17/08 | 16861 | ADT Security Services | 600.00 | Plant Supplies |
| 4/17/08 | 16862 | Automatic Data Processing | 439.69 | Office |
| 4/17/08 | 16863 | L & R Shipping Supply | 726.00 | Freight |
| 4/17/08 | 16864 | C.R. Laurence Company | 675.00 | Plant Supplies |
| 4/17/08 | 16865 | Pa Hazardous Material Response Fund | 10.00 | Plant Supplies |
| 4/17/08 | 16866 | Regenex Corporation | 3,396.00 | Material |
| 4/17/08 | 16867 | United Parcel Service | 10.02 | Freight |
| 4/17/08 | 16868 | F.C.F.C.U. | 3,920.00 | Payroll |
| 4/17/08 | 16869 | Delaware Valley Lift Truck | 96.46 | Plant Supplies |
| 4/17/08 | 55743 | Unisource Worldwide | 246.10 | Plant Supplies |
| 4/17/08 | 116773 | Custom Mfg. | 2,732.60 | Materials |
| 4/17/08 | 116774 | Keystone Fire Protection | 874.03 | Plant Supplies |
| 4/17/08 | 116775 | Theodore Mozer | 1,310.00 | Plant Supplies |
| 4/17/08 | 116776 | Unifirst | 748.82 | Plant Supplies |
| 4/17/08 | 116777 | Houghton Metal Finishing | 8,621.23 | Materials |
| 4/17/08 | ACH | DDI | 24,133.28 | Freight |
| 4/17/08 | ADP return | Payroll | (523.64) | Payroll |
| 4/17/08 | DP | ANDREW'S - additional | 125.00 | Materials |
| 4/17/08 | wire | a duie pyle | 3,504.64 | Freight |
| 4/17/08 | wire | hua feng | 39,214.44 | Material |
| 4/17/08 | Wire | Hygrade | 4,179.72 | Material |
| 4/17/08 | Wire | Noble | 120,300.18 | Materials |
| 4/17/08 | Wire | Northeast Metal | 47,208.33 | Materials |
| 4/17/08 | Wire | ODL | 5,567.04 | Material |
| 4/17/08 | Wire | Royal Window & Door Profile, Plant 6 | 1,026.92 | Material |
| 4/17/08 | Wire | Royal Window & Door Profile, Plant 6 | 9,054.97 | Material |
| 4/17/08 | Wire | TB Philly | 2,160.00 | Plant Supplies |
| 4/17/08 | Wire | Truth Hardware | 2,866.36 | Material |
| 4/17/08 | Wire | Ultrafab | 3,883.80 | Material |
| 4/17/08 | Wire | Wagstaff | 11,120.00 | Plant Supplies |

**Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level.  All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.**

In re: **SHAPES/ARCH HOLDINGS L.L.C., et al.,**         Case No.: <u>08-14631 (GMB)</u>
                **Debtors**                            Time Period: <u>3/31/08 - 4/27/08</u>

## Cash Disbursements Journal

| Date | Check # | Payee | Amount | Purpose |
|------|---------|-------|--------|---------|
| 4/17/08 | wire | yellow | 13,106.23 | Freight |
| 4/17/08 | wt | Ace Pallet | 1,175.00 | Plant Supplies |
| 4/17/08 | wt | Acme Corrugated Box | 2,960.00 | Plant Supplies |
| 4/17/08 | wt | Bardot Plastics | 2,760.00 | material |
| 4/17/08 | wt | Marine Fasteners Inc | 198.00 | material |
| 4/17/08 | wt | Mayberry Rigger Inc | 900.00 | Plant Supplies |
| 4/17/08 | | | | |
| 4/18/08 | 16870 | Ashland Products, Inc. | 263.35 | Material |
| 4/18/08 | 16871 | Foam Fair Industries, Inc. | 1,650.00 | Material |
| 4/18/08 | 16872 | Motorcar Colors | 482.49 | Material |
| 4/18/08 | 16873 | Rapture Trailer, Inc. | 826.80 | Freight |
| 4/18/08 | 16874 | Service Tire Truck Center | 222.76 | Plant Supplies |
| 4/18/08 | 16875 | Summit Metal Products Corp. | 2,771.63 | Material |
| 4/18/08 | 16876 | Trulluim Construction/Drivers | 1,072.67 | Freight |
| 4/18/08 | 19229 | MATI SALES LLC | 483.72 | office |
| 4/18/08 | 19230 | PROVIDENT PACKAGING CORP | 795.82 | Plant Supplies |
| 4/18/08 | 19231 | NGA EXHIBITS | 5,300.00 | Selling |
| 4/18/08 | 19232 | REP-LINK | 765.00 | Selling |
| 4/18/08 | 19233 | HARDWARE SALES UNLIMITED INC | 944.20 | Selling |
| 4/18/08 | 19234 | HARDWARE SALES UNLIMITED INC | 2,500.00 | Selling |
| 4/18/08 | 19235 | HARDWARE SALES UNLIMITED INC | 2,000.00 | Selling |
| 4/18/08 | 19236 | NEW ENGLAND MOTOR FREIGHT INC | 359.19 | Freight |
| 4/18/08 | 19237 | MARTIN STERN | 1,500.00 | Selling |
| 4/18/08 | 19238 | D J R LOGISTICS INC | 11,696.28 | Freight |
| 4/18/08 | 19239 | M E B LOGISTICS | 2,673.10 | Freight |
| 4/18/08 | 19240 | HARDWARE SALES UNLIMITED INC | 500.00 | Selling |
| 4/18/08 | 47563 | Carmen Rivera | 441.37 | Payroll |
| 4/18/08 | 55745 | AUTOMATIC DATA PROCESSING | 239.10 | office supplies |
| 4/18/08 | 55746 | Imperial A.I. Credit Co. | 34,387.93 | insurance |
| 4/18/08 | 55747 | AMERIGAS | 1,784.88 | Plant Supplies |
| 4/18/08 | 55748 | Commerce Technologies, Inc | 34.50 | office supplies |
| 4/18/08 | 55749 | COURTENAY WHITEHURST | 2,198.35 | Selling |
| 4/18/08 | 55750 | DARRYL HURD | 402.65 | Selling |
| 4/18/08 | 55751 | DE LAGE LANDEN FINANCIAL SER | 195.88 | Plant Supplies |
| 4/18/08 | 55752 | EAST COAST TRANSPORT | 1,800.00 | Freight |
| 4/18/08 | 55753 | FEDERAL EXPRESS CORP | 578.17 | Freight |
| 4/18/08 | 55754 | FRED'S TRAILER REPAIR RENTAL | 375.00 | Plant Supplies |
| 4/18/08 | 55755 | GARDEN STATE DUST CONTROL | 106.18 | office supplies |
| 4/18/08 | 55756 | GRAYS TRUCKING | 1,050.00 | Freight |
| 4/18/08 | 55757 | HANLEY-WOOD | 2,120.75 | Selling |
| 4/18/08 | 55758 | GERRY HERSON | 123.96 | Selling |
| 4/18/08 | 55759 | MICHAEL HUBLEY | 652.24 | Selling |
| 4/18/08 | 55760 | KRG LOGISTICS INC | 1,792.00 | Freight |
| 4/18/08 | 55761 | BILL MACKENZIE | 1,186.52 | Selling |
| 4/18/08 | 55762 | MARK HABERBOSCH | 1,886.10 | Selling |
| 4/18/08 | 55763 | MCMASTER-CARR | 505.06 | Plant Supplies |
| 4/18/08 | 55765 | MHS LIFT | 685.00 | Plant Supplies |
| 4/18/08 | 55766 | MINOLTA FINANCIAL SVCS. | 3,599.26 | Plant Supplies |
| 4/18/08 | 55767 | MOULTRIE MANUFACTURING COMP. | 371.00 | materials |
| 4/18/08 | 55768 | NMHG FINANCIAL SERVICES | 424.00 | Plant Supplies |
| 4/18/08 | 55769 | PRO AEROSOLS | 165.86 | Plant Supplies |
| 4/18/08 | 55770 | PSE&G | 12,981.28 | utilities |
| 4/18/08 | 55771 | R & L CARRIERS, INC. | 1,975.96 | Freight |
| 4/18/08 | 55772 | SETON NAME PLATE COMPANY | 115.55 | Plant Supplies |
| 4/18/08 | 55773 | STEPHEN SHERVIN | 522.67 | Selling |
| 4/18/08 | 55774 | STAPLES INC. | 654.93 | office supplies |
| 4/18/08 | 55775 | SUPERIOR WELDING | 2,459.98 | Plant Supplies |
| 4/18/08 | 55776 | UNITED PARCEL SERVICE | 689.72 | Freight |
| 4/18/08 | 55777 | UNITED STATES POSTAL SERVICE | 475.00 | office supplies |
| 4/18/08 | 55778 | WORLD FENCE NEWS | 2,129.25 | Selling |
| 4/18/08 | 55779 | XO COMMUNICATIONS | 1,974.75 | office supplies |
| 4/18/08 | 116778 | Acme Corrugated Box Co., Inc. | 3,487.30 | Plant Supplies |
| 4/18/08 | 116779 | ABF Freight System, Inc. | 2,005.68 | Freight |
| 4/18/08 | 116780 | APM A Best | 82.39 | Plant Supplies |
| 4/18/08 | 116781 | Arrow Trucking Company | 2,703.64 | Freight |

**Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level.  All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.**

In re: **SHAPES/ARCH HOLDINGS L.L.C., et al.,**              Case No.: <u>08-14631 (GMB)</u>
          **Debtors**                                        Time Period: <u>3/31/08 - 4/27/08</u>

## Cash Disbursements Journal

| Date | Check # | Payee | Amount | Purpose |
|------|---------|-------|--------|---------|
| 4/18/08 | 116782 | BKS Industries LLC | 3,497.00 | Plant Supplies |
| 4/18/08 | 116783 | Basic Chemical Solutions LLC | 8,547.00 | Materials |
| 4/18/08 | 116784 | Benchmark Machine | 1,500.00 | Plant Supplies |
| 4/18/08 | 116785 | Boyle Bros. Inc. | 626.20 | Freight |
| 4/18/08 | 116786 | John Bridge Sons, Inc. | 1,041.76 | Plant Supplies |
| 4/18/08 | 116787 | Tri-State Ind. Dist. Of N.J. | 641.15 | Plant Supplies |
| 4/18/08 | 116788 | Capp Inc. | 1,931.59 | Plant Supplies |
| 4/18/08 | 116789 | CCPI Inc. | 615.83 | Plant Supplies |
| 4/18/08 | 116790 | J.A. Cunningham Equipment Inc. | 404.15 | Plant Supplies |
| 4/18/08 | 116791 | Eastern Lift Truck co., Inc. | 193.24 | Plant Supplies |
| 4/18/08 | 116792 | Environmental Waste | 733.23 | Plant Supplies |
| 4/18/08 | 116793 | Exco USA | 1,374.06 | Capex |
| 4/18/08 | 116794 | Fastenal Company | 294.17 | Plant Supplies |
| 4/18/08 | 116795 | Fastcom Supply Co. | 126.86 | Plant Supplies |
| 4/18/08 | 116796 | Filter Equipment Co., Inc. | 239.90 | Plant Supplies |
| 4/18/08 | 116797 | Garden State Dust Control | 116.70 | Plant Supplies |
| 4/18/08 | 116798 | Guidon Corporation | 249.63 | Plant Supplies |
| 4/18/08 | 116799 | Ikon Financial Services | 157.26 | Plant Supplies |
| 4/18/08 | 116800 | Easylink Services | 69.00 | Plant Supplies |
| 4/18/08 | 116801 | Industrial Controls | 679.22 | Plant Supplies |
| 4/18/08 | 116802 | Airgas Safety Inc. | 1,040.69 | Plant Supplies |
| 4/18/08 | 116803 | Joe Tex Xpress, Inc. | 7,790.71 | Freight |
| 4/18/08 | 116804 | Joric Inc. | 22,950.00 | Freight |
| 4/18/08 | 116805 | K&M Transport LLC | 7,623.87 | Freight |
| 4/18/08 | 116806 | Key Equipment Finance | 111.30 | Plant Supplies |
| 4/18/08 | 116807 | Lexisnexis | 88.52 | Office |
| 4/18/08 | 116808 | Air Liquide Industrial U.S. LP | 1,793.67 | Plant Supplies |
| 4/18/08 | 116809 | Mancine Optical | 128.00 | Office |
| 4/18/08 | 116810 | Mati Sales | 1,052.80 | Plant Supplies |
| 4/18/08 | 116811 | Mila Vasa | 33.00 | Plant Supplies |
| 4/18/08 | 116812 | Molten Metal Equipment Inc. | 5,940.00 | Plant Supplies |
| 4/18/08 | 116813 | Theodore E. Mozer, Inc. - Counted 4/17 | - | |
| 4/18/08 | 116814 | Master Metrology Inc. | 70.00 | Plant Supplies |
| 4/18/08 | 116815 | Void-Void-Void | 0.00 | |
| 4/18/08 | 116816 | Modern Handling Equip. Co. | 7,091.40 | Plant Supplies |
| 4/18/08 | 116817 | NAP Tools LLC | 914.40 | Plant Supplies |
| 4/18/08 | 116818 | Novatool, Inc. | 678.32 | Plant Supplies |
| 4/18/08 | 116819 | Don's Westfield Auto Supply | 83.14 | Plant Supplies |
| 4/18/08 | 116820 | Penske Truck Leasing Co. L.P. | 582.53 | Freight |
| 4/18/08 | 116821 | Morris Material Handling | 8,080.65 | Plant Supplies |
| 4/18/08 | 116822 | Alphasource Inc. | 300.00 | Plant Supplies |
| 4/18/08 | 116823 | Quaker City Chemicals, Inc. | 472.74 | Plant Supplies |
| 4/18/08 | 116824 | Ralph Macclemmy LLC | 3,869.61 | Freight |
| 4/18/08 | 116825 | Reit Lubricants | 16,848.74 | Plant Supplies |
| 4/18/08 | 116826 | Roadway Express, Inc. | 1,823.67 | Freight |
| 4/18/08 | 116827 | Rumsey Electric Company | 420.57 | Plant Supplies |
| 4/18/08 | 116828 | Selee Corporation | 157.57 | Plant Supplies |
| 4/18/08 | 116829 | Siperstein Maple Shade | 22.73 | Plant Supplies |
| 4/18/08 | 116830 | Radwell International | 137.61 | Plant Supplies |
| 4/18/08 | 116831 | Henry Stewart Company | 427.50 | Plant Supplies |
| 4/18/08 | 116832 | Samuel Strapping Systems Inc. | 1,682.98 | Plant Supplies |
| 4/18/08 | 116833 | Sunbelt Rentals | 6,889.32 | Plant Supplies |
| 4/18/08 | 116834 | Superior Welding Supply | 2,406.02 | Plant Supplies |
| 4/18/08 | 116835 | System Transport, Inc. | 1,896.67 | Freight |
| 4/18/08 | 116836 | Travers Tool Co. Inc. | 158.97 | Plant Supplies |
| 4/18/08 | 116837 | U.S. Trustee | 975.00 | Office |
| 4/18/08 | 116838 | United Parcel Service | 478.78 | Freight |
| 4/18/08 | 116839 | UPS Supply Chain Solutions | 38.45 | Freight |
| 4/18/08 | 116840 | Verizon | 83.68 | Office |
| 4/18/08 | 116841 | Verizon | 1,170.92 | Office |
| 4/18/08 | 116842 | Verizon | 27.62 | Office |
| 4/18/08 | 116843 | Wharton Hardware & Supply Corp. | 303.08 | Plant Supplies |
| 4/18/08 | 116844 | Robert Neilson | 65.05 | Plant Supplies |
| 4/18/08 | 116845 | Harbison Walker | 54.93 | Plant Supplies |
| 4/18/08 | 116846 | Zymotic Imports, Ltd. | 2,025.00 | Freight |

**Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level. All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.**

In re: **SHAPES/ARCH HOLDINGS L.L.C., et al.,**      Case No.: **08-14631 (GMB)**
      **Debtors**      Time Period: **3/31/08 - 4/27/08**

### Cash Disbursements Journal

| Date | Check # | Payee | Amount | Purpose |
|------|---------|-------|--------|---------|
| 4/18/08 | 116847 | Staples Business Advantage | 39.46 | Office |
| 4/18/08 | 116848 | U.S. Trustee | 325.00 | Office |
| 4/18/08 | 116849 | ABF | 228.91 | Freight |
| 4/18/08 | 116850 | Air-Oil | 310.58 | Plant |
| 4/18/08 | 116851 | Foampak | 1,180.45 | Plant |
| 4/18/08 | 116852 | InstruCon | 779.74 | Plant |
| 4/18/08 | 116853 | Local 837 Health & Welfare | 746.00 | Union H & W |
| 4/18/08 | 116854 | Van-Air | 143.75 | Plant |
| 4/18/08 | 116855 | Mila Vasa | 45.95 | Plant Supplies |
| 4/18/08 | ACH | PNC - 401K | 3,011.13 | Payroll |
| 4/18/08 | ACH | PNC - 401K | 248.68 | Payroll |
| 4/18/08 | ACH | PNC - 401K | 138.37 | Payroll |
| 4/18/08 | ACH | Richland | 972.00 | Material |
| 4/18/08 | DP | KOTECH | 22,116.40 | Material |
| 4/18/08 | DP | SHANTOU AURICAN | 1,255.00 | Material |
| 4/18/08 | VOID - 116632 | ABF | (228.91) | Freight |
| 4/18/08 | Wire | Acme Corrugated Boxes | 1,797.86 | Plant |
| 4/18/08 | Wire | Exco | 47,501.20 | Capex |
| 4/18/08 | Wire | HB Fuller | 26,687.28 | Material |
| 4/18/08 | Wire | Hygrade Metal Moulding Mfg Co | 1,759.97 | Material |
| 4/18/08 | Wire | Mathews | 597.80 | Plant |
| 4/18/08 | Wire | Metal Management | 51,398.70 | Materials |
| 4/18/08 | Wire | Noble | 242,823.95 | Materials |
| 4/18/08 | Wire | Northeast Metal | 46,579.93 | Materials |
| 4/18/08 | Wire | Oilgear | 9,009.80 | Plant |
| 4/18/08 | Wire | Pc Connection | 92.21 | Plant |
| 4/18/08 | Wire | Polyone | 83,118.00 | Material |
| 4/18/08 | Wire | Royal Window & Door Profile, Plant 6 | 1,245.24 | Material |
| 4/18/08 | Wire | Sims Metal Management | 48,523.41 | Materials |
| 4/18/08 | Wire | Vision Industries | 3,755.00 | Material |
| 4/18/08 | Wire | Yellow | 746.56 | Freight |
| 4/18/08 | Wire | Yellow Transport | 244.59 | Freight |
| 4/18/08 | wire | zhejiang zitic | 696.00 | Material |
| 4/18/08 | wire | zhongmei plastics | 21,284.21 | Material |
| 4/18/08 | wt | Anderson Trucking Service | 1,118.88 | Freight |
| 4/18/08 | wt | CCTrans2 | 1,822.47 | Freight |
| 4/18/08 | wt | Swimline | 39,220.61 | materials |
| 4/21/08 | 16877 | Kentucky Dept of Revenue | 39.10 | Sales tax |
| 4/21/08 | 16878 | Crown Graphics | 313.55 | Office Supplies |
| 4/21/08 | 16879 | Colorworks | 786.30 | Selling |
| 4/21/08 | 16880 | L & R Shipping | 575.00 | Freight |
| 4/21/08 | 16881 | Louisiana Dept. of Revenue | 374.56 | Sales Tax |
| 4/21/08 | 16882 | Motorcar Colors | 149.97 | Material |
| 4/21/08 | 16883 | Quill Corporation | 207.80 | Office Supplies |
| 4/21/08 | 16884 | Texas State Controller | 35.10 | Sales Tax |
| 4/21/08 | 16885 | Virginia Dept of Taxation | 242.66 | Sales Tax |
| 4/21/08 | 16886 | West Virginia Secretary of State | 25.00 | Sales Tax |
| 4/21/08 | 16887 | Yellow | 225.03 | Freight |
| 4/21/08 | 16888 | Cintas Corporation | 334.91 | Office Supplies |
| 4/21/08 | 16918 | Kentucky Dept of Revenue | 686.15 | Sales Tax |
| 4/21/08 | 16919 | Comptroller of Maryland | 1,710.70 | Sales Tax |
| 4/21/08 | 16920 | Dept of Finance & Administration | 391.14 | Sales Tax |
| 4/21/08 | 16921 | Englewood Company | 436.24 | Sales Tax |
| 4/21/08 | 16922 | George Dept of Revenue | 3,132.57 | Sales Tax |
| 4/21/08 | 16923 | Tennessee Dept of Revenue | 3,391.00 | Sales Tax |
| 4/21/08 | 16924 | Louisiana Dept. of Revenue | 198.00 | Sales Tax |
| 4/21/08 | 16925 | New York State Sales Tax Processing | 9,367.86 | Sales Tax |
| 4/21/08 | 16926 | N.C. Dept of Revenue | 5,819.17 | Sales Tax |
| 4/21/08 | 16927 | Ohio Dept of Taxation | 946.25 | Sales Tax |
| 4/21/08 | 16928 | Sout Carolina Dept of Revenue | 312.90 | Sales Tax |
| 4/21/08 | 16929 | Tangipahga Parish School System | 247.50 | Sales Tax |
| 4/21/08 | 16930 | Texas State Controller | 615.41 | Sales Tax |
| 4/21/08 | 16931 | Virginia Dept of Taxation | 3,961.93 | Sales Tax |
| 4/21/08 | 55781 | Gill Powder Coating | 846.54 | materials |
| 4/21/08 | 55782 | Proforma | 15,927.70 | Selling |

**Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level.  All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.**

In re: **SHAPES/ARCH HOLDINGS L.L.C., et al.,**    Case No.: **08-14631 (GMB)**
**Debtors**    Time Period: **3/31/08 - 4/27/08**

### Cash Disbursements Journal

| Date | Check # | Payee | Amount | Purpose |
|------|---------|-------|--------|---------|
| 4/21/08 | 116856 | Northeast Plastic | 5,696.00 | Plant Supplies |
| 4/21/08 | 16889-16917 | VOIDS | - | voids |
| 4/21/08 | ACH | NJ SALES TAX | 1,272.40 | Sales Tax |
| 4/21/08 | ACH | POSTAGE | 2,000.00 | office |
| 4/21/08 | ACH | Sales Tax | 8,831.07 | Sales Tax |
| 4/21/08 | EPT | Florida | 4,995.89 | Sales Tax |
| 4/21/08 | EPT | Massachusetts | 4,216.05 | Sales Tax |
| 4/21/08 | EPT | New Jersey Sales Tax | 2,040.71 | Sales Tax |
| 4/21/08 | EPT | Phila. & Pa Sales Tax | 11,536.10 | Sales Tax |
| 4/21/08 | Wire | Brokerage Concepts | 1,494.57 | Payroll |
| 4/21/08 | Wire | ITW Futura Coatings | 11,450.20 | Material |
| 4/21/08 | WIRE | MAXHEALTH | 1,357.31 | Material |
| 4/21/08 | Wire | Melton | 10,871.13 | Freight |
| 4/21/08 | WIRE | NEW HOCHA | 63,221.43 | Material |
| 4/21/08 | Wire | Noble | 60,372.58 | Material |
| 4/21/08 | Wire | Northeast Metal | 52,009.43 | Material |
| 4/21/08 | Wire | Robert Half International Inc. | 10,080.00 | Payroll |
| 4/21/08 | Wire | Rusal | 325,087.87 | Material |
| 4/21/08 | Wire | Sims Metal - VA | 50,164.92 | Material |
| 4/21/08 | WIRE | STAPLES | 1,000.00 | office |
| 4/21/08 | Wire | Vision Industries | 1,670.00 | Material |
| 4/22/08 | 19241 | TEAMSTERS LOCAL UNION #837 | 714.00 | Payroll |
| 4/22/08 | 19242 | ACME CORRUGATED BOX CO INC | 2,684.00 | Plant Supplies |
| 4/22/08 | 19243 | MARTIN STERN | 500.00 | Selling |
| 4/22/08 | 19244 | K B M COMPANY LLC | 3,826.50 | Freight |
| 4/22/08 | 19245 | DE LAGE LANDEN FINANCIAL | 329.07 | Plant Supplies |
| 4/22/08 | 19246 | JOHN S COATES | 578.73 | Selling |
| 4/22/08 | 19247 | ELAINA M WEST | 1,948.70 | Selling |
| 4/22/08 | 19248 | TOM WRIGHT | 1,016.99 | Selling |
| 4/22/08 | 19249 | MICHELE CRISPIN | 298.48 | Selling |
| 4/22/08 | 19250 | LAWRENCE TODD | 605.16 | Selling |
| 4/22/08 | 19251 | STEPHANIE CONWAY | 52.45 | Selling |
| 4/22/08 | 19252 | TREASURE ISLAND | 6,291.15 | Selling |
| 4/22/08 | 55784 | Hamilton & Castor | 25.68 | Plant Supplies |
| 4/22/08 | 55785 | Hayward Pools | 1,047.00 | material |
| 4/22/08 | 55786 | Mal-Ber Mfg Co. | 2,846.40 | Plant Supplies |
| 4/22/08 | 55787 | Mati Sales | 420.90 | Plant Supplies |
| 4/22/08 | 116857 | Commercial Wagner | 472.89 | Plant |
| 4/22/08 | 116858 | Edison Int'l | 206.30 | Plant |
| 4/22/08 | 116859 | Granco Clarke | 401.25 | Plant |
| 4/22/08 | 116860 | Mid Atlantic CNC | 834.60 | Plant |
| 4/22/08 | 116861 | Webster Instrument | 1,698.00 | Plant |
| 4/22/08 | Wire | ADP | 682,988.00 | Payroll - Actual |
| 4/22/08 | Wire | ADP | 158,514.93 | Payroll - Actual |
| 4/22/08 | Wire | ADP | 179,517.61 | Payroll - Actual |
| 4/22/08 | Wire | ADP | 150,488.09 | Payroll - Actual |
| 4/22/08 | Wire | CDW | 3,027.98 | Plant |
| 4/22/08 | Wire | Guardian | 3,256.45 | Material |
| 4/22/08 | wire | hanjin | 2,647.00 | Material |
| 4/22/08 | Wire | International Plastic Components, Inc. | 1,700.00 | Material |
| 4/22/08 | Wire | Noble | 121,569.63 | Materials |
| 4/22/08 | Wire | PPG | 4,124.00 | Materials |
| 4/22/08 | Wire | Rusal | 390,105.76 | Materials |
| 4/22/08 | Wire | Shapes Unlimited | 15,744.90 | Material |
| 4/22/08 | Wire | Sims Metal - VA | 50,938.29 | Materials |
| 4/22/08 | Wire | Southeastern Extrusion | 13,442.39 | Capex |
| 4/22/08 | Wire | Truth Hardware | 1,718.33 | Material |
| 4/22/08 | wt | Bardot Plastics | 4,154.95 | material |
| 4/22/08 | wt | PPG Industries Inc. | 1,223.59 | material |
| 4/23/08 | 16932 | Allegheny Plywood | 3,152.59 | Plant Supplies |
| 4/23/08 | 16933 | Ashland Products | 860.00 | Material |
| 4/23/08 | 16934 | Automatic Data Processing | 443.09 | Office |
| 4/23/08 | 16935 | CIT Technology | 1,041.26 | Office |
| 4/23/08 | 16936 | Lillian Leithead | 125.00 | Office |
| 4/23/08 | 16937 | Mcintyre scale | 60.77 | Plant Supplies |

**Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level. All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.**

In re: **SHAPES/ARCH HOLDINGS L.L.C., et al.,**    Case No.: **08-14631 (GMB)**
**Debtors**    Time Period: **3/31/08 - 4/27/08**

**Cash Disbursements Journal**

| Date | Check # | Payee | Amount | Purpose |
|------|---------|-------|--------|---------|
| 4/23/08 | 16938 | North American Products | 62.78 | Plant Supplies |
| 4/23/08 | 16939 | Waste Management | 1,479.69 | Plant Supplies |
| 4/23/08 | 16940 | PECO | 36,000.00 | Utility deposit |
| 4/23/08 | 16941 | Sherwin Williams | 745.57 | Material |
| 4/23/08 | 16942 | Ryzex, Inc | 1,687.98 | Office |
| 4/23/08 | 16943 | Yellow Freight | 371.33 | Freight |
| 4/23/08 | 16944 | Scott Paist | 145.00 | Plant Supplies |
| 4/23/08 | 16945 | Cathy Michalowski | 125.00 | Office |
| 4/23/08 | 16946 | Daniel Suchodolski | 750.00 | Plant Supplies |
| 4/23/08 | 16947 | Illinois Dept of Revenue | 382.67 | Sales Tax |
| 4/23/08 | 16948 | N.C. Dept of Revenue | 541.82 | Sales Tax |
| 4/23/08 | 16949 | Raabe Corporation | 26.39 | Plant Supplies |
| 4/23/08 | 16950 | Rapture Trailer | 1,653.60 | Freight |
| 4/23/08 | 16951 | Sherwin Williams | 229.96 | Material |
| 4/23/08 | 16952 | Acrilex Inc. | 2,832.00 | Plant Supplies |
| 4/23/08 | 19253 | JOHN A STEER | 6,019.88 | Material |
| 4/23/08 | 19254 | MATI SALES | 137.85 | Office |
| 4/23/08 | 19255 | INTERNATIONAL BUSINESS SYSTEMS | 9,147.00 | Office |
| 4/23/08 | 19256 | FEEMAN | 16,864.43 | Selling |
| 4/23/08 | 55789 | Gill Powder Coating, Inc. | 1,482.22 | materials |
| 4/23/08 | 55790 | Mal-Ber Mfg. Co. | 313.50 | Plant Supplies |
| 4/23/08 | 55791 | Staples | 2,500.00 | Office |
| 4/23/08 | 55792 | D & D Technologies | 519.93 | freight |
| 4/23/08 | 116862 | Crown Graphics | 280.34 | Plant |
| 4/23/08 | 116863 | Del Vel Chem Co. | 2,846.10 | Plant |
| 4/23/08 | 116864 | EKL | 500.00 | Plant |
| 4/23/08 | 116865 | Pall Trincor | 6,250.00 | Plant |
| 4/23/08 | 116866 | Brenntag Northeast | 3,584.40 | Plant |
| 4/23/08 | 116867 | Houghton | 9,134.95 | Plant |
| 4/23/08 | Wire | Active Products Systems Corp. | 488.00 | Material |
| 4/23/08 | Wire | Castool | 3,685.00 | Plant |
| 4/23/08 | Wire | CDW | 1,782.79 | Plant |
| 4/23/08 | Wire | Erdman Automation Corporation | 1,673.60 | Plant Supplies |
| 4/23/08 | Wire | Interlock USA, Inc. | 4,320.00 | Material |
| 4/23/08 | Wire | Noble | 181,704.70 | Materials |
| 4/23/08 | Wire | Northeast Metal | 81,049.72 | Materials |
| 4/23/08 | Wire | Polyone | 36,750.00 | Material |
| 4/23/08 | Wire | PPG Industries | 22,245.01 | Material |
| 4/23/08 | Wire | Royal Window & Door Profiles | 936.68 | Material |
| 4/23/08 | Wire | Rusal | 390,105.76 | Materials |
| 4/23/08 | WIRE | TAIWAN FU HSING | 10,234.74 | Material |
| 4/23/08 | Wire | Ultrafab | 7,654.94 | Material |
| 4/23/08 | Wire | Ventana USA | 684.28 | Material |
| 4/23/08 | Wire | Vision Industries | 2,650.00 | Material |
| 4/23/08 | Wire | Yellow Transport | 412.37 | Freight |
| 4/23/08 | wt | Acme Corrugated Box | 2,778.50 | Plant Supplies |
| 4/23/08 | wt | American Finished Products Inc | 6,496.00 | material |
| 4/23/08 | wt | CCTrans2 | 2,615.15 | freight |
| 4/23/08 | wt | Fitzpatrick Container | 2,259.00 | Plant Supplies |
| 4/23/08 | wt | Stephen Gould Corporation | 7,366.00 | Selling |
| 4/24/08 | 19257 | ROGER MASON | 500.00 | Selling |
| 4/24/08 | 19258 | GENERATION 4 LLC | 871.20 | Material |
| 4/24/08 | 19259 | J L SMITH | 550.00 | Selling |
| 4/24/08 | 19260 | A A M A | 625.00 | Selling |
| 4/24/08 | 19261 | RICHMOND HARDWARE | 200.00 | Selling |
| 4/24/08 | 19262 | LINE SYSTEMS | 55.08 | Office |
| 4/24/08 | 19263 | HARDWARE SALES UNLIMITED | 5,500.00 | Selling |
| 4/24/08 | 116868 | Commercial Business Forms | 417.69 | Plant |
| 4/24/08 | 116869 | Custom Mfg | 2,336.26 | Materials |
| 4/24/08 | 116870 | Keystone Fire Protection | 902.28 | Plant |
| 4/24/08 | 116871 | Selee | 4,860.00 | Plant |
| 4/24/08 | 116872 | Stauffer | 1,982.92 | Plant |
| 4/24/08 | 116873 | Unifirst | 738.47 | Plant |
| 4/24/08 | 116874 | Van Air | 84.85 | Plant |
| 4/24/08 | 116875 | Verimation | 350.00 | Plant |

**Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level.  All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.**

In re: <u>SHAPES/ARCH HOLDINGS L.L.C., et al.,</u>          Case No.: <u>08-14631 (GMB)</u>
          **Debtors**                                        Time Period: <u>3/31/08 - 4/27/08</u>

### Cash Disbursements Journal

| Date | Check # | Payee | Amount | Purpose |
|------|---------|-------|--------|---------|
| 4/24/08 | ACH | DDI | 31,405.01 | Freight |
| 4/24/08 | ACH | Prudential | 16,974.41 | Payroll |
| 4/24/08 | ACH | Prudential | 7,754.81 | Payroll |
| 4/24/08 | ACH | Prudential | 6,982.57 | Payroll |
| 4/24/08 | ACH | Prudential | 7,250.27 | Payroll |
| 4/24/08 | Wire | a duie pyle | 2,516.69 | Freight |
| 4/24/08 | Wire | GEE BRIDGE | 26,635.80 | Material |
| 4/24/08 | Wire | Melton | 11,144.37 | Freight |
| 4/24/08 | Wire | Nalco | 635.58 | Plant |
| 4/24/08 | Wire | Noble | 242,455.40 | Materials |
| 4/24/08 | Wire | Northeast Metal | 132,938.03 | Materials |
| 4/24/08 | Wire | Otto Junker | 2,865.45 | Plant |
| 4/24/08 | Wire | yellow | 13,603.94 | Freight |
| 4/24/08 | WT | Coilplus | 46,517.05 | materials |
| 4/25/08 | 3745 | Carl Johnson | 1,443.77 | Payroll |
| 4/25/08 | 16953 | Alleghany Plywood Co. | 2,886.00 | Plant Supplies |
| 4/25/08 | 16954 | Caldwell Mfg | 247.61 | Material |
| 4/25/08 | 16955 | Federal Express Corp | 1,020.48 | Freight |
| 4/25/08 | 16956 | Arch Rothrock | 69.67 | Selling |
| 4/25/08 | 16957 | L & R Shipping Supply | 888.36 | Plant Supplies |
| 4/25/08 | 16958 | Mor-X Plastics | 792.00 | Material |
| 4/25/08 | 16959 | Centier Bank | 154.80 | Payroll |
| 4/25/08 | 16960 | Penske Truck Leasing | 14,334.18 | Freight |
| 4/25/08 | 16961 | Willer Electic | 406.35 | Plant Supplies |
| 4/25/08 | 16962 | Quill Corporation | 425.93 | Office |
| 4/25/08 | 16963 | Regenex Corporation | 3,132.09 | Material |
| 4/25/08 | 16964 | RoyalPlast Door System | 55.86 | Material |
| 4/25/08 | 16965 | Yellow | 102.68 | Freight |
| 4/25/08 | 16966 | F.C.F.C.U. | 2,002.50 | Payroll |
| 4/25/08 | 16967 | Trilluim Construction | 12,687.45 | Freight |
| 4/25/08 | 16968 | Cintas Corporation | 327.42 | Plant Supplies |
| 4/25/08 | 16969 | Protocall | 832.00 | Plant Supplies |
| 4/25/08 | 19264 | D J R LOGISTICS INC | 9,136.00 | Freight |
| 4/25/08 | 19265 | ACME CORRUGATED | 1,019.70 | Plant Supplies |
| 4/25/08 | 19266 | VOID | | |
| 4/25/08 | 19267 | LESCO CORRUCATED | 368.75 | Plant Supplies |
| 4/25/08 | 55794 | AUTOMATIC DATA PROCESSING | 185.91 | office supplies |
| 4/25/08 | 55796 | AMERIGAS | 1,078.51 | Plant Supplies |
| 4/25/08 | 55797 | At & T Mobility | 117.20 | office supplies |
| 4/25/08 | 55798 | Rob Bradley | 394.15 | Selling |
| 4/25/08 | 55800 | Courtenay Foy | 83.68 | Selling |
| 4/25/08 | 55801 | Crown Credit Company | 950.00 | Plant Supplies |
| 4/25/08 | 55802 | Darryl Hurd | 704.61 | Selling |
| 4/25/08 | 55803 | Delage Landen Financial Service | 8,814.46 | Plant Supplies |
| 4/25/08 | 55804 | East Coast Trans | 650.00 | Freight |
| 4/25/08 | 55805 | Void | - | |
| 4/25/08 | 55806 | Fred's Trailer Rental | 163.00 | Freight |
| 4/25/08 | 55807 | Grays trucking | 1,475.00 | Freight |
| 4/25/08 | 55808 | Gerry Herson | 423.56 | Selling |
| 4/25/08 | 55809 | Michael Hubley | 321.95 | Selling |
| 4/25/08 | 55810 | Bill MacKenzie | 773.29 | Selling |
| 4/25/08 | 55811 | Mark Haberbosch | 1,065.54 | Selling |
| 4/25/08 | 55812 | McMaster-Carr | 160.01 | Plant Supplies |
| 4/25/08 | 55813 | Material Handling Supply Inc | 1,550.00 | Plant Supplies |
| 4/25/08 | 55814 | NMHG Financial Services | 3,245.00 | Plant Supplies |
| 4/25/08 | 55815 | R & L Carriers | 115.45 | Freight |
| 4/25/08 | 55816 | Springtime, Inc | 167.73 | office supplies |
| 4/25/08 | 55817 | Swimline Corp | 360.19 | materials |
| 4/25/08 | 55818 | United Parcel Service | 377.45 | Freight |
| 4/25/08 | 55819 | USA Mobility Wireless | 65.59 | office supplies |
| 4/25/08 | 55820 | Verizon Wireless | 1,126.17 | Selling |
| 4/25/08 | 55821 | Voip Networks | 58.85 | office supplies |
| 4/25/08 | 55822 | Ward Trucking | 169.36 | Freight |
| 4/25/08 | 55823 | Void | - | |
| 4/25/08 | 55824 | Gill Powder Coating | 304.00 | materials |

**Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level. All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.**

In re: **SHAPES/ARCH HOLDINGS L.L.C., et al.,**      Case No.: **08-14631 (GMB)**
         **Debtors**                        Time Period: **3/31/08 - 4/27/08**

### Cash Disbursements Journal

| Date | Check # | Payee | Amount | Purpose |
|------|---------|-------|--------|---------|
| 4/25/08 | 55825 | Stauffer Manufacturing Co | 228.87 | Plant Supplies |
| 4/25/08 | 116876 | ADP INC. | 981.25 | Office |
| 4/25/08 | 116877 | ACTION FUSE | 34.21 | Plant Supplies |
| 4/25/08 | 116878 | ABF FREIGHT SYSTEM INC. | 2,287.84 | Freight |
| 4/25/08 | 116879 | ABS INDUSTRIES, INC. | 2,774.84 | Plant Supplies |
| 4/25/08 | 116880 | ADT SECURITY SYSTEMS0 MID SOUTH | 948.94 | Plant Supplies |
| 4/25/08 | 116881 | ADVANCE SCHALE COMPANY | 1,180.75 | Plant Supplies |
| 4/25/08 | 116882 | ACTION SUPPLY PRODUCTS INC. | 1,106.74 | Plant Supplies |
| 4/25/08 | 116883 | ADVANCE MANAGEMENT CORP | 416.70 | Plant Supplies |
| 4/25/08 | 116884 | ALLIED ELECTRONICS INC | 192.81 | Plant Supplies |
| 4/25/08 | 116885 | APM A BEST | 82.39 | Plant Supplies |
| 4/25/08 | 116886 | APPLIED CONTROLS, INC | 1,754.62 | Plant Supplies |
| 4/25/08 | 116887 | ARROW TRUCKING COMPANY | 3,565.56 | Freight |
| 4/25/08 | 116888 | EFECTOR INC | 965.87 | Plant Supplies |
| 4/25/08 | 116889 | LION TECHNOLOGY | 795.00 | Plant Supplies |
| 4/25/08 | 116890 | BKS INDUSTRIES LLC | 1,629.00 | Plant Supplies |
| 4/25/08 | 116891 | BASIC CHEMICAL SOLUTIONS LLC | 5,646.42 | Material |
| 4/25/08 | 116892 | BILLOWS ELECTRIC SUPPLY CO | 646.73 | Plant Supplies |
| 4/25/08 | 116893 | BLACK BOX CORP | 333.50 | Plant Supplies |
| 4/25/08 | 116894 | BOGGS TOOL COMPANY | 5,785.00 | Plant Supplies |
| 4/25/08 | 116895 | BOYLE BROS. INC | 696.20 | Freight |
| 4/25/08 | 116896 | JOHN BRIDGE SONS, INC | 2,616.30 | Plant Supplies |
| 4/25/08 | 116897 | CAPP INC | 345.00 | Plant Supplies |
| 4/25/08 | 116898 | LOUIS P. CANUSO, INC. | 114.56 | Plant Supplies |
| 4/25/08 | 116899 | COLE -PARMER INSTRUMENT CO | 70.60 | Plant Supplies |
| 4/25/08 | 116900 | CONNEY BROTHERS, INC | 626.08 | Plant Supplies |
| 4/25/08 | 116901 | CROWN CREDIT CO | 273.15 | Plant Supplies |
| 4/25/08 | 116902 | FUNK WATER QUALITY - EAGLEVILLE | 1,363.18 | Plant Supplies |
| 4/25/08 | 116903 | DANLEY IEM | 501.16 | Plant Supplies |
| 4/25/08 | 116904 | DEFELSKO CORP | 101.82 | Plant Supplies |
| 4/25/08 | 116905 | DE LAGE LANDEN FINANCIAL | 10,983.14 | Plant Supplies |
| 4/25/08 | 116906 | DONOVAN'S AUTOMOTIVE INC | 523.65 | Plant Supplies |
| 4/25/08 | 116907 | E&R INDUSTRIAL SALES | 547.09 | Plant Supplies |
| 4/25/08 | 116908 | EASTERN LIFT TRUCK CO | 609.15 | Plant Supplies |
| 4/25/08 | 116909 | ECO TEC INC | 340.88 | Plant Supplies |
| 4/25/08 | 116910 | ENVIORNMENTAL SCIENCES AIR | 195.00 | Plant Supplies |
| 4/25/08 | 116911 | ERCO INTERIOR SYSTEMS | 284.03 | Plant Supplies |
| 4/25/08 | 116912 | FASTENAL CO | 71.97 | Plant Supplies |
| 4/25/08 | 116913 | THERMO ELECTRON CORP | 943.08 | Plant Supplies |
| 4/25/08 | 116914 | FORD MOTOR CREDIT CO | 398.88 | Plant Supplies |
| 4/25/08 | 116915 | AJAX ICE INC | 166.00 | Plant Supplies |
| 4/25/08 | 116916 | GARDEN STATE DUST CONGROL | 116.70 | Plant Supplies |
| 4/25/08 | 116917 | GRANCO-CLARK INC | 46.33 | Plant Supplies |
| 4/25/08 | 116918 | GRAYSON MITCHELL INC | 3,023.57 | Freight |
| 4/25/08 | 116919 | GUIDON CORP | 51.68 | Plant Supplies |
| 4/25/08 | 116920 | IKON FINANCIAL SERVICES | 414.93 | Plant Supplies |
| 4/25/08 | 116921 | INDUSTRIAL CONTROLS | 262.51 | Plant Supplies |
| 4/25/08 | 116922 | AIRGAS SAFTEY INC | 324.57 | Plant Supplies |
| 4/25/08 | 116923 | JOE TEX XPRESS, INC | 3,116.60 | Freight |
| 4/25/08 | 116924 | ACE OVERHEAD DOOR COMPANY | 7,160.71 | Plant Supplies |
| 4/25/08 | 116925 | BUSHWICK METALS INC | 3,201.39 | Plant Supplies |
| 4/25/08 | 116926 | LEN DOR SPECIALITIES, INC | 460.56 | Plant Supplies |
| 4/25/08 | 116927 | LEONARDS EXPRESS INC | 900.00 | Freight |
| 4/25/08 | 116928 | AIR LIQUIDE INDUSTRIAL US LP | 6,702.38 | Plant Supplies |
| 4/25/08 | 116929 | MANCINE OPTICAL | 379.00 | Plant Supplies |
| 4/25/08 | 116930 | MATI SALES | 688.90 | Plant Supplies |
| 4/25/08 | 116931 | MCNICHOLS CO | 266.20 | Plant Supplies |
| 4/25/08 | 116932 | MHS LIFT INC | 1,887.95 | Plant Supplies |
| 4/25/08 | 116933 | MURLIN CHEMICAL INC | 1,349.80 | Plant Supplies |
| 4/25/08 | 116934 | VOID | - | |
| 4/25/08 | 116935 | MODERN HANDLING EQUIP CO | 7,729.11 | Plant Supplies |
| 4/25/08 | 116936 | NMHG FINANCIAL SERVICSE | 3,520.00 | Plant Supplies |
| 4/25/08 | 116937 | STONKLEEN | 2,782.01 | Office |
| 4/25/08 | 116938 | OMNICTECH SALES CO | 145.54 | Plant Supplies |
| 4/25/08 | 116940 | PENNSYLVANIA STEEL CO | 278.20 | Plant Supplies |

**Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level. All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.**

**In re: SHAPES/ARCH HOLDINGS L.L.C., et al.,**
        **Debtors**

**Case No.: 08-14631 (GMB)**
**Time Period: 3/31/08 - 4/27/08**

## Cash Disbursements Journal

| Date | Check # | Payee | Amount | Purpose |
|------|---------|-------|--------|---------|
| 4/25/08 | 116941 | PENSKE TRUCK LEASING CO. L.P | 548.33 | Plant Supplies |
| 4/25/08 | 116942 | PERMATECH, INC | 1,441.00 | Plant Supplies |
| 4/25/08 | 116943 | MORRIS MATERIAL HANDELING | 586.16 | Plant Supplies |
| 4/25/08 | 116944 | PITNEY BOWES NIC | 285.69 | Plant Supplies |
| 4/25/08 | 116945 | PYROTEK- USA | 7,392.49 | Plant Supplies |
| 4/25/08 | 116946 | SOUTHER TOOL STEEL INC | 128.00 | Plant Supplies |
| 4/25/08 | 116947 | QUALITY CONCEPTS INC | 413.21 | Plant Supplies |
| 4/25/08 | 116948 | RD ECKERT INC | 1,400.00 | Plant Supplies |
| 4/25/08 | 116949 | FEDEX FREIGHT EAST | 60.43 | Freight |
| 4/25/08 | 116950 | ROADWAY EXPRESS | 1,074.33 | Freight |
| 4/25/08 | 116951 | JOHN M. ROWE INC | 71.73 | Plant Supplies |
| 4/25/08 | 116952 | RUMSEY ELECTRIC COMPANY | 699.49 | Plant Supplies |
| 4/25/08 | 116953 | SMS EUMUCO INC | 1,459.00 | Plant Supplies |
| 4/25/08 | 116954 | SIPERSTEIN MAPLE SHADE | 43.66 | Plant Supplies |
| 4/25/08 | 116955 | SAMUEL STRAPPING SYSTEMS INC | 762.24 | Plant Supplies |
| 4/25/08 | 116956 | SUNBELT RENTALS | 199.83 | Plant Supplies |
| 4/25/08 | 116957 | SUPERIOR WELDING SUPPLY | 400.18 | Plant Supplies |
| 4/25/08 | 116958 | TPC WIRE & CABLE | 1,829.70 | Plant Supplies |
| 4/25/08 | 116959 | TRAVERS TOOL CO. INC | 325.84 | Plant Supplies |
| 4/25/08 | 116960 | VOID | - | |
| 4/25/08 | 116961 | ULTIMATE RECYCLED PLASTICS INC | 17,098.20 | Material |
| 4/25/08 | 116962 | US REGIONAL II OF NJ | 65.00 | Plant Supplies |
| 4/25/08 | 116963 | U.S. TRUSTEE | 325.00 | Office |
| 4/25/08 | 116964 | UNITED ELECTRIC SUPPLY CO | 6.69 | Plant Supplies |
| 4/25/08 | 116965 | UNITED PARCEL SERVICE | 216.71 | Freight |
| 4/25/08 | 116966 | UNITED PACKAGING SUPPLY CO | 1,920.50 | Plant Supplies |
| 4/25/08 | 116967 | TOWN AND COUNTRY LEASING | 1,823.00 | Plant Supplies |
| 4/25/08 | 116968 | WHARTON HARDWARE & SUPPLY | 456.89 | Plant Supplies |
| 4/25/08 | 116969 | WILLIER ELEC. MOTOR CO. INC | 6,879.57 | Plant Supplies |
| 4/25/08 | 116970 | XO COMMUNICATIONS LLC | 2,612.19 | Office |
| 4/25/08 | 116971 | ZYMOTIC IMPORTS, LTD | 800.00 | Freight |
| 4/25/08 | 116972 | STAPLES BUSINESS ADVANTAGE | 372.01 | Office |
| 4/25/08 | 116973 | TREASURER- STATE OF N.J. | 1,003.37 | Office |
| 4/25/08 | 116974 | E.W WYLIE CORP | 7,208.37 | Freight |
| 4/25/08 | 116975 | RALPH MACCLEMMY LCC | 4,597.50 | Freight |
| 4/25/08 | 116976 | SYSTEM TRANSPORT INC | 1,629.66 | Freight |
| 4/25/08 | 116977 | TREASURER- STATE OF N.J. | 25,000.00 | Plant Supplies |
| 4/25/08 | 116978 | USF HOLLAND INC | 203.49 | Plant Supplies |
| 4/25/08 | 116979 | ZYMOTIC IMPORTS, LTD | 4,462.50 | Freight |
| 4/25/08 | 116980 | Motion | 274.08 | Plant Supplies |
| 4/25/08 | 116981 | Zip Industrial Products | 451.40 | Plant Supplies |
| 4/25/08 | 116982 | Unique Printing and Labels | 151.58 | Plant Supplies |
| 4/25/08 | ACH | UPS | 11,701.14 | Freight |
| 4/25/08 | Wire | Acme Corrugated Box | 4,519.20 | Plant Supplies |
| 4/25/08 | WIRE | DON-JO | 12,977.49 | Material |
| 4/25/08 | Wire | Glencore | 300,720.18 | Material |
| 4/25/08 | Wire | Leading Edge | 6,780.52 | Material |
| 4/25/08 | Wire | Northeast Metal | 55,834.24 | Material |
| 4/25/08 | Wire | ODL Industries | 6,599.83 | Material |
| 4/25/08 | Wire | Rusal | 390,105.76 | Material |
| 4/25/08 | Wire | Trueseal Technologies | 528.00 | Plant Supplies |
| 4/25/08 | Wire | Vision Industries | 1,008.00 | Material |
| 4/25/08 | Wire | Yellow | 649.40 | Freight |
| 4/25/08 | WT | Swimline | 36,751.18 | Material |
| 4/25/08 | 55795 | AICCO (imperial A.I credit co) | 33,879.73 | insurance |
| 4/25/08 | 55799 | Capital One Auto Finance | 564.27 | Selling |
| VOID | 116674 | Southeastern Extrusion | (47,487.83) | Dies |
| | Fund | Payroll | 84,240.75 | Payroll |
| | Fund | Payroll | 11,776.76 | Payroll |
| | | | **17,530,445.45** | |

Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level. All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.

### Statement of Operations

|  |  | Apr-08 |
|---|---|---|
| **Sales** | $ | 22,130,413 |
| Inter-Company Sales | | (1,679,204) |
| **Net Sales** | | 20,451,209 |
| | | |
| Material Costs | | 12,534,259 |
| Plant Labor | | 2,603,207 |
| Payroll Benefits | | 1,011,246 |
| Rent | | - |
| Utilities | | 1,190,805 |
| Supplies & Repairs | | 729,903 |
| **COGS** | | 18,069,420 |
| | | |
| **Gross Profit** | | 2,381,789 |
| | | |
| **Operating Expenses** | | |
| Selling Labor | | 323,242 |
| Office Labor | | 463,775 |
| Freight | | 646,538 |
| Sales Commissions | | 249,799 |
| Advertising/Shows | | 101,218 |
| Travel and Entertainment | | 48,874 |
| Telephone | | 25,277 |
| Insurance | | 323,143 |
| Professional Fees | | 32,231 |
| Real Estate Taxes | | 94,897 |
| Bank Charges | | 96,654 |
| Mgt Fees | | 2,000 |
| Bad Debts | | 15,038 |
| Depreciation | | 763,265 |
| Supplies | | 214,703 |
| **Operating Expenses** | | 3,400,654 |
| | | |
| **Operating Income/(Loss)** | | (1,018,865) |
| | | |
| **Other Income** | | 154,068 |
| | | |
| **Interest Expense** | | 607,000 |
| | | |
| **Net Profit/(Loss)** | | (1,471,797) |
| | | |
| **Reorganization Items** | | |
| Professional Fees | | - |
| US Trustee Fees | | 1,625 |
| Interest Earned | | - |
| Gain/Loss Sale Equipment | | - |
| Other Reorg Expenses | | - |
| Total Reorg Expenses | | 1,625 |
| Income Tax | | - |
| **Net Profit/(Loss)** | $ | (1,473,422) |

**Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level. All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.**

6/11/2008

## Balance Sheet

|  | **4/30/08** |
|---|---|
| **Assets** | |
| Cash | $        (293,569) |
| A/R Trade | 37,095,265 |
| A/R Intercompany | - |
| A/R Allowance | (568,140) |
| Inventory | 43,507,682 |
| Inventory Reserve | (1,064,097) |
| Prepaids | 2,207,810 |
|  | 80,884,951 |
|  | |
| Gross PPE | 213,973,613 |
| Acc Depreciation | (148,171,418) |
| Net PPE | 65,802,195 |
|  | |
| Other Assets | - |
|  | |
| **Total Assets** | $  146,687,146 |
|  | |
| **Liabilities** | |
| **Post Petition** | |
| Inter-Co Loans | - |
| AP - Post Petition | 2,974,219 |
| AP - Intercompany Post Petition | - |
| Secured Debt | 60,736,896 |
| Accrued Exp | 2,603,014 |
|  | 66,314,129 |
|  | |
| **Pre-Petition** | |
| AP - Pre Petition | 34,685,001 |
| AP - Intercompany Pre Petition | - |
| Accrued Expenses | 3,240,127 |
| Secured Debt | 268,847 |
| Priority Debt | - |
| Unsecured Debt | 5,991,420 |
|  | 44,185,395 |
|  | |
| Members Equity | 36,187,622 |
|  | |
| **Total Liabilities & Equity** | $  146,687,146 |

**Note: Shapes/Arch Holdings, L.L.C. had no activity at the entity level. All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.**

In re: **SHAPES/ARCH HOLDINGS, L.L.C., et al.,**
Debtors

Case No.: **08-14631 (GMB)**
Time Period: **4/30/08**

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING[1]

| Accounts Receivable Reconciliation | | Amount[1] |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $ | 33,402,406 |
| (+) Amounts billed during this period | $ | 20,858,104 |
| (-) Amounts collected during this period | $ | (17,295,493) |
| Total Accounts Receivable at the end of the reporting period | $ | 36,965,017 |

| Accounts Receivable Aging | | Amount |
|---|---|---|
| 0 - 30 days old | | 20,022,764 |
| 31 - 60 days old | | 8,056,591 |
| 61 - 90 days old | | 4,254,909 |
| Over 90 days old | | 4,630,754 |
| Total Accounts Receivable | | 36,965,017 |
| Amount Considered Uncollectible (Bad Debt) | | (800,000) |
| Accounts Receivable (Net) | $ | 36,165,017 |

### DEBTOR QUESTIONNAIRE

| | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | No |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | No |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | Yes | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | Yes | |

[1] Shapes/Arch Holdings, L.L.C., had no activity at the entity level. All activity shown consists of four subsidiaries: Shapes, LLC; Delair, LLC; Accu-Weld, LLC; and, Ultra, LLC.

6/18/2008

**Shapes/Arch Holdings, LLC**
**Case # 08-14631**
**April 30, 2008**

## SUMMARY OF UNPAID POSTPETITION DEBTS

| | Current | Number of Days Past Due | | | | Total |
| --- | --- | --- | --- | --- | --- | --- |
| | | 0-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Payable | $ 672,641.01 | $ 1,226,649.88 | $ (415.31) | $ (4,151.83) | $ (1,714.49) | $ 1,893,009.26 |
| Wages Payable | - | - | - | - | - | - |
| Taxes Payable | - | - | - | - | - | - |
| Rent/Leases-Building | - | - | - | - | - | - |
| Rent/Leases-Equipment | - | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - |
| Amounts Due to Insiders* | - | - | - | - | - | - |
| Other: Foreign AP | 1,081,210.15 | - | - | - | - | 1,081,210.15 |
| Other: Intercompany AP | 2,104,456.44 | 103,816.21 | - | - | - | 2,104,456.44 |
| TOTAL POSTPETITION DEBTS | $ 3,858,307.60 | $ 1,330,466.09 | $ (415.31) | $ (4,151.83) | $ (1,714.49) | $ 5,078,675.85 |