```
%!
(disburse.jdt) STARTLM
```

June 11, 2008


SHAPES/ARCH HOLDINGS


RE:   SHAPES/ARCH HOLDINGS/BANKRUPTCY

OUR FILE NO.:  220718.000

FEES FOR PROFESSIONAL SERVICES:     $193,539.50
EXPENSES INCURRED:                      $4,783.12
TOTAL AMOUNT OF INVOICE NO: ******     $198,322.62


| *---------------------------TIME AND FEE SUMMARY---------------------* | | | |
| *----------TIMEKEEPER---------* | RATE | HOURS | FEES |
|---|---|---|---|
| E D FREED | 550.00 | .60 | 330.00 |
| S. A. BLOCH | 550.00 | 37.80 | 20790.00 |
| D. L. COHEN | 550.00 | .90 | 495.00 |
| M.E. FELGER | 525.00 | 168.90 | 88672.50 |
| D. REYES | 195.00 | 72.60 | 14157.00 |
| J.N. POSLUSNY, JR. | 375.00 | 149.60 | 56100.00 |
| M. MILLIS | 185.00 | 12.50 | 2312.50 |
| S.P. O'DONNELL | 230.00 | 4.40 | 1012.00 |
| J.S. REYNOLDS | 315.00 | 30.70 | 9670.50 |
| TOTALS | | 478.00 | 193539.50 |


| | |
|---|---|
| SEARCH FEES - LIBRARY | 205.28 |
| MISCELLANEOUS | 91.23 |
| LUNCHEON MEETING | 20.45 |
| FEDERAL EXPRESS | 453.41 |
| SECRETARIAL OVERTIME | 57.25 |
| COURIER SERVICE | 23.00 |

```
SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE    2
FILE NUMBER: 220718.000
INVOICE NO.: ******

    DUPLICATING                                1916.20
    POSTAGE                                       25.20
    TRAVEL & MEALS SUBJECT TO I.R.S. LIMITATIONS ON   301.45
    LONG DISTANCE TELEPHONE                        40.68
    FAX CHARGES                                    92.00
    ON LINE RESEARCH                             892.24
    TRAVEL RELATED EXPENSES                      664.73

        EXPENSES INCURRED            $4,783.12


        GRAND TOTAL              $198,322.62
```

Remittance Advice


PLEASE RETURN THIS COPY WITH YOUR CHECK TO ENSURE PROPER CREDIT

Invoice No:
File/Matter No:  220718.000
Amount Due:      198,322.62

Please remit check payable to COZEN O'CONNOR to:

                    W1385
                    Cozen O'Connor
                    P.O. Box 7777
                    Philadelphia, PA 19175-0775

Please send wire transfers to:

                    Account Name:    Cozen O'Connor Executive Account
                    Account No:      2953925
                    Bank Name:       Mellon Bank
                    Bank ABA No:     031000037
                    Bank Address:    1735 Market Street
                          :          Philadelphia, PA 19103
                    Swift Code*:     MELNUS3P
                    * Only needed for international transfers.

Notification to Accounts Receivable Department at Cozen O'Connor,
phila.AccountsReceivable@cozen.com of the wire transmittal is always greatly
appreciated.

INVOICE NO.:   ******                    INVOICE DATE:  Jun 11, 2008


09273.0001.000 SHAPES/ARCH HOLDINGS
220718.000 SHAPES/ARCH HOLDINGS/BANKRUPTCY


| DATE | ATTY | DESCRIPTION OF SERVICES | CODE | HOURS |
|------|------|-------------------------|------|-------|

ASSET DISPOSTION

| 05/07/08 | MEF | MEMOS TO POTENTIAL BIDDERS RE: CONFIDENTIALITY AGREEMENT (2) | BKG102 | 0.30 |
| 05/08/08 | MEF | MEMOS TO SUN'S COUNSEL RE: CONFIDENTIALITY AGREEMENT (2) | BKG102 | 0.20 |
| 05/08/08 | MEF | MEMOS TO S. VICTOR RE: SUN AND LONGROAD CONFIDENTIALITY AGREEMENTS (3) | BKG102 | 0.20 |
| 05/08/08 | SAB | REVISE LONGROAD CONFIDENTIALITY AGREEMENT | BKG102 | 0.30 |
| 05/08/08 | SAB | REVISE SUN CONFIDENTIALITY AGREEMENT | BKG102 | 0.40 |
| 05/08/08 | SAB | TELEPHONE CALL WITH MFELGER REGARDING CONFIDENTIALITY AGREEMENT | BKG102 | 0.10 |
| 05/08/08 | SAB | E-MAIL TO SVICTOR REGARDING CONFIDENTIALITY AGREEMENT | BKG102 | 0.20 |
| 05/10/08 | MEF | MEMOS TO S. VICTOR RE: CONFIDENTIALITY AGREEMENTS (2) | BKG102 | 0.20 |
| 05/12/08 | SAB | MULTIPLE E-MAILS REGARDING SUN CONFIDENTIALITY AGREEMENT | BKG102 | 0.30 |
| 05/12/08 | SAB | TELEPHONE CALL WITH S.VICTOR RE: CONFIDENTIALITY AGREEMENT | BKG102 | 0.20 |
| 05/13/08 | SAB | PREPARE FORM CONFIDENTIALITY AGREEMENT | BKG102 | 0.30 |

SHAPES/ARCH HOLDINGS                         Jun 11, 2008      PAGE   5
FILE NUMBER: 220718.000
INVOICE NO.: ******


| 05/14/08 | SAB | CONFERENCE CALL WITH MFELGER, CLIENT, SVICTOR AND JPOSLUSNY RE: CONFIDENTIALITY OF DUE DILIGENCE ISSUES | BKG102 | 0.70 |
| 05/16/08 | SAB | REVIEW SHAPES CONFIDENTIALITY AGREEMENT REQUESTED BY SUN | BKG102 | 0.20 |
| 05/16/08 | SAB | CONFERENCE CALL WITH MFELGER AND SVICTOR RE: CONFIDENTIALITY AGREEMENT ISSUES | BKG102 | 0.50 |
| 05/16/08 | SAB | E-MAILS REGARDING SUN CONFIDENTIALITY AGREEMENT | BKG102 | 0.30 |
| 05/19/08 | SAB | REVIEW SIGNED SUN CONFIDENTIALITY AGREEMENT | BKG102 | 0.10 |
| 05/20/08 | MEF | MEMOS TO GRABELL AND VICTOR RE: SALE ISSUES | BKG102 | 0.20 |
| 05/20/08 | MEF | MEMO TO BUECHLER RE: CA ISSUES | BKG102 | 0.10 |
| 05/20/08 | SAB | E-MAILS TO AND FROM NATIONAL CITY REGARDING CONFIDENTIALITY AGREEMENT | BKG102 | 0.20 |
| 05/21/08 | MEF | MEMO TO B. BUECHLER RE: SUN TOUR ISSUE | BKG102 | 0.10 |
| 05/22/08 | MEF | MEMOS TO COUNSEL RE: SUN ISSUES (3) | BKG102 | 0.30 |
| 05/22/08 | SAB | REVIEW SUGGESTED CHANGES TO CONFIDENTIALITY AGREEMENT | BKG102 | 0.30 |
| 05/22/08 | SAB | E-MAILS REGARDING SAW MILL CONFIDENTIALITY AGREEMENT | BKG102 | 0.20 |
| 05/22/08 | SAB | E-MAILS REGARDING REVISED CONFIDENTIALITY AGREEMENT | BKG102 | 0.20 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE    6
FILE NUMBER: 220718.000
INVOICE NO.: ******

| | | | | |
|---|---|---|---|---|
| 05/23/08 | SAB | REVIEW SAW MILL CONFIDENTIALITY AGREEMENT | BKG102 | 0.20 |
| 05/27/08 | MEF | REVIEW MEMOS RE: CA ISSUES | BKG102 | 0.10 |
| 05/27/08 | MEF | MEMOS TO S. VICTOR RE: STATUS/SALE ISSUES | BKG102 | 0.20 |
| 05/27/08 | SAB | REVIEW KPS CONFIDENTIALITY AGREEMENT | BKG102 | 0.10 |
| 05/27/08 | SAB | REVIEW AND RESPOND TO HUNT CONFIDENTIALITY AGREEMENT | BKG102 | 0.20 |
| 05/27/08 | SAB | REVIEW KAISER CONFIDENTIALITY AGREEMENT | BKG102 | 0.20 |
| 05/27/08 | SAB | REVIEW SUPERIOR CONFIDENTIALITY AGREEMENT | BKG102 | 0.10 |
| 05/28/08 | MEF | REVIEW MEMOS RE: CONFIDENTIALITY AGREEMENT ISSUES | BKG102 | 0.10 |
| 05/29/08 | SAB | E-MAIL TO MEISNER REGARDING AUDAX CONFIDENTIALITY AGREEMENT | BKG102 | 0.10 |
| 05/29/08 | MEF | TELEPHONE CONFERENCE WITH S. BLOCH RE: CONFIDENTIALITY AGREEMENT ISSUES | BKG102 | 0.30 |
| 05/29/08 | SAB | E-MAIL TO MGORMAN REGARDING KPS CONFIDENTIALITY AGREEMENT | BKG102 | 0.10 |

        TOTAL ASSET DISPOSTION                            7.80    $4232.50

SHAPES/ARCH HOLDINGS                        Jun 11, 2008      PAGE    7
FILE NUMBER: 220718.000
INVOICE NO.: ******

       BUSINESS OPERATIONS

| | | | |
|---|---|---|---|
| 05/02/08 SAB | TELEPHONE CALL WITH SGRABELL RE: VARIOUS BUSINESS MATTERS | BKG103 | 0.50 |
| 05/02/08 SAB | TELEPHONE CALL WITH SGRABELL REGARDING OPERATING AGREEMENT REVISIONS | BKG103 | 0.50 |
| 05/02/08 SAB | REVISE OPERATING AGREEMENT | BKG103 | 0.30 |
| 05/02/08 SAB | TELEPHONE CALL WITH DGOLLIN RE: OPERATIONS | BKG103 | 0.40 |
| 05/05/08 SAB | TELEPHONE CALLS WITH DGOLLIN (2X) RE: OPERATIONS | BKG103 | 0.30 |
| 05/07/08 SAB | TELEPHONE CALL WITH SGRABELL RE: VARIOUS BUSINESS MATTERS | BKG103 | 0.40 |
| 05/07/08 SAB | E-MAILS REGARDING ACCU-WELD QUALIFICATION IN NEW JERSEY | BKG103 | 0.20 |
| 05/12/08 SAB | TELEPHONE CALL WITH DGOLLIN RE: BUSINESS MATTERS | BKG103 | 0.30 |
| 05/13/08 SAB | TELEPHONE CALL WITH SGRABELL RE: VARIOUS BUSINESS ISSUES | BKG103 | 0.40 |
| 05/14/08 SAB | TELEPHONE CALL WITH SGRABELL RE: VARIOUS BUSINESS ISSUES | BKG103 | 0.20 |
| 05/22/08 MEF | TELEPHONE CONFERENCE WITH S. GRABELL RE: BUSINESS ISSUES | BKG103 | 1.00 |
| 05/22/08 SAB | TELEPHONE CALL WITH SGRABELL RE: MISCELLANEOUS BUSINESS MATTERS | BKG103 | 0.30 |
| 05/27/08 SAB | TELEPHONE CALL WITH SGRABELL RE: VARIOUS BUSINESS MATTERS | BKG103 | 0.40 |

```
SHAPES/ARCH HOLDINGS                      Jun 11, 2008      PAGE   8
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/29/08 SAB    TELEPHONE CALL WITH SGRABELL RE:      BKG103    0.40
                OPERATIONS

         TOTAL BUSINESS OPERATIONS                      5.60    $3055.00
```

SHAPES/ARCH HOLDINGS                        Jun 11, 2008        PAGE    9
FILE NUMBER: 220718.000
INVOICE NO.: ******

      CASE ADMINISTRATION

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 04/30/08 | EDF | DISCUSSION WITH S. GRABELL RE: STATUS | BKG104 | 0.20 |
| 04/30/08 | EDF | SEVERAL MEMOS FROM FELGER RE: STATUS | BKG104 | 0.20 |
| 04/30/08 | EDF | REVIEW CHRONOLOGY PREPARED BY FELGER | BKG104 | 0.20 |
| 05/01/08 | D R | PREPARE DOCUMENTS FOR HEARING ON 5/1; TRAVEL TO/FROM CHAMBERS WITH DOCUMENTS FOR HEARING. | BKG104 | 2.20 |
| 05/01/08 | SAB | TELEPHONE CALLS WITH MFELGER RE: OPEN ISSUES | BKG104 | 0.30 |
| 05/01/08 | SAB | E-MAILS REGARDING PROCESS FOR ACHIEVING PROPOSAL | BKG104 | 0.30 |
| 05/01/08 | SAB | TELEPHONE CALLS WITH SGRABELL REGARDING STRATEGY | BKG104 | 0.50 |
| 05/01/08 | D R | UPDATE MASTER SERVICE LIST. | BKG104 | 0.10 |
| 05/01/08 | D R | PREPARE DOCUMENTS FOR HEARING. | BKG104 | 0.30 |
| 05/02/08 | MEF | MEMOS TO M. SIROTA RE BUDGET AND PROCESS ISSUES (3) | BKG104 | 0.30 |
| 05/02/08 | D R | CONTINUE TO UPDATE MEMO RE: FILING OF MOTIONS FOR TRUSTEE. | BKG104 | 0.30 |
| 05/02/08 | D R | FOLLOW UP WITH COMMISSIONS MOTION/SIGNATURE. | BKG104 | 0.20 |
| 05/02/08 | MEF | REVIEW GOVERNANCE DOCUMENTS RE: HIG TRANSITION | BKG104 | 0.30 |
| 05/02/08 | MEF | MEMOS TO ARCUS RE: RESIGNATION ISSUES (2) | BKG104 | 0.20 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008       PAGE   10
FILE NUMBER: 220718.000
INVOICE NO.: ******


| 05/02/08 | D R | CONFERENCE WITH J. POSLUSNY RE: SUPPLEMENTAL AFFIDAVITS OF PROFESSIONALS. | BKG104 | 0.20 |
|---|---|---|---|---|
| 05/02/08 | SAB | TELEPHONE CALL WITH MFELGER RE: VARIOUS ISSUES | BKG104 | 0.90 |
| 05/02/08 | MEF | TELEPHONE CONFERENCE WITH J. POSLUSNY RE: ALL PENDING MATTERS | BKG104 | 0.30 |
| 05/02/08 | MEF | NUMEROUS MEMOS TO PARTIES RE: DIP AGREEMENT AND PROCESS COMMENTS (20) | BKG104 | 1.20 |
| 05/02/08 | D R | TELEPHONE CALL FROM CREDITOR RE: ISSUE ON CLAIMS NOTICE/BAR DATE. REVIEW SCHEDULES RE: CREDITOR LISTING. | BKG104 | 0.20 |
| 05/04/08 | MEF | NUMEROUS E-MAIL TO PARTIES RE: COMMENTS TO LOAN DOCUMENTS, PLAN AND ORDERS | BKG104 | 1.20 |
| 05/05/08 | JNP | CONFERENCE CALL WITH K. MCKENNA, D. GOLLIN AND COVERAGE COUNSEL RE: ENVIRONMENTAL ISSUES. | BKG104 | 0.70 |
| 05/05/08 | MEF | TELEPHONE CONFERENCE WITH J. POSLUSNY RE: ALL PENDING MATTERS AND 5/6 HEARING | BKG104 | 0.40 |
| 05/05/08 | JNP | REVIEW EMAILS FROM A. BRODY, N. MITCHELL AND I. VOLKOV RE: MARKETING OF BUSINESS. | BKG104 | 0.20 |
| 05/05/08 | JNP | READ/REPLY TO EMAIL FROM M. FELGER RE: DISCLOSURE STATEMENT AND SALE MOTION. | BKG104 | 0.10 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   11
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/05/08 MEF    TELEPHONE CONFERENCE WITH J.        BKG104    0.30
                KURTZMAN RE: CASE UPDATE AND RELEASE
                ISSUES

05/05/08 SAB    TELEPHONE CALL WITH MFELGER RE:     BKG104    0.30
                OUTSTANDING ISSUES

05/05/08 SAB    CONFERENCE WITH DGOLLIN, SGRABELL   BKG104    0.60
                AND MFELGER RE: OUTSTANDING ISSUES

05/06/08 JNP    MEETING WITH D. REYES TO            BKG104    0.20
                REVIEW/DRAFT UPDATES TO CRITICAL
                DATES MEMO.

05/06/08 D R    UPDATE DATES MEMO.                  BKG104    0.30

05/06/08 D R    FOLLOW UP WITH SHAPES RE: CALLL FROM BKG104   0.20
                CREDITOR RECEIVING BAR DATE NOTICE.

05/06/08 JNP    TELEPHONE CALL WITH D. GOLLIN RE:   BKG104    0.30
                OPEN ISSUES TO ADDRESS.

05/06/08 MEF    TELEPHONE CONFERENCE WITH U.S.      BKG104    0.30
                TRUSTEE RE: CASE STATUS

05/07/08 D R    PREPARE MOTION RE: AICCO INSURANCE  BKG104    1.80
                PREMIUM FINANCING.

05/07/08 MEF    MEMOS TO B. KATZ RE: BUDGET AND     BKG104    0.20
                AFFIDAVIT (2)

05/07/08 D R    ORDER TRANSCRIPT FROM MAY 1 HEARING. BKG104   0.20

05/07/08 MEF    TELEPHONE CONFERENCE WITH D. GOLLIN BKG104    0.40
                RE: ENVIRONMENTAL AND LABOR ISSUES

05/07/08 MEF    MEMOS TO M. SIROTA RE: PROCESS AND  BKG104    0.30
                AFFIDAVIT (2)

SHAPES/ARCH HOLDINGS                         Jun 11, 2008        PAGE   12
FILE NUMBER: 220718.000
INVOICE NO.: ******

05/07/08 MEF    MEMOS TO PENNSAUKEN RE: CLAIM ISSUES    BKG104    0.20
                (2)

05/07/08 D R    REVIEW/EMAILING OF REQUESTED           BKG104    0.20
                INFORMATION RE: CUSTOMER PROCEDURES
                MOTION.

05/08/08 MEF    MEMOS TO COMMITTEE RE: REAL ESTATE      BKG104    0.20
                TAXES

05/08/08 MEF    MEMO TO LONGROAD RE: CONFIDENTIALITY    BKG104    0.10
                AGREEMENT

05/08/08 MEF    TELEPHONE CONFERENCE WITH S. BLOCH      BKG104    0.30
                RE: CONFIDENTIALITY AGREEMENT ISSUES

05/08/08 MEF    MEMOS TO J. POSLUSNY RE: ALL PENDING    BKG104    0.30
                MATTERS

05/08/08 MEF    REVISE COMMISSION MOTION AND BID        BKG104    1.80
                PROCEDURE MOTION

05/09/08 JNP    EMAILS FROM M. JACOBY AND S. BLOCH      BKG104    0.20
                RE: HIG DUE DILIGENCE.

05/12/08 D R    UPDATE MASTER SERVICE LIST AND          BKG104    0.20
                EFILING OF SAME.

05/12/08 JNP    FILE BID MOTION, APPLICATIONS TO        BKG104    0.70
                SHORTEN TIME; PLAN DISCLOSURE
                STATEMENT.

05/12/08 D R    PREPARE EMAIL OF MOTION BY PPG FOR      BKG104    0.20
                ADMINISTRATIVE CLAIM.

05/12/08 D R    COORDINATE SERVICE OF MOTION TO PAY     BKG104    0.80
                COMMISSIONS VIA EMAIL AND OVERNIGHT
                MAIL; PREPARE/EFILING OF CERTIFICATE
                OF SERVICE OF SAME.

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE   13
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/13/08 MEF    TELEPHONE CONFERENCE WITH J.        BKG104      0.30
                POSLUSNY RE: PLAN, BAR DATE AND
                OTHER PENDING MATTERS

05/13/08 MEF    MEMO TO MANGAN AND OFFICERS RE:      BKG104      0.40
                RELEASE PROVISION IN FINAL DIP ORDERS

05/13/08 D R    FORWARD REQUESTED INFORMATION TO D.  BKG104      0.20
                GOLIN RE: COMMITTEE.

05/13/08 D R    CONFERENCE WITH J. POSLUSNY RE:      BKG104      0.20
                FILING ON MAY 12.

05/13/08 D R    COORDINATE SERVICE OF BIDDING MOTION BKG104      0.80
                AND PLAN/DISCLOSURE STATEMENT ON
                REQUIRED PARTIES, VIA EMAIL AND
                OVERNIGHT MAIL.

05/13/08 D R    CONFERENCE WITH J. POSLUSNY RE: PLAN BKG104      0.20
                ISSUES.

05/13/08 D R    PREPARE DOCUMENTS FOR S. GRABEL RE:  BKG104      0.30
                FILING OF DOCUMENTS ON 5/12.

05/13/08 MEF    MEMOS TO CLIENT RE: PENDING MATTERS  BKG104      0.50
                (10)

05/14/08 MEF    MEMO TO P. PATTERSON RE: 503 (B)(9)  BKG104      0.10
                CLAIMS

05/14/08 MEF    MEMOS TO CLIENT RE 363 SALE ISSUES   BKG104      0.30

05/14/08 D R    UPDATE MEMO.                         BKG104      0.20

05/14/08 MEF    REVIEW CRITICAL DATES MEMO           BKG104      0.20

05/14/08 MEF    MEMOS TO CLIENT RE: PENDING MATTERS  BKG104      0.30

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE   14
FILE NUMBER: 220718.000
INVOICE NO.: ******


| 05/14/08 MEF | MEMOS TO HIG AND DAVE GOLLIN RE: ENVIRONMENTAL AND LABOR ISSUES (5) | BKG104 | 0.50 |
|---|---|---|---|
| 05/14/08 MEF | TELEPHONE CONFERENCE WITH D. GOLLIN RE: LABOR ISSUES AND ENVIRONMENTAL ISSUES | BKG104 | 0.40 |
| 05/14/08 MEF | TELEPHONE CONFERENCE WITH S. GRABELL RE: TAX APPEAL ISSUES | BKG104 | 0.10 |
| 05/14/08 D R | PREPARE/EFILING OF CERTIFICATES OF SERVICE OF APPLICATION TO RETAIN NATCITY, PLAN, DISCLOSURE STATEMENT AND BIDDING MOTION. | BKG104 | 0.50 |
| 05/14/08 JNP | TELEPHONE CALL WITH M. FELGER RE: BID ORDER, UNION ISSUES. | BKG104 | 0.60 |
| 05/15/08 JNP | EMAIL FROM G. GOLLIN RE: ENVIRONMENTAL ISSUES. | BKG104 | 0.10 |
| 05/15/08 JNP | EDIT AGENDA FOR 5/19 HEARING. | BKG104 | 0.10 |
| 05/15/08 JNP | EMAIL M. FELGER RE: PENNSAUKEN ENVIRONMENTAL ISSUES. | BKG104 | 0.10 |
| 05/15/08 JNP | TELEPHONE CALL WITH M. FELGER RE: BID ORDER ISSUES; ENVIRONMENTAL ISSUES. | BKG104 | 0.30 |
| 05/15/08 JNP | EMAIL F. FELGER RE: ENVIRONMENTAL ISSUES. | BKG104 | 0.10 |
| 05/15/08 D R | REVIEW DOCKET AND PREPARE NOTICE OF AGENDA FOR 5/19 HEARING. | BKG104 | 0.30 |
| 05/15/08 JNP | TELEPHONE CALL WITH D. GOLLIN AND K. MCKENNA RE: ENVIRONMENTAL ISSUES. | BKG104 | 0.40 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE   15
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/15/08 D R    CONFERENCE WITH J. POSLUSNY RE: 5/19    BKG104    0.10
                HEARING.

05/15/08 MEF    MEMOS RE: CLAIM ISSUES (5)              BKG104    0.30

05/15/08 MEF    MEMOS TO KURTZMAN RE: RELEASE ISSUE     BKG104    0.20
                (3)

05/15/08 MEF    MEMOS TO CLIENT RE: PLAN,               BKG104    0.30
                PROCEDURES, ENVIRONMENTAL ISSUES (5)

05/15/08 MEF    MEMO TO D. CARPEY RE: RELEASE ISSUE     BKG104    0.10
                (2)

05/15/08 MEF    REVIEW AGENDA NOTICE                    BKG104    0.10

05/16/08 MEF    CONFERENCE CALL WITH J. POSLUSNY RE:    BKG104    0.50
                PLAN ISSUES AND OTHER PENDING MATTERS

05/16/08 MEF    MEMOS TO CARPEY RE: RELEASE ISSUES      BKG104    0.20
                (2)

05/16/08 D R    PREPARE/EMAIL INFORMATION TO J.         BKG104    0.10
                POSLUSNY.

05/17/08 JNP    REVIEW JOINT DEFENSE AGREEMENT FOR      BKG104    0.30
                PENNSAUKEN CASE RE: POTENTIAL STAY
                VIOLATION.

05/19/08 D R    PREPARE DOCUMENTS FOR HEARING.          BKG104    0.60

05/19/08 D R    PREPARE FOR HEARING.                    BKG104    0.20

05/19/08 D R    PREPARE MASTER SERVICE LIST.            BKG104    0.20

05/19/08 JNP    READ/REPLY TO EMAIL FROM K. MCKENNA     BKG104    0.10
                RE: ENVIRONMENTAL ISSUES.

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   16
FILE NUMBER: 220718.000
INVOICE NO.: ******

05/19/08 JNP    READ/REPLY TO EMAIL FROM K. MCKENNA    BKG104    0.10
                RE: BER LLC.

05/19/08 JNP    EMAIL A. BRODY AND N. MITCHELL RE:     BKG104    0.10
                ENVIRONMENTAL ISSUES.

05/19/08 SAB    MULTIPLE E-MAILS REGARDING            BKG104    0.10
                ENVIRONMENTAL MEETING

05/20/08 D R    COORDINATE SERVICE OF BIDDING ORDER   BKG104    0.20
                AND COMMISSIONS ORDER.

05/20/08 D R    CONFERENCE WITH J. POSLUSNY RE: CASE  BKG104    0.10
                ISSUES.

05/20/08 MEF    REVIEW LAW RE: ENVIRONMENTAL CLAIMS   BKG104    0.40

05/20/08 MEF    MEMOS TO COLLEAGUES RE: TASK LIST     BKG104    0.30
                (3) AND CRITICAL DATES

05/20/08 MEF    TELEPHONE CONFERENCE WITH J.          BKG104    0.30
                POSLUSNY RE: ALL PENDING MATTERS

05/20/08 D R    UPDATE MEMO RE: HEARING DATES,        BKG104    0.80
                MOTIONS AND OBJECTIONS.

05/20/08 JNP    TELEPHONE CALL WITH M. STAFFORD RE:   BKG104    0.10
                COOPER ELECTIVE MOTION.

05/20/08 JNP    TELEPHONE CALL WITH K. MCKENNA RE:    BKG104    0.70
                ENVIRONMENTAL ISSUES.

05/20/08 D R    TELEPHONE CALL FROM PSEG RE:          BKG104    0.20
                STIPULATION.

05/20/08 JNP    TELEPHONE CALL WITH D. GOLLIN RE:     BKG104    0.20
                ENVIRONMENTAL ISSUES.

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   17
FILE NUMBER: 220718.000
INVOICE NO.: ******

| 05/20/08 | JNP | TELEPHONE CALL WITH S. KLAN RE: PSEG PAYMENT. | BKG104 | 0.10 |
|----------|-----|-----|--------|------|
| 05/20/08 | D R | PREPARE/SUBMIT ORDER TO CHAMBERS RE: BIDDING PROCEDURES. | BKG104 | 0.20 |
| 05/21/08 | JNP | EDIT AGENDA FOR 5/23. | BKG104 | 0.20 |
| 05/21/08 | D R | PREPARATION OF NOTICE OF AGENDA FOR 5/23 HEARING; PREPARE REVISIONS AND EFILING OF SAME. COORDINATE SERVICE. | BKG104 | 1.00 |
| 05/21/08 | JNP | EDIT LETTER TO JOINT DEFENSE GROUP RE: STAY VIOLATION. | BKG104 | 0.80 |
| 05/21/08 | JNP | EMAIL K CUSICK AND TO D. GOLLIN RE: INSURANCE ISSUES. | BKG104 | 0.10 |
| 05/21/08 | D R | REVIEW, SCAN AND EMAIL FOR REVIEW, FIVE OPERATING REPORTS FOR MARCH 2008. | BKG104 | 0.60 |
| 05/21/08 | JNP | EMAIL FROM D. GOLLIN AND TO M. FELGER RE: UNION ISSUES. | BKG104 | 0.20 |
| 05/21/08 | JNP | REVIEW MORS FOR 3/08. | BKG104 | 0.30 |
| 05/21/08 | JNP | TELEPHONE CALL WITH D. GOLLIN RE: UNION ISSUES. | BKG104 | 0.40 |
| 05/21/08 | JNP | TELEPHONE CALL WITH M. JACOBY RE: MONTHLY OPERATING REPORTS. | BKG104 | 0.20 |
| 05/21/08 | JNP | REVIEW AGENDA FOR ENVIRONMENTAL MEETING. | BKG104 | 0.10 |
| 05/21/08 | JNP | TELEPHONE CALL WITH UST RE: MORS; EMAIL M. JACOBY RE: SAME. | BKG104 | 0.20 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   18
FILE NUMBER: 220718.000
INVOICE NO.: ******

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 05/21/08 | MEF | REVIEW MONTHLY OPERATING REPORTS | BKG104 | 0.30 |
| 05/22/08 | JNP | TELEPHONE CALL FROM D. GOLLIN RE: INSURANCE POLICIES. | BKG104 | 0.10 |
| 05/22/08 | D R | PREPARE NOTICES OF BANKRUPTCY FOR TWO SUITS AGAINST DEBTORS. | BKG104 | 0.40 |
| 05/22/08 | D R | REVIEW SCHEDULES RE: INFORMATION FOR J. POSLUSNY ON ACCU WELD LITIGATION. | BKG104 | 0.30 |
| 05/22/08 | JNP | TELEPHONE CALL WITH J. GRAZIANO RE: JOINT DEFENSE GROUP ISSUES. | BKG104 | 0.20 |
| 05/22/08 | MEF | REVISE LETTER TO JDG RE: 362 ISSUE | BKG104 | 0.20 |
| 05/22/08 | MEF | MEMOS TO PARTIES RE: DISCLOSURE STATEMENT AND HEARING ISSUES (10) | BKG104 | 0.50 |
| 05/22/08 | D R | PREPARE INFORMATION FOR JOINT DEFENSE LETTER AND PREPARE SAME FOR SERVICE VIA FAX/OVERNIGHT MAIL ON REQUIRED PARTIES. | BKG104 | 0.80 |
| 05/22/08 | MEF | TELEPHONE CONFERENCES WITH ENVIRONMENTAL OBJECTORS RE: DISCLOSURE STATEMENT OBJECTIONS (2) | BKG104 | 0.70 |
| 05/23/08 | JNP | TELEPHONE CALL WITH K. MCKENNA RE: ENVIRONMENTAL LITIGATION ISSUES; NS APPROVAL. | BKG104 | 0.40 |
| 05/23/08 | JNP | TELEPHONE CALL WITH K. MCKENNA RE: JOINT DEFENSE GROUP ISSUES. | BKG104 | 0.20 |
| 05/23/08 | JNP | LETTER TO J. GRAZIANO RE: ENVIRONMENTAL EXPERT REPORTS. | BKG104 | 0.30 |

SHAPES/ARCH HOLDINGS                      Jun 11, 2008      PAGE   19
FILE NUMBER: 220718.000
INVOICE NO.: ******


| 05/27/08 | JNP | READ/REPLY TO EMAILS FROM M. FELGER RE: JOINT DEFENSE GROUP ISSUES. | BKG104 | 0.10 |
|---|---|---|---|---|
| 05/27/08 | MEF | MEMOS TO CLIENT RE: PURCHASE OF EQUIPMENT (3) | BKG104 | 0.30 |
| 05/27/08 | JNP | REVIEW ENVIRONMENTAL EXPERT REPORTS EXCERPTS FROM K. MCKENNA. | BKG104 | 0.20 |
| 05/27/08 | JNP | LETTER TO J. GRAZIANO RE: JOINT DEFENSE GROUP ISSUES. | BKG104 | 0.30 |
| 05/27/08 | MEF | MEMO TO U.S. TRUSTEE AND COMMITTEE RE: TRUSTEE MOTIONS | BKG104 | 0.20 |
| 05/27/08 | D R | UPDATE DATES MEMO. | BKG104 | 0.20 |
| 05/27/08 | D R | REVIEW, PREPARE AND EFILING OF FIVE MARCH 2008 OPERATING REPORTS. | BKG104 | 0.70 |
| 05/27/08 | D R | PREPARE CONSENT ORDER VACATING ORDER ON STAY RELIEF. | BKG104 | 0.30 |
| 05/27/08 | MEF | MEMOS TO PARTIES RE: ENVIRONMENTAL LITIGATION (2) | BKG104 | 0.20 |
| 05/27/08 | MEF | TELEPHONE CONFERENCE WITH S. SMITH RE: CASE STATUS | BKG104 | 0.50 |
| 05/28/08 | MEF | TELEPHONE CONFERENCES WITH S. VICTOR RE: RETENTION ORDER AND PLAN ISSUES (2) | BKG104 | 0.20 |
| 05/28/08 | MEF | MEMOS TO CLIENT RE: GOLLIN RESIGNATION | BKG104 | 0.20 |
| 05/28/08 | MEF | TELEPHONE CONFERENCE WITH J. POSLUSNY RE: PENDING MOTIONS | BKG104 | 0.20 |

SHAPES/ARCH HOLDINGS                        Jun 11, 2008        PAGE   20
FILE NUMBER: 220718.000
INVOICE NO.: ******

05/28/08 MEF    REVIEW DOCKET RE: PENDING MOTIONS      BKG104    0.10

05/28/08 JNP    TELEPHONE CALL WITH K. MCKENNA RE:     BKG104    0.30
                JOINT DEFENSE GROUP ISSUES.

05/28/08 MEF    TELEPHONE CONFERENCE WITH M. JACOBY    BKG104    0.30
                RE: PLAN ISSUES AND 363 ISSUES

05/28/08 MEF    REVIEW OBJECTION RE: ISRA ISSUES       BKG104    0.20

05/28/08 D R    UPDATE MASTER SERVICE LIST AND EMAIL   BKG104    0.20
                SAME TO EPIQ.

05/28/08 D R    PREPARE/SUBMIT ORDER TO CHAMBERS.      BKG104    0.20

05/28/08 D R    CORRESPONDENCE TO US TRUSTEE WITH      BKG104    0.20
                REPORTS.

05/28/08 JNP    EDIT LETTER TO J. GRAZIANO RE: JOINT   BKG104    0.20
                DEFENSE GROUP.

05/29/08 D R    TELEPHONE CALL FROM K. MCKENNA RE:     BKG104    0.10
                CASE ISSUES.

05/29/08 D R    PREPARE CERTIFICATE OF CONSENT RE:     BKG104    0.50
                ORDER VACATING STAY ORDER AND
                EFILING OF SAME; PREPARE/SUBMIT
                CONSENT ORDER TO CHAMBERS.

05/29/08 MEF    PARTICIPATE IN MEETING WITH LABOR      BKG104    1.00
                COUNSEL RE: MEETING WITH UNIONS

05/29/08 MEF    REVISE LETTER TO FRAZIANO RE: JDG      BKG104    0.20
                ISSUE

05/29/08 MEF    TELEPHONE CONFERENCES WITH J.          BKG104    0.40
                POSLUSNY RE: PENDING MATTERS (2)

SHAPES/ARCH HOLDINGS                              Jun 11, 2008      PAGE   21
FILE NUMBER: 220718.000
INVOICE NO.: ******

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 05/29/08 | SAB | TELEPHONE CALL WITH MFELGER RE: VARIOUS PENDING MATTERS | BKG104 | 0.50 |
| 05/29/08 | MEF | MEMOS TO A. JACOBY RE PROFESSIONAL FEES AND SCHEDULE 8.1 | BKG104 | 0.20 |
| 05/29/08 | MEF | MEMOS TO D. GOLLIN RE: LABOR ISSUES | BKG104 | 0.10 |
| 05/30/08 | MEF | MEMOS TO CLIENT RE: REAL ESTATE TAX APPEAL (2) | BKG104 | 0.10 |
| 05/30/08 | MEF | TELEPHONE CONFERENCE WITH A. HALPERIN RE: PLAN ISSUES AND ACTION PLAN | BKG104 | 0.30 |
| 05/30/08 | MEF | MEMO TO PATTERSON RE: TRUSTEE MOTION | BKG104 | 0.10 |
| 05/30/08 | MEF | MEMOS TO HIG COUNSEL RE: 363 ISSUES AND ENVIRONMENTAL CLAIM STRATEGY (5) | BKG104 | 0.50 |
| 05/30/08 | MEF | MEMOS TO COMMITTEE AND US TRUSTEE RE: TRUSTEE MOTIONS (3) | BKG104 | 0.30 |
| 05/30/08 | MEF | REVIEW DEPOSITION TRANSCRIPTS (2) | BKG104 | 0.50 |
| 05/30/08 | MEF | MEMOS TO CLIENT RE: 6/3 MEETING (8) | BKG104 | 0.30 |
| 05/30/08 | MEF | MEMOS TO VICTOR AND GRABELL RE: SALE ISSUES (2) | BKG104 | 0.10 |

      TOTAL CASE ADMINISTRATION                          55.30   $21506.00

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   22
FILE NUMBER: 220718.000
INVOICE NO.: ******

          CLAIMS ADMINISTRATION AND OBJECTIONS

05/02/08  JNP    CORRESPONDENCE TO EPIQ RE: PROOF OF      BKG105    0.10
                 CLAIMS RECEIVED.

05/02/08  JNP    CORRESPONDENCE FROM AND TO M. DENTE      BKG105    0.10
                 RE: AIRGAS RECLAMATION.

05/02/08  JNP    TELEPHONE CALL WITH D. FRANKEL RE:       BKG105    0.30
                 EPA CLAIM DEADLINE.

05/05/08  JNP    CORRESPONDENCE TO EPIQ RE: PROOF OF      BKG105    0.10
                 CLAIMS RECEIVED.

05/05/08  JNP    EDIT MOTION TO PAY COMMISSIONS.          BKG105    0.20

05/05/08  SAB    REVIEW NATIONAL CITY NOTE                BKG105    0.20

05/06/08  JNP    TELEPHONE CALL WITH E. GANC RE: EPA      BKG105    0.20
                 CLAIM, WELLS STAY MOTION.

05/06/08  JNP    RESEARCH RE: PROOF OF CLAIM DEADLINE     BKG105    0.20
                 FOR GOVERNMENT; EMAIL M. FELGER RE:
                 SAME.

05/06/08  JNP    TELEPHONE CALL WITH M. FELGER RE:        BKG105    0.30
                 EPA CLAIM DEADLINE.

05/06/08  JNP    TELEPHONE CALL WITH A. BRODY RE: EPA     BKG105    0.30
                 CLAIM ISSUE.

05/06/08  JNP    EDIT MOTION TO PAY COMMISSIONS TO        BKG105    0.90
                 INCLUDE UPDATED BACKGROUND.

05/07/08  JNP    TELEPHONE CALL WITH D. FRANKEL RE:       BKG105    0.20
                 EPA CLAIM DEADLINE.

05/07/08  JNP    RESEARCH RE: EPA CLAIM DEADLINE.         BKG105    0.60

```
SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   23
FILE NUMBER: 220718.000
INVOICE NO.: ******
```

| | | | | |
|---|---|---|---|---|
| 05/07/08 | JNP | CORRESPONDENCE TO EPIQ RE: PROOF OF CLAIMS RECEIVED. | BKG105 | 0.10 |
| 05/08/08 | JNP | EMAIL FROM D. FRANKEL RE: GPA CLAIM | BKG105 | 0.20 |
| 05/09/08 | JNP | EMAIL E. GANC RE: EPA CLAIM DEADLINE. | BKG105 | 0.10 |
| 05/09/08 | JNP | LETTER FROM S. APPEL RE: EMBARQ CLAIM. | BKG105 | 0.10 |
| 05/12/08 | JNP | EMAIL F. GANC RE: EPA CLAIM DEADLINE. | BKG105 | 0.10 |
| 05/12/08 | JNP | REVIEW PPG MOTION FOR ADMINISTRATION PAYMENT. | BKG105 | 0.30 |
| 05/12/08 | D R | TELEPHONE CALL TO/FROM ATTORNEY FOR A. SPITZ RE: RECEIPT OF CLAIMS NOTICE. | BKG105 | 0.20 |
| 05/12/08 | JNP | TELEPHONE CALL WITH K. CUSICK RE: BAR DATE. | BKG105 | 0.10 |
| 05/12/08 | JNP | TELEPHONE CALL WITH S. KRAEMER RE: PROOF OF CLAIM ISSUES; POTENTIAL DISTRIBUTION. | BKG105 | 0.20 |
| 05/13/08 | JNP | READ AND REPLY TO EMAIL FROM M. FELGER RE: 503(B)(9) CLAIMS. | BKG105 | 0.10 |
| 05/13/08 | JNP | DRAFT ADMINISTRATIVE CLAIMS BAR DATE MOTION. | BKG105 | 1.90 |
| 05/14/08 | JNP | EMAIL D. FRANKEL RE: EPA CLAIM. | BKG105 | 0.10 |
| 05/14/08 | JNP | REVIEW PROPOSED EPA SETTLEMENT. | BKG105 | 0.30 |
| 05/14/08 | JNP | TELEPHONE CALL FROM AND EMAIL TO D. FRANKEL RE: EPA CLAIM. | BKG105 | 0.10 |

SHAPES/ARCH HOLDINGS                           Jun 11, 2008        PAGE   24
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/14/08 D R    PREPARE/EMAILING INFORMATION TO M.     BKG105    0.10
                FELGER RE: BAR DATE.

05/14/08 D R    PREPARE/EMAILING OF RECEIVED CLAIM     BKG105    0.10
                TO EPIQ.

05/15/08 JNP    EMAIL D. FRANKEL RE: COMMENTS TO EPA   BKG105    0.20
                STIPULATION.

05/15/08 JNP    RESEARCH RE: COOPER ELECTRIC           BKG105    0.70
                503(B)(9) MOTION.

05/15/08 JNP    TELEPHONE CALL WITH M. STAFFORD RE:    BKG105    0.20
                SETTLEMENT OF COOPER ELECTRIC
                503(B)(9) MOTION.

05/15/08 D R    SEVERAL CALLS FROM CREDITORS RE:       BKG105    0.30
                SUBMITTAL OF CLAIMS.

05/15/08 D R    FOLLOW UP WITH CLAIMS AGENT AND        BKG105    0.20
                SOUTHEASTERN EXTRUSION RE: FILING OF
                CLAIM.

05/15/08 JNP    EMAILS FROM COMMITTEE AND ARCH RE:     BKG105    0.20
                ADMINISTRATIVE CLAIM BAR DATE.

05/15/08 JNP    DRAFT ADMINISTRATIVE BAR DATE MOTION.  BKG105    2.10

05/15/08 JNP    REVIEW AND EDIT EPA'S REVISED          BKG105    0.60
                STIPULATION.

05/15/08 JNP    TELEPHONE CALL WITH D. FRANKEL RE:     BKG105    0.20
                EPA SETTLEMENT.

05/15/08 JNP    REVIEW CLAIMS RECEIVED AND LETTER TO   BKG105    0.10
                EPIQ RE: PROOFS OF CLAIMS RECEIVED.

05/15/08 JNP    READ/REPLY TO EMAIL FROM T. MUSTAKIS   BKG105    0.10
                RE: PROOF OF CLAIM DEADLINE.

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   25
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/15/08 JNP    TELEPHONE CALL WITH D. FRANKEL RE:      BKG105      0.30
                EPA CLAIM DEADLINE.

05/15/08 JNP    REVIEW COMMENTS TO EPA STIPULATION.     BKG105      0.20

05/15/08 JNP    EMAIL A. BRODY AND A. HALPERIN RE:      BKG105      0.20
                EPA CLAIM.

05/15/08 JNP    TELEPHONE CALL WITH ALL-BOARD RE:       BKG105      0.10
                PROOF OF CLAIM DEADLINE.

05/15/08 JNP    REVIEW A. BRODY'S COMMENTS TO EPA       BKG105      0.40
                STIPULATION; READ/REPLY TO EMAILS
                FROM A. HALPRIN AND D. LIEBERMAN RE:
                SAME.

05/16/08 D R    FOLLOW UP WITH CLAIMS DEADLINE          BKG105      0.30
                ISSUES AND CLAIMS FILINGS.

05/16/08 D R    FOLLOW UP WITH ISSUES RE: CLAIMS        BKG105      0.30
                DEADLINES AND CLAIM FILINGS.

05/16/08 D R    TELEPHONE CALL FROM CREDITORS RE:       BKG105      0.20
                CLAIMS FILINGS.

05/19/08 D R    PREPARE/EFILING OF MOTION TO SET        BKG105      0.40
                ADMIN BAR DATE.

05/19/08 D R    PREPARATION OF ADMINISTRATIVE BAR       BKG105      2.20
                DATE NOTICE, ORDER AND REQUEST FOR
                SHORTENED NOTICE.

05/19/08 JNP    DRAFT MOTION FOR ADMINISTRATIVE BAR     BKG105      1.80
                DATE; EDIT RELATED PLEADINGS DRAFTED
                BY D. REYES.

05/20/08 D R    SERVICE OF ADMINISTRATIVE BAR DATE      BKG105      0.50
                MOTION, VIA EMAIL AND OVERNIGHT
                MAIL, ON REQUIRED PARTIES.

SHAPES/ARCH HOLDINGS                    Jun 11, 2008      PAGE   26
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/20/08 D R    REVIEW CLAIMS INFORMATION AND FOLLOW    BKG105    0.20
                UP WITH EPIQ ON CLAIMS REGISTER.

05/20/08 D R    CONFERENCE WITH J. POSLUSNY RE:         BKG105    0.20
                ADMINISTRATIVE BAR DATE ORDER AND
                NOTICE.

05/20/08 MEF    REVIEW AND REVISE ADMINISTRATIVE BAR    BKG105    0.30
                DATE MOTION

05/21/08 MEF    REVISE ADMINISTRATIVE BAR DATE ORDER    BKG105    0.20
                AND NOTICE

05/21/08 D R    TELEPHONE CALL FROM FORMER ULTRA        BKG105    0.20
                SALES CONSULTANT RE: CLAIM.

05/22/08 JNP    LETTER FROM CLERK'S OFFICE RE:          BKG105    0.10
                PROOFS OF CLAIM RECEIVED.

05/22/08 D R    PREPARE/EFILING OF CERTIFICATE OF       BKG105    0.30
                SERVICE OF MOTION FOR ADMINISTRATIVE
                BAR DATE.

05/22/08 MEF    MEMOS TO PARTIES RE: ADMINISTRATIVE     BKG105    0.20
                BAR DATE ORDER

05/22/08 MEF    REVISE ADMINISTRATIVE BAR DATE ORDER    BKG105    0.40

05/27/08 JNP    TELEPHONE CALL WITH D. GOLLIN RE:       BKG105    0.20
                CLASSIFYING CLAIMS.

05/27/08 D R    PREPARE/SUBMIT ORDER TO CHAMBERS ON     BKG105    0.10
                ADMINISTRATIVE CLAIMS BAR DATE.

05/28/08 JNP    REVIEW ADMINISTRATION BAR DATE          BKG105    0.20
                PROPOSED ORDER PER COURT'S REQUEST.

05/28/08 MEF    MEMOS TO BRODY RE: CLAIMS REGISTER      BKG105    0.20

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   27
FILE NUMBER: 220718.000
INVOICE NO.: ******

| | | | | |
|---|---|---|---|---|
| 05/28/08 | JNP | EMAIL EPIQ RE: ADMINISTRATION BAR DATE. | BKG105 | 0.10 |
| 05/28/08 | JNP | EMAIL M. STAFFORD RE: SETTLEMENT OF COOPER MOTION. | BKG105 | 0.10 |
| 05/28/08 | JNP | TELEPHONE CALL WITH P. SORENSEN RE: COOPER AND PPG MOTIONS. | BKG105 | 0.10 |
| 05/28/08 | JNP | EDIT COOPER'S PROPOSED ORDER FOR ADMINISTRATION CLAIM. | BKG105 | 0.20 |
| 05/29/08 | JNP | TELEPHONE CALL WITH J. WINTER RE: PPG MOTION SETTLEMENT. | BKG105 | 0.20 |
| 05/29/08 | JNP | EMAIL J. WINTER RE: SETTLEMENT OF PPG CLAIM. | BKG105 | 0.10 |
| 05/29/08 | JNP | REVIEW REVISED CLAIMS OUT FROM M. JACOBY. | BKG105 | 0.20 |
| 05/29/08 | MEF | MEMO RE: MEETING WITH PENNSAUKEN TOWNSHIP | BKG105 | 0.10 |
| 05/29/08 | MEF | REVIEW EPA AND NEW JERSEY DEP POSITION LETTERS | BKG105 | 0.30 |
| 05/30/08 | MEF | MEMOS TO FILE RE: CLAIM OBJECTION PROCESS (4) | BKG105 | 0.80 |
| 05/30/08 | D R | RETRIEVE VARIOUS CLAIMS FOR M. FELGER. | BKG105 | 0.50 |

          TOTAL CLAIMS ADMINISTRATION AND OBJECTIONS          25.10     $8688.50

SHAPES/ARCH HOLDINGS                              Jun 11, 2008        PAGE   28
FILE NUMBER: 220718.000
INVOICE NO.: ******

        EMPLOYEE BENEFITS/PENSIONS

| Date | | Description | | |
|---|---|---|---|---|
| 05/05/08 | D R | PREPARE APPLICATION/ORDER SHORTENING TIME ON MOTION FOR COMMISSIONS. | BKG106 | 0.50 |
| 05/06/08 | MEF | REVIEW AND REVISE COMMISSION MOTION | BKG106 | 0.30 |
| 05/07/08 | MEF | REVIEW AND REVISE COMMISSIONS MOTION | BKG106 | 1.60 |
| 05/07/08 | JNP | CORRESPONDENCE FROM DEPARTMENT OF LABOR RE: DOCUMENT REQUEST. | BKG106 | 0.10 |
| 05/07/08 | JNP | TELEPHONE CALL WITH FELICIA AT DEPARTMENT OF LABOR RE: DOCUMENT REQUESTS. | BKG106 | 0.10 |
| 05/09/08 | D R | PREPARE CHANGES TO MOTION TO PAY EMPLOYEE COMMISSIONS. | BKG106 | 0.50 |
| 05/14/08 | JNP | CONFERENCE CALL WITH M. FELGER, M. JACOBY, D. GOLLIN AND S. GRABELL RE: UNION ISSUES. | BKG106 | 0.60 |
| 05/14/08 | JNP | DRAFT CHART OF COMMISSIONS. | BKG106 | 0.50 |
| 05/14/08 | JNP | EMAILS FROM M. FELGER AND S. VICTOR RE: ISSUES WITH CBAS. | BKG106 | 0.20 |

        TOTAL EMPLOYEE BENEFITS/PENSIONS                      4.40      $1755.00

SHAPES/ARCH HOLDINGS                              Jun 11, 2008        PAGE   29
FILE NUMBER: 220718.000
INVOICE NO.: ******

            FEE/EMPLOYMENT APPLICATIONS

05/01/08 D R    PREPARE/EFILING OF ORDINARY COURSE      BKG107    0.40
                PROFESSIONAL QUESTIONNAIRE AND
                AFFIDAVIT FOR MCCARTER & ENGLISH;
                COORDINATE SERVICE OF SAME.

05/01/08 D R    PREPARE SPREADSHEET RE: RETENTION OF    BKG107    0.50
                ORDINARY COURSE PROFESSIONALS.

05/02/08 MEF    TELEPHONE CONFERENCE WITH S. VICTOR     BKG107    0.50
                RE: SALE CONSULTANT/OMBUDSMAN ROLE

05/02/08 D R    PREPARE SUPPLEMENTAL AFFIDAVIT OF       BKG107    0.50
                COZEN O'CONNOR.

05/03/08 MEF    MEMOS TO S. VICTOR RE: RETENTION OF     BKG107    0.20
                SALES CONSULTANT (2)

05/04/08 MEF    TELEPHONE CALL WITH S. VICTOR RE:       BKG107    0.50
                SALES CONSULTANT ROLE

05/05/08 JNP    EDIT SUPPLEMENTAL CERTIFICATES FOR      BKG107    0.60
                COZEN O'CONNOR AND PHOENIX; DRAFT BY
                D. REYES.

05/05/08 JNP    REVIEW EMAILS FROM M. FELGER AND S.     BKG107    0.20
                GRAVELL RE: NATCITY RETENTION.

05/05/08 JNP    REVIEW ORDINARY COURSE AFFIDAVITS       BKG107    0.30
                FOR PARITCH FIRM AND PREPARE
                COMMENTS.

05/05/08 JNP    TELEPHONE CALL WITH D. GOLLIN RE:       BKG107    0.10
                ORDINARY COURSE ATTORNEY FOR
                EMPLOYEE ISSUES.

05/05/08 D R    PREPARE SUPPLEMENTAL CERTIFICATIONS     BKG107    1.10
                OF COZEN O'CONNOR AND PHOENIX RE:
                RETENTION.

SHAPES/ARCH HOLDINGS                        Jun 11, 2008      PAGE   30
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/05/08 D R    TELEPHONE CALL FROM PANITCH,          BKG107    0.20
                SCHWARZE RE: ORDINARY COURSE
                RETENTION ISSUES.

05/05/08 D R    UPDATE FORMS FOR ORDINARY COURSE      BKG107    0.30
                PROFESSIONALS.

05/05/08 D R    PREPARE RETENTION APPLICATION FOR     BKG107    0.50
                NATCITY AS SALES CONSULTANT.

05/06/08 JNP    MEETING WITH D. REYES RE: NATCITY     BKG107    0.20
                RETENTION APPLICATION.

05/06/08 JNP    DRAFT SUPPLEMENTAL CERTIFICATIONS OF  BKG107    0.60
                COZEN O'CONNOR AND PHOENIX.

05/06/08 JNP    REVIEW ROUX ORDINARY COURSE           BKG107    0.30
                PROFESSIONALS DISCLOSURES AND EMAIL
                G. MARTIN WITH COMMENTS TO SAME.

05/06/08 D R    CONFERENCE WITH J. POSLUSNY RE:       BKG107    0.20
                NATCITY.

05/06/08 D R    CONTINUE DRAFTING RETENTION           BKG107    2.20
                APPLICATION OF NATCITY.

05/06/08 MEF    MEMOS TO S. VICTOR RE: RETENTION      BKG107    0.20

05/06/08 MEF    REVIEW AND REVISE FEE STATEMENT       BKG107    0.50

05/07/08 MEF    TELEPHONE CONFERENCE WITH S. VICTOR   BKG107    0.40
                AND S. GRABELL RE: SALE PROCESS

05/07/08 MEF    REVIEW AND REVISE SUPPLEMENT AND      BKG107    0.40
                AFFIDAVITS

05/07/08 JNP    EDIT NATCITY RETENTION PLEADINGS      BKG107    0.40
                DRAFTED BY D. REYES.

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE   31
FILE NUMBER: 220718.000
INVOICE NO.: ******

05/07/08 D R    REVISE NATCITY RETENTION APPLICATION.   BKG107     0.70

05/07/08 D R    PREPARATION OF RETENTION PLEADINGS      BKG107     0.70
                FOR NATCITY AS SALES
                CONSULTANT/INVESTMENT BANKER.

05/07/08 MEF    REVIEW AND REVISE NATCITY RETENTION     BKG107     0.80
                APPLICATION AND ENGAGEMENT LETTER

05/07/08 MEF    MEMOS TO COMMITTEE RE MCCARTER          BKG107     0.30
                RETENTION (3)

05/07/08 MEF    TELEPHONE CONFERENCES WITH S. VICTOR    BKG107     0.40
                (2) RE: RETENTION

05/08/08 MEF    REVISE SUPPLEMENTAL AFFIDAVIT           BKG107     0.20

05/08/08 JNP    TELEPHONE WITH M. JACOBY RE:            BKG107     0.30
                COMMENTS TO PHOENIX SUPPLEMENTAL
                AFFIDAVIT; EDIT AFFIDAVIT PER
                COMMENTS

05/08/08 MEF    TELEPHONE CONFERENCE WITH S. VICTOR     BKG107     0.20
                RE: RETENTION APPLICATION

05/08/08 MEF    TELEPHONE CONFERENCE WITH D. GOLLIN     BKG107     0.30
                RE: OCP BUDGET

05/08/08 D R    CONFERENCE WITH J. POSLUSNY RE:         BKG107     0.10
                RETENTION ISSUES.

05/08/08 D R    REVISE AFFIDAVIT RE: COZEN O'CONNOR     BKG107     0.40
                AND PHOENIX RETENTION.

05/08/08 JNP    TELEPHONE WITH V. COLISTRA RE:          BKG107     0.20
                COMMENTS TO PHOENIX SUPPLEMENTAL
                AFFIDAVIT

SHAPES/ARCH HOLDINGS                        Jun 11, 2008        PAGE   32
FILE NUMBER: 220718.000
INVOICE NO.: ******

| 05/09/08 | D R | PREPARE/EFILING OF MOTION TO PAY EMPLOYEE COMMISSIONS AND EMAIL SAME TO CHAMBERS. | BKG107 | 0.50 |
|---|---|---|---|---|
| 05/09/08 | JNP | EMAIL V. COLISTRA AND M. JACOBY RE: SUPPLEMENTAL AFFIDAVIT. | BKG107 | 0.10 |
| 05/10/08 | MEF | MEMOS TO S. VICTOR RE: RETENTION AS SALES CONSULTANT | BKG107 | 0.20 |
| 05/10/08 | MEF | REVIEW COMMITTEE COMMENTS TO VICTOR ENGAGEMENT LETTER | BKG107 | 0.20 |
| 05/12/08 | MEF | REVIEW AND REVISE NATCITY RETENTION APPLICATION | BKG107 | 0.40 |
| 05/12/08 | MEF | MEMOS TO S. VICTOR RE: BID MOTION ISSUES | BKG107 | 0.30 |
| 05/12/08 | D R | PREPARE REVISIONS TO APPLICATION TO RETAIN NATCITY. | BKG107 | 0.50 |
| 05/13/08 | JNP | EDIT NATIONAL CITY RETENTION PLEADINGS. | BKG107 | 0.20 |
| 05/13/08 | JNP | REVIEW ROUX'S REVISED ORDINARY COURSE PROFESSIONAL DOCUMENTS. | BKG107 | 0.20 |
| 05/13/08 | D R | PREPARE/EFILING OF AFFIDAVIT AND QUESTIONNAIRE OF ORDINARY COURSE PROFESSIONALS AND COORDINATE SERVICE OF SAME. | BKG107 | 0.30 |
| 05/13/08 | D R | FOLLOW UP WITH NATCITY RETENTION ISSUES AND PREPARE DOCUMENTS FOR FILING. | BKG107 | 0.30 |
| 05/13/08 | MEF | REVIEW AND REVISE NATCITY RETENTION PAPERS | BKG107 | 0.40 |

SHAPES/ARCH HOLDINGS                        Jun 11, 2008        PAGE   33
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/13/08 MEF    MEMOS TO COMMITTEE RE: OCP ISSUES (2)   BKG107     0.20

05/13/08 D R    PREPARE/EFILING OF SUPPLEMENTAL          BKG107     0.20
                CERTIFICATION OF COZEN O'CONNOR AND
                PHOENIX.

05/13/08 D R    PREPARE NATCITY RETENTION               BKG107     0.40
                APPLICATION.

05/13/08 MEF    MEMOS TO NATCITY RE: RETENTION           BKG107     0.30
                APPLICATION

05/13/08 MEF    TELEPHONE CONFERENCE WITH S. VICTOR      BKG107     0.30
                RE: PROCEDURE ISSUES

05/13/08 D R    PREPARE/EMAILING OF REQUESTED            BKG107     0.20
                DOCUMENTS TO SCOTT VICTOR.

05/13/08 D R    PREPARE/EFILING OF APPLICATION TO        BKG107     0.50
                RETAIN NATCITY.

05/13/08 D R    FOLLOW UP WITH SUPPLEMENTAL              BKG107     0.20
                CERTIFICATION OF PHOENIX AND COZEN
                O'CONNOR.

05/14/08 MEF    BRIEF REVIEW OF COMMITTEE FEE            BKG107     0.30
                APPLICATIONS

05/14/08 JNP    TELEPHONE CALL WITH E. GANC RE:          BKG107     0.20
                ORDINARY COURSE PROFESSIONALS.

05/14/08 D R    PREPARE SECOND INTERIM FEE STATEMENT     BKG107     1.20
                OF COZEN O'CONNOR FOR APRIL 2008.

05/14/08 MEF    MEMOS TO COMMITTEE RE: OCP ISSUES        BKG107     0.20

05/14/08 JNP    TELEPHONE CALL WITH D. GOLLIN RE:        BKG107     0.20
                ORDINARY COURSE PROFESSIONAL ISSUES.

```
SHAPES/ARCH HOLDINGS                        Jun 11, 2008      PAGE  34
FILE NUMBER: 220718.000
INVOICE NO.: ******
```

| Date | | Description | | |
|---|---|---|---|---|
| 05/14/08 | D R | PREPARE/EFILING OF CERTIFICATE OF NO OBJECTIONS TO COZEN O'CONNOR AND PHOENIX FIRST MONTHLY FEE STATEMENTS. | BKG107 | 0.40 |
| 05/14/08 | JNP | EMAIL D. GOLLIN RE: ORDINARY COURSE PROFESSIONALS. | BKG107 | 0.10 |
| 05/14/08 | JNP | REVIEW PHOENIX 2ND MONTHLY FEE STATEMENT. | BKG107 | 0.30 |
| 05/14/08 | JNP | EMAIL E. GANC RE: OCP BILLING ESTIMATES. | BKG107 | 0.20 |
| 05/14/08 | D R | COORDINATE SERVICE OF APPLICATION TO APPOINT NATCITY. FORWARD TO EPIQ FOR SERVICE ON ALL SECURED CREDITORS. | BKG107 | 0.50 |
| 05/15/08 | JNP | REVIEW COMMITTEE PROFESSIONALS' FEE APPLICATIONS. | BKG107 | 0.20 |
| 05/15/08 | JNP | READ/REPLY TO EMAIL FROM M. FELGER RE: COMPANY FEE STATEMENT. | BKG107 | 0.20 |
| 05/15/08 | D R | PREPARATION OF SECOND INTERIM FEE STATEMENT OF COZEN O'CONNOR FOR APRIL 2008. | BKG107 | 1.20 |
| 05/15/08 | JNP | EDIT 2ND MONTHLY FEE STATEMENT OF COMPANY DRAFTED BY D. REYES. | BKG107 | 0.20 |
| 05/15/08 | MEF | REVIEW AND REVISE FEE STATEMENT | BKG107 | 0.30 |
| 05/19/08 | MEF | MEMOS TO FILE RE: 2ND FEE STATEMENT (3) | BKG107 | 0.30 |
| 05/19/08 | D R | PREPARE/EFILING OF EPIQ CERTIFICATE OF SERVICE RE: NAT CITY RETENTION APPLICATION. | BKG107 | 0.20 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   35
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/19/08 D R    REVISE FEE STATEMENT OF COZEN       BKG107    0.50
                O'CONNOR.

05/20/08 JNP    RESEARCH RE: EVERGREEN RETAINER.    BKG107    0.80

05/20/08 D R    RESEARCH INFORMATION FOR J. POSLUSNY   BKG107    1.30
                RE: EVERGREEN RETAINER.

05/20/08 D R    UPDATE ORDINARY COURSE PROFESSIONAL    BKG107    0.50
                AFFIDAVIT AND CHART OF OCB
                PROFESSIONALS.

05/20/08 JNP    REVIEW/EDIT MARK UP ORDINARY COURSE    BKG107    0.20
                AFFIDAVITS.

05/20/08 D R    SERVICE VIA EMAIL AND REGULAR MAIL     BKG107    0.20
                OF INVOICE OF OCB PROFESSIONAL.

05/21/08 JNP    RESEARCH RE: EVERGREEN RETAINERS;      BKG107    1.30
                EDIT FEE STATEMENT OF CO AND PHOENIX
                TO INCLUDE REQUEST FOR EVERGREEN
                RETAINER.

05/21/08 D R    REVIEW ISSUES RE: LOGISTICS OF         BKG107    0.20
                SERVICE ON 8000+ PARTIES ON MATRIX.

05/21/08 D R    PREPARE COZEN AND PHOENIX SECOND       BKG107    0.30
                INTERIM FEE STATEMENTS FOR FILING.

05/21/08 D R    RESEARCH ISSUES RE: EVERGREEN          BKG107    0.70
                RETAINER AT REQUEST OF J. POSLUSNY.

05/21/08 MEF    REVIEW AND REVISE FEE STATEMENTS       BKG107    0.30

05/22/08 D R    PREPARE REVISIONS TO COZEN O'CONNOR    BKG107    0.20
                AND PHOENIX FEE STATEMENTS.

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE  36
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/22/08 D R    PREPARE/EFILING OF AFFIDAVIT AND       BKG107    0.30
                QUESTIONNAIRE OF MANKO GOLD FOR OCB
                PROFESSIONAL RETENTION.

05/22/08 D R    PREPARE/EFILING OF COZEN O'CONNOR      BKG107    0.80
                AND PHOENIX APRIL 2008 FEE
                STATEMENTS AND COORDINATE SERVICE OF
                SAME.

05/28/08 MEF    REVIEW NATCITY RETENTION ORDER         BKG107    0.10

05/28/08 MEF    REVIEW COMMITTEE'S PROFESSIONAL'S      BKG107    0.60
                FEE APPLICATIONS

05/29/08 JNP    TELEPHONE CALL WITH K. MCKENNA RE:     BKG107    0.10
                FEE STATEMENT.

05/29/08 JNP    READ/REPLY TO EMAIL FROM M. FELGER     BKG107    0.10
                RE: REVIEW OF MONTHLY FEE STATEMENTS.

05/29/08 JNP    TELEPHONE CALL WITH D. GOLLIN RE:      BKG107    0.20
                MARKO RETENTION.

05/29/08 JNP    REVIEW K. MCKENNA'S FEE STATEMENT      BKG107    0.20
                FOR 3/20 - 4/20.

        TOTAL FEE/EMPLOYMENT APPLICATIONS                      36.90  $11740.50

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE   37
FILE NUMBER: 220718.000
INVOICE NO.: ******

            FINANCING

05/01/08 JSR    MULTIPLE EMAILS REGARDING STATUS OF      BKG109    0.20
                NEW TERM LOAN.

05/01/08 JSR    DRAFT LIST OF ACTION ITEMS TO            BKG109    0.60
                SATISFY OBLIGATIONS UNDER ARCUS TERM
                LOAN.

05/01/08 JSR    RECEIPT AND REVIEW OF EIGHT AMENDED      BKG109    0.40
                AND RESTATED OPERATING AGREEMENTS OF
                SHAPES/ARCH HOLDINGS.

05/01/08 SAB    REVIEW HIG DEPOSITION                    BKG109    1.20

05/01/08 SAB    PREPARE AUTHORIZING CONSENTS             BKG109    1.70

05/01/08 MEF    MEMOS TO PARTIES RE: REVISED DIP         BKG109    0.50
                DOCUMENTS (5)

05/01/08 SAB    PREPARE AMENDED AND RESTATED             BKG109    1.10
                SHAPES/ARCH OPERATING AGREEMENT

05/01/08 SAB    E-MAIL RE: FINANCING MATTERS             BKG109    0.20

05/02/08 MEF    MEMOS TO HIG RE: COMMENTS TO DIP         BKG109    0.50
                AGREEMENT, ORDER AND PROCESS (10)

05/02/08 MEF    REVIEW AND REVISE DIP ORDER, DIP         BKG109    1.50
                AGREEMENT AND BID PROCEDURES

05/02/08 MEF    TELEPHONE CONFERENCE WITH M. JACOBY      BKG109    0.40
                RE: DIP AGREEMENT AND BUDGET ISSUES
                (2)

05/02/08 MEF    MEMOS TO CLIENT RE: STATUS OF HIG        BKG109    0.40
                TRANSITION

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   38
FILE NUMBER: 220718.000
INVOICE NO.: ******

| | | | | |
|---|---|---|---|---|
| 05/02/08 | SAB | REVIEW AND REVISE LETTER TO ARCUS REGARDING RESIGNATION AND RELATED MATTERS | BKG109 | 0.40 |
| 05/02/08 | SAB | REVIEW TERM DIP ORDER | BKG109 | 0.60 |
| 05/02/08 | SAB | CONFERENCE WITH JSCHERER RE: FINANCING MATTERS | BKG109 | 0.20 |
| 05/02/08 | SAB | E-MAIL TO MFELGER REGARDING COMMENTS TO TERM DIP AMENDMENT | BKG109 | 0.30 |
| 05/02/08 | SAB | REVIEW TERM DIP AMENDMENT | BKG109 | 1.20 |
| 05/02/08 | SAB | E-MAILS TO JSCHERER REGARDING CLOSING DOCUMENTS AND SIGNATURE PROCESS (3X) | BKG109 | 0.20 |
| 05/02/08 | SAB | REVIEW REVISED DIP TERM ORDER | BKG109 | 0.50 |
| 05/02/08 | MEF | REVIEW REVISED CIT DIP AGREEMENT | BKG109 | 0.30 |
| 05/02/08 | MEF | TELEPHONE CONFERENCES WITH S. BLOCH RE: DIP FINANCING AGREEMENT AND ISSUES (3) | BKG109 | 0.50 |
| 05/02/08 | JSR | CONFERENCE WITH CLIENT REGARDING SCHEDULES. | BKG109 | 0.30 |
| 05/02/08 | JSR | REVIEW OF LOAN AGREEMENT. | BKG109 | 0.80 |
| 05/02/08 | JSR | REVIEW FINAL ORDER AND EXHIBITS THERETO. | BKG109 | 0.40 |
| 05/02/08 | JSR | MARK HIG LOAN AGREEMENT AGAINST ARCUS LOAN AND DISTRIBUTE. | BKG109 | 0.30 |
| 05/02/08 | JSR | RECEIPT AND REVIEW OF REVISED LOAN DOCUMENTS. | BKG109 | 2.20 |

SHAPES/ARCH HOLDINGS                         Jun 11, 2008        PAGE   39
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/02/08 JSR    RECEIPT AND REVIEW OF REVISED LOAN    BKG109    0.60
                AGREEMENT.

05/02/08 JSR    DISTRIBUTION OF INSURANCE CERTS.      BKG109    0.20

05/02/08 JSR    RECEIPT AND REVIEW OF INSURANCE       BKG109    0.20
                CERTS.

05/02/08 JSR    REVIEW CLOSING DOCUMENTS AND REVISE   BKG109    1.20
                SIGNATURE PAGES.

05/02/08 JSR    CONFERENCE WITH M. FELGER REGARDING   BKG109    0.20
                STATUS.

05/02/08 JSR    CONFERENCE WITH M. CORDONE AT         BKG109    0.20
                STRADLEY REGARDING ORDER.

05/02/08 JSR    RECEIPT AND REVIEW OF SIGNATURE       BKG109    0.50
                PAGES.

05/02/08 JSR    DISTRIBUTE HIG LOAN AGREEMENT.        BKG109    0.20

05/02/08 JSR    COMMENTS TO LOAN AGREEMENT AND EMAIL  BKG109    0.60
                TO GT

05/02/08 JSR    DRAFT LETTER TO BE SIGNED BY ARCUS    BKG109    0.40
                REGARDING SUPPLEMENTAL AGREEMENT.

05/02/08 JSR    COMMENT ON EXHIBITS TO FINAL ORDER    BKG109    0.50
                AND DISTRIBUTION OF COMMENTS

05/02/08 JSR    CONFERENCE WITH M. HAHN REGARDING     BKG109    0.20
                DISBURSEMENT AUTHORIZATION.

05/02/08 JSR    EMAIL TO C. ROSENBLEETH REQUESTING    BKG109    0.20
                SIGNATURE PAGES AND DOCUMENTS TO
                AMENDED LOAN.

05/03/08 MEF    REVIEW REVISED ARCH FINAL DIP ORDER   BKG109    1.00

SHAPES/ARCH HOLDINGS                        Jun 11, 2008        PAGE   40
FILE NUMBER: 220718.000
INVOICE NO.: ******


| 05/03/08 | MEF | NUMEROUS MEMOS TO PARTIES RE: DIP ORDER AND BUDGET (20) | BKG109 | 0.80 |
|----------|-----|---------------------------------------------------------|--------|------|
| 05/04/08 | MEF | NUMEROUS EMAILS TO CLIENT RE: ISSUES REGARDING LOAN DOCUMENTS AND ORDER AND PLAN | BKG109 | 0.80 |
| 05/04/08 | MEF | REVIEW AND REVISE LOAN DOCUMENTS | BKG109 | 1.00 |
| 05/05/08 | MEF | REVIEW REVISED DIP FINANCING ORDERS, LOAN DOCUMENTS AND EXHIBITS | BKG109 | 1.30 |
| 05/05/08 | MEF | MEMOS TO CLIENT RE: STATUS OF NEGOTIATION/OPEN ISSUES (10) | BKG109 | 0.80 |
| 05/05/08 | MEF | NUMEROUS MEMOS TO PARTIES RE: COMMENTS TO LOAN DOCUMENTS AND PLAN | BKG109 | 1.30 |
| 05/05/08 | MEF | TELEPHONE CONFERENCE WITH M. JACOBY RE: BUDGET AND COVENANT ISSUES | BKG109 | 0.30 |
| 05/05/08 | MEF | MEMOS TO HIG RE: FUNDING ISSUES (3) | BKG109 | 0.20 |
| 05/05/08 | JNP | EMAIL FROM M. FELGER RE: STATUS OF DIP ORDERS. | BKG109 | 0.10 |
| 05/05/08 | JNP | READ/REPLY TO EMAILS FROM M. FELGER AND A. BRODY RE: DIP LOAN ORDER. | BKG109 | 0.20 |
| 05/05/08 | MEF | CHAMBERS CONFERENCE WITH JUDGE BURNS AND PARTIES RE: OPEN ISSUES FOR DIP FINANCING | BKG109 | 1.00 |
| 05/05/08 | JNP | CONFERENCE CALL WITH CIT AND ARCUS RE: DIP LOAN FUNDING ISSUES. | BKG109 | 0.40 |
| 05/05/08 | MEF | TELEPHONE CONFERENCE WITH S. BLOCH RE: DIP CLOSING ISSUES | BKG109 | 0.20 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE  41
FILE NUMBER: 220718.000
INVOICE NO.: ******

05/05/08 MEF    CONFERENCE CALL WITH PARTIES RE: DIP     BKG109    0.60
                FUNDING ISSUES IN LIGHT OF VERSA
                NOTICE

05/05/08 MEF    MEMOS TO PARTIES RE: ARCUS               BKG109    0.20
                NOTICE/FUNDING ISSUE

05/05/08 MEF    CONFERENCE CALL WITH PARTIES RE:         BKG109    2.00
                OPEN ISSUES REGARDING LOAN DOCUMENTS

05/05/08 MEF    CONFERENCE CALL WITH GRABELL, BLOCH,     BKG109    0.50
                ET AT RE: DIP FINANCING AND RELEASE
                ISSUES

05/05/08 MEF    TELEPHONE CONFERENCE WITH N.             BKG109    0.30
                MITCHELL RE: DIP FINANCING AND PLAN
                ISSUES

05/05/08 MEF    TELEPHONE CONFERENCES WITH J.            BKG109    0.40
                SHAPIRO (2) RE: OPEN DIP FINANCING
                ISSUES

05/05/08 MEF    TELEPHONE CONFERENCES WITH PATTERSON     BKG109    0.30
                AND SCHARMETT RE: OPEN DIP FINANCING
                ISSUES (2)

05/05/08 MEF    FOLLOW UP CONFERENCE CALL WITH           BKG109    1.50
                PARTIES RE: OPEN DIP FINANCING ISSUES

05/05/08 JSR    RECEIPT AND REVIEW OF EXECUTED TERM      BKG109    0.20
                LOAN SIGNATURE PAGES.

05/05/08 JSR    REVIEW AND RECEIPT OF EXECUTED           BKG109    0.20
                CONSENTS OF BEN LLC AND SHAPES/ARCH
                HOLDINGS, LLC; CONFERENCE WITH M.
                HAHN AT GREENBERG TRAURIG.

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   42
FILE NUMBER: 220718.000
INVOICE NO.: ******


| 05/05/08 JSR | CONFERENCE WITH M. HAHN REGARDING 8TH AMENDED AND RESTATED OPERATING AGREEMENT. | BKG109 | 0.30 |
|---|---|---|---|
| 05/05/08 JSR | CONFERENCE WITH C. ROSENBLEETH RE: LOAN DOCUMENTS. | BKG109 | 0.20 |
| 05/05/08 JSR | REVISE CLOSING DOCUMENTS FOR AMENDED REVOLVER LOAN. | BKG109 | 0.60 |
| 05/05/08 JSR | REVIEW REVISIONS TO ARCH LOAN DOCUMENTS. | BKG109 | 0.50 |
| 05/05/08 JSR | CONFERENCE WITH M. FELGER REGARDING STATUS OF CLOSING. | BKG109 | 0.20 |
| 05/05/08 JSR | CONFERENCE WITH CLIENT RE: LOAN DOCUMENTS. | BKG109 | 0.30 |
| 05/05/08 JSR | RECEIPT AND REVIEW OF AMENDED INTERCREDITOR AGREEMENT. | BKG109 | 0.20 |
| 05/05/08 JSR | CONFERENCE CALL REGARDING STATUS WITH ALL ATTORNEYS. | BKG109 | 0.60 |
| 05/05/08 JSR | CONFERENCE WITH M. HAHN REGARDING REQUIREMENT FOR DISBURSEMENT LETTER. | BKG109 | 0.50 |
| 05/05/08 JSR | DISTRIBUTION OF ARCH LOAN DOCUMENTS TO CIT AND CONFERENCE REGARDING SAME. | BKG109 | 0.60 |
| 05/05/08 JSR | DISTRIBUTION OF INSURANCE CERTIFICATES TO A. BRODY AND C. ROSENBLEETH. | BKG109 | 0.10 |
| 05/05/08 JSR | REVIEW AND REVISE SCHEDULES. | BKG109 | 0.40 |
| 05/05/08 JSR | REVIEW OF REVISED INSURANCE CERTIFICATES. | BKG109 | 0.20 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE  43
FILE NUMBER: 220718.000
INVOICE NO.: ******

| 05/05/08 JSR | EMAIL TO STRADLEY REQUESTING SIGNATURE PAGES. | BKG109 | 0.10 |
| 05/05/08 JSR | REVISE ALL MEMBER CERTIFICATES. | BKG109 | 0.80 |
| 05/05/08 SAB | REVIEW CIT LOAN AGREEMENT | BKG109 | 0.30 |
| 05/05/08 SAB | REVIEW CLOSING DOCUMENTS | BKG109 | 0.30 |
| 05/05/08 SAB | REVIEW ISSUE REGARDING DIP ORDER | BKG109 | 0.30 |
| 05/05/08 SAB | E-MAIL REGARDING COMMENTS ON ASSIGNMENT | BKG109 | 0.10 |
| 05/05/08 SAB | REVIEW ASSIGNMENT | BKG109 | 0.40 |
| 05/05/08 SAB | REVIEW REVISED ASSIGNMENT | BKG109 | 0.20 |
| 05/05/08 SAB | CONFERENCES WITH JSCHERER REGARDING CLOSING OF LOANS (4X) | BKG109 | 0.40 |
| 05/05/08 JSR | REVISIONS TO TERM LOAN CLOSING DOCUMENTS. | BKG109 | 0.30 |
| 05/05/08 JSR | CONFERENCE WITH CLIENT REGARDING SCHEDULES. | BKG109 | 0.20 |
| 05/06/08 D R | CONFERENCE WITH J. POSLUSNY RE: DIP ORDERS. | BKG109 | 0.20 |
| 05/06/08 JNP | EXCHANGE EMAILS WITH INTERESTED PARTIES RE: DIP LOAN ORDERS. | BKG109 | 0.20 |
| 05/06/08 JNP | CONFERENCE CALL WITH COMMITTEE, VERSA, HIG, CIT AND COURT (PART OF CALL) RE: DIP LOAN ORDERS. | BKG109 | 1.80 |
| 05/06/08 JNP | REVIEW REVISED DIP ORDERS AND EXHIBITS FOR SUBMISSION TO COURT. | BKG109 | 0.40 |

SHAPES/ARCH HOLDINGS                            Jun 11, 2008        PAGE   44
FILE NUMBER: 220718.000
INVOICE NO.: ******

| | | | | |
|---|---|---|---|---|
| 05/06/08 | JNP | TELEPHONE CALL WITH COMMITTEE, HIG, VERSA AND CIT RE: OPEN DIP LOAN ISSUES. | BKG109 | 0.40 |
| 05/06/08 | D R | WORK ON PREPARING FINALIZED DIP ORDERS FOR ARCH AND CIT AND EMAILING OF SAME TO CHAMBERS. | BKG109 | 1.00 |
| 05/06/08 | JNP | REVIEW AND ASSEMBLE DOCUMENTS FOR ARCH AND CIT DIP ORDERS. | BKG109 | 1.60 |
| 05/06/08 | SPO | DRAFT EMAILS TO LENDERS' COUNSEL AND SEND EXECUTED SIGNATURE PAGES. | BKG109 | 0.70 |
| 05/06/08 | SPO | MEETINGS WITH S. BLOCH AND J. SCHERER REGARDING CLOSING. | BKG109 | 0.50 |
| 05/06/08 | SPO | REVIEW DOCUMENTS AND ORGANIZE SIGNATURE PAGES FOR CLOSING. | BKG109 | 3.20 |
| 05/06/08 | D R | PREPARE/SUBMIT OF FINAL VERSIONS OF TWO DIP ORDERS TO COURT. PREPARE EXHIBITS. | BKG109 | 1.00 |
| 05/06/08 | JSR | RECEIPT AND REVIEW OF REVISE NOTE. | BKG109 | 0.40 |
| 05/06/08 | JSR | CONFER WITH M. HAHN REGARDING TIMING. | BKG109 | 0.30 |
| 05/06/08 | JSR | RECEIPT AND REVIEW OF REVISED LOAN DOCUMENTS. | BKG109 | 0.40 |
| 05/06/08 | JSR | REVIEW AND REVISE SIGNATURE PAGES. | BKG109 | 1.00 |
| 05/06/08 | JSR | NEGOTIATE POST-CLOSING LETTER. | BKG109 | 0.40 |
| 05/06/08 | JSR | RECEIPT OF AND REVIEW OF CIT SIGNATURE PAGES. | BKG109 | 0.30 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE  45
FILE NUMBER: 220718.000
INVOICE NO.: ******

05/06/08 JSR    REVISE SCHEDULES TO REFLECT CHANGES    BKG109    1.40
                IN LOCATION OF COLLATERAL.

05/06/08 JSR    REVISE ARCH SCHEDULES AFTER            BKG109    0.50
                CONFERENCE WITH M. HAHN.

05/06/08 JSR    DRAFT AUTHORIZATION DISBURSEMENT       BKG109    0.50
                LETTER FOR ARCH.

05/06/08 JSR    CONFERENCE CALL WITH ALL ATTORNEYS     BKG109    1.20
                AND JUDGE OF BANKRUPTCY COURT.

05/06/08 JSR    DISTRIBUTION OF FINAL CIT SIGNATURE    BKG109    0.30
                PAGES TO CLIENT.

05/06/08 SAB    REVIEW REVISED HIG LOAN AGREEMENT      BKG109    0.60

05/06/08 MEF    NUMEROUS MEMOS TO PARTIES RE:          BKG109    1.30
                CLOSING LOGISTICS (25)

05/06/08 MEF    CONFERENCE CALL WITH CIT AND HIG       BKG109    0.40
                REPRESENTATIVES RE: CLOSING LOGISTICS

05/06/08 MEF    ATTEND TELEPHONIC HEARING REGARDING    BKG109    1.00
                DIP FINANCING MOTION

05/06/08 MEF    REVIEW REVISED DIP ORDERS AND          BKG109    0.80
                DOCUMENTS

05/06/08 MEF    MEMOS TO CLIENT RE: CLOSING STATUS     BKG109    0.70
                AND ISSUES (15)

05/06/08 MEF    CONFERENCE CALLS WITH PARTIES RE:      BKG109    1.60
                OPEN ISSUES ON DIP ORDERS (2)

05/06/08 MEF    MEMOS TO PARTIES RE: 8.20(C) ISSUES    BKG109    0.30
                (6)

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   46
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/06/08 MEF    TELEPHONE CONFERENCES WITH M. JACOBY    BKG109    0.40
                RE: BUDGET AND COVENANT ISSUES (2)

05/06/08 SAB    REVIEW SIGNATURE PAGES                  BKG109    0.30

05/06/08 JNP    TELEPHONE CALL WITH M. FELGER RE:       BKG109    0.20
                DIP LOAN ISSUES.

05/06/08 MEF    TELEPHONE CONFERENCE WITH S. GRABELL    BKG109    0.30
                RE: CLOSING ISSUES AND UPDATE

05/06/08 SAB    MULTIPLE TELEPHONE CALLS WITH           BKG109    0.80
                MFLEGER REGARDING CLOSING DOCUMENTS

05/06/08 SAB    MEETING WITH SO'DONNELL REGARDING       BKG109    0.30
                CLOSING DOCUMENTS TO HIG

05/06/08 SAB    MEETING WITH SO'DONNELL REGARDING       BKG109    0.30
                CLOSING DOCUMENTS TO CIT

05/06/08 SAB    E-MAILS REGARDING CLOSING DELIVERIES    BKG109    0.40

05/06/08 SAB    MULTIPLE CONFERENCES WITH JSCHERER      BKG109    1.10
                REGARDING CLOSING DOCUMENTS AND
                MECHANICS

05/06/08 SAB    REVIEW AND REVISE CLOSING DOCUMENTS     BKG109    1.30

05/06/08 SAB    MULTIPLE TELEPHONE CALLS WITH           BKG109    1.20
                DGOLLIN REGARDING CLOSING DOCUMENTS
                AND MECHANICS

05/06/08 SAB    CONFERENCE CALL WITH REPRESENTATIVES    BKG109    0.40
                OF HIG, CIT, MFELGER AND CLIENT
                REGARDING REQUIREMENTS FOR FUNDING

05/06/08 SAB    MULTIPLE TELEPHONE CALLS WITH           BKG109    0.90
                SGRABELL REGARDING CLOSING DOCUMENTS
                AND MECHANICS

SHAPES/ARCH HOLDINGS                    Jun 11, 2008      PAGE   47
FILE NUMBER: 220718.000
INVOICE NO.: ******

| | | | | |
|---|---|---|---|---|
| 05/06/08 | MEF | TELEPHONE CONFERENCE WITH I. VOLKOV, H. KONIKOV AND M. JACOBY RE: BUDGET ISSUES | BKG109 | 0.30 |
| 05/06/08 | SAB | REVIEW UPDATED SCHEDULES | BKG109 | 0.40 |
| 05/06/08 | SAB | E-MAILS REGARDING THINGS TO DO | BKG109 | 0.30 |
| 05/06/08 | SAB | REVIEW REVISED CIT LOAN AGREEMENT | BKG109 | 0.40 |
| 05/06/08 | SAB | REVIEW CIT POST-CLOSING LETTER (MULTIPLE DRAFTS) | BKG109 | 0.40 |
| 05/07/08 | D R | COORDINATE SERVICE OF FINAL DIP ORDERS ON REQIURED PARTIES. | BKG109 | 0.30 |
| 05/07/08 | MEF | MEMOS TO COMMITTEE RE: HIG BUDGET ISSUES (2) | BKG109 | 0.40 |
| 05/07/08 | MEF | TELEPHONE CONFERENCES WITH M. JACOBY, S. GRABELL AND P. SORENSEN RE: BUDGET ISSUES (2) | BKG109 | 0.60 |
| 05/07/08 | MEF | MEMO TO COMMITTEE RE: CIT UCC ISSUE | BKG109 | 0.20 |
| 05/07/08 | JNP | EMAIL FROM M. FELGER RE: DIP LOAN ISSUES WITH COMMITTEE. | BKG109 | 0.10 |
| 05/07/08 | SAB | TELEPHONE CALL WITH DGOLLIN REGARDING POST-CLOSING ISSUES | BKG109 | 0.30 |
| 05/08/08 | MEF | MEMOS TO M. JACOBY RE: BUDGET STATUS (2) | BKG109 | 0.20 |
| 05/08/08 | D R | PREPARE DUE DILIGENCE INFORMATION AND COORDINATE SAME FOR SERVICE. | BKG109 | 1.60 |
| 05/08/08 | MEF | MEMOS TO PARTIES RE: UCC ISSUE | BKG109 | 0.20 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   48
FILE NUMBER: 220718.000
INVOICE NO.: ******

05/08/08 SAB      E-MAILS REGARDING UCC FILINGS          BKG109      0.30

05/08/08 JSR      CONFER WITH M. HAHN REGARDING FILING   BKG109      0.20
                  NEW UCCS AND TERMINATION OF ARCUS
                  LIEN.

05/08/08 JSR      CONFER WITH M. HAHN RGARDING           BKG109      0.20
                  REVISIONS TO UCC.

05/09/08 JNP      EDIT MOTION FOR AICCO FINANCING        BKG109      0.90
                  DRAFTED BY D. REYES

05/09/08 D R      PREPARE MOTION FOR INSURANCE           BKG109      0.60
                  FINANCING WITH IACCIO.

05/09/08 JSR      PREPARE SIGNATURE PAGES FOR DELIVERY   BKG109      2.20
                  UNDER POST CLOSING LETTER.

05/09/08 JSR      CONFERENCE WITH M. HAHN REGARDING      BKG109      0.30
                  UCC FILING.

05/09/08 JSR      EMAIL TO CLIENT AND M. FELGER          BKG109      0.20
                  REGARDING UCCS.

05/12/08 JSR      LETTER AND DELIVERY TO GT RE: CLOSING  BKG109      0.20

05/12/08 JSR      CONFERENCE WITH D. GOLLIN RE:          BKG109      0.40
                  CLOSING.

05/12/08 JSR      LETTER AND HAND DELIVERY TO STRADLEY.  BKG109      0.20

05/12/08 JSR      CONFERENCE WITH D. CARPEY RE: LOAN     BKG109      0.20
                  DOCUMENTS.

05/12/08 JSR      RECEIPT OF REMAINING SIGNATURE PAGES   BKG109      1.80
                  AND REVIEW OF SAME.

05/13/08 MEF      TELEPHONE CONFERENCE WITH D. GOLLIN    BKG109      0.30
                  RE: FINAL DIP ORDER (2)

SHAPES/ARCH HOLDINGS                         Jun 11, 2008      PAGE   49
FILE NUMBER: 220718.000
INVOICE NO.: ******

| 05/14/08 JSR | FOLLOW UP ISSUES WITH SIGNATURE PAGES. | BKG109 | 0.50 |
| 05/14/08 JSR | FOLLOW UP REQUESTING DOCUMENTS FROM STRADLEY. | BKG109 | 0.20 |
| 05/15/08 JSR | FOLLOW UP ON SIGNATURE PAGE ISSUES WITH GT. | BKG109 | 0.50 |
| 05/21/08 JNP | EDIT AICCO FINANCING MOTION DRAFTED BY D. REYES. | BKG109 | 0.50 |

        TOTAL FINANCING                              93.50   $39254.00

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE   50
FILE NUMBER: 220718.000
INVOICE NO.: ******

LITIGATION (OTHER THAN AVOIDANCE ACTION LITITGAT

| Date | Initials | Description | Code | Hours |
|---|---|---|---|---|
| 05/01/08 | MEF | TRAVEL TO AND FROM HEARING (50%TIME) | BKG110 | 0.70 |
| 05/01/08 | JNP | PREPARATION FOR DIP LOAN AND DISCLOSURE STATEMENT HEARING. | BKG110 | 1.20 |
| 05/01/08 | MEF | ATTEND HEARING ON DIP FINANCING/NUMEROUS MEETINGS WITH PARTIES | BKG110 | 9.00 |
| 05/01/08 | JNP | NEGOTIATIONS AT COURT AND HEARING ON DIP LOAN AND DISCLOSURE STATEMENT. | BKG110 | 9.00 |
| 05/05/08 | MEF | MEMOS TO PARTIES RE: 5/6 HEARING STATUS | BKG110 | 0.20 |
| 05/05/08 | JNP | TELEPHONE CALL WITH M. FELGER RE: ISSUES WITH ORDERS; ITEMS TO COMPLETE. | BKG110 | 0.40 |
| 05/14/08 | MEF | MEMO TO CHESEN RE: 5/19 HEARING (2) | BKG110 | 0.20 |
| 05/14/08 | MEF | REVIEW TRANSCRIPT OF 5/1 HEARING | BKG110 | 0.50 |
| 05/14/08 | JNP | REVIEW COMPLAINT; ARRANGE FOR NOTICE OF BANKRUPTCY TO BE FILED. | BKG110 | 0.20 |
| 05/14/08 | JNP | READ AND REPLY TO EMAIL FROM D. GOLLIN RE: LICENSE AGREEMENT LITIGATION. | BKG110 | 0.10 |
| 05/15/08 | JNP | TELEPHONE CALL WITH J. GAREMONE RE: PENNSAUKEN LANDFILL CASE. | BKG110 | 0.20 |
| 05/15/08 | MEF | MEMOS TO PARTIES RE: 5/23 HEARING | BKG110 | 0.30 |
| 05/16/08 | MEF | MEMOS TO PARTIES RE: 5/19 HEARING (3) | BKG110 | 0.30 |

SHAPES/ARCH HOLDINGS                    Jun 11, 2008      PAGE  51
FILE NUMBER: 220718.000
INVOICE NO.: ******

| 05/19/08 | MEF | MEETING WITH COMMITTEE LAWYERS RE: HEARING | BKG110 | 0.50 |
|----------|-----|--------------------------------------------|--------|------|
| 05/19/08 | MEF | REVIEW PLEADINGS AND CASE LAW IN PREPARTION FOR HEARING | BKG110 | 0.60 |
| 05/19/08 | MEF | OFFICE CONFERENCE WITH J. POSLUSNY RE: PLAN AND HEARING ISSUES AND PENDING MATTERS | BKG110 | 0.60 |
| 05/19/08 | MEF | MEMOS TO CLIENT TEAM RE: HEARING RESULTS | BKG110 | 0.20 |
| 05/19/08 | MEF | MEETING WITH M. CHESAN RE: HEARING ON BID PROCEDURES | BKG110 | 1.00 |
| 05/19/08 | MEF | ATTEND HEARING TO CONSIDER PROCEDURES AND COMMISSIONS MOTIONS | BKG110 | 2.60 |
| 05/22/08 | JNP | TELEPHONE CALL WITH J. GRAHAM RE: BLUE RIDGE COMPLAINT AND CLAIM. | BKG110 | 0.20 |
| 05/22/08 | MEF | MEMOS TO GOLLIN AND JACOBY RE: HEARING (4) | BKG110 | 0.20 |
| 05/23/08 | MEF | ATTEND HEARING ON ADMINISTRATIVE BAR DATE AND DISCLOSURE STATEMENT (MEETINGS WITH PARTIES AND CLIENT) | BKG110 | 6.50 |
| 05/27/08 | JNP | EMAILS AND ATTACHMENTS FROM K. MCKENNA RE: SHAPES LITIGATION. | BKG110 | 0.20 |
| 05/27/08 | JNP | LETTERS (X2) FROM J. GRAZIANO RE: ENVIRONMENTAL LITIGATION ISSUES. | BKG110 | 0.30 |
| 05/28/08 | JNP | CONFERENCE CALL WITH D. GOLLIN; S. BEZARK AND K. MCKENNA RE: ENVIRONMENTAL LITIGATION ISSUES. | BKG110 | 0.60 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE   52
FILE NUMBER: 220718.000
INVOICE NO.: ******

05/29/08 JNP     TELEPHONE CALL WITH K. MCKEANNA RE:     BKG110     0.30
                 ENVIRONMENTAL LITIGATION.

05/29/08 JNP     EDIT LETTER TO J. GRAZIANO RE:          BKG110     0.20
                 PENNSAUKEN LITIGATION.

        TOTAL LITIGATION (OTHER THAN AVOIDANCE ACTION LITITGA    36.30   $17122.50

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE  53
FILE NUMBER: 220718.000
INVOICE NO.: ******

           PLAN AND DISCLOSURE STATEMENT

05/01/08 JNP    TELEPHONE CALL WITH K. MCKENNA RE:      BKG113    0.20
                ENVIRONMENTAL ISSUES FOR DISCLOSURE
                STATEMENT HEARING.

05/02/08 JNP    READ/REPLY TO EMAILS RE: AUCTION        BKG113    0.30
                PROCESS.

05/02/08 JNP    REVIEW PLAN AUCTION PROCESS PROPOSED    BKG113    0.40
                BY HIG AND EMAIL COMMENTS TO M.
                FELGER.

05/02/08 JNP    TELEPHONE CALL WITH M. FELGER RE:       BKG113    0.30
                SALE PROCESS PROCEDURES.

05/02/08 JNP    DRAFT PROPOSED LANGUAGE FOR AUCTION     BKG113    1.20
                PROCESS.

05/02/08 DLC    REVISE LLC AGREEMENT, CONFERENCE        BKG113    0.90
                WITH SANDRA BLOCH.

05/06/08 MEF    TELEPHONE CONFERENCE WITH A. BRODY      BKG113    0.30
                RE: PLAN AND DISCLOSURE STATEMENT

05/07/08 MEF    CONFERENCE CALL WITH HIG AND CLIENT     BKG113    0.80
                TEAM RE: PLAN AND TRANSITION ISSUES

05/07/08 MEF    TELEPHONE CONFERENCE WITH J.            BKG113    0.30
                POSLUSNY RE: BID PROCEDURES MOTION

05/07/08 MEF    CONFERENCE CALL WITH CLIENT TEAM RE:    BKG113    0.30
                HIG TRANSITION ISSUES

05/07/08 JNP    DRAFT BID PROCEDURES MOTION.            BKG113    5.70

05/07/08 MEF    REVIEW AND REVISE PLAN AND              BKG113    2.30
                DISCLOSURE STATEMENT

SHAPES/ARCH HOLDINGS                         Jun 11, 2008      PAGE  54
FILE NUMBER: 220718.000
INVOICE NO.: ******

05/08/08 MEF    MEMO TO P. PATTERSON RE: PLAN         BKG113    0.10
                COMMENTS

05/08/08 MEF    REVISE PLAN AND DISCLOSURE STATEMENT  BKG113    2.50

05/08/08 JNP    DRAFT MOTION TO APPROVE BID           BKG113    6.30
                PROCEDURES

05/08/08 MEF    TELEPHONE CONFERENCE WITH J.          BKG113    0.50
                POSLUSNY RE: BID MOTION COMMENTS

05/08/08 MEF    TELEPHONE CONFERENCES WITH A. BRODY   BKG113    0.50
                RE COMMENTS TO PLAN (2)

05/08/08 SAB    REVIEW HIG PLAN                       BKG113    0.90

05/09/08 JNP    TELEPHONE WITH M. JACOBY RE: PLAN     BKG113    0.20
                SUPPLEMENT

05/09/08 JNP    REVIEW COMMENTS TO BID MOTION FROM    BKG113    2.00
                S. BLOCH, M. FELGER AND M. JACOBY
                AND EDIT MOTION PER COMMENTS.

05/10/08 JNP    CONFERENCE CALL WITH M. FELGER, S.    BKG113    1.20
                VICTOR, D. GOLLIN, S. GRABELL, M.
                JACOBY RE: BID PROCEDURES

05/10/08 JNP    DRAFT BID PROCEDURES ORDER.           BKG113    0.80

05/10/08 JNP    REVIEW ARCH COMMENTS TO BID MOTION    BKG113    0.80

05/10/08 JNP    TELEPHONE WITH MEF (X2) RE: ARCH      BKG113    0.70
                COMMENTS TO BID MOTION.

05/10/08 JNP    REVIEW ARCH DRAFT PLAN.               BKG113    1.80

05/10/08 JNP    TELEPHONE WITH M. FELGER PLAN         BKG113    0.30
                COMMENTS

SHAPES/ARCH HOLDINGS                    Jun 11, 2008      PAGE  55
FILE NUMBER: 220718.000
INVOICE NO.: ******

05/10/08 MEF   REVIEW AND REVISE COMPETITIVE      BKG113    1.00
               PROCESS MOTION

05/10/08 MEF   TELEPHONE CONFERENCE WITH M. JACOBY  BKG113    0.40
               RE: PLAN ISSUES

05/10/08 MEF   MEMOS TO M. JACOBY RE: DUE DILIGENCE  BKG113    0.30
               ISSUES (3)

05/10/08 MEF   CONFERENCE CALL WITH CLIENT TEAM AND  BKG113    0.80
               S. VICTOR RE: PLAN COMPETITIVE
               PROCESS ISSUES

05/10/08 MEF   REVIEW AND REVISE DISCLOSURE       BKG113    0.80
               STATEMENT

05/10/08 MEF   TELEPHONE CONFERENCE WITH A. BRODY  BKG113    0.60
               RE: PLAN ISSUES

05/10/08 MEF   MEMOS TO A. BRODY RE: CLAIM CAPS IN  BKG113    0.20
               PLAN

05/10/08 MEF   MEMOS TO CLIENT RE: PLAN AND       BKG113    0.30
               PROCEDURES MOTION (3)

05/10/08 MEF   MEMOS TO A. BRODY RE: PLAN AND      BKG113    1.00
               PROCEDURES MOTION (5)

05/10/08 MEF   MEMO TO P. PATTERSON RE:           BKG113    0.10
               INDEMNIFICATION ISSUES IN PLAN

05/11/08 MEF   NUMEROUS MEMOS TO PARTIES RE: PLAN  BKG113    0.70
               COMMENTS (10)

05/11/08 MEF   REVIEW REVISED PLAN WITH FUNDING CAP  BKG113    0.80
               (FIRST TIME) AND MEMO TO CLIENT RE:
               SAME

SHAPES/ARCH HOLDINGS                    Jun 11, 2008      PAGE  56
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/12/08 MEF    TELEPHONE CONFERENCE WITH B. KATZ      BKG113    0.40
                AND H. KONIKOV RE: HIG PLAN ISSUES

05/12/08 MEF    REVIEW AND REVISE APPLICATIONS TO      BKG113    0.50
                SHORTEN AND LIMIT

05/12/08 MEF    NUMEROUS EMAILS TO PARTIES RE: PLAN    BKG113    0.80
                AND BID MOTION (12)

05/12/08 MEF    REVIEW AND REVISE 2ND AMENDED PLAN     BKG113    0.80

05/12/08 MEF    TELEPHONE CONFERENCE WITH A.           BKG113    0.40
                HALPERIN AND I. VOLKOV RE: HIG
                COMMITMENT CAP ISSUES (2)

05/12/08 MEF    REVIEW AND REVISE MULTIPLE VERSIONS    BKG113    3.50
                OF DISCLOSURE STATEMENT

05/12/08 MEF    REVIEW AND REVISE MULTIPLE VERSIONS    BKG113    2.10
                OF PROCEDURES MOTION

05/12/08 MEF    MEMOS TO PARTIES RE: HIG COMMITMENT    BKG113    0.30
                CAP ISSUES (3)

05/12/08 MEF    TELEPHONE CONFERENCE WITH A. BRODY     BKG113    0.40
                RE: PLAN ISSUES (2)

05/12/08 D R    RETRIEVE INFORMATION FOR J. POSLUSNY   BKG113    0.40
                RE: DISCLOSURE STATEMENT.

05/12/08 MEF    TELEPHONE CONFERENCE WITH S. GRABELL   BKG113    0.50
                RE: HIG ISSUES AND PLAN UPDATE

05/12/08 MEF    TELEPHONE CONFERENCE WITH M. JACOBY    BKG113    0.50
                RE: HIG COMMITMENT CAP

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   57
FILE NUMBER: 220718.000
INVOICE NO.: ******

| | | | | |
|---|---|---|---|---|
| 05/12/08 | D R | CONFERENCE WITH J. POSLUSNY RE: ISSUES PERTAINING TO FILING OF AMENDED PLAN/DISCLOSURE STATEMENT AND BIDDING PROCEDURES MOTION. | BKG113 | 0.20 |
| 05/12/08 | D R | CONFERENCE WITH J. POSLUSNY RE: DISCLOSURE STATEMENT, PLAN AND SALE/BIDDING MOTION. | BKG113 | 0.20 |
| 05/12/08 | JNP | TELEPHONE CALL WITH M. FELGER RE: REVISED BID MOTION. | BKG113 | 0.20 |
| 05/12/08 | D R | PREPARE EXHIBITS FOR DISCLOSURE STATEMENT. | BKG113 | 0.60 |
| 05/12/08 | D R | PREPARE APPLICATION/ORDER TO SHORTEN TIME ON HEARING ON DISCLOSURE STATEMENT AND BIDDING PROCEDURES MOTION; REVIEW OF MOTION AND PREPARE FOR FILING. | BKG113 | 1.50 |
| 05/12/08 | D R | PREPARE DOCUMENTS RELATED TO FILING OF PLAN AND DISCLOSURE STATEMENT. | BKG113 | 0.50 |
| 05/12/08 | JNP | CONFERENCE CALL WITH ATTORNEYS FOR ARCH COMMITTEE AND CIT RE: PLAN AND BID PROCEDURES MOTION ISSUES. | BKG113 | 2.10 |
| 05/12/08 | MM | ASSIST WITH PREPARATION OF PLAN, DISCLOSURE STATEMENT AND PROCEDURES MOTION. | BKG113 | 3.50 |
| 05/12/08 | D R | ASSIST J. POSLUSNY WITH FILING OF PLAN, DISCLOSURE STATEMENT AND BIDDING PROCEDURES MOTION AND RELATED EMERGENT PLEADINGS. | BKG113 | 2.50 |
| 05/12/08 | JNP | CONFERENCE CALL WITH ATTORNEYS FOR ARCH AND CIT RE: INDEMNIFICATION | BKG113 | 0.80 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   58
FILE NUMBER: 220718.000
INVOICE NO.: ******

| Date | | Description | | |
|---|---|---|---|---|
| 05/12/08 | MEF | MEMOS TO COMMITTEE RE: PLAN ISSUES | BKG113 | 0.40 |
| 05/12/08 | SAB | MULTIPLE E-MAILS REGARDING PLAN CAP | BKG113 | 0.30 |
| 05/12/08 | JNP | DRAFT AND REVISE DISCLOSURE STATEMENT. | BKG113 | 8.70 |
| 05/12/08 | JNP | MEETING WITH D. REYES RE: DISCOVERY AND BID MOTION ISSUES. | BKG113 | 0.20 |
| 05/12/08 | MEF | CONFERENCE CALLS WITH COMMITTEE , HIG, AND CIT RE: PLAN AND BID MOTION ISSUES (2) | BKG113 | 1.50 |
| 05/12/08 | SAB | MULTIPLE E-MAILS REGARDING PLAN ISSUES | BKG113 | 0.20 |
| 05/12/08 | JNP | EDIT APPLICATIONS TO SHOW THE TIME FOR BID MOTION AND DISCOVERY HEARING DRAFTED BY D. REYES. | BKG113 | 0.30 |
| 05/12/08 | JNP | EDIT BID PROCEDURES ORDER PER CHARGES MADE TO MOTION AND COMMENTS FROM OTHER PARTIES. | BKG113 | 1.20 |
| 05/12/08 | JNP | REVIEW REVISED BID MOTION FROM M. FELGER. | BKG113 | 0.30 |
| 05/13/08 | JNP | DRAFT DISCLOSURE STATEMENT ORDER AND EXHIBITS. | BKG113 | 2.90 |
| 05/13/08 | JNP | REVIEW COMMENTS TO BID ORDER FROM D. LIEBERMAN. | BKG113 | 0.20 |
| 05/13/08 | JNP | READ AND REPLY TO EMAILS FROM EPIQ RE: BALLOTS. | BKG113 | 0.30 |
| 05/13/08 | MEF | TELEPHONE CONFERENCE WITH M. JACOBY RE: PLAN ISSUES | BKG113 | 0.50 |

SHAPES/ARCH HOLDINGS                         Jun 11, 2008      PAGE   59
FILE NUMBER: 220718.000
INVOICE NO.: ******

05/13/08 MEF    CONFERENCE CALL WITH COMMITTEE, HIG      BKG113    1.70
                AND DEBTOR RE: PLAN AND COMMITMENT
                ISSUES (2)

05/13/08 JNP    TELEPHONE CALL WITH HIG, COMMITTEE       BKG113    1.40
                AND DEBTOR PROFESSIONALS RE: PLAN
                FUNDING CAP ISSUES.

05/13/08 MEF    TELEPHONE CONFERENCE WITH P.             BKG113    0.30
                PATTERSON RE: PLAN ISSUES

05/13/08 D R    PREPARE REDLINED VERSION OF             BKG113    0.30
                PLAN/DISCLOSURE STATEMENT AND
                CIRCULATE.

05/13/08 MEF    TELEPHONE CONFERENCE WITH J. SHAPIRO     BKG113    0.20
                RE: PROCEDURE ISSUES

05/13/08 MEF    MEMO TO HALPERIN RE: PROCEDURES         BKG113    0.20
                ISSUES

05/13/08 MEF    TELEPHONE CONFERENCE WITH B. KATZ       BKG113    0.40
                AND H. KONICOV RE: COMMITMENT CAP
                ISSUES

05/13/08 MEF    REVIEW DIP ORDERS AND DEPOSITION        BKG113    0.70
                TRANSCRIPT RE: PLAN ISSUES

05/13/08 JNP    REVIEW I VOLKOV'S COMMENTS TO BID       BKG113    0.30
                ORDER.

05/13/08 JNP    DRAFT DISCLOSURE STATEMENT AND PLAN.    BKG113    0.70

05/13/08 SAB    CONSIDER OPEN ISSUES REGARDING HIG      BKG113    0.30
                AND CAP

05/14/08 JNP    REVIEW PROPOSED REVISIONS TO BID        BKG113    0.20
                ORDER FROM M. FELGER.

SHAPES/ARCH HOLDINGS                        Jun 11, 2008       PAGE   60
FILE NUMBER: 220718.000
INVOICE NO.: ******

05/14/08 JNP    REVIEW MAY 1 HEARING TRANSCRIPT RE:    BKG113    0.20
                PLAN ISSUES.

05/14/08 JNP    CONFERENCE CALL WITH M. FELGER; D.     BKG113    1.30
                GOLLIN; S. VICTOR (PART OF CALL);
                AND M. JACOBY (PART OF CALL) RE: HIG
                SALE ISSUES.

05/14/08 D R    PREPARE/EFILING OF PROPOSED BIDDING    BKG113    0.20
                ORDER.

05/14/08 JNP    DRAFT DISCLOSURE STATEMENT ORDER.      BKG113    1.20

05/14/08 MEF    TELEPHONE CONFERENCE WITH J.           BKG113    0.50
                POSLUSNY RE: PLAN ISSUES (3)

05/14/08 D R    FOLLOW UP WITH ISSUES RE:              BKG113    1.10
                PLAN/DISCLOSURE STATEMENT AND
                SERVICE ISSUES; PREPARE/EFILING OF
                SIGNATURE PAGES TO PLAN, DISCLOSURE
                STATEMENT AND BIDDING MOTION.

05/14/08 D R    FOLLOW UP WITH ISSUES PERTAINING TO    BKG113    0.30
                FINALIZING OF BIDDING ORDERS AND
                SUBMITTAL TO COURT.

05/14/08 MEF    MEMOS TO J. SHAPIRO RE: PROCEDURES     BKG113    0.30
                ORDER ISSUE (3)

05/14/08 MEF    TELEPHONE CONFERENCE WITH J. MATOUR    BKG113    0.30
                RE: CASE STATUS

05/14/08 MEF    REVISE BID PROCEDURES ORDER            BKG113    0.80

05/14/08 MEF    REVIEW DISCLOSURE STATEMENT ORDER      BKG113    0.50

05/14/08 D R    CONFERENCE WITH J. POSLUSNY RE: PLAN   BKG113    0.20
                ISSUES.

SHAPES/ARCH HOLDINGS                          Jun 11, 2008       PAGE   61
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/14/08 MEF    TELEPHONE CONFERENCES WITH M. JACOBY    BKG113    0.50
                RE: PLAN ISSUES (2)

05/14/08 MEF    MEMO TO COMMITTEE RE: PLAN              BKG113    0.10
                ADMINISTRATOR AGREEMENT

05/14/08 MEF    MEMOS TO CLIENT TEAM RE: CBA            BKG113    0.30
                CONDITION (3)

05/14/08 MEF    CONFERENCES CALL WITH CLIENT TEAM       BKG113    2.00
                AND SCOTT VICTOR (2) RE: SALE
                PROCEDURES AND CBA ISSUES

05/14/08 MEF    MEMOS TO HIG RE: PROCEDURES ORDERS      BKG113    0.30

05/14/08 MEF    MEMOS TO COMMITTEE RE: PLAN FUNDING     BKG113    0.60
                CAP ISSUES (3)

05/14/08 MEF    TELEPHONE CONFERENCE WITH A. BRODY      BKG113    0.40
                RE: DUE DILIGENCE ISSUES

05/14/08 MEF    MEMOS TO COMMITTEE RE: PROCEDURES       BKG113    0.30
                ORDER (5)

05/15/08 JNP    READ/REPLY TO EMAIL FROM D.             BKG113    0.10
                LIEBERMAN RE: PA AGREEMENT.

05/15/08 JNP    TELEPHONE WITH M. FELGER RE: PLAN       BKG113    0.30
                AND DISCLOSURE STATEMENT ISSUES.

05/15/08 MEF    MEMOS TO COMMITTEE RE; PROCEDURES       BKG113    0.30
                ORDER (5)

05/15/08 MEF    MEMOS TO PARTIES RE: PLAN COMMITMENT    BKG113    0.80
                CAP ISSUE (6)

05/15/08 MEF    MEMOS TO HIG RE: PLAN ISSUES (5)        BKG113    0.50

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE  62
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/15/08 MEF    TELEPHONE CONFERENCE WITH J.        BKG113    0.50
                POSLUSNY RE: ADMIN BAR DATE DRAFT
                MOTION (2)

05/15/08 MEF    REVIEW AND REVISE DISCLOSURE        BKG113    1.30
                STATEMENT

05/15/08 SAB    REVIEW OPEN ISSUES RE: PLAN         BKG113    0.40

05/15/08 MEF    REVIEW COMMENTS TO DISCLOSURE       BKG113    0.40
                STATEMENT

05/15/08 MEF    TELEPHONE CONFERENCE WITH M. JACOBY BKG113    0.30
                RE: PLAN ISSUES

05/15/08 MEF    REVIEW PROCEDURES ORDER             BKG113    0.30

05/16/08 MEF    CONFERENCE CALL WITH VOLKOV,        BKG113    1.00
                LIEBERMAN, POSLUSNY AND BRODY RE:
                5/19 HEARING AND PLAN ISSUES

05/16/08 MEF    REVIEW AND REVISE DISCLOSURE        BKG113    2.50
                STATEMEMT

05/16/08 MEF    CONFERENCE CALL WITH VICTOR AND     BKG113    0.40
                CLIENT TEAM RE: PLAN ISSUES, SUN CA
                AND UPDATE

05/16/08 MEF    MEMOS TO COMMITTEE RE: PLAN ISSUE   BKG113    0.50
                AND STRATEGY (3)

05/16/08 MEF    MEMOS TO HIG RE: PLAN ISSUES AND    BKG113    0.50
                PLAN SUPPLEMENT (5)

05/16/08 MEF    CONFERENCE CALL WITH VICTOR AND KATZ BKG113   0.30
                RE: PLAN CAP ISSUE

05/16/08 D R    REVIEW AND RETRIEVE RESPONSES TO    BKG113    0.20
                BIDDING MOTION.

SHAPES/ARCH HOLDINGS                        Jun 11, 2008        PAGE   63
FILE NUMBER: 220718.000
INVOICE NO.: ******

| | | | | |
|---|---|---|---|---|
| 05/16/08 | JNP | CONFERENCE CALL WITH COMMITTEE AND ARCH RE: BIDDING PROCEDURES ISSUES. | BKG113 | 1.10 |
| 05/16/08 | JNP | TELEPHONE CALL WITH COMMITTEE RE: BIDDING PROCEDURES. | BKG113 | 0.30 |
| 05/17/08 | JNP | REVIEW UST'S OBJECTION TO THE BIDDING MOTION. | BKG113 | 0.30 |
| 05/17/08 | JNP | EMAILS FROM M. FELGER, D. LIEBERMAN AND A. BRODY RE: STATUS OF SALE AND PROCEDURES NEGOTIATIONS. | BKG113 | 0.20 |
| 05/17/08 | JNP | EDIT DISCLOSURE STATEMENT. | BKG113 | 2.20 |
| 05/19/08 | D R | REVISE BIDDING ORDER. | BKG113 | 0.70 |
| 05/19/08 | JNP | MEETING WITH M. FELGER RE: PLAN ISSUES. | BKG113 | 0.40 |
| 05/19/08 | JNP | MEETING WITH M. FELGER PLAN AND DISCLOSURE STATEMENT ISSUES. | BKG113 | 0.40 |
| 05/19/08 | JNP | EDIT DISCLOSURE STATEMENT. | BKG113 | 4.60 |
| 05/19/08 | JNP | EMAIL FROM N. MITCHELL RE: CAP RESOLUTION. | BKG113 | 0.10 |
| 05/19/08 | MEF | REVIEW PROCEDURES MOTION ORDER | BKG113 | 0.30 |
| 05/19/08 | MEF | MEMOS RE: 5/21 ENVIRONMENTAL MEETING (2) | BKG113 | 0.20 |
| 05/19/08 | MEF | TELEPHONE CONFERENCE WITH J. SHAPIRO RE: PROCEDURES HEARING | BKG113 | 0.30 |
| 05/19/08 | MEF | CONFERENCE CALL WITH S. GRABELL AND S. VICTOR RE: SALE ISSUES | BKG113 | 0.50 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   64
FILE NUMBER: 220718.000
INVOICE NO.: ******

| 05/19/08 MEF | REVIEW AND REVISE DISCLOSURE STATEMENT | BKG113 | 1.00 |
| 05/19/08 MEF | MEMOS TO PARTIES RE: PROCEDURES ORDER (2) | BKG113 | 0.30 |
| 05/19/08 MEF | REVIEW PROPOSAL FROM ARCH RE: PLAN CAP ISSUE AND MEMOS RE: SAME | BKG113 | 0.30 |
| 05/20/08 MEF | TELEPHONE CONFERENCE RE: COUNTER PROPOSAL | BKG113 | 0.20 |
| 05/20/08 MEF | MEMOS TO CLIENT RE: STATUS, DISCLOSURE STATEMENT AND MEETING (5) | BKG113 | 0.30 |
| 05/20/08 D R | FOLLOW UP WITH ISSUES ON BIDDING ORDER. | BKG113 | 0.20 |
| 05/20/08 MEF | REVIEW AGENDA FOR 5/21 MEETING | BKG113 | 0.10 |
| 05/20/08 MEF | REVIEW AND RESPOND TO EMAILS RE: INCENTIVE PLAN (2) | BKG113 | 0.20 |
| 05/20/08 MEF | REVIEW AND REVISE DISCLOSURE STATEMENT | BKG113 | 1.20 |
| 05/20/08 MEF | TELEPHONE CONFERENCE WITH M. JACOBY RE: CAP ISSUES (2) | BKG113 | 0.50 |
| 05/20/08 MEF | CONFERENCE CALL WITH ULTRA OFFICERS RE: RELEASES, PLAN AND OVERALL STATUS | BKG113 | 0.50 |
| 05/20/08 MEF | MEMOS TO A. BRODY RE: DISCLOSURE STATEMENT (3) | BKG113 | 0.30 |
| 05/20/08 MM | ASSIST WITH REVISIONS TO AMENDED (THIRD) DISCLOSURE STATEMENT AND PLAN AND EMAILS TO AND FROM COUNSEL RE SAME. | BKG113 | 3.00 |

SHAPES/ARCH HOLDINGS                        Jun 11, 2008      PAGE  65
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/21/08 MM    ASSIST WITH REVISIONS TO THIRD      BKG113   3.20
               AMENDED DISCLOSURE STATEMENT AND
               PLAN AND EMAILS TO AND FROM COUNSEL
               RE SAME.

05/21/08 MEF   TELEPHONE CONFERENCE WITH S. GRABELL  BKG113   0.40
               AND S. VICTOR RE: SALE AND MIP ISSUES

05/21/08 MEF   ATTEND MEETING WITH HIG AND         BKG113   5.50
               ENVIRONMENTAL COUNSEL AND CLIENT RE:
               ENVIRONMENTAL CLAIMS AND RELATED
               PLAN ISSUES

05/21/08 MEF   MEMOS TO HIG RE: DISCLOSURE         BKG113   0.30
               STATEMENT AND PLAN COMMITMENT ISSUES

05/21/08 MEF   REVIEW AND REVISE DISCLOSURE        BKG113   3.00
               STATEMENT

05/21/08 MEF   MEMOS TO PARTIES RE: DISCLOSURE     BKG113   0.30
               STATEMENT ISSUES/REVISIONS

05/21/08 MEF   TELEPHONE CONFERENCES WITH A. BRODY BKG113   0.50
               (2) RE: PLAN ISSUES

05/21/08 MEF   TELEPHONE CONFERENCES WITH M. JACOBY BKG113   0.70
               (3) RE: PLAN ISSUES

05/21/08 JNP   READY/REPLY TO EMAIL FROM M. FELGER BKG113   0.10
               RE: BALLOTING.

05/21/08 SAB   REVIEW DISCLOSURE SCHEDULE          BKG113   2.50

05/21/08 JNP   EXCHANGE EMAILS WITH EPIQ RE:       BKG113   0.20
               DISCLOSURE STATEMENT NOTICE AND
               BALLOTS.

SHAPES/ARCH HOLDINGS                     Jun 11, 2008        PAGE   66
FILE NUMBER: 220718.000
INVOICE NO.: ******

| | | | | |
|---|---|---|---|---|
| 05/21/08 | JNP | TELEPHONE CALL WITH K. CUSICK RE: LIBERTY MUTUAL POLICIES; LISTED IN DISCLOSURE STATEMENT. | BKG113 | 0.10 |
| 05/21/08 | JNP | EDIT DISCLOSURE STATEMENT ORDER. | BKG113 | 0.90 |
| 05/21/08 | JNP | REVIEW COMMITTEE COMMENTS TO BAR DATE ORDER AND NOTICE. | BKG113 | 0.20 |
| 05/21/08 | JNP | CONFERENCE CALL WITH EPIQ RE: DISCLOSURE STATEMENT SERVICE ISSUE. | BKG113 | 0.30 |
| 05/21/08 | JNP | TELEPHONE CALL WITH M. FELGER RE: PLAN AND DISCLOSURE STATEMENT ISSUES. | BKG113 | 0.70 |
| 05/21/08 | JNP | MEETING WITH D. REYES RE: SERVICE ISSUES FOR DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT ORDER. | BKG113 | 0.50 |
| 05/21/08 | JNP | REVIEW SEARS HOLDING OBJECTIONS TO DISCLOSURE STATEMENT. | BKG113 | 0.30 |
| 05/21/08 | MEF | REVIEW DISCLOSURE STATEMENT OBJECTIONS | BKG113 | 0.20 |
| 05/21/08 | JNP | EDIT DISCLOSURE STATEMENT ORDER. | BKG113 | 0.20 |
| 05/21/08 | JNP | EMAIL FROM D. LIEBERMAN AND N. MITCHELL DISCLOSURE STATEMENT ISSUES AND PLAN. | BKG113 | 0.20 |
| 05/21/08 | JNP | EMAIL D. GOLLIN AND M. JACOBY RE: BALLOTING ISSUES. | BKG113 | 0.20 |
| 05/21/08 | D R | CONFERENCE CALL WITH EPIQ RE: SERVICE OF DISCLOSURE STATEMENT ISSUES; CONFERENCE WITH J. POSLUSNY RE: SAME. | BKG113 | 0.50 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008       PAGE  67
FILE NUMBER: 220718.000
INVOICE NO.: ******

05/21/08 D R    MEETINGS WITH J. POSLUSNY RE:        BKG113    0.50
                DISCLOSURE STATEMENT ISSUES AND
                ORDER.

05/21/08 D R    FOLLOW UP WITH EPIQ RE: LOGISTICS OF BKG113    0.20
                SERVICE OF PLAN AND DISCLOSURE
                STATEMENT ON PARTIES.

05/21/08 D R    REVISIONS TO DISCLOSURE STATEMENT    BKG113    1.20
                NOTICE AND ORDER TO ADDRESS SERVICE
                ISSUES.

05/22/08 D R    RETRIEVE OBJECTIONS TO DISCLOSURE    BKG113    0.50
                STATEMENT AND PREPARE/EMAILING OF
                SAME.

05/22/08 MEF    REVIEW AND REVISE AMENDED PLAN       BKG113    1.00

05/22/08 JNP    TELEPHONE CALL WITH I. DEICHES RE:   BKG113    0.10
                CASE STATUS; DISCLOSURE STATEMENT
                ISSUES.

05/22/08 JNP    EDIT DISCLOSURE STATEMENT ORDER.     BKG113    1.00

05/22/08 JNP    TELEPHONE CALL WITH M. FELGER RE:    BKG113    0.30
                PLAN AND DISCLOSURE STATEMENT ISSUES.

05/22/08 JNP    CONFERENCE CALL WITH M. FELGER AND   BKG113    0.30
                A. BRODY RE: PLAN AND DISCLOSURE
                STATEMENT ISSUES.

05/22/08 JNP    CONFERENCE CALL WITH N. MITCHELL A.  BKG113    0.40
                BRODY, I. VOLKOV RE: PLAN AND
                DISCLOSURE ISSUES.

05/22/08 MEF    TELEPHONE CONFERENCES WITH M. JACOBY BKG113    0.80
                RE: PLAN ISSUES (4)

SHAPES/ARCH HOLDINGS                         Jun 11, 2008        PAGE   68
FILE NUMBER: 220718.000
INVOICE NO.: ******


| 05/22/08 | D R | PREPARE INFORMATION IN PREPARATION OF FILING THIRD AMENDED PLAN AND DISCLOSURE STATEMENT. | BKG113 | 0.50 |
|----------|-----|------|--------|------|
| 05/22/08 | MEF | MEMOS TO P. PATTERSON RE: DISCLOSURE STATEMENT ISSUES (3) | BKG113 | 0.20 |
| 05/22/08 | MEF | REVIEW DISCLOSURE STATEMENT OBJECTIONS | BKG113 | 0.30 |
| 05/22/08 | JNP | EDIT PLAN AND DISCLOSURE STATEMENT AND RELATED ORDERS. | BKG113 | 9.60 |
| 05/22/08 | MEF | MEMOS TO CLIENT RE: PLAN AND DISCLOSURE STATEMENT (6) | BKG113 | 0.50 |
| 05/22/08 | MEF | TELEPHONE CONFERENCES WITH A. BRODY RE: PLAN AND DISCLOSURE STATEMENT ISSUES (4) | BKG113 | 0.80 |
| 05/22/08 | MEF | TELEPHONE CONFERENCE WITH BRODY RE: INCENTIVE PLAN | BKG113 | 0.20 |
| 05/22/08 | MEF | MEMOS TO GRABELL AND VICTOR RE: INCENTIVE PLAN (3) | BKG113 | 0.30 |
| 05/22/08 | MEF | REVIEW AND REVISE DISCLOSURE STATEMENT | BKG113 | 1.70 |
| 05/22/08 | MEF | TELEPHONE CONFERENCE WITH I. VOLKOV RE: DISCLOSURE STATEMENT ISSUES | BKG113 | 0.70 |
| 05/22/08 | JNP | CONFERENCE CALL WITH M. FELGER AND M. JACOBY (PART OF CALL) RE: PLAN AND DISCLOSURE STATEMENT ISSUES. | BKG113 | 0.80 |
| 05/22/08 | JNP | TELEPHONE CALL WITH M. FELGER RE: PLAN AND DISCLOSURE ISSUES. | BKG113 | 0.60 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   69
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/22/08 MEF     REVISE DISCLOSURE STATEMENT ORDER      BKG113    0.70
                 AND RELATED NOTICES

05/22/08 MM      ASSIST WITH REVISIONS TO THIRD         BKG113    2.80
                 AMENDED DISCLOSURE STATEMENT AND
                 PLAN.

05/23/08 MEF     MEMOS TO CLIENT RE: DISCLOSURE         BKG113    0.50
                 STATEMENT AND PLAN ISSUES (5)

05/23/08 D R     PREPARE EXHIBITS AND PLAN/DISCLOSURE   BKG113    1.20
                 STATEMENT FILING.

05/23/08 JNP     REVIEW COMMENTS TO ARCH COMMENTS TO    BKG113    1.80
                 PLAN AND DISCLOSURE STATEMENT
                 PLEADINGS.

05/23/08 JNP     IN COURT FOR NEGOTIATIONS AND          BKG113    4.60
                 HEARING TO APPROVE DISCLOSURE
                 STATEMENT.

05/23/08 JNP     REVIEW DISCLOSURE STATEMENT            BKG113    1.20
                 OBJECTIONS; EDIT MEMO RE: SAME.

05/27/08 D R     CONFERENCE WITH J. POSLUSNY RE:        BKG113    0.40
                 DISCLOSURE STATEMENT/VOTING
                 MATERIALS SERVICE ISSUES.

05/27/08 MEF     DRAFT LETTER FOR PLAN VOTING           BKG113    0.30
                 MATERIALS

05/27/08 D R     PREPARE/EFILING OF THIRD AMENDED       BKG113    0.60
                 PLAN AND DISCLOSURE STATEMENT.

05/27/08 JNP     CREATE BLACKLINES OF PLAN AND          BKG113    0.20
                 DISCLOSURE STATEMENT.

SHAPES/ARCH HOLDINGS                           Jun 11, 2008      PAGE   70
FILE NUMBER: 220718.000
INVOICE NO.: ******

05/27/08 MEF   REVIEW COMMENTS TO PLAN AND        BKG113     0.40
               DISCLOSURE STATEMENT FROM VARIOUS
               PARTIES

05/27/08 D R   PREPARE EXHIBITS FOR FILING OF THIRD  BKG113   0.50
               AMENDED DISCLOSURE STATEMENT.

05/27/08 JNP   TELEPHONE CALL WITH EPIQ RE: SERVICE  BKG113   0.20
               OF DISCLOSURE STATEMENT PACKAGES.

05/27/08 D R   REVIEW SCHEDULES AND CLAIMS DOCKET    BKG113   2.20
               RE: INFORMATION ON VOTING CLASSES
               FOR EPIQ.

05/27/08 JNP   TELEPHONE CALL WITH M. JACOBY AND D.  BKG113   0.60
               GOLLIN RE: CLASSIFYING CLAIMS FOR
               BALLOTS.

05/27/08 MEF   MEMO TO A. BRODY RE: CBA ISSUE        BKG113   0.10

05/27/08 JNP   MEETING WITH D. REYES RE:             BKG113   0.30
               SOLICITATION PACKAGES.

05/27/08 JNP   REVIEW CLAIMS REGISTER SCHEDULE       BKG113   2.20
               ORDERS AND OTHER INFORMATION TO
               PROVIDE PROPER CLASS AND INFORMATION
               TO EPIQ.

05/27/08 MEF   MEMOS TO PARTIES RE: PLAN SUPPLEMENT  BKG113   0.20
               (2)

05/27/08 JNP   EMAIL EPIQ RE: DISCLOSURE STATEMENT   BKG113   0.60
               SERVICE.

05/27/08 MEF   REVIEW PLAN AND DISCLOSURE STATEMENT  BKG113   1.50

05/27/08 MEF   MEMOS TO PARTIES RE: PLAN AND         BKG113   0.80
               DISCLOSURE STATEMENT (15)

SHAPES/ARCH HOLDINGS                          Jun 11, 2008       PAGE  71
FILE NUMBER: 220718.000
INVOICE NO.: ******

| 05/27/08 | JNP | EDIT DISCLOSURE STATEMENT NOTICES PER COMMENTS AND CHANGES RECEIVED IN COURT. | BKG113 | 0.60 |
|---|---|---|---|---|
| 05/27/08 | MEF | MEMOS TO COZEN TEAM RE: PLAN VOTING MATERIALS (5) | BKG113 | 0.50 |
| 05/28/08 | MEF | MEMOS TO PARTIES RE: PLAN SUPPLEMENT | BKG113 | 0.20 |
| 05/28/08 | MEF | REVISE COVER LETTER RE: PLAN VOTING MATERIALS | BKG113 | 0.40 |
| 05/28/08 | MEF | TELEPHONE CONFERENCE WITH J. SHAPIRO RE: PLAN ISSUES AND "PURCHASE PRICE" | BKG113 | 0.30 |
| 05/28/08 | MEF | TELEPHONE CONFERENCE WITH J. POSLUSNY RE: PLAN VOTING MATERIALS | BKG113 | 0.30 |
| 05/28/08 | JNP | DRAFT SOLICITATION LETTER PER FORM AND COMMENTS FROM. FELGER. | BKG113 | 0.40 |
| 05/28/08 | MEF | TELEPHONE CONFERENCE WITH A. BRODY RE: PLAN ISSUES AND INCENTIVE PLAN | BKG113 | 0.40 |
| 05/28/08 | JNP | EMAIL EPIQ RE: SERVICE OF SOLICITATION PACKAGE. | BKG113 | 0.10 |
| 05/28/08 | D R | FOLLOW UP WITH EPIQ RE: ISSUES ON SERVICE OF PLAN/DISCLOSURE STATEMENT. | BKG113 | 0.20 |
| 05/28/08 | JNP | REVIEW REVISED PMSI CLAIMS FROM M. JACOBY AND EMAIL TO EPIQ RE: SAME. | BKG113 | 0.20 |
| 05/28/08 | D R | CONTINUE WITH PUBLICATION ISSUES; REVIEW PROOFS AND PAYMENT ISSUES. | BKG113 | 0.30 |
| 05/28/08 | JNP | READ/REPLY TO EMAIL FROM M. FELGER RE: COVER LETTER FOR SOLICITATION. | BKG113 | 0.20 |

SHAPES/ARCH HOLDINGS                      Jun 11, 2008      PAGE   72
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/28/08 D R    FOLLOW UP WITH ISSUES ON PUBLICATION   BKG113    0.20
                OF DISCLOSURE STATEMENT NOTICE.

05/28/08 JNP    TELEPHONE CALL WITH M. JACOBY RE:      BKG113    0.60
                SOLICITATION CATEGORIES.

05/28/08 D R    REVIEW PROOF OF PLAN/DISCLOSURE        BKG113    0.40
                STATEMENT TO BE SENT WITH
                SOLICITATION PACKAGE FROM EPIQ.

05/28/08 D R    REVIEW INFORMATION FOR EPIQ RELATED    BKG113    0.50
                TO DETERMINING CLASS 9 CREDITORS.

05/28/08 D R    PREPARE/EMAILING OF INFORMATION TO     BKG113    0.30
                EPIQ TO INCLUDE IN SOLICITATION
                PACKAGE.

05/29/08 MEF    MEMOS TO PARTIES RE: PLAN SUPPLEMENT   BKG113    0.20
                (3)

05/29/08 MEF    TELEPHONE CONFERENCE WITH P.           BKG113    0.40
                PATTERSON RE: STATUS AND PLAN ISSUES

05/29/08 JNP    TELEPHONE CALL WITH M. FELGER RE:      BKG113    0.50
                SOLICITATION PACKAGES.

05/29/08 JNP    REVIEW REVISED WAREHOUSE AND SHIPPER   BKG113    0.20
                CLAIMS LIST.

05/29/08 JNP    READ/REPLY TO EMAIL FROM F. SCHALL     BKG113    0.20
                (INDIVIDUAL REVIEW OF PLAN) RE:
                NATIONWIDE RE: ASSUMPTION.

05/29/08 JNP    REVIEW REVISED CLASS 10 SCHEDULE       BKG113    0.20
                FROM M. JACOBY AND SEND TO EPIQ.

05/29/08 D R    REVIEW AND PREPARE SPREADSHEET         BKG113    3.20
                INFORMATION RELATED TO CLASS OF
                WAREHOUSEMEN/SHIPPERS.

SHAPES/ARCH HOLDINGS                          Jun 11, 2008        PAGE   73
FILE NUMBER: 220718.000
INVOICE NO.: ******

| 05/29/08 JNP | READ/REPLY TO EMAIL FROM M. FELGER RE: SOLICITATION PACKAGES. | BKG113 | 0.10 |
| 05/29/08 MEF | REVISE COVER LETTER RE: PLAN VOTING MATERIALS | BKG113 | 0.20 |
| 05/29/08 D R | FOLLOW UP WITH MILLER RE: CONFIRMATION OF PUBLICATION WALL STREET JOURNAL, PHILA INQUIRER AND COURIER POST. | BKG113 | 0.20 |
| 05/29/08 JNP | TELEPHONE CALL FROM B. GALLERIE RE: BALLOTS. | BKG113 | 0.10 |
| 05/29/08 JNP | TELEPHONE CALL WITH M. JACOBY RE: CLASSES OF CLAIMS. | BKG113 | 0.20 |
| 05/29/08 JNP | TELEPHONE CALL WITH B. GALLERIE RE: SOLICITATION PACKAGES. | BKG113 | 0.10 |
| 05/29/08 JNP | REVIEW EPIQ VOTING TABLUATION SPREADSHEETS AND SEND COMMENTS TO EPIQ. | BKG113 | 0.20 |
| 05/29/08 JNP | EDIT LETTER TO INCLUDE WITH SOLICITATION PACKAGES. | BKG113 | 0.20 |
| 05/30/08 D R | FOLLOW UP WITH EPIQ RE: SERVICE OF SOLICITATION PACKAGE. | BKG113 | 0.20 |
| 05/30/08 JNP | TELEPHONE CALL WITH M. JACOBY RE: BALLOTS. | BKG113 | 0.20 |
| 05/30/08 MEF | MEMOS TO COZEN TEAM RE: PLAN VOTING MATERIALS DISTRIBUTION (5) | BKG113 | 0.30 |

TOTAL PLAN AND DISCLOSURE STATEMENT                     207.10   $83903.00

SHAPES/ARCH HOLDINGS                        Jun 11, 2008        PAGE   74
FILE NUMBER: 220718.000
INVOICE NO.: ******

          RELIEF FROM STAY PROCEEDINGS

| Date | | Description | Code | Hours |
|---|---|---|---|---|
| 05/05/08 | JNP | TELEPHONE CALL WITH J. MORTON RE: SETTLEMENT OF WELLS FARGO STAY MOTION. | BKG114 | 0.30 |
| 05/07/08 | JNP | TELEPHONE CALL WITH D. GOLLIN RE: STAY RELIEF IN PENSKE CASE. | BKG114 | 0.20 |
| 05/09/08 | JNP | LETTER FROM GMAC RE: POTENTIAL STAY MOTION. | BKG114 | 0.10 |
| 05/09/08 | JNP | TELEPHONE WITH J. MORTON RE: WELLS FARGO. | BKG114 | 0.10 |
| 05/12/08 | JNP | EMAIL J. MORTON RE: WELLS FARGO STAY MOTION. | BKG114 | 0.10 |
| 05/20/08 | JNP | REVIEW SHELHAN STAY BRIEF MOTION. | BKG114 | 0.20 |
| 05/21/08 | JNP | REVIEW SHEEHAN STAY MOTION AND EMAIL M. FELGER RE: SAME. | BKG114 | 0.20 |
| 05/21/08 | JNP | REVIEW WELLS STAY ORDER AND CALL COURT RE: SAME. | BKG114 | 0.10 |
| 05/27/08 | JNP | REVIEW DELAGE MOTIONS (X2) FOR STAY RELIEF. | BKG114 | 0.40 |
| 05/27/08 | JNP | EDIT CONSENT ORDER VACATING STAY RELIEF ORDER, EMAIL J. MORTON RE: SAME. | BKG114 | 0.20 |
| 05/28/08 | JNP | EMAIL AND CALL TO J. MORTON RE: WELLS FARGO STAY ORDER. | BKG114 | 0.10 |
| 05/28/08 | JNP | READ/REPLY TO EMAIL FROM F. GANC RE: RESPONSES TO STAY MOTIONS. | BKG114 | 0.10 |

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE  75
FILE NUMBER: 220718.000
INVOICE NO.: ******


05/28/08 JNP    EMAIL B. REED RE: SHEEHAN STAY        BKG114     0.10
                MOTION.

05/28/08 JNP    EMAIL FROM S. GRABELL RE: DE LAGE     BKG114     0.10
                STAY MOTION.

05/28/08 JNP    TELEPHONE CALL WITH D. GOLLIN RE:     BKG114     0.20
                SHEEHAN STAY MOTION.

05/28/08 JNP    TELEPHONE CALL WITH M. FELGER RE:     BKG114     0.20
                SHEEHAN STAY RELIEF.

05/28/08 JNP    TELEPHONE CALL FROM B. REED RE:       BKG114     0.30
                SHEEHAN STAY MOTION.

05/28/08 JNP    TELEPHONE CALL WITH D. GOLLIN RE:     BKG114     0.10
                SHEEHAN STAY ISSUES.

05/29/08 JNP    TELEPHONE CALL WITH S. GRABELL RE:    BKG114     0.20
                DE LAGE STAY MOTION.

05/29/08 JNP    TELEPHONE CALL FROM B. CALLAHAN RE:   BKG114     0.10
                SETTLEMENT OF DE LAGE STAY MOTION.

05/29/08 JNP    TELEPHONE CALL WITH J. MORTON RE:     BKG114     0.20
                WELLS FARGO STAY ORDER.

05/29/08 MEF    MEMO TO CLIENT RE: DELAGE LANDEN      BKG114     0.10
                CONDO MOTION

05/30/08 JNP    TELEPHONE CALL WITH F. GANC RE: STAY  BKG114     0.20
                MOTIONS AND 503(B)(9) MOTIONS.

        TOTAL RELIEF FROM STAY PROCEEEDINGS                     3.90    $1477.50

```
SHAPES/ARCH HOLDINGS                      Jun 11, 2008      PAGE   76
FILE NUMBER: 220718.000
INVOICE NO.: ******

                TRAVEL

05/01/08 JNP     TRAVEL TO COURT FOR DIP LOAN AND      BKG116     0.40
                 DISCLOSURE STATEMENT HEARING.
                 (BILLED 50% TIME)

05/23/08 JNP     TRAVEL TO COURT FOR DISCLOSURE        BKG116     0.40
                 HEARING.  (BILLED 50% TIME)

         TOTAL TRAVEL                                             0.80     $300.00
```

SHAPES/ARCH HOLDINGS                          Jun 11, 2008      PAGE  77
FILE NUMBER: 220718.000
INVOICE NO.: ******

          TAX ISSUES

05/01/08 SAB    CONFERENCE WITH DLCOHEN RE: TAX ISSUE    BKG123    0.10

05/06/08 JNP    CORRESPONDENCE FROM PENNSYLVANIA         BKG123    0.10
                DEPARTMENT OF REVENUE RE: UNFILED
                TAX RETURNS.

05/07/08 JNP    READ/REPLY TO EMAILS FROM M. FELGER,     BKG123    0.30
                A. BRODY AND A. HALPERIN RE: REAL
                ESTATE TAX APPEAL.

05/07/08 JNP    TELEPHONE CALL WITH O. KLEIN RE:         BKG123    0.20
                REAL ESTATE TAX CLAIM.

05/08/08 JNP    READ/REPLY TO EMAILS FROM O.KLEIN        BKG123    0.20
                RE: PENNSAUKEN REAL ESTATE TAXES

05/09/08 JNP    MEETING WITH WILLIAM HOGAN RE: TAX       BKG123    0.20
                APPEAL.

05/13/08 JNP    EMAIL S. GRABELL RE: PENNSAUKEN TAX      BKG123    0.10
                APPLICATION.

05/15/08 JNP    READ/REPLY TO EMAIL FROM S. GRABELL      BKG123    0.10
                RE: PENNSAUKEN TAX ISSUE.

        TOTAL TAX ISSUES                                          1.30     $505.00

SHAPES/ARCH HOLDINGS                        Jun 11, 2008        PAGE   78
FILE NUMBER: 220718.000
INVOICE NO.: ******


                        ACTIVITY RECAP
                                          HOURS            AMOUNT
      ASSET DISPOSTION                     7.80          4,232.50
      BUSINESS OPERATIONS                  5.60          3,055.00
      CASE ADMINISTRATION                 55.30         21,506.00
      CLAIMS ADMINISTRATION AND OBJECTIONS  25.10        8,688.50
      EMPLOYEE BENEFITS/PENSIONS            4.40         1,755.00
      FEE/EMPLOYMENT APPLICATIONS          36.90        11,740.50
      FINANCING                           93.50         39,254.00
      LITIGATION (OTHER THAN AVOIDANCE ACTION LITITGA  36.30   17,122.50
      PLAN AND DISCLOSURE STATEMENT      207.10         83,903.00
      RELIEF FROM STAY PROCEEEDINGS        3.90          1,477.50
      TRAVEL                               0.80            300.00
      TAX ISSUES                           1.30            505.00
                                         _____         _____
                    TOTALS               478.00        193,539.50
%%EOF

%!
(disburse.jdt) STARTLM

July 9, 2008

SHAPES/ARCH HOLDINGS

RE:   SHAPES/ARCH HOLDINGS/BANKRUPTCY

OUR FILE NO.:  220718.000

FEES FOR PROFESSIONAL SERVICES:      $187,484.50
EXPENSES INCURRED:                      $3,290.09
TOTAL AMOUNT OF INVOICE NO: ******      $190,774.59

*---------------------------TIME AND FEE SUMMARY---------------------*
*----------TIMEKEEPER---------*    RATE    HOURS              FEES

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| S. A. BLOCH | 550.00 | 18.80 | 10340.00 |
| D. L. COHEN | 550.00 | 3.40 | 1870.00 |
| M.E. FELGER | 525.00 | 132.20 | 69405.00 |
| J.L. DEENEY | 210.00 | 3.10 | 651.00 |
| D. REYES | 195.00 | 48.80 | 9516.00 |
| J.N. POSLUSNY, JR. | 375.00 | 133.30 | 49987.50 |
| J.A. DORSCH | 550.00 | 1.70 | 935.00 |
| D. FRANKENTHALER | 320.00 | 3.50 | 1120.00 |
| P. FONTAINE | 430.00 | 73.80 | 31734.00 |
| M. MILLIS | 185.00 | 1.50 | 277.50 |
| R. SHULMAN | 290.00 | 2.40 | 696.00 |
| JH UNHOCH | 275.00 | 38.90 | 10697.50 |
| A PAPSUN | 150.00 | 1.70 | 255.00 |
| TOTALS | | 463.10 | 187484.50 |

| | |
|---|---|
| FEDERAL EXPRESS | 112.12 |
| TRAVEL RELATED EXPENSES | 40.30 |
| SPECIAL COPY | 213.40 |
| FEDERAL EXPRESS | 9.28 |
| SECRETARIAL OVERTIME | 775.39 |
| COURIER SERVICE | 72.50 |

```
SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE   2
FILE NUMBER: 220718.000
INVOICE NO.: ******

   DUPLICATING                                    936.80
   POSTAGE                                        101.97
   TRAVEL & MEALS SUBJECT TO I.R.S. LIMITATIONS ON  441.27
   LONG DISTANCE TELEPHONE                        147.51
   FAX CHARGES                                     12.00
   SPECIAL COPY                                   307.70
   FILING FEES/RJI                                 78.00
   TRAVEL RELATED EXPENSES                         41.85

        EXPENSES INCURRED            $3,290.09


        GRAND TOTAL             $190,774.59
```

Remittance Advice

PLEASE RETURN THIS COPY WITH YOUR CHECK TO ENSURE PROPER CREDIT

Invoice No:
File/Matter No:  220718.000
Amount Due:      190,774.59

Please remit check payable to COZEN O'CONNOR to:

                    W1385
                    Cozen O'Connor
                    P.O. Box 7777
                    Philadelphia, PA 19175-0775

Please send wire transfers to:

                    Account Name:      Cozen O'Connor Executive Account
                    Account No:        2953925
                    Bank Name:         Mellon Bank
                    Bank ABA No:       031000037
                    Bank Address:      1735 Market Street
                                :      Philadelphia, PA 19103
                    Swift Code*:       MELNUS3P
                    * Only needed for international transfers.

Notification to Accounts Receivable Department at Cozen O'Connor,
phila.AccountsReceivable@cozen.com of the wire transmittal is always greatly
appreciated.

INVOICE NO.:  ******                    INVOICE DATE:  Jul  9, 2008


                    09273.0001.000 SHAPES/ARCH HOLDINGS
                      220718.000 SHAPES/ARCH HOLDINGS/BANKRUPTCY


| DATE | ATTY | DESCRIPTION OF SERVICES | | HOURS | |
|------|------|-------------------------|--|-------|--|
| DATE | | DESCRIPTION  OF SERVICES | CODE | HOURS | |
| 06/16/08 RS | | REVIEW ASSET PURCHASE AGREEMENT AND PROVIDE COMMENTS TO SANDRA BLOCH. | | 2.40 | |
| | TOTAL | | | 2.40 | $696.00 |

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE    5
FILE NUMBER: 220718.000
INVOICE NO.: ******

       ASSET DISPOSTION

| 06/02/08 SAB | REVIEW CONFIDENTIALITY AGREEMENT FROM BLUE WOLF | BKG102 | 0.40 |
| 06/03/08 SAB | REVIEW CONFIDENTIALITY AGREEMENT FROM JMH CAPITAL AND RELATED E-MAILS | BKG102 | 0.40 |
| 06/05/08 SAB | REVIEW LIMITED LIABILITY COMPANY AGREEMENT FOR SHAPES/ARCH | BKG102 | 0.40 |
| 06/06/08 SAB | REVIEW CONFIDENTIALITY AGREEMENT FROM STRATEGIC VALUE PARTNERS | BKG102 | 0.30 |
| 06/10/08 SAB | MULTIPLE E-MAILS REGARDING 363 POSSIBILITY | BKG102 | 0.30 |
| 06/12/08 MEF | MEMOS TO PARTIES RE: DRAFT APA AND 363 MOTION (4) | BKG102 | 0.20 |
| 06/12/08 SAB | MULTIPLE E-MAILS REGARDING ISRA | BKG102 | 0.40 |
| 06/12/08 SAB | REVIEW OPEN MATTERS | BKG102 | 0.30 |
| 06/12/08 SAB | CONFERENCE CALL WITH MFELGER AND PFONTAINE REGARDING ISRA | BKG102 | 0.90 |
| 06/13/08 MEF | REVIEW COMMENTS TO APA FROM BLOCH | BKG102 | 0.20 |
| 06/13/08 MEF | MEMO TO COMMITTEE RE: APA STATUS (3) | BKG102 | 0.30 |
| 06/13/08 SAB | REVIEW AND COMMENT ON ASSET PURCHASE AGREEMENT | BKG102 | 2.50 |
| 06/16/08 MEF | REVIEW APA COMMENTS TO DRAFT APA FOR VARIOUS PARTIES | BKG102 | 0.80 |
| 06/16/08 MEF | MEMOS TO COMMITTEE AND ARCH RE: SALE MOTION/PROCESS | BKG102 | 0.30 |

SHAPES/ARCH HOLDINGS                        Jul  9, 2008      PAGE   6
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/16/08 MEF    MEMOS TO BRODY RE: COMMENTS TO SALE      BKG102    0.30
                MOTION (4)

06/16/08 JNP    RESEARCH NEW CASE LAW RE: TAX OR         BKG102    0.50
                TRANSFER OF REAL ESTATE UNDER AN
                ASSET SALE.

06/16/08 MEF    REVIEW AND REVISE 363 SALE MOTION        BKG102    1.80
                AND ORDERS

06/16/08 SAB    TELEPHONE CALL WITH DLCOHEN              BKG102    0.20
                REGARDING ASSET PURCHASE AGREEMENT

06/16/08 DLC    ASSET DISPOSITION - ANALYZE ASSET        BKG102    1.30
                PURCHASE AGREEMENT; CONSULT WITH
                SANDRA BLOCH ON TAX ISSUES; DICTATE
                E-MAIL ON TAX ISSUES.

06/16/08 JNP    REVIEW A. BRODY'S MODIFICATIONS TO       BKG102    0.70
                SALE MOTION.

06/16/08 JNP    REVIEW A. BRODY EDITS TO SALE MOTION.    BKG102    0.20

06/16/08 JNP    REVIEW COMMENTS TO APA AND SALE          BKG102    0.30
                MOTION FROM M. FELGER AND S. BLOCH.

06/16/08 MEF    MEMOS TO CLIENT RE: SALE                 BKG102    0.20
                MOTION/HEARING

06/16/08 MEF    MEMOS TO PARTIES RE: SALE MOTION AND     BKG102    0.20
                PROCESS

06/16/08 SAB    REVIEW AND COMMENT ON ISSUES RAISED      BKG102    0.50
                BY RSHULMAN IN ASSET PURCHASE
                AGREEMENT

06/16/08 SAB    REVIEW E-MAIL FROM DLCOHEN RE: ASSET     BKG102    0.10
                PURCHASE AGREEMENT

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE    7
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/16/08 SAB    TELEPHONE CALL WITH RSHULMAN          BKG102    0.10
                REGARDING ASSET PURCHASE AGREEMENT

06/16/08 SAB    REVIEW REVISED ASSET PURCHASE         BKG102    0.50
                AGREEMENT AND PROVIDE COMMENT

06/17/08 SAB    E-MAILS REGARDING ASSET PURCHASE      BKG102    0.20
                AGREEMENT

06/17/08 JNP    REVIEW SALE MOTION AND EXHIBITS.      BKG102    0.40

06/17/08 JNP    CONFERENCE CALL WITH M. FELGER AND    BKG102    0.20
                S. VICTOR RE: APA AND SALE MOTION.

06/17/08 JNP    CONFERENCE CALL WITH ARCH AND         BKG102    1.50
                COMMITTEE ATTORNEYS RE: ISSUES WITH
                APA AND SALE MOTION.

06/17/08 JNP    EDIT APPLICATION AND ORDER            BKG102    0.30
                SHORTENING TIME.

06/17/08 JNP    TELEPHONE CALL WITH M. FELGER RE:     BKG102    0.30
                APA AND SALE MOTION.

06/17/08 MEF    REVIEW LETTER FROM R. POLLOCK RE:     BKG102    0.10
                SALE MOTION

06/17/08 MEF    CONFERENCE CALL WITH COMMITTEE AND    BKG102    1.00
                ARCH RE: COMMENTS TO APA

06/17/08 DLC    ASSET DISPOSITION:  REVIEW COMMITTEE  BKG102    0.20
                AND PHOENIX MANAGEMENT COMMENTS TO
                ASSET PURCHASE AGREEMENT.

06/17/08 MEF    REVISE AND FILE SALE MOTION           BKG102    1.20

06/17/08 MEF    MEMOS TO COMMITTEE AND ARCH RE: APA   BKG102    0.20
                AND 6/20 HEARING (3)

SHAPES/ARCH HOLDINGS                         Jul  9, 2008      PAGE   8
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/17/08 MEF    TELEPHONE CONFERENCE WITH A. BRODY    BKG102    0.30
                RE: SALE MOTION AND APA

06/17/08 MEF    REVISE MOTION TO EXPEDITE             BKG102    0.20

06/17/08 SAB    E-MAILS REGARDING HART-SCOTT-RODINO   BKG102    0.30

06/17/08 SAB    REVIEW REVISED ASSET PURCHASE         BKG102    0.60
                AGREEMENT

06/17/08 D R    PREPARE APPLICATION/ORDER SHORTENING  BKG102    0.70
                TIME PERIOD FOR NOTICE OF SALE
                MOTION.

06/17/08 D R    PREPARE, EFILING AND SERVICE OF SALE  BKG102    0.60
                MOTION.

06/18/08 D R    PREPARE CERTIFICATE OF SERVICE FOR    BKG102    0.70
                SALE MOTION AND EFILING OF SAME.

06/18/08 D R    COORDINATE SERVICE OF SALE MOTION,    BKG102    0.50
                VIA EMAIL AND OVERNIGHT MAIL ON
                REQUIRED PARTIES.

06/18/08 JNP    MEETING WITH W. HOGAN RE: TRANSFER    BKG102    0.20
                TAX.

06/18/08 JNP    RESEARCH RE: REAL ESTATE TRANSFER     BKG102    0.20
                TAX.

06/18/08 MEF    MEMO TO INTERESTED PARTIES RE: SALE   BKG102    0.30
                HEARING

06/18/08 SAB    TELEPHONE CALL REGARDING CONSULTING   BKG102    0.20
                AGREEMENT

06/18/08 MEF    REVIEW AND REVISE REVISED ASSET       BKG102    2.00
                PURCHASE AGREEMENT

SHAPES/ARCH HOLDINGS                        Jul  9, 2008      PAGE   9
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/18/08 SAB    MULTIPLE E-MAILS REGARDING ISRA        BKG102    0.40

06/18/08 MEF    MEMOS TO A. BRODY RE: APA AND PLAN     BKG102    0.30
                ISSUES (5)

06/18/08 DLC    CONSULT WITH SANDRA BLOCH REGARDING    BKG102    0.30
                TAX RETURN FILING ISSUES, REVIEW
                CORRESPONDENCE REGARDING 363 SALE
                VS. PLAN.

06/19/08 SAB    TELEPHONE CALL WITH PFONTAINE          BKG102    0.20
                REGARDING ISRA

06/19/08 SAB    MULTIPLE E-MAILS REGARDING STATUS OF   BKG102    0.20
                BIDDERS

06/19/08 SAB    E-MAILS REGARDING COMMENTS TO LETTER   BKG102    0.40
                TO NJ DER REGARDING ISRA

06/19/08 SAB    REVIEW LIMITED LIABILITY COMPANY       BKG102    0.20
                AGREEMENT; E-MAILS REGARDING
                AUTHORIZATION OF ASSET PURCHASE
                AGREEMENT

06/24/08 D R    PREPARE/EFILING WITHDRAWAL OF SALE     BKG102    0.20
                MOTION.

06/24/08 JNP    EDIT WITHDRAWAL OF SALE MOTION.        BKG102    0.10

06/26/08 MEF    MEMO TO NATCITY RE: AUCTION (2)        BKG102    0.10

         TOTAL ASSET DISPOSTION                                 29.40  $14104.00

SHAPES/ARCH HOLDINGS                          Jul  9, 2008    PAGE  10
FILE NUMBER: 220718.000
INVOICE NO.: ******

            BUSINESS OPERATIONS

06/02/08 MEF   TELEPHONE CONFERENCE WITH S. GRABELL   BKG103    0.30
               RE: HIG ISSUES AND BUSINESS
               OPERATIONS

06/02/08 MEF   MEMOS TO PARTIES RE: UNION MEETINGS    BKG103    0.20

06/02/08 MEF   TELEPHONE CONFERENCE WITH D. GOLLIN    BKG103    0.30
               RE: UNION MEETINGS AND INSURER LETTER

06/05/08 SAB   TELEPHONE CALL WITH SGRABELL           BKG103    0.40
               REGARDING VARIOUS BUSINESS ISSUES

06/11/08 SAB   TELEPHONE CALL WITH SGRABELL           BKG103    0.30
               REGARDING CURRENT BUSINESS ISSUES

06/16/08 SAB   TELEPHONE CALL WITH SGRABELL           BKG103    0.40
               REGARDING NON-COMPETITION ISSUES

06/19/08 SAB   TELEPHONE CALL WITH SGRABELL           BKG103    0.40
               REGARDING VARIOUS BUSINESS MATTERS

06/23/08 SAB   TELEPHONE CALL WITH SGRABELL           BKG103    0.40
               REGARDING VARIOUS BUSINESS MATTERS

06/30/08 SAB   TELEPHONE CALL WITH SGRABELL           BKG103    0.30
               REGARDING BUSINESS MATTERS

      TOTAL BUSINESS OPERATIONS                       3.00   $1630.00

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  11
FILE NUMBER: 220718.000
INVOICE NO.: ******

              CASE ADMINISTRATION

06/02/08 MEF    TELEPHONE CONFERENCE WITH A. BRODY      BKG104     0.30
                RE: MEETING WITH UNION AND PLAN
                SUPPLEMENT

06/02/08 MEF    REVIEW MEMO RE: PENDING MOTIONS         BKG104     0.10

06/02/08 D R    CALLS TO COURT AND DOMAN RE: 5/19       BKG104     0.20
                TRANSCRIPT.

06/02/08 D R    PREPARE NOTICES OF BANKRUPTCY FOR       BKG104     0.50
                FILING.

06/02/08 JNP    TELEPHONE CALL WITH J. FINSTEIN RE:     BKG104     0.10
                CASE STATUS.

06/02/08 MEF    PREPARE AGENDA FOR 6/3 MEETING          BKG104     0.20

06/02/08 JNP    EMAIL E. GANC RE: STATUS OF VARIOUS     BKG104     0.20
                MOTIONS.

06/02/08 MEF    REVIEW MEMOS RE: CONFIDENTIALITY        BKG104     0.20
                AGREEMENTS

06/02/08 JNP    LETTER FROM LIBERTY MUTUAL RE:          BKG104     0.10
                COVERAGE ISSUES.

06/03/08 D R    UPDATE DATES MEMO.                      BKG104     0.30

06/03/08 MEF    MEMO TO S. VICTOR RE: WITHDRAWAL OF     BKG104     0.10
                CLAIM

06/03/08 MEF    TELEPHONE CONFERENCE WITH H. COHEN      BKG104     0.30
                RE ENVIRONMENTAL ISSUES/CLAIMS

06/03/08 D R    CORRESPONDENCE TO COURTROOM DEPUTY      BKG104     0.20
                RE: 5/19 TRANSCRIPT.

06/03/08 MEF    MEMO TO J. SHAPIRO RE: PLAN ISSUE       BKG104     0.10

SHAPES/ARCH HOLDINGS                           Jul  9, 2008       PAGE  12
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/03/08 MEF    CONFERENCE CALL WITH D. GOLLIN, A.    BKG104    0.50
                BRODY AND S. BEZARK RE:
                ENVIRONMENTAL ISSUES

06/03/08 MEF    TELEPHONE CONFERENCE WITH A. BRODY    BKG104    0.40
                RE: EMPLOYEE ISSUES

06/03/08 MEF    CONFERENCE CALL WITH D. GOLLIN AND    BKG104    0.50
                ENVIRONMENTAL LAWYER RE: PLAN ISSUES

06/03/08 MEF    MEETING WITH CLIENT, JACOBY AND       BKG104    4.80
                POSLUSNY RE: PLAN ISSUES, PENDING
                MATTERS AND CLAIMS

06/03/08 MEF    REVIEW NUMEROUS PROOFS OF CLAIM       BKG104    1.00

06/04/08 MEF    TELEPHONE CONFERENCES WITH CREDITORS  BKG104    0.40
                (2) RE: PLAN QUESTIONS

06/04/08 MEF    MEMO TO D. GOLLIN RE: LABOR MEETINGS  BKG104    0.10

06/04/08 MEF    REVIEW LAW RE: ENVIRONMENTAL CLAIMS   BKG104    0.50

06/04/08 D R    TELEPHONE CALLS TO/FROM JAGUAR RE:    BKG104    0.20
                VEHICLE.

06/04/08 MEF    REVIEW AND REVISE PA AGREEMENT        BKG104    1.50

06/04/08 MEF    REVIEW DOCKET                         BKG104    0.10

06/04/08 MEF    MEMOS TO COMMITTEE RE: PA AGREEMENT   BKG104    0.20
                (3)

06/04/08 MEF    MEMOS TO A. BRADY RE: PLAN            BKG104    0.30
                SUPPLEMENT DOCUMENTS (3)

06/04/08 MEF    TELEPHONE CONFERENCE WITH S. GRABELL  BKG104    1.30
                RE: VARIOUS PLAN AND BUSINESS ISSUES

```
SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  13
FILE NUMBER: 220718.000
INVOICE NO.: ******
```

| 06/04/08 MEF | TELEPHONE CONFERENCE WITH S. VICTOR RE: SALE ISSUES | BKG104 | 0.30 |
|---|---|---|---|
| 06/05/08 MEF | TELEPHONE CONFERENCE WITH S. GRABELL RE: CASE ISSUES | BKG104 | 0.40 |
| 06/05/08 MEF | TELEPHONE CONFERENCE WITH M. JACOBY RE: CASE ISSUES | BKG104 | 0.40 |
| 06/05/08 MEF | TELEPHONE CONFERENCE WITH COUNSEL FOR ARGONAUT RE: PLAN TREATMENT | BKG104 | 0.30 |
| 06/05/08 MEF | MEMO TO FILE RE: REAL ESTATE TAX APPEAL | BKG104 | 0.10 |
| 06/05/08 MEF | REVIEW MOTION RE: 502(E) ISSUES | BKG104 | 0.30 |
| 06/05/08 MEF | REVIEW HEARING TRANSCRIPT | BKG104 | 0.40 |
| 06/05/08 MEF | MEMOS TO D. GOLLIN RE: LABOR ISSUES/STATUS | BKG104 | 0.30 |
| 06/05/08 MEF | TELEPHONE CONFERENCE WITH J. DORSCH RE: PENSION ISSUES | BKG104 | 0.20 |
| 06/05/08 JNP | READ/REPLY TO EMAILS FROM M. FELGER RE: REVISED SCHEDULES. | BKG104 | 0.10 |
| 06/05/08 MEF | MEMOS TO FILE RE: AMENDED SCHEDULES | BKG104 | 0.20 |
| 06/09/08 MEF | REVIEW ROYALTY AGREEMENT AND AMENDMENT AND MEMOS TO CLIENT RE: SAME | BKG104 | 0.50 |
| 06/09/08 MEF | MEMO TO CLIENT RE: PLAN ISSUE | BKG104 | 0.20 |
| 06/09/08 MEF | TELEPHONE CONFERENCE WITH S. BLOCH RE: APA REVIEW | BKG104 | 0.20 |

SHAPES/ARCH HOLDINGS                         Jul  9, 2008      PAGE  14
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/09/08 MEF    MEMOS TO HIG RE: 363 ISSUES (2)        BKG104     0.20

06/09/08 MEF    MEMOS TO CLIENT RE: HIG AND            BKG104     0.20
                ENVIRONMENTAL ISSUES (3)

06/09/08 JNP    TELEPHONE CALL WITH J. LICHTENSTEIN    BKG104     0.10
                RE: CLOSING BINDER DOCUMENTS.

06/09/08 JNP    READ/REPLY TO EMAIL FROM S. KLAR RE:   BKG104     0.10
                PSEG PAYMENTS.

06/09/08 JNP    TELEPHONE CALL WITH ELIZABETH AT       BKG104     0.10
                WASTE MANAGEMENT RE: ULTRA CLAIM.

06/09/08 JNP    EMAIL P. SORENSEN RE: PSEG PAYMENTS.   BKG104     0.10

06/09/08 MEF    REVIEW MEMOS RE: UTILITY ISSUE AND     BKG104     0.10
                DELAGE LANDEN STATUS

06/09/08 MEF    TELEPHONE CONFERENCE WITH P. LEWIS     BKG104     0.50
                RE: UNION NEGOTIATIONS

06/09/08 MEF    TELEPHONE CONFERENCE WITH D. GOLLIN    BKG104     0.80
                RE: UNION AND ENVIRONMENTAL ISSUES
                AND STRATEGY

06/09/08 MEF    TELEPHONE CONFERENCE WITH A. BRODY     BKG104     0.40
                RE: PLAN AND 363 ISSUES

06/09/08 MEF    REVIEW 12TH SCORECARD RE:              BKG104     0.30
                DISBURSEMENTS ISSUE AND MEMO TO
                JACOBY RE: SAME

06/09/08 D R    UPDATE MASTER SERVICE LIST.            BKG104     0.20

06/09/08 SAB    VARIOUS E-MAILS TO AND FROM MFELGER    BKG104     0.40
                AND DREYES REGARDING OPEN ISSUES

SHAPES/ARCH HOLDINGS                    Jul  9, 2008      PAGE  15
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/10/08 MEF    MEMOS TO COMMITTEE AND CLIENT RE:     BKG104    0.20
                PAYMENT OF PROFESSIONAL FEES (4)

06/10/08 MEF    REVIEW AMENDMENT TO ESTHER WILLIAMS   BKG104    0.10
                AGREEMENT

06/10/08 MEF    MEMOS TO CLIENT RE: UTILITY PAYMENTS  BKG104    0.20
                (3)

06/10/08 MEF    MEMOS TO COMMITTEE RE: MEMBER         BKG104    0.20
                EXPENSE REIMBURSEMENT

06/10/08 MEF    MEMOS TO U.S. TRUSTEE RE: EXPENSE     BKG104    0.20
                REIMBURSEMENT FOR COMMITTEE (2)

06/10/08 MEF    MEMOS TO A. BRODY RE: PLAN FUNDING    BKG104    0.30
                COMMITMENT AND DEFAULT (3)

06/10/08 MEF    MEMOS TO D. REYES RE: FEE STATEMENT   BKG104    0.20
                AND PLAN SUPPLEMENT

06/10/08 MEF    TELEPHONE CONFERENCE WITH S. VICTOR   BKG104    0.30
                RE: PROCESS STATUS

06/10/08 JNP    LETTER FROM S. KLAR RE: PSEG          BKG104    0.10
                ACCOUNTS OWED.

06/10/08 MEF    TELEPHONE CONFERENCE WITH M. JACOBY   BKG104    0.30
                RE: DEFAULT ISSUE

06/10/08 JNP    TELEPHONE CALL WITH S. KLAR RE: PSEG  BKG104    0.20
                MOTION AND PAYMENT.

06/10/08 MEF    REVIEW LOAN AGREEMENTS RE: DEFAULT    BKG104    0.30
                ISSUE

06/10/08 MEF    CONFERENCE CALL WITH BEZARK, BRODY,   BKG104    1.20
                MCKENNA, GOLLIN AND POSLUSNY RE:
                ENVIRONMENTAL ISSUES

SHAPES/ARCH HOLDINGS                        Jul  9, 2008      PAGE  16
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/10/08 JNP    EMAIL P. SORENSEN RE: PSEG PAYMENT.    BKG104    0.20

06/10/08 MEF    TELEPHONE CONFERENCE WITH A. BRODY     BKG104    0.30
                RE: DEFAULT WAIVER, PLAN FUNDING
                COMMITMENT LETTER AND SALE MOTION

06/11/08 MEF    REVIEW 362 MOTION BY ENVIRONMENTAL     BKG104    0.20
                CLAIMANTS

06/11/08 MEF    REVIEW ENVIRONMENTAL CLAIMS            BKG104    0.20

06/11/08 MEF    REVIEW AND REVISE PPG ORDER            BKG104    0.20

06/11/08 MEF    TELEPHONE CONFERENCE WITH S. GRABELL   BKG104    0.40
                RE: STATUS, DEFAULT AND PLAN ISSUES

06/11/08 MEF    REVIEW CLAIMS REGISTER                 BKG104    0.50

06/11/08 MEF    TELEPHONE CONFERENCES WITH M. JACOBY   BKG104    0.50
                (2) RE: BUDGET DEFAULT AND PLAN
                ISSUES

06/11/08 JNP    EMAILS FROM P. SORENSEN AND TO L.      BKG104    0.20
                ZACK RE: PECO INVOICE.

06/11/08 JNP    EMAIL FROM L. ZACK RE: PECO BILLS      BKG104    0.20
                AND PAYMENT.

06/11/08 SAB    TELEPHONE CALL WITH MFELGER            BKG104    0.30
                REGARDING OPEN ISSUES

06/11/08 MEF    MEMOS TO PARTIES RE 6/12 CONFERENCE    BKG104    0.20
                CALL (5)

06/11/08 JNP    EMAIL FROM M. FELGER RE: FUNDING       BKG104    0.10
                DEFAULT LETTER; REVIEW ARCH DEFAULT
                LETTER.

```
SHAPES/ARCH HOLDINGS                          Jul  9, 2008     PAGE  17
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/12/08 JNP    EMAILS TO L. ZACK RE: PECO PAYMENT    BKG104    0.10
                AND S. KLAR RE: PSEG PAYMENT.

06/12/08 MEF    MEMOS TO P. LEWIS RE: STATUS OF       BKG104    0.40
                LABOR NEGOTIATIONS (3)

06/12/08 MEF    MEMOS TO POSLUSNY RE: CLAIM ISSUES    BKG104    0.60
                AND ACTION PLAN (10)

06/12/08 MEF    MEMOS TO S. BLOCH RE: APA AND ISRA    BKG104    0.30
                ISSUES (3)

06/12/08 D R    RESEARCH ISSUES RELATED TO RECEIPT    BKG104    0.80
                OF GOODS/TITLE OF GOODS.

06/13/08 MEF    TELEPHONE CONFERENCE WITH A. BRODY    BKG104    0.30
                RE COMMITTEE ISSUE

06/13/08 MEF    MEMOS TO COMMITTEE RE: PLAN VOTING    BKG104    0.20
                AND BAR DATE ISSUES (3)

06/16/08 MEF    REVIEW AND REVISE 502(E) MOTION       BKG104    0.50

06/16/08 MEF    TELEPHONE CONFERENCE WITH P.          BKG104    0.10
                PATTERSON RE: STATUS

06/16/08 MEF    TELEPHONE CONFERENCE WITH J.          BKG104    0.40
                POSLUSNY RE: SALE, PLAN AND PENDING
                ISSUES

06/16/08 SAB    CONFERENCE CALL WITH SGRABELL AND     BKG104    0.40
                MFELGER REGARDING VARIOUS OPEN ISSYES

06/16/08 D R    EFILING OF MASTER SERVICE LIST.       BKG104    0.20

06/17/08 D R    UPDATE DATES MEMO.                    BKG104    0.20

06/17/08 MEF    REVIEW MEMO FROM DRINKER RE:          BKG104    0.10
                SCHEDULES AND CLAIMS
```

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  18
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/17/08 MEF    MEMOS TO PARTIES RE: ENVIRONMENTAL      BKG104     0.30
                CLAIMS (3)

06/18/08 MEF    REVIEW AND REVISE DRAFT LETTER TO       BKG104     0.30
                DEP RE: ISRA

06/18/08 MEF    REVISE ROYALTY AGREEMENT AND MEMO TO    BKG104     0.30
                GRABELL RE: SAME

06/18/08 MEF    CONFERENCE CALL WITH BEZARK,            BKG104     1.00
                MCKENNA, GRABELL AND POSLUSNY RE:
                ENVIRONMENTAL CLAIMS ISSUES

06/18/08 MEF    REVIEW DRAFT SETTLEMENT AGREEMENT RE    BKG104     0.30
                PENNSAUKEN LITIGATION

06/18/08 MEF    MEMOS TO P. FONTAINE RE: PLAN AND       BKG104     0.20
                ISRA ISSUES (2)

06/19/08 MEF    TELEPHONE CONFERENCE WITH P.            BKG104     0.30
                PATTERSON RE: CASE STATUS

06/19/08 MEF    TELEPHONE CONFERENCE WITH J.            BKG104     0.80
                POSLUSNY RE: CLAIM ISSUES (3)

06/19/08 MEF    TELEPHONE CONFERENCE WITH J. SHAPIRO    BKG104     0.30
                RE: STATUS OF CBA CONDITION AND
                HEARING ADJOURNMENT

06/19/08 MEF    MEMOS TO NATCITY RE: NOTICE OF CBA      BKG104     0.30
                AMENDMENTS AND DESTRUCTION OF
                DOCUMENTS

06/19/08 MEF    MEMOS TO CLIENT RE: MOA                 BKG104     0.10

06/19/08 JNP    TELEPHONE CALL WITH D. KANE RE:         BKG104     0.10
                503(B)(9) CLAIMS.

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  19
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/19/08 MEF    MEMOS TO P. SORENSEN RE: WORKERS'      BKG104    0.20
                COMPENSATION CLAIMS

06/20/08 MEF    TELEPHONE CONFERENCES WITH J.          BKG104    0.60
                POSLUSNY RE: CLAIMS AND PLAN ISSUES
                AND FILINGS (5)

06/20/08 JNP    TELEPHONE CONFERENCE WITH COURT RE:    BKG104    0.10
                HEARING DATES.

06/23/08 SAB    E-MAILS TO AND FROM MFELGER            BKG104    0.20
                REGARDING ITEMS TO BE
                ACCOMPLISHED/TIME LINE

06/23/08 JNP    REVIEW 2004 SUBPOENAS FROM J.          BKG104    0.20
                GAREMORE.

06/23/08 JNP    READ/REPLY TO E-MAILS FROM S. KLAR     BKG104    0.20
                AND P. SORENSEN RE: PSEG MOTION AND
                PAYMENT.

06/23/08 JNP    REVIEW ORDERS SHORTENING TIME.         BKG104    0.10

06/23/08 MEF    MEMO TO K. MCKENNA RE: 6/24            BKG104    0.20
                CONFERENCE CALLS

06/24/08 D R    REVIEW/PREPARE AND EFILING OF FIVE     BKG104    1.10
                OPERATING REPORTS FOR MAY 2008;
                COORDINATE SERVICE OF SAME.

06/24/08 MEF    REVIEW RULE 2004 SUBPOENA TO INSURERS  BKG104    0.30

06/24/08 MEF    TELEPHONE CONFERENCE WITH J. GIBBONS   BKG104    0.40
                RE: 502 (E) MOTION AND 362 MOTION
                ISSUE

06/24/08 JNP    E-MAIL EPIQ RE: SERVICE TO             BKG104    0.10
                ENVIRONMENTAL PARTIES.

SHAPES/ARCH HOLDINGS                    Jul  9, 2008     PAGE  20
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/24/08 D R   PREPARE/EFILING OF SIGNATURE PAGES   BKG104    0.50
               TO CLAIMS OBJECTIONS; COORDINATE
               SERVICE OF SAME. COORDINATE SERVICE
               OF NOTICE TO WITHDRAWAL SALE MOTION.

06/24/08 D R   EMAIL REQUESTED INFORMATION TO M.     BKG104    0.20
               JACOBY.

06/25/08 JNP   TELEPHONE CONFERENCE WITH COURT RE:   BKG104    0.10
               HEARING SCHEDULE.

06/25/08 D R   UPDATE MASTER SERVICE LIST.           BKG104    0.20

06/25/08 MEF   CONFERENCE CALL WITH S. BLOCH, S.     BKG104    1.00
               GRABELL AND P. FONTAINE RE: DEP
               RESPONSE

06/25/08 MEF   MEMOS TO BRODY AND POLLACK RE:        BKG104    0.20
               CONFERENCE CALL (3)

06/25/08 MEF   REVIEW ARGONAUT CLAIM ANALYSIS AND    BKG104    0.30
               DEDUCTIBLE POLICY

06/25/08 MEF   REVIEW ARROWPOINT DEDUCTIBLE          BKG104    0.20
               AGREEMENT

06/25/08 MEF   CONFERENCE CALL WITH S. GRABELL, P.   BKG104    1.00
               SORENSON AND D. MERKER RE: WORKERS
               COMPENSATION CLAIMS

06/27/08 JNP   TELEPHONE CALL WITH CHAMBERS RE:      BKG104    0.10
               CALENDAR.

06/27/08 MEF   MEMOS TO CLIENT/TEAM RE: 6/30         BKG104    0.30
               CONFERENCE CALLS (5)

06/27/08 MEF   REVIEW AND REVISE DRAFT DEP           BKG104    0.80
               SETTLEMENT AGREEMENT

SHAPES/ARCH HOLDINGS                    Jul  9, 2008      PAGE  21
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/27/08 JNP    RESEARCH/DRAFT MEMO TO P. FONTAINE    BKG104    0.40
                RE: COURT JURISDICTION.

06/27/08 MEF    REVIEW PLAN AND PLAN VOTING SUMMARY   BKG104    0.30
                RE: PLAN CONFIGURATION ISSUES

06/29/08 JNP    READ/REPLY TO EMAIL FROM M. FELGER    BKG104    0.10
                OPEN ITEMS FOR CONFIRMATION.

06/29/08 JNP    LETTER FROM K. MCKENNA AND TO EPIQ    BKG104    0.10
                RE: CHEMICAL CONTROL CASE PARTIES.

06/30/08 MEF    MEMOS TO R. POLLACK RE: 7/1           BKG104    0.20
                CONFERENCE

06/30/08 MEF    MEMOS TO J. GAREMORE, J. CARNEY AND   BKG104    0.20
                K. MCKENNA RE: 7/1 CONFERENCE CALL

06/30/08 JNP    EMAIL FROM S. KLAR AND TO P.          BKG104    0.10
                SORENSEN RE: PSEG PAYMENT.

06/30/08 JNP    READ/REPLY TO EMAIL FROM M. HARDLEY   BKG104    0.10
                RE: CASE STATUS.

06/30/08 MEF    REVIEW HEARING TRANSCRIPT RE:         BKG104    0.20
                PENNSAUKEN LITIGATION

06/30/08 D R    UPDATE MASTER SERVICE LIST.           BKG104    0.20

06/30/08 MEF    MEMOS TO K. MCKENNA RE: CONFERENCE    BKG104    0.20
                CALLS

06/30/08 MEF    MEMO TO H. COHEN RE: EXTENSION OF     BKG104    0.10
                DEADLINE TO FILE OBJECTION

        TOTAL CASE ADMINISTRATION                        49.10  $23590.00

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  22
FILE NUMBER: 220718.000
INVOICE NO.: ******

           CLAIMS ADMINISTRATION AND OBJECTIONS

06/01/08 JNP     READ/REPLY TO EMAIL FROM .J. WINTER      BKG105     0.10
                 RE: PPG ADMINISTRATION CLAIM MOTION.

06/01/08 JNP     REVIEW/REPLY TO EMAILS FROM M.           BKG105     0.20
                 FELGER AND CLIENT RE: CLAIMS REVIEW.

06/02/08 D R     RETRIEVE CLAIMS REQUESTED BY M.          BKG105     2.60
                 FELGER AND REVIEW SAME RE: CATEGORY
                 OF CLAIM.

06/02/08 MEF     REVIEW CLAIMS REGISTER                   BKG105     0.40

06/02/08 JNP     REVIEW HUA FENG ADMINISTRATIVE           BKG105     0.20
                 PAYMENT REQUEST.

06/02/08 JNP     REVIEW SHAW ALLOY CLAIMS FROM J.         BKG105     0.10
                 CLARK.

06/02/08 JNP     EMAIL FROM J. WINTERS RE: SETTLEMENT     BKG105     0.10
                 WITH PPG.

06/02/08 JNP     EMAIL P. SORENSEN RE: HUA FENG           BKG105     0.10
                 ADMINISTRATIVE CLAIM.

06/03/08 JNP     MEETING WITH M. FELGER, P. GOLLIN,       BKG105     4.10
                 S. GRABELL, P. SORENSEN AND M.
                 JACOBY RE: POTENTIAL CLAIMS
                 OBJECTIONS.

06/04/08 D R     REVIEW AMENDMENTS TO SCHEDULE F.         BKG105     0.30

06/05/08 D R     FORMAT AMENDMENT TO SCHEDULES FOR        BKG105     2.10
                 ACCU-WELD, SHAPES AND DELAIR
                 RECEIVED FROM PHOENIX AND PREPARE
                 COURT AMENDMENT FORM; EMAILING OF
                 SAME TO CLIENT AND EPIQ.

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  23
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/05/08 D R    REVIEW AMENDED SCHEDULES TO CONFIRM    BKG105    1.50
                WHICH CREDITORS ARE NOT PREVIOUSLY
                LISTED ON MATRIX.

06/09/08 JNP    TELEPHONE CALL WITH B. BOYLE RE:       BKG105    0.10
                PLAN QUESTIONS.

06/10/08 JNP    DRAFT OBJECTION TO PUCHACK CLAIMS.     BKG105    0.40

06/10/08 JNP    REVIEW PSEG MOTION FOR PAYMENT.        BKG105    0.20

06/10/08 D R    PREPARE/EFILING OF AMENDMENTS TO       BKG105    0.60
                SCHEDULES FOR ACCU-WELD, SHAPES AND
                DELAIR AND EMAIL INFORMATION TO EPIQ
                FOR SERVICE.

06/10/08 JNP    REVIEW ADMINISTRATION CLAIM OF         BKG105    0.20
                LAJOIE WRECKING.

06/11/08 JNP    DRAFT OBJECTION TO ENVIRONMENTAL       BKG105    0.40
                CLAIMS.

06/11/08 JNP    REVIEW PPG PROPOSED SETTLEMENT AND     BKG105    0.30
                EMAIL P. SORENSEN RE: SAME.

06/11/08 JNP    EDIT LETTER TO PARTIES LISTED OR       BKG105    0.30
                AMENDED SCHEDULES.

06/11/08 JNP    RESEARCH RE: 503(B)(9) ISSUES.         BKG105    1.30

06/11/08 JNP    TELEPHONE CALL WITH J. UNHOCH RE:      BKG105    0.20
                ENVIRONMENTAL CLAIMS.

06/11/08 JHU    REVIEWED PLAN OF REORGANIZATION,       BKG105    0.50
                DISCLOSURE STATEMENT AND SCHEDULES
                TO DISCLOSURE STATEMENT RE:
                TREATMENT OF ENVIRONMENTAL CLAIMS.

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  24
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/11/08 D R    PREPARE CORRESPONDENCE AND DOCUMENTS    BKG105    1.60
                TO BE SERVED ON ADDED/AMENDED
                CREDITORS IN ACCU-WELD, SHAPES AND
                DELAIR.

06/11/08 JHU    CONVERSATION WITH M. FELGER RE:         BKG105    0.40
                ENVIRONMENTAL CLAIMS AND RESEARCH TO
                BE CONDUCTED.

06/11/08 JHU    RESEARCH CONDUCTED RE: DISCHARGING      BKG105    5.60
                STATE AND FEDERAL ENVIRONMENTAL
                CLAIMS

06/11/08 JHU    CONVERSATION WITH J. POSLUSNY RE:       BKG105    0.20
                ENVIRONMENTAL CLAIMS AND
                DISCHARGEABILITY.

06/12/08 JNP    CONFERENCE WITH M. JACOBY AND M.        BKG105    2.10
                KARBINER RE: CLAIMS ISSUES.

06/12/08 JNP    REVIEW ADMINISTRATIVE CLAIMS OF         BKG105    0.10
                HOUSING SPECIALTY AND PENNSAUKEN.

06/12/08 JNP    EMAIL M. FELGER RE: 503(B)(9) ISSUES.   BKG105    0.10

06/12/08 JNP    RESEARCH RE:503(B)(9) ISSUES.           BKG105    0.30

06/12/08 JHU    CONTINUED RESEARCH RE: DISCHARGING      BKG105    4.00
                ENVIRONMENTAL CLAIMS

06/13/08 JHU    DRAFTED MEMORANDUM AND FORWARDED TO      BKG105    3.90
                J. POSLUSNY AND M. FELGER RE:
                DISCHARGING ENVIRONMENTAL CLAIMS.

06/13/08 MEF    TELEPHONE CONFERENCE WITH S. BEZARK     BKG105    0.30
                RE: STRATEGY FOR ENVIRONMENTAL CLAIMS

SHAPES/ARCH HOLDINGS                         Jul  9, 2008       PAGE   25
FILE NUMBER: 220718.000
INVOICE NO.: ******


| 06/13/08 MEF | CONFERENCE CALL WITH S. BEZARK, K. MCKENNA, M. PLEVIN AND J. POSLUSNY RE: INSURANCE AND ENVIRONMENTAL CLAIMS | BKG105 | 0.80 |
| 06/13/08 D R | REVIEW FILED CLAIMS AND PREPARE ANALYSIS RE: ENVIRONMENTAL CLAIMS. | BKG105 | 3.20 |
| 06/13/08 D R | CONFERENCE WITH J. POSLUSNY RE: LIBERTY MUTUAL ISSUES. | BKG105 | 0.30 |
| 06/13/08 JNP | RESEARCH/DRAFT MOTION TO DISALLOW CONTRIBUTION CLAIMS. | BKG105 | 2.60 |
| 06/13/08 JNP | TELEPHONE CALL WITH J. UNHOCH RE: ENVIRONMENTAL CLAIMS ISSUES. | BKG105 | 0.30 |
| 06/13/08 JNP | TELEPHONE CALL WITH J. DREW RE: AMOUNT OF GLENCORE CLAIM. | BKG105 | 0.20 |
| 06/13/08 JNP | EMAIL J. WINTER RE: PPG SETTLEMENT. | BKG105 | 0.10 |
| 06/14/08 JNP | DRAFT OBJECTION TO ENVIRONMENTAL CLAIMS. | BKG105 | 1.10 |
| 06/16/08 JNP | EMAIL S. KLAR RE: PSEG MOTION FOR PAYMENT. | BKG105 | 0.10 |
| 06/16/08 JNP | REVIEW DE LAGE PROOFS OF CLAIM. | BKG105 | 0.20 |
| 06/16/08 JNP | EDIT PROPOSED PPG SETTLEMENT; EMAIL J. WINTER RE: SAME. | BKG105 | 0.20 |
| 06/17/08 JNP | READ/REPLY TO EMAILS FROM S. KLAR (X2) RE: PSEG PAYMENT. | BKG105 | 0.10 |

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  26
FILE NUMBER: 220718.000
INVOICE NO.: ******

| | | | | |
|---|---|---|---|---|
| 06/17/08 | D R | REVIEW CLAIMS REGISTER AND INFORMATION FROM K. MCKENNA RE: LISTING OF CREDITORS WITH ENVIRONMENTAL CLAIMS. | BKG105 | 2.60 |
| 06/18/08 | D R | CONFERENCE WITH J. POSLUSNY RE: CLAIMS OBJECTIONS. | BKG105 | 0.20 |
| 06/18/08 | D R | CONTINUE RETRIEVING AND REVIEWING ENVIRONMENTAL CLAIMS FOR J. POSLUSNY REVIEW. | BKG105 | 1.80 |
| 06/18/08 | JHU | CONVERSATION WITH J. POSLUSNY RE: OMNIBUS OBJECTION TO CLAIMS. | BKG105 | 0.20 |
| 06/18/08 | JNP | TELEPHONE CALL WITH J. UNHOCH RE: PREPARATION OF DUPLICATE AND WRONG CASE CLAIMS. | BKG105 | 0.20 |
| 06/18/08 | JNP | REVIEW TEAMSTERS' CLAIM. | BKG105 | 0.10 |
| 06/18/08 | JNP | DRAFT MOTION TO DISALLOW ENVIRONMENTAL CLAIMS. | BKG105 | 0.60 |
| 06/18/08 | JNP | EMAIL S. KLAR RE: PSEG FOR ADMINISTRATIVE PAYMENT. | BKG105 | 0.10 |
| 06/18/08 | JNP | REVIEW ENVIRONMENTAL CLAIMS FOR POTENTIAL OBJECTIONS. | BKG105 | 2.30 |
| 06/18/08 | JNP | MEETING WITH O. KLEIN RE: ENVIRONMENTAL CLAIMS. | BKG105 | 0.20 |
| 06/19/08 | JNP | TELEPHONE CALL WITH M. KARBINER RE: CLAIMS OBJECTIONS. | BKG105 | 0.40 |
| 06/19/08 | JNP | EDIT OBJECTION TO DUPLICATE AND REDUNDANT CLAIMS DRAFTED BY J. UNHOCH. | BKG105 | 0.60 |

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  27
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/19/08 JNP    PREPARE SPREADSHEET AND EXHIBITS FOR   BKG105    1.10
                CLAIM OBJECTIONS.

06/19/08 JNP    EMAIL J. WINTER RE: PPG                BKG105    0.10
                ADMINISTRATIVE CLAIM MOTION.

06/19/08 JNP    READ/REPLY TO EMAILS FROM A.           BKG105    0.20
                HALPERIN (X2) RE: SCHEDULE
                AMENDMENTS.

06/19/08 JNP    DRAFT MOTION TO DISALLOW               BKG105    3.60
                CONTRIBUTION CLAIMS - EXHIBITS.

06/19/08 JHU    DRAFTED DEBTORS' FIRST OMNIBUS         BKG105    4.00
                OBJECTION TO DUPLICATIVE AND/OR
                REDUNDANT CLAIMS AND THE
                ACCOMPANYING ORDER.

06/19/08 JNP    READ/REPLY TO EMAIL FROM E. GANC RE:   BKG105    0.10
                TERMS OF PPG SETTLEMENT.

06/19/08 JHU    CONVERSATION WITH J. POSLUSNY RE:      BKG105    0.20
                EXHIBITS TO FIRST OMNIBUS OBJECTION
                TO CLAIMS.

06/19/08 JNP    TELEPHONE CALL WITH M. FELGER RE:      BKG105    0.60
                CLAIMS OBJECTIONS.

06/19/08 JNP    MODIFY MOTION TO DISALLOW              BKG105    0.50
                ENVIRONMENTAL CLAIMS PER COMMENTS
                FROM M. FELGER.

06/20/08 JLD    TELEPHONE CONVERSATION WITH J.         BKG105    0.10
                POSLUSNY REGARDING STATUS OF
                REMAINING CLAIM OBJECTIONS TO BE
                FILED

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  28
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/20/08 JLD    ASSEMBLE AND PREPARE DOCUMENTS FOR       BKG105    0.40
                E-FILING; E-FILE CLAIM OBJECTION TO
                NJ DIVISION OF TAXATION (DOCKET NO.
                393) TOGETHER WITH SERVICE UPON NJ
                DIVISION OF TAXATION

06/20/08 JLD    ASSEMBLE AND PREPARE DOCUMENTS FOR       BKG105    0.40
                E-FILING; E-FILE CLAIM OBJECTION TO
                THE TENNESSEE DEPARTMENT OF REVENUE
                (DOCKET NO. 390) TOGETHER WITH
                SERVICE ON THE TENNESSEE DEPARTMENT
                OF REVENUE

06/20/08 JLD    E-MAIL TO J. POSLUSNY REGARDING         BKG105    0.10
                CLIENT VERIFICATIONS TO BE ANNEXED
                TO CLAIM OBJECTIONS

06/20/08 JLD    ASSEMBLE AND PREPARE DOCUMENTS FOR      BKG105    0.40
                E-FILING; E-FILE OBJECTION TO CLAIMS
                FOR CONTRIBUTION (DOCKET NO. 388)
                TOGETHER WITH MOTION TO SHORTEN
                THERETO (DOCKET NO. 389)

06/20/08 JLD    PREPARE SERVICE LIST/SERVICE LABELS     BKG105    0.30
                FOR SERVICE OF PARTIES IDENTIFIED AS
                LIST OF DUPLICATE CLAIMS AND
                REDUNDANT CLAIMS IDENTIFIED IN FIRST
                OMNIBUS OBJECTION TO CLAIMS

06/20/08 JLD    SCAN FILED DOCUMENT AND SEND           BKG105    0.10
                CONFIRMING E-MAIL TO J. POSLUSNY
                TOGETHER WITH FILED DOCUMENT
                REGARDING FILING OF CLAIM OBJECTION
                REGARDING NEW JERSEY DIVISION OF
                TAXATION

SHAPES/ARCH HOLDINGS                         Jul  9, 2008      PAGE  29
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/20/08 JLD     CONTINUE NUMEROUS TIMES THROUGH        BKG105     0.30
                 12:00 MIDNIGHT ON 6/20/2008 TO
                 ACCESS NJ ECF SITE FOR FILING FIRST
                 OMNIBUS CLAIM OBJECTION (.2); SEND
                 STATUS E-MAIL TO J. POSLUSNY
                 ADVISING INABILITY TO ACCESS NJ
                 COURT SITE AND WILL RESUME EFFORTS
                 ON 6/21/2008 (.1)

06/20/08 JLD     SCAN FILED DOCUMENT AND SEND           BKG105     0.10
                 CONFIRMING E-MAIL TO J. POSLUSNY
                 TOGETHER WITH FILED DOCUMENT
                 REGARDING FILING OF CLAIM OBJECTION
                 REGARDING TENNESSEE DEPT OF REVENUE

06/20/08 JNP     TELEPHONE CONFERENCE WITH A. PAPSUN    BKG105     0.30
                 (X2) RE: OBJECTION TO DUPLICATE
                 CLAIMS.

06/20/08 JNP     DRAFT EXHIBITS AND SPREADSHEETS FOR    BKG105     1.40
                 CLAIM OBJECTIONS.

06/20/08 JNP     LETTER FROM STAUFNER GLOVE RE:         BKG105     0.10
                 AMOUNT OF CLAIM.

06/20/08 JNP     TELEPHONE CONFERENCE WITH J. UNHOCH    BKG105     0.40
                 (X2); DUPLICATE CLAIMS OBJECTIONS.

06/20/08 JLD     ASSEMBLE AND PREPARE DOCUMENTS FOR     BKG105     0.30
                 E-FILING REGARDING DEBTORS' FIRST
                 OMNIBUS OBJECTION TO DUPLICATE
                 AND/OR REDUNDANT PROOFS OF CLAIM;
                 SEVERAL ATTEMPTS OF E-FILING WITH
                 USBC DISTRICT OF NJ

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  30
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/20/08 JLD     SCAN FILED DOCUMENT AND SEND        BKG105    0.10
                 CONFIRMING E-MAIL TOGETHER WITH
                 FILED DOCUMENT TO J. POSLUSNY
                 REGARDING FILING OF CLAIM OBJECTION
                 REGARDING CONTRIBUTION CLAIMS

06/20/08 JLD     TELEPHONE CONVERSATION WITH J.      BKG105    0.10
                 POSLUSNY REGARDING INABILITY TO
                 ACCESS NJ BANKRUPTCY COURT'S WEBSITE
                 TO FILE FIRST OMNIBUS CLAIM
                 OBJECTION; INQUIRE AS TO WHETHER
                 COURT'S SITE WAS GOING DOWN FOR
                 MAINTENANCE

06/20/08 MEF     TELEPHONE CONFERENCE WITH S. GRABELL  BKG105  0.20
                 RE: CLAIM ISSUES

06/20/08 JNP     TELEPHONE CONFERENCE WITH P.        BKG105    0.20
                 SORENSEN RE: CLAIMS OBJECTIONS.

06/20/08 JHU     PREPARED SPREADSHEETS OF DUPLICATIVE  BKG105  3.50
                 AND REDUNDANT CLAIMS AS EXHIBITS 1
                 AND 2 TO THE FIRST OMNIBUS OBJECTION
                 TO CLAIMS.

06/20/08 JHU     CONVERSATION WITH J. POSLUSNY RE:   BKG105    0.40
                 PREPARATION OF SPREADSHEET OF
                 DUPLICATIVE AND REDUNDANT CLAIMS.

06/20/08 JNP     TELEPHONE CONFERENCE WITH M. FELGER  BKG105   0.60
                 (X3) RE: CLAIMS.

06/20/08 JNP     REVIEW CLAIMS REPORTS AND DRAFT     BKG105    8.30
                 PLEADINGS AND EXHIBITS FOR OBJECTION
                 TO CLAIMS (DUPLICATES, NEW JERSEY,
                 TENNESSEE, UNIONS, ESTIMATION).

06/20/08 JNP     TELEPHONE CONFERENCE WITH M.        BKG105    0.20
                 KARBINER (X2) RE: CLAIMS OBJECTIONS.

```
SHAPES/ARCH HOLDINGS                        Jul  9, 2008     PAGE  31
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/20/08 MM     PREPARE AND FILE DEBTORS' MOTION TO    BKG105    0.60
                DETERMINE ALLOWED CLAIMS OF CLASS
                CLAIMANTS UNDER SECTION 502(C) OF
                THE BANKRUPTCY CODE AND RELATED
                RELIEF.

06/20/08 AP     CALL WITH JERRY POSLUSNY REGARDING     BKG105    0.20
                OBJECTION TO DUPLICATE CLAIMS.

06/20/08 AP     DRAFT EXHIBITS FOR OBJECTION TO        BKG105    1.20
                DUPLICATE CLAIMS.

06/20/08 AP     CALL WITH JERRY POSLUSNY REGARDING     BKG105    0.30
                OBJECTION TO DUPLICATE CLAIMS.

06/20/08 MEF    MEMOS TO P. SORENSEN RE: CLAIM         BKG105    0.20
                OBJECTIONS

06/20/08 MEF    REVIEW PROOFS OF CLAIM RE: CLAIM       BKG105    0.40
                OBJECTIONS

06/20/08 MEF    NUMEROUS MEMOS TO J. POSLUSNY RE:      BKG105    0.70
                CLAIM ISSUES AND PLEADINGS (15)

06/20/08 MEF    MEMO TO R. BUNIN RE: ADMINISTRATIVE    BKG105    0.10
                CLAIM

06/20/08 MM     PREPARE AND FILE APPLICATION TO        BKG105    0.30
                SHORTEN TIME PERIOD RE DEBTORS'
                MOTION TO DETERMINE ALLOWED CLAIMS
                OF CLASS CLAIMANTS UNDER SECTION
                502(C) OF THE BANKRUPTCY CODE AND
                RELATED RELIEF.

06/20/08 MM     REVIEW OF CLAIMS REGISTER AND OBTAIN   BKG105    0.60
                COPIES OF PROOFS OF CLAIM FILED BY
                ARGONAUT AND ARROWOOD.
```

SHAPES/ARCH HOLDINGS                        Jul  9, 2008      PAGE  32
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/21/08 JLD    E-FILE DEBTOR'S FIRST OMNIBUS        BKG105    0.20
                OBJECTION TO DUPLICATE AND/OR
                REDUNDANT PROOFS OF CLAIM (DOCKET
                NO. 394)

06/21/08 JLD    RESUME ATTEMPTS IN FILING FIRST      BKG105    0.20
                OMNIBUS CLAIM OBJECTION WITH USBC NJ
                7:00 A.M THROUGH 6:00 P.M.); ISSUE
                STATUS REPORTS TO J. POSLUSNY
                THROUGHOUT THE DAY

06/22/08 JNP    E-MAIL S. KLAR RE: PSE&G             BKG105    0.10
                ADMINISTRATIVE CLAIM MOTION.

06/23/08 JNP    READ/REPLY TO E-MAIL OF S.           BKG105    0.10
                FREDRICKSON RE: MATERIAL SCIENCES
                CLAIM.

06/23/08 JHU    CONVERSATION WITH J. POSLUSNY RE:    BKG105    0.20
                FILING OF FIRST OMNIBUS OBJECTION TO
                CLAIMS AND SPREADSHEET.

06/23/08 JNP    E-MAIL E. GANC RE: BLUE RIDGE CLAIM. BKG105    0.10

06/23/08 MEF    MEMO TO P. LEWIS RE: TEAMSTER CLAIM  BKG105    0.10
                OBJECTION

06/23/08 D R    CONFERENCE WITH J. POSLUSNY RE:      BKG105    0.20
                OBJECTIONS TO CLAIMS.

06/23/08 JNP    E-MAIL MEF RE: BLUE RIDGE CLAIM.     BKG105    0.10

06/23/08 D R    PREPARE/EFILING OF OBJECTION TO      BKG105    0.30
                TEAMSTERS CLAIM; COORDINATE SERVICE
                OF SAME.

06/23/08 MEF    REVIEW CLAIM OBJECTIONS              BKG105    0.40

```
SHAPES/ARCH HOLDINGS                        Jul  9, 2008      PAGE  33
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/23/08 D R    FOLLOW UP ON ISSUES RE: SERVICE OF    BKG105    1.80
                CLAIMS OBJECTIONS FILED ON
                6/20-6/21; COORDINATE SERVICE OF
                SAME ON REQUIRED PARTIES.

06/24/08 JHU    REVIEWED EMAIL FROM P. LEWIS RE:      BKG105    0.20
                PENSION PLANS FOR SHAPES AND ULTRA.

06/24/08 JHU    CONVERSATION WITH J. POSLUSNY RE:     BKG105    0.20
                PENSION PLAN AND WITHDRAWAL
                LIABILITY.

06/24/08 MEF    MEMOS TO COZEN TEAM RE: OBJECTIONS    BKG105    0.20
                TO ADMINISTRATIVE CLAIMS (2)

06/24/08 JHU    SEVERAL EMAILS EXCHANGED WITH M.      BKG105    0.20
                FELGER AND J. POSLUSNY RE: OBJECTION
                AND RECLASSIFICATION OF CLAIMS.

06/24/08 JNP    TELEPHONE CONFERENCE WITH M. JACOBY   BKG105    0.40
                (X2) RE: 503(B)(9) CLAIMS.

06/24/08 JNP    MEETING WITH D. REYES RE:             BKG105    0.20
                ADMINISTRATIVE CLAIMS.

06/24/08 JNP    REVIEW EASTERN LIFT ADMINISTRATIVE    BKG105    0.10
                CLAIM.

06/24/08 MEF    REVIEW ADMINISTRATIVE CLAIMS          BKG105    0.20

06/24/08 MEF    MEMOS TO J. POSLUSNY RE: CLAIM ISSUES BKG105    0.30

06/24/08 D R    PREPARE CERTIFICATES OF SERVICES FOR  BKG105    0.80
                FIVE CLAIMS MOTIONS FOR JILL DEENEY
                AND DEBBIE REYES AND EFILING OF
                SAME; EFILING OF CERTIFICATE OF
                SERVICE PREPARE BY EPIQ.
```

SHAPES/ARCH HOLDINGS                         Jul  9, 2008     PAGE  34
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/24/08 JHU    FURTHER REVIEW OF RESEARCH RE:        BKG105    0.50
                DISCHARGING ENVIRONMENTAL CLAIMS.

06/24/08 JNP    REVIEW AND REPLY TO E-MAILS FROM M.   BKG105    0.20
                FELGER AND M. JACOBY RE: 503(B)(9)
                CLAIMS.

06/24/08 D R    CONFERENCE WITH J. POSLUSNY RE:       BKG105    0.20
                ADMINISTRATIVE CLAIMS.

06/24/08 D R    COORDINATE SERVICE OF CLAIMS          BKG105    0.20
                OBJECTIONS.

06/24/08 JHU    REVIEWED SPREADSHEET OF CLAIMS TO BE  BKG105    0.20
                RECLASSIFIED, IN PARTICULAR CLAIMS
                #774 AD #778.

06/24/08 D R    PREPARE/EFILING OF EPIQ CERTIFICATE   BKG105    0.20
                OF SERVICE RE: CLAIMS OBJECTION AND
                FOREIGN SERVICE OF PLAN/DISCLOSURE
                STATEMENT;

06/24/08 DF     RESEARCH RE: DISTRIBUTION PROTECTION  BKG105    3.50
                FROM NJDEP SETTLEMENT; ANALYZING
                NJDEP SETTLEMENT UNDER SPILL ACT.

06/25/08 JNP    TELEPHONE CONFERENCE WITH DONNA AT    BKG105    0.20
                MD RECYCLES RE: AMENDED SCHEDULES.

06/25/08 JNP    TELEPHONE CONFERENCE WITH J. UNHOCH   BKG105    0.20
                RE: CLAIMS OBJECTIONS.

06/25/08 D R    FOLLOW UP WITH ADMINISTRATIVE CLAIMS  BKG105    2.00
                ISSUES; REVIEW SPREADSHEET FROM EPIQ
                RE: ADMINISTRATIVE CLAIMS;

06/25/08 JNP    RESEARCH RE: ISSUES WITH 503(B)(9)    BKG105    0.60
                CLAIMS.

SHAPES/ARCH HOLDINGS                          Jul  9, 2008        PAGE  35
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/25/08 JHU    BEGAN DRAFTING OBJECTION TO        BKG105    1.90
                ADMINISTRATIVE CLAIM OF LOCAL 837
                SEEKING RECLASSIFICATION AND
                EXPUNGEMENT OF DUPLICATE CLAIM.

06/25/08 JHU    CONVERSATION WITH J. POSLUSNY RE:  BKG105    0.20
                ADMINISTRATIVE CLAIM OF LOCAL 837

06/25/08 JHU    RESEARCH CONDUCTED RE: WITHDRAWAL  BKG105    5.60
                LIABILITY AND PRIORITY STATUS.

06/25/08 JHU    CONVERSATION WITH J. KILGANNON RE: BKG105    0.30
                WITHDRAWAL LIABILITY AND ERISA

06/26/08 JNP    TELEPHONE CONFERENCE WITH J.       BKG105    0.20
                VALLERIO RE: INSURANCE COMPANY'S
                CLAIM AND PLAN VOTING.

06/26/08 JNP    REVIEW EPA CLAIM ESTIMATE.         BKG105    0.30

06/26/08 JHU    EMAILS EXCHANGED WITH J. KILGANNON BKG105    0.20
                RE: BACKGROUND TO CBA WITHDRAWAL
                LIABILITY.

06/26/08 JHU    REVIEWED COMMENTS OF P. LEWIS TO   BKG105    0.20
                OBJECTION TO ADMINISTRATIVE CLAIM OF
                LOCAL 837 SEEKING RECLASSIFICATION
                AND EXPUNGEMENT OF DUPLICATE CLAIM

06/26/08 JHU    REVIEWED CBA NEGOTIATION HISTORY AS BKG105   0.30
                PROVIDED BY P. LEWIS

06/26/08 JHU    CONVERSATION WITH J. POSLUSNY RE:  BKG105    0.20
                OBJECTION TO LOCAL 837'S
                ADMINISTRATIVE CLAIM.

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  36
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/26/08 JHU    COMPLETED DRAFTING OBJECTION TO      BKG105    5.20
                ADMINISTRATIVE CLAIM OF LOCAL 837
                SEEKING RECLASSIFICATION AND
                EXPUNGEMENT OF DUPLICATE CLAIM AND
                FORWARDED SAME TO M. FELGER AND P.
                LEWIS.

06/26/08 JHU    CONVERSATION WITH J. KILGANNON RE:   BKG105    0.20
                CBA NEGOTIATIONS.

06/26/08 JNP    TELEPHONE CONFERENCE WITH J. UNHOCH  BKG105    0.20
                RE: OBJECTION TO TEAMSTERS
                ADMINISTRATIVE CLAIM.

06/26/08 JNP    TELEPHONE CONFERENCE WITH DONNA AT   BKG105    0.10
                WIL-MAR RE: CLAIM INFORMATION.

06/26/08 JNP    E-MAIL J. WINTER RE: PPG CLAIMS      BKG105    0.10
                LITIGATION.

06/26/08 JNP    TELEPHONE CONFERENCE WITH J. ALLEN   BKG105    0.10
                RE: DEGARDE CLAIM.

06/26/08 JNP    E-MAILS TO/FROM (X3) O. KLEIN RE:    BKG105    0.10
                PENNSAUKEN ADMINISTRATIVE CLAIMS.

06/26/08 JNP    READ AND REPLY TO E-MAIL FROM M.     BKG105    0.10
                JACOBY RE: EMPLOYEE ADMINISTRATIVE
                CLAIMS.

06/26/08 MEF    MEMOS TO P. LEWIS RE: TEAMSTER CLAIM BKG105    0.20
                AND OBJECTION (2)

06/26/08 MEF    REVIEW AND REVISE OBJECTION TO       BKG105    0.70
                TEAMSTERS ADMINISTRATIVE CLAIM

06/26/08 JNP    TELEPHONE CONFERENCE WITH M. JACOBY  BKG105    0.70
                RE: ADMINISTRATION AND PRIORITY
                CLAIMS.

SHAPES/ARCH HOLDINGS                          Jul  9, 2008     PAGE  37
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/27/08 MEF    MEMOS TO CLIENT RE: TEAMSTERS CLAIMS    BKG105    0.20

06/27/08 JNP    REVIEW ADMINISTRATIVE CLAIM REGISTER    BKG105    0.10
                RE: RUSAL CLAIM ; EMAIL A. HALPERIN
                RE: SAME.

06/27/08 D R    FOLLOW UP WITH ADMIN CLAIMS ISSUES;     BKG105    0.50
                REVIEW EPIQ SPREADSHEET AND COMPARE
                WITH ADDITIONAL RECEIVED ADMIN
                CLAIMS.

06/27/08 MEF    TELEPHONE CONFERENCE WITH R. MCNEIL     BKG105    0.20
                RE: TEAMSTERS CLAIMS

06/27/08 MEF    REVIEW AND REVISE OBJECTION TO          BKG105    1.00
                TEAMSTERS CLAIM AND APPLICATION TO
                SHORTEN NOTICE

06/27/08 D R    PREPARE ORDER OBJECTING TO TEAMSTERS    BKG105    1.10
                ADMINISTRATIVE CLAIM;
                PREPARE/EFILING OF MOTION; CONTACT
                COURT RE-SAME; COORDINATE SERVICE OF
                TEAMSTERS OBJECTION VIA EMAIL AND
                OVERNIGHT MAIL.

06/27/08 MEF    MEMOS TO P. LEWIS RE: TEAMSTERS         BKG105    0.20
                CLAIMS

06/27/08 JNP    EDIT OBJECTION TO TEAMSTERS             BKG105    0.90
                ADMINISTRATIVE CLAIM.

06/27/08 JNP    MEETING WITH D. REYES RE: TEAMSTERS     BKG105    0.20
                ADMINISTRATIVE CLAIM OBJECTION.

06/29/08 JNP    REVIEW CLAIMS TO DETERMINE IF FILED     BKG105    0.40
                AS ADMINISTRATIVE CLAIMS PER REQUEST
                OF M. JACOBY.

SHAPES/ARCH HOLDINGS                          Jul  9, 2008     PAGE  38
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/30/08 JNP    REVIEW HESS AND CUSTOMS          BKG105    0.20
                ADMINISTRATIVE CLAIMS.

06/30/08 JNP    REVIEW INSURERS MOTION FOR       BKG105    0.20
                ADMINISTRATIVE EXPENSE PAYMENT.

06/30/08 D R    PREPARE CERTIFICATE OF SERVICE TO   BKG105    0.40
                OBJECTION TO TEAMSTERS CLAIM;
                EFILING CERTIFICATE OF SERVICE AND
                CERTIFICATE OF SERVICE OF EPIQ.

06/30/08 D R    REVIEW INFORMATION RE:           BKG105    0.20
                ADMINISTRATIVE CLAIMS ON SENTRY.

06/30/08 JHU    CONVERSATION WITH J. POSLUSNY RE:   BKG105    0.20
                530(B)(9) CLAIMS.

06/30/08 MEF    MEMO TO R. MCNEILL RE: TEAMSTERS   BKG105    0.30
                PROOFS OF CLAIM

06/30/08 JNP    READ/REPLY TO EMAIL FROM M. FELGER   BKG105    0.10
                RE: COOK CLAIM WITHDRAWN.

06/30/08 MEF    REVIEW INSURERS ADMINISTRATIVE CLAIM   BKG105    0.20
                MOTION

        TOTAL CLAIMS ADMINISTRATION AND OBJECTIONS          125.00   $38262.50

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  39
FILE NUMBER: 220718.000
INVOICE NO.: ******

          FEE/EMPLOYMENT APPLICATIONS

06/02/08 JNP    READ/REPLY TO EMAIL FROM E. GANC RE:   BKG107    0.10
                MARKO RETENTION.

06/04/08 D R    PREPARE INFORMATION FOR K. MCKENNA     BKG107    0.20
                RE: ORDINARY COURSE RETENTION.

06/05/08 MEF    REVIEW AND REVISE MAY FEE STATEMENT    BKG107    0.70

06/05/08 MEF    MEMOS TO CLIENT RE: COMMITTEE FEE      BKG107    0.20
                APPLICATIONS

06/09/08 MEF    REVIEW PHOENIX FEE APPLICATION         BKG107    0.20

06/09/08 JNP    REVIEW PHOENIX 5/08 FEE STATEMENT.     BKG107    0.20

06/10/08 JNP    READ/REPLY TO EMAILS FROM M. FELGER    BKG107    0.20
                A. HALPERIN RE: COMMITTEE MEMBER
                EXPENSES.

06/10/08 D R    PREPARE THIRD INTERIM FEE STATEMENT    BKG107    0.20
                FOR COZEN O'CONNOR.

06/11/08 JNP    REVIEW ORDINARY COURSE PROFESSIONAL    BKG107    0.20
                FEE STATEMENTS.

06/11/08 D R    WORK ON THIRD INTERIM FEE STATEMENT    BKG107    2.30
                OF COZEN O'CONNOR FOR MAY 2008.

06/12/08 MEF    REVIEW FEE STATEMENTS OF ALL           BKG107    0.40
                PROFESSIONALS

06/12/08 JNP    REVIEW 4/08 FEE STATEMENT; EMAIL M.    BKG107    0.20
                FELGER RE: MODIFICATIONS FOR 5/08
                STATEMENT.

06/12/08 D R    PREPARE/EFILING OF CERTIFICATES OF     BKG107    0.50
                NO OBJECTION TO COZEN AND PHOENIX
                2ND FEE STATEMENT.

```
SHAPES/ARCH HOLDINGS                      Jul  9, 2008    PAGE  40
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/12/08 D R   CONTINUE PREPARATION/REVISIONS TO    BKG107   1.80
               COZEN O'CONNOR AND PHOENIX FEE
               STATEMENTS; EFILING AND SERVICE OF
               SAME.

06/13/08 MEF   MEMOS TO COMMITTEE RE: PROFESSIONAL   BKG107   0.10
               FEES

06/16/08 D R   FOLLOW UP WITH BALLARD SPAHR RE:      BKG107   0.20
               ORDINARY COURSE AFFIDAVIT AND
               QUESTIONNAIRE.

06/16/08 D R   REVIEW INVOICES FROM ORDINARY COURSE  BKG107   0.50
               PROFESSIONALS AND COORDINATE SERVICE
               OF SAME.

06/24/08 JNP   READ AND REPLY TO E-MAILS RE: ARCHER  BKG107   0.10
               & GREINER RETENTION.

          TOTAL FEE/EMPLOYMENT APPLICATIONS                   8.30   $2326.50
```

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  41
FILE NUMBER: 220718.000
INVOICE NO.: ******

      FINANCING

| 06/11/08 MEF | TELEPHONE CONFERENCE WITH A. BRODY RE: DEFAULT/WAIVER | BKG109 | 0.30 |
|---|---|---|---|
| 06/11/08 MEF | TELEPHONE CONFERENCE WITH H. KONICOV RE: DEFAULT ISSUES | BKG109 | 0.20 |
| 06/11/08 MEF | CONFERENCE CALL WITH B. KATZ, A. HALPERN, AND D. LIEBERMAN RE: DEFAULT ISSUES | BKG109 | 0.50 |
| 06/11/08 MEF | MEMO TO COMMITTEE RE: DEFAULT AND OF WAIVER | BKG109 | 0.30 |
| 06/11/08 MEF | REVIEW NOTICES OF DEFAULT AND DIP LOAN AGREEMENTS | BKG109 | 0.70 |
| 06/11/08 MEF | TELEPHONE CONFERENCE WITH S. BLOCH RE: DEFAULT ISSUES | BKG109 | 0.30 |
| 06/11/08 MEF | MEMO TO A. BRODY RE: DEFAULT WAIVER (2) | BKG109 | 0.30 |
| 06/11/08 MEF | TELEPHONE CONFERENCE WITH P. PATTERSON AND G. SCHARMETT RE: DEFAULT | BKG109 | 0.30 |
| 06/12/08 MEF | MEMO TO A. HALPERIN RE: TRACKING TO AVOID FUTURE DEFAULT | BKG109 | 0.20 |
| 06/12/08 MEF | MEMOS TO PARTIES RE: CARVE-OUT ISSUE (2) | BKG109 | 0.30 |
| 06/12/08 MEF | MEMOS TO PARTIES RE: DEFAULT AND REQUEST FOR WAIVER | BKG109 | 0.30 |
| 06/13/08 MEF | MEMOS TO COMMITTEE RE: CARVE-OUT ISSUES (2) | BKG109 | 0.20 |

```
SHAPES/ARCH HOLDINGS                      Jul  9, 2008      PAGE  42
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/24/08 MEF    MEMO TO M. JACOBY RE: PSE&G/BUDGET      BKG109    0.30
                ISSUES (3)

06/27/08 MEF    MEMOS TO M. JACOBY RE: FINANCING        BKG109    0.20
                STATUS/ISSUES

       TOTAL FINANCING                                  4.40   $2310.00
```

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  43
FILE NUMBER: 220718.000
INVOICE NO.: ******

         LITIGATION (OTHER THAN AVOIDANCE ACTION LITITGAT

06/02/08 JNP    TELEPHONE CALL WITH D. GOLLIN RE:      BKG110      0.30
                ENVIRONMENTAL ISSUES; MANKO
                RETENTION.

06/09/08 JNP    EMAIL FROM J. SCULLY RE: MEDALLIAN     BKG110      0.10
                LITIGATION.

06/09/08 JNP    TELEPHONE CALL WITH J. SCULLY RE:      BKG110      0.10
                CLAIM BY MEDALLIAN VS. ACCUWELD.

06/16/08 JNP    INFORMATION FROM J. SCULLY RE:         BKG110      0.20
                MEDALLION COMPLAINT.

06/19/08 JNP    REVIEW SCHEDULES AND FILE AND EMAIL    BKG110      0.20
                M. FELGER RE: BLUE RIDGE COMPLAINT.

06/19/08 MEF    TELEPHONE CONFERENCE WITH COURT RE:    BKG110      0.20
                6/20 HEARING (2)

06/19/08 MEF    MEMOS TO PARTIES RE: ADJOURNMENT OF    BKG110      0.40
                6/20 HEARING

06/19/08 JNP    LETTER FROM W. MILLER RE: BLUE RIDGE   BKG110      0.10
                COMPLAINT VS. ACCU-WELD.

06/19/08 MEF    TELEPHONE CONFERENCE WITH A. BRODY     BKG110      0.30
                RE: 6/20 HEARING ISSUES

06/24/08 JNP    READ AND REPLY TO E-MAIL FROM M.       BKG110      0.10
                HEINZE RE: ACCUWELD LITIGATION.

     TOTAL LITIGATION (OTHER THAN AVOIDANCE ACTION LITITGA    2.00    $885.00

SHAPES/ARCH HOLDINGS                    Jul  9, 2008      PAGE  44
FILE NUMBER: 220718.000
INVOICE NO.: ******

        PLAN AND DISCLOSURE STATEMENT

06/01/08 JNP    LETTERS FROM K. MCKENNA WITH      BKG113    0.20
                ATTACHMENTS RE: ENVIRONMENTAL
                LITIGATION.

06/02/08 JNP    TELEPHONE CALL WITH D. SONNIC OF  BKG113    0.10
                MERCHANTS FASTENER RE: COMPLETING
                BALLOTS.

06/02/08 JNP    TELEPHONE CALL WITH DIANE AT      BKG113    0.10
                WELSTARR; SOLICITATION PACKAGE.

06/02/08 JNP    TELEPHONE CALL WITH M. MCGUIRE OF BKG113    0.10
                CROSSDOWN HYDRAULICS RE: DISCLOSURE
                STATEMENT QUESTIONS.

06/02/08 MEF    MEMOS TO PARTIES RE: PLAN SUPPLEMENT BKG113 0.30

06/02/08 JNP    TELEPHONE CALL WITH LYZER'S TRASH  BKG113   0.10
                REMOVAL RE: ANSWER QUESTIONS.

06/02/08 D R    RESPOND TO NUMEROUS CALLS RE:      BKG113   0.50
                RECEIPT OF SOLICITATION PACKAGES BY
                CREDITORS.

06/03/08 D R    RESPOND TO SEVERAL CALLS RE: RECEIPT BKG113 0.50
                OF SOLICITATION PACKAGE BY CREDITORS.

06/04/08 JNP    REVIEW REVISED SCHEDULE FS.        BKG113   0.20

06/04/08 JNP    REVIEW PLAN SUPPLEMENT DOCUMENTS.  BKG113   0.30

06/04/08 D R    RESPOND TO NUMEROUS CALLS RE:      BKG113   1.40
                RECEIPT OF SOLICITATION PACKAGES BY
                CREDITORS.

06/05/08 MEF    MEMOS TO CLIENT RE: PLAN SUPPLEMENT BKG113  0.10
                (2)

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  45
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/05/08 D R    REVIEW/EFILING OF EPIQ CERTIFICATE    BKG113    0.20
                OF SERVICE FOR SOLICITATION PACKAGES.

06/05/08 MEF    TELEPHONE CONFERENCE WITH CREDITORS    BKG113    0.40
                RE: PLAN QUESTIONS/ISSUES (2)

06/05/08 MEF    MEMOS TO PARTIES RE: PLAN SUPPLEMENT   BKG113    0.40
                DOCUMENTS (6)

06/05/08 MEF    REVIEW AND REVISE PLAN SUPPLEMENT      BKG113    0.40
                DOCUMENTS

06/06/08 MEF    MEMOS TO PARTIES RE: PLAN              BKG113    0.30
                SOLICITATION/EPIC ISSUES (5)

06/09/08 JNP    TELEPHONE CALL WITH D. FRANKEL AND     BKG113    0.30
                W. REILLY RE: EPA PLAN ISSUES.

06/09/08 MEF    REVISE PLAN SUPPLEMENT DOCUMENTS       BKG113    0.50

06/09/08 JNP    TELEPHONE CALL WITH M. FELGER RE:      BKG113    0.30
                EPA ISSUES.

06/09/08 MEF    TELEPHONE CONFERENCE WITH J.           BKG113    0.30
                POSLUSNY RE: PLAN ISSUES

06/09/08 JNP    EMAIL M. FELGER, N. MITCHELL AND A.    BKG113    0.20
                BRODY RE: EPA PLAN TREATMENT.

06/09/08 JNP    TELEPHONE CALL WITH W. CALLAHAN RE:    BKG113    0.20
                DE LAGE STAY MOTION.

06/09/08 JNP    TELEPHONE CALL WITH JOANNE AT          BKG113    0.10
                HERITAGE RE: PLAN AND BALLOT
                QUESTION.

06/09/08 MEF    REVIEW REVISED LIQUIDATION ANALYSIS    BKG113    0.30

SHAPES/ARCH HOLDINGS                        Jul  9, 2008      PAGE  46
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/09/08 MEF    MEMOS TO COMMITTEE RE: PLAN          BKG113    0.20
                ADMINISTRATION AGREEMENT

06/09/08 JNP    TELEPHONE CALL WITH S. BEZARK; D.    BKG113    0.50
                FRANKEL AND W. REILLY RE: EPA
                TREATMENT IN PLAN.

06/09/08 MEF    TELEPHONE CONFERENCE WITH M. JACOBY  BKG113    0.30
                RE: PLAN ISSUES

06/09/08 JNP    TELEPHONE CALL WITH M. HEINZ RE:     BKG113    0.20
                ISSUES WITH RELEASES IN PLAN.

06/09/08 MEF    TELEPHONE CONFERENCE WITH J.         BKG113    0.30
                KURTZMAN RE: PLAN ISSUES

06/09/08 MEF    MEMOS TO PARTIES RE: PLAN            BKG113    0.30
                ADMINISTRATION AGREEMENT

06/09/08 MEF    MEMOS TO PARTIES RE: PLAN SUPPLEMENT BKG113    0.40
                (8)

06/09/08 JNP    EMAIL S. BEZARK RE: EPA PLAN ISSUES. BKG113    0.10

06/09/08 D R    RESPOND TO NUMEROUS CALLS RE:        BKG113    0.30
                RECEIPT BY CREDITORS OF SOLICITATION
                PACKAGE.

06/09/08 D R    FOLLOW UP ON ISSUES RE:              BKG113    0.30
                PLAN/DISCLOSURE STATEMENT SERVICE.

06/09/08 D R    PREPARATION OF PLAN SUPPLEMENT AND   BKG113    0.60
                EXHIBITS.

06/10/08 JNP    TELEPHONE CALL WITH M. FELGER, K.    BKG113    1.20
                MCKENNA, S. BEZARK, A. BRODY RE:
                ENVIRONMENTAL ISSUES.

```
SHAPES/ARCH HOLDINGS                     Jul  9, 2008     PAGE  47
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/10/08 MEF    TELEPHONE CONFERENCE WITH J.        BKG113    0.30
                POSLUSNY RE: PLAN ISSUES

06/10/08 D R    PREPARE DOCUMENTS FOR P. FONTAINE   BKG113    0.50
                RE: ENVIRONMENTAL ISSUES.

06/10/08 D R    PREPARATION OF PLAN SUPPLEMENT FOR  BKG113    0.20
                FILING.

06/10/08 MEF    MEMOS TO PARTIES RE 6/11 CONFERENCE BKG113    0.20
                CALL RE: PLAN ISSUES (5)

06/10/08 JNP    MEETING WITH P. FONTAINE RE: ISRA   BKG113    0.30
                ISSUES.

06/10/08 MEF    TELEPHONE CONFERENCE WITH J. SHAPIRO BKG113   0.30
                RE: STATUS AND PLAN ISSUE

06/10/08 MEF    MEMOS TO PARTIES RE: PLAN SUPPLEMENT BKG113   0.20
                (3)

06/11/08 JNP    TELEPHONE CALL WITH EPA, S. BEZARK  BKG113    1.10
                AND K. MCKENNA RE: SETTLEMENT OF EPA
                PLAN TREATMENT.

06/11/08 JNP    TELEPHONE CALL WITH S. BEZARK, D.   BKG113    0.30
                GOLLIN, K. MCKENNA RE: EPA ISSUES.

06/11/08 MEF    MEMO TO COMMITTEE RE: PLAN ISSUES   BKG113    0.30
                AND STATUS

06/11/08 MEF    TELEPHONE CONFERENCE WITH P. LEWIS  BKG113    0.30
                RE: STATUS OF LABOR NEGOTIATIONS

06/11/08 MEF    MEMOS TO P. LEWIS RE: UNION CLAIMS  BKG113    0.20
                (2)

06/11/08 MEF    MEMO TO R. POLLACK RE: ENVIRONMENTAL BKG113   0.20
                CLAIM ISSUES
```

SHAPES/ARCH HOLDINGS                          Jul  9, 2008        PAGE  48
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/11/08 MEF    TELEPHONE CONFERENCE WITH J. UNHOCH    BKG113    0.40
                RE: ENVIRONMENTAL ISSUES

06/11/08 MEF    TELEPHONE CONFERENCE WITH A. BRODY     BKG113    0.30
                RE: SALE MOTION/PLAN ISSUES

06/11/08 JNP    REVIEW DRAFT PROPOSED CHARGES TO       BKG113    0.40
                PENNSAUKEN STAY ORDER.

06/11/08 MEF    MEMOS TO A. BRODY RE: PLAN FUNDING     BKG113    0.20
                COMMITMENT (3)

06/12/08 MEF    TELEPHONE CONFERENCE WITH FONTAINE     BKG113    0.20
                AND NASH RE: ISRA ISSUES

06/12/08 JNP    TELEPHONE CALL WITH K. MCKENNA RE:     BKG113    0.50
                ENVIRONMENTAL ISSUES.

06/12/08 JNP    TELEPHONE CALL WITH M. JACOBY RE:      BKG113    0.20
                EXECUTORY KS.

06/12/08 MEF    MEMOS TO HIG RE: PLAN FUNDING LETTER   BKG113    0.20
                (2)

06/12/08 MEF    MEMOS TO S. GRABELL RE: PLAN ISSUES    BKG113    0.30
                (3)

06/12/08 JNP    CONFERENCE CALL WITH S. GRABELL; M.    BKG113    1.70
                JACOBY AND M. FELGER RE:
                CONFIRMATION ISSUES.

06/12/08 MEF    TELEPHONE CONFERENCE WITH A. BRODY     BKG113    0.30
                RE: ISRA ISSUES

06/12/08 MEF    MEMOS TO JACOBY RE: VARIOUS PLAN       BKG113    0.30
                ISSUES (4)

06/12/08 MEF    CONFERENCE CALL WITH FONTAINE AND      BKG113    0.40
                BLOCH RE: ISRA EXEMPTION ISSUES

SHAPES/ARCH HOLDINGS                        Jul  9, 2008     PAGE  49
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/12/08 MEF    CONFERENCE CALL WITH GRABELL,        BKG113    1.30
                SORENSON, JACOBS, GOLLIN AND
                POSLUSNY RE: PLAN ISSUES AND DEFAULT

06/12/08 MEF    CONFERENCE CALL WITH GRABELL,        BKG113    1.30
                BEZARK, MARTIN, FONTAINE, ET AL RE:
                ISRA ISSUE

06/12/08 D R    PREPARE DOCUMENT FOR P. FONTAINE RE: BKG113    0.70
                ENVIRONMENTAL ISSUES.

06/12/08 MEF    MEMOS TO COMMITTEE RE: DEFAULT AND   BKG113    0.20
                PLAN ISSUES

06/13/08 MEF    CONFERENCE CALL WITH P. LEWIS, D.    BKG113    1.00
                GOLLIN AND S. GRABELL RE: UNION
                NEGOTIATIONS

06/13/08 MEF    TELEPHONE CONFERENCE WITH P. LEWIS   BKG113    0.30
                RE: STATUS OF UNION NEGOTIATIONS

06/13/08 D R    PROVIDE DOCUMENTS TO P. FONTAINE RE: BKG113    0.60
                ENVIRONMENTAL ISSUES.

06/13/08 D R    PREPARE, EFILING AND SERVICE OF PLAN BKG113    1.10
                SUPPLEMENT.

06/13/08 MEF    MEMOS TO CLIENT RE: PLAN ISSUES      BKG113    0.30

06/13/08 MEF    MEMOS TO COZEN TEAM RE: FILING OF    BKG113    0.20
                PLAN SUPPLEMENT (3)

06/13/08 MEF    MEMOS TO P. FONTAINE RE: ISRA ISSUES BKG113    0.20
                (5)

06/13/08 MEF    CONFERENCE CALL WITH CLIENT TEAM, A. BKG113    0.60
                BRODY AND J. ISRAEL RE: UNION
                IMPASSE POTENTIAL

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  50
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/13/08 JNP    READ/REPLY TO EMAILS FROM A.        BKG113      0.20
                HALPERIN AND EPIQ RE: PERFECT TRADE
                BALLOTS AND ADMINISTRATIVE CLAIM.

06/13/08 JNP    REVIEW PLAN COMMITMENT LETTER.       BKG113      0.20

06/13/08 JNP    TELEPHONE CALL WITH D. FRANKEL RE:   BKG113      0.50
                SETTLEMENT WITH EPA.

06/13/08 JNP    TELEPHONE CALL WITH K. MCKENNA RE:   BKG113      0.40
                ENVIRONMENTAL CLAIMS.

06/13/08 JNP    TELEPHONE CALL WITH M. KARBINER RE:  BKG113      0.20
                CLASS 9 ISSUE.

06/13/08 JNP    REVIEW PLAN SUPPLEMENT FOR FILING.   BKG113      0.20

06/13/08 JNP    EMAIL FROM M. GORMAN RE: STATUS OF   BKG113      0.10
                NATIONAL CITY EFFORTS.

06/13/08 JNP    MEETING WITH P. FONTAINE RE:         BKG113      0.20
                POTENTIAL ISRA RESOLUTION.

06/13/08 JNP    CONFERENCE CALL WITH M. PLEVIN; M.   BKG113      0.80
                FELGER, S. BEZARK, K. MCKENNA (PART
                OF CALL) RE: CLASS 9 ISSUES.

06/16/08 MEF    TELEPHONE CONFERENCE WITH S. VICTOR  BKG113      0.30
                RE: STATUS OF COMPETITIVE PROCESS

06/16/08 JNP    TELEPHONE CALL WITH S. GRABELL AND   BKG113      0.20
                J. KAKOWSKI RE: DE LAGE AND K.S IN
                PLAN.

06/16/08 JNP    LETTER TO EPIQ RE: BALLOTS RECEIVED  BKG113      0.10
                BY CO.

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  51
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/16/08 MEF    CONFERENCE CALL WITH BEZARK,        BKG113    1.00
                MCKENNA, POSLUSNY AND FONTAINE RE
                ISRA/DEP ISSUES/STATUS

06/16/08 JNP    TELEPHONE CALL WITH M. KARBINER RE:  BKG113    0.60
                PROOF OF CLAIM REVIEW.

06/16/08 MEF    TELEPHONE CONFERENCE WITH S. GRABELL BKG113    0.30
                AND S. BLOCH RE: EXECUTORY CONTRACT
                ISSUES

06/16/08 JNP    EMAIL M. FELGER RE: CLAIM OBJECTIONS BKG113    0.30
                FOR CONFIRMATION.

06/16/08 JNP    EMAIL M. FELGER RE: POTENTIAL        BKG113    0.20
                RESOLUTION WITH DE LAGE.

06/16/08 JNP    EMAIL S. BEZARK RE: EPA SETTLEMENT.  BKG113    0.10

06/16/08 JNP    TELEPHONE CALL FROM W. S. ANDERSON   BKG113    0.10
                RE: PSK STEEL BALLOT

06/16/08 MEF    TELEPHONE CONFERENCE WITH P. LEWIS   BKG113    0.30
                RE: UNION NEGOTIATIONS

06/16/08 JNP    CONFERENCE CALL WITH M. FELGER, P.   BKG113    1.30
                FONTAINE, S. BEZARK, AND K. MCKENNA
                RE: ISRA ISSUES.

06/16/08 MEF    MEMO TO BRODY RE: SCHEDULE 8.1       BKG113    0.10

06/16/08 JNP    TELEPHONE CALL WITH D. FRANKEL RE:   BKG113    0.10
                DOI AND NOAH TREATMENT IN PLAN.

06/16/08 D R    COORDINATE SERVICE OF PLAN           BKG113    0.30
                SUPPLEMENT.

06/16/08 D R    FOLLOW UP ON PLAN SUPPLEMENT ISSUES. BKG113    0.20

SHAPES/ARCH HOLDINGS                     Jul  9, 2008      PAGE  52
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/16/08 D R    PREPARE CERTIFICATE OF SERVICE FOR    BKG113     0.40
                PLAN SUPPLEMENT AND EFILING OF SAME.

06/17/08 D R    RESPOND TO CALLS RE: RECEIPT OF       BKG113     0.40
                SOLICITATION MATERIALS.

06/17/08 D R    PREPARE/EMAILING OF DOCUMENTS TO P.   BKG113     0.50
                FONTAINE RE: ENVIRONMENTAL ISSUES.

06/17/08 JNP    EMAIL FROM. H. COHEN RE:              BKG113     0.10
                ENVIRONMENTAL CLAIMS.

06/17/08 JNP    CONFERENCE CALL WITH M. FELGER, G.    BKG113     0.60
                MARTIN, S. GRABELL, S. BEZARK, P.
                FONTAINE RE: PREPARE FOR NJDEP
                MEETING.

06/17/08 JNP    CONFERENCE CALL WITH M. FELGER, S.    BKG113     0.40
                GRABELL AND G. MARTING RE: PREPARE
                FOR NJDEP MEETING.

06/17/08 MEF    TELEPHONE CONFERENCE WITH P. LEWIS    BKG113     0.30
                RE; STATUS OF UNION NEGOTIATIONS

06/17/08 MEF    TELEPHONE CONFERENCE WITH S. VICTOR   BKG113     0.20
                RE: COMPLETIVE PROCESS STATUS

06/17/08 JNP    TELEPHONE CALL WITH M. KARBINER RE:   BKG113     0.50
                CLAIMS OBJECTIONS FOR PLAN.

06/17/08 JNP    TELEPHONE CALL WITH M. FELGER AND S.  BKG113     0.70
                GRABELL RE: EXECUTORY K ISSUES.

06/17/08 MEF    MEMOS TO PARTIES RE: ISRA ISSUES (2)  BKG113     0.30

06/17/08 MEF    CONFERENCE CALL WITH GRABELL AND      BKG113     0.60
                POSLUSNY RE: CONTRACT ISSUES

SHAPES/ARCH HOLDINGS                          Jul  9, 2008     PAGE   53
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/17/08 JNP    LETTERS FROM K. MCKENNA RE:          BKG113    0.20
                PENNSAUKEN ENVIRONMENTAL ISSUES.

06/17/08 JNP    TELEPHONE CALL WITH M. KARBINER RE:  BKG113    0.20
                CLAIMS OBJECTIONS FOR CONFIRMATION.

06/17/08 MEF    CONFERENCE CALL WITH FONTAINE,       BKG113    0.80
                BEZARK, GRABELL, MARTIN, ET AL RE:
                ISRA ISSUES

06/17/08 MEF    MEMOS TO M. JACOBY RE: SCHEDULE 8.1  BKG113    0.20
                (2)

06/17/08 MEF    TELEPHONE CONFERENCE WITH CREDITORS  BKG113    0.20
                RE: PLAN STATUS

06/17/08 JNP    MEETING WITH D. REYES RE:            BKG113    0.20
                ENVIRONMENTAL CLAIMS.

06/18/08 MEF    TELEPHONE CONFERENCE WITH J.         BKG113    0.50
                POSLUSNY RE: PLAN ISSUES

06/18/08 MEF    MEMOS TO COMMITTEE RE: PLAN AND      BKG113    0.30
                COMPETITIVE PROCESS STATUS/ISSUES (4)

06/18/08 MEF    CONFERENCE CALL WITH FONTAINE,       BKG113    0.60
                BEZARK, GRABELL ET AL RE:
                PREPARATION FOR DEP MEETING

06/18/08 MEF    REVIEW PLAN VOTING SUMMARY           BKG113    0.20

06/18/08 MEF    ATTEND (TELEPHONICALLY) MEETINGS (2) BKG113    1.00
                WITH DEP, BEZARK, FONTAINE, GRABELL
                ET AL RE: ISRA AND PLAN TREATMENT

06/18/08 MEF    REVIEW PLAN AND CLAIMS REGISTER RE:  BKG113    0.50
                PLAN AND CONTRACT ISSUES

SHAPES/ARCH HOLDINGS                        Jul  9, 2008      PAGE  54
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/18/08 MEF    TELEPHONE CONFERENCE WITH P. LEWIS    BKG113    0.30
                RE: CBA ISSUES AND RATIFICATION

06/18/08 MEF    MEMOS TO COMMITTEE RE: PLAN VOTING     BKG113    0.20
                UPDATE

06/18/08 MEF    MEMOS TO PARTIES RE: UNION             BKG113    0.40
                RATIFICATION (6)

06/18/08 JNP    CONFERENCE CALL WITH M. FELGER; G.     BKG113    0.70
                FELIX AND M. KABINER RE: CLAIMS
                OBJECTIONS FOR PLAN.

06/18/08 JNP    TELEPHONE CALL WITH M. KARBINER AND    BKG113    0.50
                G. FELIX RE: CLAIMS ISSUES FOR PLAN.

06/18/08 JNP    EMAIL FROM M. GORMAN RE: STATUS OF     BKG113    0.10
                POTENTIAL BIDDERS.

06/18/08 JNP    TELEPHONE CALL WITH MARYBETH AT        BKG113    0.10
                DAVIS ENTERPRISES RE: CASE/PLAN
                INFORMATION.

06/18/08 JNP    TELEPHONE CALL WITH M. CHENEY RE:      BKG113    0.90
                PLAN ISSUES FOR LIBERTY MUTUAL.

06/18/08 JNP    TELEPHONE CALL WITH M. FELGER.         BKG113    0.80

06/18/08 JNP    TELEPHONE CALL WITH M. FELGER RE:      BKG113    0.20
                CLAIMS OBJECTIONS FOR PLAN.

06/18/08 JNP    CONFERENCE CALL WITH P. FONTAINE, M.   BKG113    0.40
                FELGER, S. GRABELL RE: SETTLEMENT
                WITH NJDEP.

06/18/08 JNP    CONFERENCE CALL (PART OF CALL) WITH    BKG113    0.80
                NJDEP AND INTERESTED PARTIES RE:
                SETTLEMENT WITH NJDEP - ISRA ISSUES.

SHAPES/ARCH HOLDINGS                          Jul  9, 2008       PAGE  55
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/18/08 JNP    LETTER FROM K. MCKENNA RE:          BKG113     0.20
                ENVIRONMENTAL LITIGATION.

06/18/08 JNP    CONFERENCE CALL WITH D. FRANKEL, W. BKG113     0.80
                REILLY AND S. BEZARK RE: SETTLEMENT
                WITH EPA.

06/18/08 JNP    LETTER FROM K. MCKENNA RE: PARTIES  BKG113     0.10
                TO PENNSAUKEN LITIGATION.

06/18/08 JNP    CONFERENCE CALL WITH M. FELGER, K.  BKG113     1.10
                MCKENNA AND S. GRABELL RE:
                ENVIRONMENTAL ISSUES.

06/19/08 MEF    REVIEW AND REVISE 502(E) MOTION AND BKG113     1.20
                REVIEW LAW RE: 502(E) ISSUES

06/19/08 MEF    MEMO TO COMMITTEE RE: VOTE TABULATION BKG113   0.10

06/19/08 JNP    TELEPHONE CALL WITH J. MORTON RE:   BKG113     0.20
                PLAN STATUS.

06/19/08 MEF    REVIEW AND REVISE OBJECTION TO CLAIMS BKG113   0.50

06/19/08 MEF    MEMOS TO CLIENT RE: EXECUTORY       BKG113     0.30
                CONTRACT ISSUES (4)

06/19/08 JNP    TELEPHONE CALL WITH G. FELIX AND M. BKG113     0.30
                KABINER RE: CLAIMS ISSUES FOR PLAN.

06/19/08 MEF    MEMOS TO P. LEWIS RE: UNION STATUS  BKG113     0.20
                (2)

06/19/08 JNP    TELEPHONE CALL WITH M. FELGER AND S. BKG113    1.30
                GRABELL RE: PLAN ISSUES.

06/19/08 JNP    TELEPHONE CALL WITH S. BEZARK RE:   BKG113     0.30
                ENVIRONMENTAL ISSUES.

SHAPES/ARCH HOLDINGS                          Jul  9, 2008     PAGE  56
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/19/08 MEF    CONFERENCE CALL WITH P. LEWIS, J.    BKG113    0.80
                ISRAEL AND A. BRODY RE: CBA STATUS
                AND STRATEGY

06/19/08 MEF    REVISE MEMO TO DEP RE: ISRA          BKG113    0.20

06/19/08 MEF    CONFERENCE CALL WITH GRABELL AND     BKG113    0.80
                POSLUSNY RE: VARIOUS PLAN ISSUES

06/19/08 MEF    TELEPHONE CONFERENCE WITH P.         BKG113    0.30
                FONTAINE RE: ISRA ISSUES

06/19/08 MEF    MEMOS TO PARTIES RE: CALL WITH       BKG113    0.20
                INSURERS (4)

06/19/08 JNP    TELEPHONE CALL WITH BRIAN AT SAFETY  BKG113    0.10
                CLEAN RE: PLAN ISSUES.

06/19/08 MEF    MEMOS TO COMMITTEE AND HIG RE:       BKG113    0.30
                STATUS OF CBA CONDITION (5)

06/19/08 JNP    CONFERENCE CALL WITH INSURERS RE:    BKG113    1.50
                PLAN ISSUES.

06/19/08 JNP    REVIEW VOTING REPORT FROM EPIQ.      BKG113    0.10

06/19/08 MEF    TELEPHONE CONFERENCE WITH G. HARRIS  BKG113    0.10
                RE: LETTER TO INSURERS

06/19/08 MEF    MEMO TO GAREMORE RE: LETTER TO       BKG113    0.10
                INSURERS

06/19/08 MEF    REVIEW RESPONSES FROM INSURERS RE:   BKG113    0.20
                INFORMATION REQUEST

06/19/08 JNP    TELEPHONE CALL WITH M. KARBINER RE:  BKG113    0.10
                RBS CONTRACT ASSUMPTION.

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE   57
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/19/08 MEF     TELEPHONE CONFERENCE WITH B. LENNON     BKG113     0.20
                 RE: ARGONAUT CLAIM

06/19/08 JNP     TELEPHONE CALL WITH M. KARBINER RE:     BKG113     0.20
                 EXECUTORY CONTRACTS.

06/19/08 JNP     TELEPHONE CALL WITH M. CHENEY RE:       BKG113     0.30
                 PLAN ISSUES WITH INSURERS.

06/20/08 JNP     MEETING WITH P. FONTAINE RE:            BKG113     0.30
                 ENVIRONMENTAL ISSUES.

06/20/08 JNP     TELEPHONE CONFERENCE WITH G.            BKG113     0.10
                 ANGELITCH RE: BALLOT PROCESS.

06/20/08 JNP     TELEPHONE CONFERENCE WITH M. CHENEY     BKG113     0.20
                 RE: ENVIRONMENTAL ISSUES IN PLAN.

06/20/08 MEF     REVIEW NUMEROUS MEMOS RE: ISRA          BKG113     0.20
                 ISSUES/STATUS

06/20/08 JNP     TELEPHONE CONFERENCE WITH M. FELGER     BKG113     0.50
                 RE: OBJECTIONS FOR PLAN CLAIM.

06/20/08 MEF     REVIEW SUMMARIES OF NEW CBAS            BKG113     0.30

06/20/08 MEF     MEMOS TO NATCITY RE: CBA ISSUES AND     BKG113     0.20
                 HEARING (3)

06/20/08 MEF     MEMOS TO PARTIES RE: CBA STATUS AND     BKG113     0.30
                 HEARING (5)

06/20/08 MEF     REVIEW AND REVISE 502(E) MOTION AND     BKG113     1.00
                 CLAIM OBJECTIONS

06/20/08 MEF     TELEPHONE CONFERENCES WITH P. LEWIS     BKG113     0.30
                 RE: UNION ISSUES/STATUS (2)

SHAPES/ARCH HOLDINGS                        Jul  9, 2008      PAGE  58
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/20/08 MEF    TELEPHONE CONFERENCE WITH P.        BKG113    0.20
                FONTAINE RE: SETTLEMENT APPROACH
                WITH DEP AND INSURERS

06/20/08 MEF    MEMOS TO FONTAINE, BEZARK, ET AL RE:  BKG113    0.20
                ENVIRONMENTAL STATUS AND CONFERENCE
                CALL (5)

06/20/08 MEF    REVIEW UPDATED VOTING SUMMARY        BKG113    0.20

06/20/08 MEF    MEMOS TO K. MCKENNA RE: 6/23         BKG113    0.10
                CONFERENCE

06/20/08 MEF    TELEPHONE CONFERENCE WITH D. MERKER  BKG113    0.30
                RE WORKERS COMPENSATION CLAIM ISSUES

06/20/08 MEF    DRAFT, REVISE AND FILE MOTION RE:    BKG113    2.50
                CLASS 9 CLAIMANTS

06/20/08 MEF    REVIEW DOCUMENTS, CLAIMS AND CASE    BKG113    1.00
                LAW RE: CLASS 9 MOTION

06/20/08 MEF    MEMOS TO A. BRODY RE: SCHEDULE 8.1   BKG113    0.30
                AND CONFIRMATION ORDER (3)

06/20/08 MEF    MEMOS TO CLIENT RE: REAL ESTATE      BKG113    0.10
                TRANSFER ISSUES (2)

06/20/08 MEF    REVISE NOTICE RE: SCHEDULE 8.1       BKG113    0.30

06/20/08 MEF    MEMOS TO P. LEWIS RE: UNION STATUS   BKG113    0.20
                (4)

06/20/08 SAB    E-MAILS REGARDING PLAN              BKG113    0.30

06/23/08 PF     WORKED ON DRAFT SETTLEMENT WITH      BKG113    3.20
                NJDEP RE ENVIRONMENTAL CLAIMS; PR
                CONFERENCE CALL WITH SHAPES TEAM;
                CALL WITH SAME; RW MOAS WITH NJDEP;

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  59
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/23/08 MEF    MEMO TO S. GRABELL RE: CLAIM        BKG113    0.10
                /CONTRACT ISSUES

06/23/08 MEF    MEMOS TO A. BRODY RE: CBA CONDITION  BKG113    0.20

06/23/08 JNP    TELEPHONE CONFERENCE WITH M. CHENEY  BKG113    0.10
                RE: PLAN ISSUES.

06/23/08 MEF    TELEPHONE CONFERENCE WITH A. BRODY   BKG113    0.40
                RE: CBA CONDITION AND SCHEDULE 8.1
                (2)

06/23/08 JNP    E-MAIL FROM K. MCKENNA RE:           BKG113    0.10
                SUPPLEMENT TO ENVIRONMENTAL
                LITIGATION MEMO.

06/23/08 JNP    LETTER FROM K. MCKENNA RE: PARTIES   BKG113    0.10
                TO ENVIRONMENTAL SUITS.

06/23/08 JNP    TELEPHONE CONFERENCE WITH M. FELGER, BKG113    1.60
                S. GRABELL AND M. JACOBY RE: PLAN
                ISSUES.

06/23/08 MEF    REVIEW AMENDMENT TO CBAS             BKG113    0.30

06/23/08 MEF    MEMOS TO H. COHEN (2) RE: PLAN       BKG113    0.10
                TREATMENT

06/23/08 MEF    MEMOS TO P. LEWIS RE: UNION          BKG113    0.30
                CONDITIONS (4)

06/23/08 JNP    TELEPHONE CONFERENCE WITH M. CHENEY  BKG113    0.40
                RE: ENVIRONMENTAL ISSUES.

06/23/08 MEF    MEMO TO J. SHAPIRO RE: CBA CONDITION BKG113    0.10

06/23/08 MEF    TELEPHONE CONFERENCE WITH M. JACOBY  BKG113    0.30
                RE: PLAN ISSUES AND SCHEDULE 8.1

SHAPES/ARCH HOLDINGS                        Jul  9, 2008     PAGE  60
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/23/08 MEF     TELEPHONE CONFERENCE WITH P. LEWIS     BKG113     0.20
                 RE: UNION STATUS

06/23/08 JNP     TELEPHONE CONFERENCE WITH M. FELGER    BKG113     0.90
                 AND S. BEZARK (PART OF CALL) RE:
                 ENVIRONMENTAL ISSUES.

06/23/08 MEF     CONFERENCE CALL WITH FONTAINE,         BKG113     0.80
                 MCKENNA AND MARTIN RE: DEP AND
                 INSURANCE ISSUES

06/23/08 MEF     TELEPHONE CONFERENCES WITH J.          BKG113     0.50
                 POSLUSNY RE: PLAN ISSUES (2)

06/23/08 MEF     CONFERENCE CALL WITH JACOBY, GRABELL   BKG113     0.70
                 AND POSLUSNY RE: PLAN, CLAIMS AND
                 8.1 SCHEDULE

06/23/08 MEF     REVIEW AND REVISE NOTICE AND 8.1       BKG113     0.30
                 SCHEDULE

06/23/08 MEF     MEMOS TO PARTIES RE: 6/24 HEARING      BKG113     0.50
                 AND CBA CONDITION (5)

06/23/08 MEF     MEMOS TO NATCITY RE: CBA CONDITION     BKG113     0.40
                 (3)

06/24/08 JNP     TELEPHONE CONFERENCE WITH K. MCKENNA   BKG113     0.50
                 RE: ENVIRONMENTAL ISSUES FOR PLAN.

06/24/08 D R     PREPARE AFFIDAVIT OF PUBLICATION OF    BKG113     0.50
                 CONFIRMATION HEARING.

06/24/08 JNP     TELEPHONE CONFERENCE WITH M. FELGER    BKG113     0.40
                 RE: JDG STAY MOTION.

06/24/08 MEF     MEMOS TO NATCITY RE: BID STATUS (2)    BKG113     0.20

SHAPES/ARCH HOLDINGS                          Jul  9, 2008     PAGE  61
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/24/08 MEF    TELEPHONE CONFERENCE WITH H. COHEN     BKG113     0.30
                RE: PLAN TREATMENT

06/24/08 MEF    CONFERENCE CALL WITH INSURERS AND      BKG113     0.80
                SHAPES TEAM RE: DEP AND PENNSAUKEN
                SETTLEMENT ISSUES

06/24/08 MEF    MEMOS TO H. COHEN RE: OBJECTION        BKG113     0.20
                DEADLINE (3)

06/24/08 MEF    REVIEW EMAIL RE: DEP QUESTION RE:      BKG113     0.30
                ISRA EXEMPTION

06/24/08 MEF    TELEPHONE CONFERENCE WITH J. SHAPIRO   BKG113     0.20
                RE: PLAN ISSUE AND STATUS OF VERSA
                BID

06/24/08 MEF    CONFERENCE CALL WITH BEZARK, BRODY     BKG113     0.60
                AND MCKENNA RE: 362 MOTION AND
                POLLOCK PLAN LANGUAGE

06/24/08 MEF    MEMOS TO R. POLLOCK RE: CONFERENCE     BKG113     0.20
                CALL

06/24/08 JNP    TELEPHONE CONFERENCE WITH M. FELGER    BKG113     0.40
                RE: PLAN ISSUES.

06/24/08 MEF    MEMOS TO P. LEWIS RE: TEAMSTERS        BKG113     0.20
                ISSUES (2)

06/24/08 MEF    MEMO TO PARTIES RE: ARGONAUT ANALYSIS  BKG113     0.10

06/24/08 MEF    TELEPHONE CONFERENCE WITH B. LENNON    BKG113     0.30
                RE: ARGONAUT CORP. ISSUE

06/24/08 JNP    E-MAIL FROM R. POLLACK RE: SL'S        BKG113     0.20
                ISSUES WITH PLAN AND PROPOSED
                SETTLEMENT.

SHAPES/ARCH HOLDINGS                        Jul 9, 2008     PAGE 62
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/25/08 JNP    TELEPHONE CONFERENCE WITH M. CHENEY    BKG113    0.20
                RE: ENVIRONMENTAL ISSUES IN PLAN.

06/25/08 JNP    REVIEW STATUS OF VOTING FROM EPIQ.     BKG113    0.20

06/25/08 JNP    TELEPHONE CONFERENCE WITH P. DONAHUE   BKG113    0.20
                RE: CROWN CREDIT PLAN ISSUES.

06/25/08 JNP    CONFERENCE CALL WITH P. FONTAINE, M.   BKG113    1.10
                FELGER, S. GRABELL AND S. BLOCH RE:
                SETTLEMENT WITH NJDEP.

06/25/08 JNP    E-MAIL M. FELGER RE: ENVIRONMENTAL     BKG113    1.00
                ISSUES IN PLAN.

06/25/08 JNP    READ AND REPLY TO E-MAIL FROM R.       BKG113    0.10
                MUNIN RE: PLAN VOTING.

06/25/08 JNP    TELEPHONE CONFERENCE WITH K. MCKENNA   BKG113    0.30
                RE: ENVIRONMENTAL ISSUES IN PLAN.

06/25/08 JNP    CONFERENCE CALL WITH INSURERS RE:      BKG113    0.60
                PLAN ISSUES.

06/25/08 D R    RESPOND TO VARIOUS CALLS FROM          BKG113    0.30
                PARTIES RECEIVING NOTICE OF
                CONFIRMATION HEARING.

06/25/08 JNP    E-MAIL EPIQ RE: ADDITIONAL PARTIES     BKG113    0.10
                TO SERVE WITH DOCUMENTS.

06/25/08 MEF    MEMOS TO J. POSLUSNY RE:               BKG113    0.40
                CONFIRMATION ISSUES (8)

06/25/08 MEF    MEMOS TO NATCITY RE: BIDS              BKG113    0.20

06/25/08 MEF    MEMOS TO COMMITTEE AND HIG RE:         BKG113    0.20
                CONFIRMATION HEARING (3)

SHAPES/ARCH HOLDINGS                                Jul  9, 2008      PAGE  63
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/25/08 MEF    REVIEW SUMMARY OF VOTING RESULTS AND    BKG113    0.20
                MEMO RE: SAME

06/25/08 MEF    MEMOS TO PARTIES RE: BID AND AUCTION    BKG113    0.20

06/25/08 MEF    MEMOS TO J. SHAPIRO RE: BID (2)         BKG113    0.10

06/26/08 MEF    REVIEW CASE LAW RE: INSURANCE ISSUES    BKG113    0.70

06/26/08 MEF    REVIEW MEMOS RE: EXECUTORY CONTRACT     BKG113    0.20
                UPDATE

06/26/08 MEF    MEMOS TO PARTIES RE: EPA COUNTER        BKG113    0.20
                PROPOSAL

06/26/08 MEF    REVIEW EPA SPREADSHEET RE: CLAIMS       BKG113    0.20
                ASSESSMENT

06/26/08 MEF    REVISE PLAN RE: SL INDUSTRIES ISSUES    BKG113    0.30

06/26/08 MEF    REVIEW EPA MEMO AND PLAN MARK-UP RE:    BKG113    0.30
                COUNTER PROPOSAL

06/26/08 MEF    REVIEW RESPONSE MEMO TO DEP RE: ISRA    BKG113    0.20
                EXEMPTION ISSUE

06/26/08 MEF    CONFERENCE CALL WITH MCKENNA,           BKG113    0.80
                BEZARK, FONTAINE, POSLUSNY AND
                GRABELL RE: PREPARATION FOR INSURERS
                CALL

06/26/08 MEF    CONFERENCE CALL WITH SHAPES TEAM AND    BKG113    0.80
                INSURERS RE: ENVIRONMENTAL CLAIM
                ANALYSIS/STRATEGY

06/26/08 MEF    REVIEW MEMO FROM MERKER RE: WORKERS     BKG113    0.30
                COMPENSATION STATUS AND RESPOND

SHAPES/ARCH HOLDINGS                    Jul  9, 2008     PAGE  64
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/26/08 MEF    MEMOS TO COMMITTEE (2) RE:          BKG113    0.20
                PENNSAUKEN LANDFILL ISSUES

06/26/08 MEF    REVIEW PLAN VOTING SUMMARY (UPDATE)  BKG113    0.20

06/26/08 MEF    CONFERENCE CALL WITH BRODY, BEZARK,  BKG113    1.20
                AND POSLUSNY RE: NUMEROUS PLAN
                ISSUES (2)

06/26/08 MEF    CONFERENCE CALL WITH BRODY, BEZARK,  BKG113    1.00
                POLLACK, ET AL RE: SL INDUSTRIES
                PLAN ISSUES

06/26/08 MEF    MEMOS TO PARTIES RE: SCHEDULING OF   BKG113    0.30
                CONFERENCE CALLS (10)

06/26/08 MEF    MEMOS TO J. GAREMORE (4) RE:         BKG113    0.30
                EXTENSION TO VOTE AND OBJECT

06/26/08 JNP    TELEPHONE CONFERENCE WITH J.         BKG113    0.20
                GAREMORE RE: OBJECTION TO
                ENVIRONMENTAL CLAIMS FOR PLAN.

06/26/08 JNP    TELEPHONE CONFERENCE WITH M. FELGER  BKG113    0.50
                RE: ENVIRONMENTAL PLAN ISSUES.

06/26/08 JNP    CONFERENCE CALL WITH M. FELGER, S.   BKG113    0.80
                BEZARK, K. MCKENNA RE: ENVIRONMENTAL
                ISSUES IN THE PLAN.

06/26/08 JNP    READ AND REPLY TO E-MAIL FROM M.     BKG113    0.20
                FELGER RE: PENNSAUKEN ENVIRONMENTAL
                ISSUES FOR PLAN.

06/26/08 JNP    TELEPHONE CONFERENCE WITH P.         BKG113    0.20
                FONTAINE AND R. ENGEL RE: SETTLEMENT
                OF ENVIRONMENTAL ISSUES WITH STATE.

```
SHAPES/ARCH HOLDINGS                        Jul  9, 2008     PAGE  65
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/26/08 JNP    REVIEW MET LUMBER OBJECTION TO        BKG113    0.10
                ASSUMPTION.

06/26/08 JNP    TELEPHONE CONFERENCE WITH M. CHENEY   BKG113    0.20
                RE: ENVIRONMENTAL PLAN ISSUES.

06/26/08 JNP    RESEARCH SECURED CLAIMS FOR          BKG113    0.30
                POTENTIAL PLAN ISSUES.

06/26/08 JNP    REVIEW PLAN VOTING UPDATE FROM EPIQ.  BKG113    0.10

06/26/08 JNP    TELEPHONE CONFERENCE WITH K. MCKENNA  BKG113    0.40
                RE: EPA PLAN ISSUES.

06/26/08 JNP    CONFERENCE CALL (PART OF CALL) WITH   BKG113    1.10
                M. FELGER, A. BRODY AND S. BEZARK
                RE: ENVIRONMENTAL ISSUES IN PLAN.

06/26/08 MEF    TELEPHONE CONFERENCE WITH J.          BKG113    0.30
                GAREMORE RE: PLAN ISSUES

06/26/08 JNP    REVIEW EPA PROPOSED PLAN LANGUAGE.    BKG113    0.30

06/26/08 JNP    CONFERENCE CALL WITH INSURERS RE:     BKG113    0.70
                PLAN ISSUES.

06/27/08 MEF    MEMOS TO K. MCKENNA RE: PENNSAUKEN    BKG113    0.20
                LITIGATION

06/27/08 JNP    TELEPHONE CALL WITH M. FELGER RE:     BKG113    0.30
                ENVIRONMENTAL PLAN ISSUES.

06/27/08 MEF    TELEPHONE CONFERENCE WITH J.          BKG113    0.40
                POSLUSNY RE: VARIOUS PLAN ISSUES

06/27/08 JNP    TELEPHONE CALL WITH S. BEZARK RE:     BKG113    0.40
                EPA PLAN ISSUES.
```

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  66
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/27/08 JNP    CONFERENCE CALL WITH K. MCKENNA, S.    BKG113    0.90
                BEZARK AND EPA RE: SETTLEMENT FOR
                PLAN.

06/27/08 MEF    TELEPHONE CONFERENCE WITH GAREMORE     BKG113    0.50
                AND CARNEY RE: SETTLEMENT PROPOSAL

06/27/08 MEF    MEMOS TO BRODY AND POLLACK RE:         BKG113    0.20
                OBJECTION DEADLINE (2)

06/27/08 MEF    REVIEW VOTING RESULTS UPDATE           BKG113    0.20

06/27/08 MEF    MEMOS TO CLIENT RE: NEW JERSEY         BKG113    0.20
                OBJECTION (3)

06/27/08 MEF    MEMOS TO CLIENT AND PROFESSIONALS      BKG113    0.40
                RE: PENNSAUKEN LANDFILL LITIGATION
                ISSUES (4)

06/27/08 JNP    REVIEW DRAFT SETTLEMENT WITH DEP.      BKG113    0.40

06/27/08 JNP    TELEPHONE CALL WITH D. SCHUFF AND H.   BKG113    0.20
                COHEN RE: ENVIRONMENTAL ISSUES IN
                PLAN.

06/27/08 JNP    REVIEW BURLINGHAM CURE OBJECTION.      BKG113    0.10

06/27/08 MEF    MEMOS TO HIG RE: EFFECTIVE DATE (2)    BKG113    0.20

06/27/08 MEF    MEMOS TO POSLUSNY AND JACOBY (5) RE:   BKG113    0.60
                PLAN ISSUES AND "TO DO" ITEMS

06/27/08 JNP    TELEPHONE CALL WITH K. MCKENNA RE:     BKG113    0.20
                EPA PLAN ISSUES.

06/27/08 MEF    MEMOS TO CLIENT RE: ARROWWOOD AND      BKG113    0.20
                ARGONAUT (2)

SHAPES/ARCH HOLDINGS                     Jul 9, 2008     PAGE 67
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/27/08 JNP    TELEPHONE CALL WITH K. MCKENNA RE:    BKG113    0.20
                ENVIRONMENTAL PLAN ISSUES.

06/27/08 JNP    EMAIL M. FELGER RE: RESULTS OF CALL   BKG113    0.10
                WITH H. COHEN.

06/27/08 JNP    TELEPHONE CALL WITH J. GIBBONS RE:    BKG113    0.40
                COMMENTS TO PLAN LANGUAGE.

06/27/08 JNP    TELEPHONE CALL WITH M. FELGER RE:     BKG113    0.50
                PLAN ISSUES.

06/27/08 JNP    TELEPHONE CALL WITH A. BRODY, S.      BKG113    0.40
                BEZARK AND H. COHEN.

06/27/08 JNP    TELEPHONE CALL WITH S. GRABELL RE:    BKG113    0.20
                SCHEDULE 8.1 OF PLAN.

06/29/08 JNP    EMAIL FROM M. JACOBY RE: ESTIMATED    BKG113    0.10
                PROFESSIONAL FEES.

06/29/08 JNP    REVIEW NJ TAX OBJECTION TO            BKG113    0.30
                CONFIRMATION.

06/29/08 JNP    EMAIL M. FELGER RE: REVIEW OF NJ TAX  BKG113    0.20
                OBJECTION TO CONFIRMATION.

06/29/08 JNP    EMAIL FROM M. JACOBY WITH ANALYSIS    BKG113    0.20
                OF ADMINISTRATION AND PRIORITY
                CLAIMS FOR CONFIRMATION.

06/29/08 JNP    EDIT PROPOSED DEP SETTLEMENT AND      BKG113    0.90
                EMAIL TO M. FELGER AND P. FONTAINE.

06/30/08 D R    WORK ON INFORMATION FOR J. POSLUSNY   BKG113    0.30
                RE: CONFIRMATION AFFIDAVITS.

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  68
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/30/08 MEF    TELEPHONE CONFERENCES WITH J.        BKG113    0.50
                POSLUSNY RE: OBJECTIONS TO PLAN AND
                OTHER PLAN ISSUES (2)

06/30/08 MEF    CONFERENCE CALL WITH GRABELL,        BKG113    0.70
                BEZARK, MCKENNA, POSLUSNY, FONTAINE,
                MARTIN AND BRODY RE: STATUS OF
                NEGOTIATIONS WITH ENVIRONMENTAL
                CLAIMANTS

06/30/08 MEF    CONFERENCE CALL WITH SHAPES TEAM AND  BKG113    0.80
                INSURERS RE: POTENTIAL SETTLEMENTS
                WITH ENVIRONMENTAL CLAIMANTS

06/30/08 D R    CONFERENCE WITH J. POSLUSNY RE:       BKG113    0.20
                OBJECTIONS TO PLAN CONFIRMATION AND
                PLAN SUPPLEMENT.

06/30/08 MEF    REVIEW MEMOS FROM CLIENT RE: NEW      BKG113    0.20
                JERSEY TAX CLAIM (3)

06/30/08 MEF    REVIEW OBJECTIONS TO CONFIRMATION BY  BKG113    0.50
                STATE OF NEW JERSEY, SL INDUSTRIES
                AND CENTURY

06/30/08 MEF    MEMOS TO ARCH RE: VARIOUS PLAN ISSUES BKG113    0.30

06/30/08 MEF    REVIEW PROPOSED LANGUAGE FROM         BKG113    0.30
                LIBERTY TO RESOLVE PLAN OBJECTION

06/30/08 MEF    MEMOS TO CLIENT RE: OPEN PLAN ISSUES  BKG113    0.40

06/30/08 MEF    TELEPHONE CONFERENCE WITH A. BRODY    BKG113    0.40
                RE: CONFIRMATION ISSUES

06/30/08 D R    CONFERENCE WITH J. POSLUSNY RE:       BKG113    0.20
                CONFIRMATION ISSUES.

SHAPES/ARCH HOLDINGS                    Jul  9, 2008      PAGE  69
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/30/08 MEF    TELEPHONE CONFERENCES WITH STATE OF    BKG113    0.30
                NEW JERSEY AND FOLLOW UP EMAIL RE:
                PLAN OBJECTION (2)

06/30/08 JNP    REVIEW CCMUA OBJECTION TO              BKG113    0.10
                CONFIRMATION.

06/30/08 JNP    READ/REPLY TO EMAIL FROM D. FRANKEL    BKG113    0.20
                RE: EPA PLAN ISSUES.

06/30/08 MEF    TELEPHONE CONFERENCE WITH P.           BKG113    0.20
                SORENSEN RE: NEW JERSEY TAX ISSUES

06/30/08 MEF    MEMOS TO CIT RE: PLAN ISSUES           BKG113    0.10

06/30/08 MEF    TELEPHONE CONFERENCE WITH B. LENNON    BKG113    0.20
                RE: ARGONAUT ISSUES

06/30/08 MEF    TELEPHONE CONFERENCE WITH J. FLYNN     BKG113    0.30
                RE: ARROWOOD ISSUES

06/30/08 MEF    REVIEW AND REVISE PLAN RE: OPEN        BKG113    0.50
                ISSUES

06/30/08 MEF    REVIEW PLAN VOTING REPORT              BKG113    0.20

06/30/08 MEF    REVIEW PLAN OBJECTION BY CAMDEN        BKG113    0.30
                COUNTY

06/30/08 MEF    MEMOS TO COMMITTEE, ET AL RE: PLAN     BKG113    0.50
                VOTING SUMMARY AND OPEN ISSUES

06/30/08 MEF    MEMOS TO PROFESSIONALS RE: ESCROW      BKG113    0.30
                ACCOUNT

06/30/08 JNP    TELEPHONE CALL WITH M. FELGER RE:      BKG113    0.60
                PLAN ISSUES.

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  70
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/30/08 JNP    REVIEW CENTURY OBJECTION TO        BKG113     0.40
                CONFIRMATION.

06/30/08 JNP    CONFERENCE CALL WITH INSURERS RE:  BKG113     1.20
                ENVIRONMENTAL ISSUES.

06/30/08 JNP    CONFERENCE CALL WITH M. FELGER; P. BKG113     1.00
                FONTAINE, S. GRABELL, A. BRODY AND
                S. BEZARK RE: ENVIRONMENTAL ISSUES
                IN PLAN.

06/30/08 JNP    REVIEW PROPOSED SETTLEMENT WITH    BKG113     0.20
                EVAN/D'IMPERION/LIGHMAN PARTIES.

06/30/08 JNP    LETTER FROM D. BUONGIORNO RE:      BKG113     0.10
                WITHDRAWL OF COOK COMPOSITES CLAIMS.

06/30/08 MEF    REVIEW MEMOS TO DEP RE: SETTLEMENT BKG113     0.20
                AGREEMENT

06/30/08 JNP    REVIEW SL INDUSTRIES OBJECTION TO  BKG113     0.20
                CONFIRMATION.

06/30/08 MEF    REVIEW MEMO FROM EPA RE: SETTLEMENT BKG113    0.20
                OFFERS

06/30/08 JNP    REVIEW PROPOSED PRELIMINARY        BKG113     0.10
                OBJECTION TO CURE AMOUNT UNDER
                SCHEDULE 8.1

06/30/08 JNP    TELEPHONE CALL WITH M. CHENEY RE:  BKG113     0.30
                LIBERTY MUTUAL'S PROPOSED PLAN
                LANGUAGE.

06/30/08 JNP    REVIEW LIBERTY MUTUAL'S PROPOSED   BKG113     0.40
                PLAN LANGUAGE FOR ENVIRONMENTAL
                CLAIMS.

SHAPES/ARCH HOLDINGS                          Jul 9, 2008      PAGE   71
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/30/08 JNP     EMAIL FROM M. FELGER RE: PLAN VOTING     BKG113    0.10
                 RESULTS.

06/30/08 MEF     BEGIN TO OUTLINE CONFIRMATION            BKG113    0.70
                 AFFIDAVITS

06/30/08 JNP     EMAIL M. FELGER RE: EPA SETTLEMENT       BKG113    0.10
                 UNDER PLAN.

06/30/08 JNP     CONFERENCE CALL WITH K. MCKENNA, S.      BKG113    0.30
                 BEZARK RE: EPA PLAN ISSUES.

06/30/08 JNP     CONFERENCE CALL WITH K. MCKENNA, S.      BKG113    0.50
                 BEZARK AND EPA ATTORNEYS RE:
                 SETTLEMENT OF PLAN ISSUES.

        TOTAL PLAN AND DISCLOSURE STATEMENT              133.60   $58227.50

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE   72
FILE NUMBER: 220718.000
INVOICE NO.: ******

        RELIEF FROM STAY PROCEEEDINGS

06/01/08 JNP    READ/REPLY TO EMAIL FROM W. CALLAHAN   BKG114      0.10
                RE: DE LAGE STAY MOTION.

06/02/08 JNP    READ/REPLY TO EMAIL FROM W. CALLAHAN   BKG114      0.20
                RE: DE LAGE STAY MOTION.

06/02/08 JNP    CALL FROM NORMA C. INFINITY RE:        BKG114      0.10
                INTENT ON LEASE.

06/03/08 JNP    TELEPHONE CALL WITH W. CALLAHAN RE:    BKG114      0.10
                SETTLEMENT OF DE LAGE STAY MOTION.

06/09/08 JNP    TELEPHONE CALL WITH E. GANC RE: DE     BKG114      0.10
                LAGE MOTION.

06/09/08 JNP    EMAIL M. FELGER, S. GRABELL AND M.     BKG114      0.10
                JACOBY RE: DE LAGE STAY MOTION.

06/09/08 JNP    REVIEW L. SMITH STAY MOTION.           BKG114      0.20

06/09/08 JNP    TELEPHONE CALL WITH D. GOLLIN RE:      BKG114      0.30
                SHEEHAN STAY MOTION; EPA ISSUES.

06/09/08 JNP    TELEPHONE CALL WIT B. REED RE:         BKG114      0.10
                SHEEHAN STAY MOTION.

06/10/08 JNP    TELEPHONE CALL WITH K. MCKENNA AND     BKG114      0.50
                S. BEZARK RE: JOINT DEFENSE GROUP
                STAY MOTION.

06/10/08 JNP    TELEPHONE CALL WITH S. KOBIL RE:       BKG114      0.10
                JOINT DEFENSE GROUP STAY MOTION.

06/10/08 JNP    REVIEW JOINT DEFENSE GROUP STAY        BKG114      0.40
                MOTION.

06/10/08 D R    REVIEW DOCUMENTS FOR J. POSLUSNY RE:   BKG114      0.20
                PSEG STAY RELIEF MOTION.

SHAPES/ARCH HOLDINGS                          Jul 9, 2008      PAGE  73
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/10/08 JNP   READ/RESPOND TO EMAIL FROM E. GANC      BKG114    0.10
               RE: SHEEHAN AND DE LAGE STAY MOTION.

06/11/08 JNP   TELEPHONE CALL WITH D. GOLLIN RE:       BKG114    0.30
               PENDING STAY MOTIONS.

06/11/08 JNP   TELEPHONE CALL WITH D. GOLLIN RE:       BKG114    0.10
               SHEEHAN STAY MOTION.

06/12/08 JNP   CONFERENCE CALL WITH M. FELGER, P.      BKG114    1.50
               FONTAINE, S. BEZARK, D. GOLLIN AND
               S. GRABELL RE: ISRA ISSUES.

06/12/08 JNP   DRAFT ADDITIONAL COMMENTS TO            BKG114    0.20
               PENNSAUKEN STAY ORDER.

06/13/08 JNP   TELEPHONE CALL WITH B. REED RE:         BKG114    0.10
               SHEEHAN STAY MOTION.

06/13/08 JNP   EMAIL B. REED RE: SHEEHAN STAY          BKG114    0.10
               MOTION.

06/16/08 JNP   TELEPHONE CALL FROM COURT RE:           BKG114    0.10
               SHEEHAN STAY MOTION; EMAIL B. REED
               RE: SAME.

06/16/08 JNP   RESEARCH RE: STAY RELIEF FOR EEOC       BKG114    0.60
               CLAIM.

06/16/08 JNP   EMAIL FROM S. GRABEL RE: DE LAGE        BKG114    0.10
               SETTLEMENT.

06/16/08 JNP   RESEARCH/DRAFT RESPONSE TO SMITH        BKG114    1.30
               STAY MOTION.

06/17/08 JNP   TELEPHONE CALL WITH D. WALTON RE:       BKG114    0.20
               SMITH EEOC CLAIM.

06/18/08 JNP   DRAFT OBJECTION TO SMITH STAY MOTION.   BKG114    0.30

SHAPES/ARCH HOLDINGS                          Jul  9, 2008      PAGE  74
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/18/08 JNP    EDIT REVISED CONSENT ORDER FOR       BKG114    0.20
                PENNSAUKEN STAY RELIEF; PREPARE
                ADDITIONAL COMMENTS.

06/19/08 JNP    TELEPHONE CALL WITH W. CALLAHAN RE:  BKG114    0.20
                DE LAGE STAY MOTIONS.

06/19/08 JNP    REVIEW REVISED PENNSAUKEN STAY ORDER. BKG114   0.10

06/19/08 JNP    EMAILS TO/FROM S. GRABELL AND M.     BKG114    0.10
                FELGER RE: DE LAGE SETTLEMENT.

06/19/08 JNP    TELEPHONE CALL WITH B. MILLER RE:    BKG114    0.30
                BLUE RIDGE CLAIM AND STAY RELIEF.

06/20/08 JNP    READ/REPLY TO E-MAIL FROM W.         BKG114    0.10
                CALLAHAN RE: DE LAGE STAY MOTION
                SETTLEMENT.

06/20/08 MEF    REVIEW 362 MOTION BY JDG             BKG114    0.20

06/22/08 JNP    EDIT RESPONSE TO SMITH MOTION.       BKG114    0.20

06/23/08 JNP    E-MAIL B. REED RE: SHEEHAN STAY      BKG114    0.10
                MOTION.

06/23/08 MEF    REVISE RESPONSE TO EEOC MOTION       BKG114    0.30

06/23/08 JNP    EDIT RESPONSE TO SMITH STAY MOTION   BKG114    0.20
                PER COMMENTS FROM MEF.

06/23/08 JNP    REVIEW SHEEHAN'S STAY MOTION; E-MAIL BKG114    0.20
                S. GRABELL RE: SAME.

06/23/08 MEF    CONFERENCE CALL WITH BEZARK, MCKENNA BKG114    0.50
                AND POSLUSNY RE: JDG 362 MOTION

06/24/08 MEF    MEMOS TO D. SHUFF RE: ADJOURNMENT OF BKG114    0.40
                HEARING ON 362 MOTION (5)

SHAPES/ARCH HOLDINGS                        Jul 9, 2008      PAGE  75
FILE NUMBER: 220718.000
INVOICE NO.: ******


| | | | |
|---|---|---|---|
| 06/24/08 MEF | TELEPHONE CONFERENCES WITH J. POSLUSNY RE RESPONSE TO 362 MOTION (2) | BKG114 | 0.40 |
| 06/24/08 JNP | TELEPHONE CONFERENCE WITH M. FELGER RE: JDG STAY MOTION. | BKG114 | 0.40 |
| 06/24/08 MEF | CONFERENCE CALL WITH MCKENNA, BEZARK, POSLUSNY AND GRABELL RE: 362 MOTION RESPONSE | BKG114 | 0.60 |
| 06/24/08 JNP | TELEPHONE CONFERENCE WITH K. MCKENNA RE: JDG STAY MOTION. | BKG114 | 0.20 |
| 06/24/08 D R | PREPARE/EFILING OF CERTIFICATION OF SERVICE RE: RESPONSE TO LISTON SMITH STAY MOTION; LETTER SERVING SAME ON MR. SMITH. | BKG114 | 0.30 |
| 06/24/08 JNP | DRAFT RESPONSE TO JDG STAY MOTION. | BKG114 | 3.40 |
| 06/24/08 JNP | CONFERENCE CALL WITH M. FELGER, S. GRABELL, S. BEZARK AND K. MCKENNA RE: JDG STAY MOTION. | BKG114 | 0.60 |
| 06/25/08 JNP | TELEPHONE CONFERENCE WITH L. SMITH RE: EEOC STAY MOTION. | BKG114 | 0.20 |
| 06/26/08 JNP | DRAFT CONSENT ORDER FOR DELAGE STAY MOTION. | BKG114 | 1.80 |
| 06/26/08 JNP | E-MAIL W. CALLAHAN RE: DELAGE SETTLEMENT. | BKG114 | 0.10 |
| 06/26/08 MEF | REVIEW AND REVISE DELAGE CONSENT ORDER | BKG114 | 0.30 |

SHAPES/ARCH HOLDINGS                    Jul  9, 2008     PAGE  76
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/26/08 JNP    TELEPHONE CONFERENCE WITH W.       BKG114    0.20
                CALLAHAN RE: SETTLEMENT OF DELAGE
                STAY MOTIONS.

06/26/08 JNP    DRAFT RESPONSE TO JDG STAY MOTION.  BKG114    0.60

06/26/08 JNP    EDIT DELAGE STIPULATION PER COMMENTS  BKG114  0.20
                FROM M. FELGER.

06/27/08 JNP    REVIEW REVISED SCHEDULE 8.1 AND     BKG114    0.20
                EMAIL W. CALLAHAN RE: ADDITIONAL DE
                LAGE LEASES TO REJECT.

06/27/08 JNP    DRAFT RESPONSE TO JDG STAY MOTION.  BKG114    0.40

06/27/08 MEF    MEMOS TO CLIENT RE: DE LAGE         BKG114    0.20
                SETTLEMENT (3)

06/27/08 JNP    READ/REPLY TO EMAILS FROM M. FELGER,  BKG114  0.10
                S. GRABELL AND P. SORENSEN RE: DE
                LAGE STAY MOTION SETTLEMENT.

06/27/08 JNP    READ/REPLY TO EMAILS (X3) FROM W.   BKG114    0.10
                CALLAHAN RE: DE LAGE STAY MOTION
                SETTLEMENT.

06/29/08 JNP    DRAFT RESPONSE TO JDG STAY MOTION.  BKG114    2.40

06/29/08 JNP    REVIEW DE LAGE'S COMMENTS TO        BKG114    0.30
                SETTLEMENT ORDER; EMAIL S. GRABELL
                RE: SAME.

06/30/08 JNP    REVIEW FURTHER REVISED PROPOSED     BKG114    0.20
                SETTLEMENT OF DE LAGE STAY MOTION.

06/30/08 JNP    EDIT RESPONSE TO JDG STAY MOTION PER  BKG114  0.40
                COMMENTS FROM M. FELGER.

```
SHAPES/ARCH HOLDINGS                          Jul  9, 2008     PAGE  77
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/30/08 JNP    READ/REPLY EMAIL W. CALLAHAN (X2)      BKG114    0.20
                RE: SETTLEMENT OF DE LAGE STAY
                MOTIONS.

06/30/08 MEF    REVIEW AND REVISE JDG RESPONSE         BKG114    0.40

        TOTAL RELIEF FROM STAY PROCEEEDINGS                     24.80   $9705.00
```

SHAPES/ARCH HOLDINGS                          Jul  9, 2008     PAGE  78
FILE NUMBER: 220718.000
INVOICE NO.: ******

         REGULATORY COMPLIANCE

06/10/08 PF     CONFERENCE WITH J. POSLUSNY RE: ISRA    BKG115    2.50
                ISSUES; REVIEW DOCUMENTATION.

06/12/08 PF     REVIEW BANKRUPTCY DOCUMENTS,            BKG115    6.40
                ENVIRONMENTAL REPORTS, ISRA STATUS
                IN PREPARATION OF CONFERENCE CALL
                WITH SHAPES AND BUYER; TELEPHONE
                CALL WITH SAME; ANALYSIS OF ISRA
                EXEMPTIONS; TELEPHONE CALL WITH
                NJDEP (LEFT MESSAGE); TELEPHONE CALL
                WITH M. FELGER AND S. BLOCH; DRAT
                EMAIL SETTING OUT ISRA EXEMPTIONS
                STATUS; TELEPHONE CALL WITH NJDEP
                RE: SHAPES BANKRUPTCY ISSUES;
                TELEPHONE CALL WITH M. FELGER AND J.
                NASH RE: BANKRUPTCY ISSUES.

06/12/08 JNP    EMAIL FROM P. FONTAINE RE: ISRA         BKG115    0.10
                STRATEGY.

06/13/08 PF     REVIEW S. BLOCH'S EMAIL RE: ISRA        BKG115    4.20
                EXEMPTION; REVIEW ISRA REGULATIONS;
                TELEPHONE CALL WITH M. FELGER RE:
                ISRA ISSUES; TELEPHONE CALL WITH
                NJDEP'S D. RYAN; DRAFT EMAIL TO M.
                FELGER RE: STATUS; REVIEW DOCUMENTS.

06/17/08 PF     TELEPHONE CALL WITH S. BEZARK, ET       BKG115    3.00
                AL. RE: PREPARATION FOR NJDEP
                MEETING; DRAFT EMAIL TO NJDEP RE:
                SAME; PREPARE FOR MEETING.

06/18/08 PF     PREPARE FOR MEETING WITH NJDEP RE:      BKG115    7.50
                SHAPES ENVIRONMENTAL MATTERS; DRAFT
                MEMO OUTLINING FACTS; TELEPHONE CALL
                WITH R. ENGEL OF NJ ATTORNEY
                GENERAL'S OFFICE; ADDITIONAL DRAFT

SHAPES/ARCH HOLDINGS                           Jul  9, 2008      PAGE  79
FILE NUMBER: 220718.000
INVOICE NO.: ******

                   OF EMAIL TO NJDEP; REVIEW COMMENTS
                   FROM S. GRABELL AND M. FELGER AND S.
                   BLOCH; TELEPHONE CALL WITH S.
                   BEZARK; REVIEW COMMENTS ON ISRA
                   EMAIL; DRAFT MODIFICATIONS TO SAME.

06/20/08 PF        CONFERENCE WITH J. POSLUSNY RE:         BKG115     2.30
                   ENVIRONMENTAL ISSUES; REVIEW
                   CONTRIBUTION PROTECTION PROVISION
                   FROM SPILL ACT; TELEPHONE CALL WITH
                   M. FELGER RE: PROPOSED APPROACH;
                   TELEPHONE CALL WITH S. BEZARK RE:
                   SAME.

06/21/08 PF        TELEPHONE CONFERENCE WITH S. BEZARK     BKG115     0.40
                   RE CONTRIBUTION PROTECTION
                   SETTLEMENTS AND NEXT STEPS; RW ISRA
                   EMAIL TO NJDEP RE OTHER CLAIMS.

06/24/08 PF        PREPARE FOR CONFERENCE CALL WITH        BKG115     5.40
                   INSURERS; REVIEW EMAIL FROM NJDEPÆS
                   J. BONO REQESTING FOLLOWUP
                   INFORMATION; CONFERENCE WITH D.
                   FRANKENTHALER RE SCOPE OF
                   CONTRIBUTION PROTECTION; REVIEW
                   RESPONSE FROM S. GRABELL; REVIEW
                   VARIOUS OPERATING AGREEMENTS AND
                   SCHEDULE OF MANAGERS;

06/24/08 SAB       TELEPHONE CALL WITH SGRABELL            BKG115     0.30
                   REGARDING ENVIRONMENTAL REQUESTS

06/25/08 SAB       CONFERENCE CALL WITH MFELGER,           BKG115     1.00
                   PFONTAINE, JPOSLUSNY AND SGRABELL
                   REGARDING ENVIRONMENTAL MATTERS

SHAPES/ARCH HOLDINGS                           Jul  9, 2008      PAGE  80
FILE NUMBER: 220718.000
INVOICE NO.: ******


06/25/08 PF    ADDITIONAL REVIEW OF DOCUMENTS SENT     BKG115    6.30
               BY S. BLOCH AND S. GRABELL RE SHAPES
               CORPORATE STRUCTURE; TELEPHONE
               CONFERENCE WITH S. GRABELL ET AL. RE
               SAME; REVIEW INSURANCE DOCUMENTS
               FROM S. GRABELL; DRAFT SETTLEMENT
               AGREEMENT WITH NJDEP; TELEPHONE
               CONFERENCE WITH SHAPES INSURANCE
               CARRIERS; DRAFT COMPREHENSIVE
               RESPONSE TO NJDEP FOLLOWUP REQUESTS
               FOR INFORMATION;

06/26/08 PF    ADDITIONAL DRAFT RESPONSE TO NJDEP      BKG115    8.00
               REQUEST FOR INFORMATION; TELEPHONE
               CONFERENCE WITH SHAPES TEAM;
               TELEPHONE CONFERENCE WITH INSURANCE
               CARRIERS; DRAFT SETTLEMENT DOCUMENT
               WITH NJDEP RE ENVIRONMENTAL CLAIMS;

06/26/08 SAB   REVIEW ISRA SUBMISSION AND CHECK        BKG115    1.00
               VARIOUS DOCUMENTS FOR ACCURACY

06/27/08 SAB   REVIEW E-MAIL OF ISRA SUBMISSION        BKG115    0.20

06/27/08 SAB   REVIEW ENVIRONMENTAL SETTLEMENT         BKG115    1.30
               AGREEMENT; PREPARE E-MAIL OF COMMENTS

06/27/08 PF    ADDITIONAL TELEPHONE CONFERENCE WITH    BKG115    7.30
               SHAPES BANKRUPTCY TEAM; TELEPHONE
               CONFERENCE WITH S. GRABELL RE
               RESPONSE TO NJDEP; DRAFT FINAL
               PROVISIONS OF RESPONSE TO NJDEP;
               FINAL DRAFT SETTLEMENT AGREEMENT
               WITH NJDEP; REVIEW COMMENTS FROM S.
               BLOCH; DRAFT ADDITIONAL CHANGES TO
               SETTLEMENT AGREEMENT;

```
SHAPES/ARCH HOLDINGS                     Jul  9, 2008      PAGE  81
FILE NUMBER: 220718.000
INVOICE NO.: ******
```

| Date | | Description | | |
|---|---|---|---|---|
| 06/28/08 | PF | REVIEW ADDITIONAL COMMENTS ON SETTLEMENT AGREEMENT FROM SHAPES TEAM (.2); REVIEW VARIOUS EMAILS FROM SHAPES TEAM RE INSURANCE ISSUES (.2); | BKG115 | 0.40 |
| 06/30/08 | PF | TELEPHONE CONFERENCE WITH SHAPES TEAM RE VARIOUS ENVIRONMENTAL MATTERS; REVIEW COMMENTS ON CONSENT ORDER; DRAFT MODIFICATIONS TO CONSENT ORDER; TELEPHONE CONFERENCE WITH SHAPES INSURERS RE ENVIRONMENTAL MATTERS; TELEPHONE CONFERENCE WITH NJDEP J. BONO; DRAFT EMAIL TO R. ENGEL RE CONSENT ORDER; | BKG115 | 6.20 |
| 06/30/08 | SAB | REVIEW AND COMMENT ON ENVIRONMENTAL CONSENT ORDER | BKG115 | 0.70 |
| 06/30/08 | SAB | REVIEW ENVIRONMENTAL SETTLEMENT PROPOSALS | BKG115 | 0.20 |
| | | TOTAL REGULATORY COMPLIANCE | 64.70 | $28379.50 |

```
SHAPES/ARCH HOLDINGS                    Jul  9, 2008    PAGE  82
FILE NUMBER: 220718.000
INVOICE NO.: ******

             TRAVEL

06/03/08 JNP    TRAVEL TO CLIENT FOR MEETING TO      BKG116    0.50
                REVIEW CLAIMS.

06/12/08 JNP    TRAVEL TO CLIENT FOR MEETING TO      BKG116    0.50
                REVIEW CLAIMS ISSUES.

        TOTAL TRAVEL                                 1.00    $375.00
```

SHAPES/ARCH HOLDINGS                        Jul  9, 2008    PAGE  83
FILE NUMBER: 220718.000
INVOICE NO.: ******

      TAX ISSUES

| | | | | |
|---|---|---|---|---|
| 06/05/08 | JNP | READ/REPLY TO EMAILS FROM O KLEIN RE: PENNSAUKEN TAX SETTLEMENT. | BKG123 | 0.10 |
| 06/05/08 | DLC | REVIEW PLAN ADMINISTRATION (LIQUIDATING TRUST) AGREEMENT; CONFERENCE WITH MARK FELGER REGARDING TAX ITEMS IN AGREEMENT. | BKG123 | 1.60 |
| 06/11/08 | JNP | TELEPHONE CALL WITH MS. PITTS RE: IRS ISSUES. | BKG123 | 0.30 |
| 06/11/08 | SAB | E-MAILS REGARDING IRS | BKG123 | 0.10 |
| 06/11/08 | JNP | TELEPHONE CALL WITH D. ZAZZALLI RE: REAL ESTATE TAX ISSUES. | BKG123 | 0.10 |
| 06/16/08 | JNP | EDIT PROPOSED CONSENT ORDER FOR PENNSAUKEN STOP RELIEF. | BKG123 | 0.20 |
| 06/16/08 | JNP | MEETING WITH W. HOGAN RE: PENNSAUKEN TAX APPEAL. | BKG123 | 0.20 |
| 06/17/08 | JNP | RESEARCH RE: REAL ESTATE TRANSFER TAX RATE. | BKG123 | 0.20 |
| 06/18/08 | SAB | E-MAILS REGARDING TAX QUESTIONS | BKG123 | 0.20 |

      TOTAL TAX ISSUES                                    3.00    $1457.50

SHAPES/ARCH HOLDINGS                     Jul  9, 2008     PAGE  84
FILE NUMBER: 220718.000
INVOICE NO.: ******

          OTHER (SPECIFY CATEGORY)

06/03/08 JAD   REVIEW DOCUMENTS; CONFERENCE WITH      BKG124    0.70
               MARK FELGER RE SAME

06/05/08 JAD   RESPOND TO MEPPA ISSUE                 BKG124    1.00

06/11/08 PF    PREPARE FOR CONFERENCE CALL WITH M.    BKG124    0.50
               FELGER, J. POSLUSNY, ET AL RE: ISRA
               ISSUES; REVIEW DOCUMENTATION.

06/16/08 PF    PREPARE CONFERENCE CALL RE:            BKG124    4.20
               ENVIRONMENTAL MATTERS; CONFERENCE
               CALL WITH SAME; REVIEW DOCUMENTS IN
               PREPARATION FOR MEETING WITH NJDEP.

06/19/08 PF    TELEPHONE CALL WITH MC KENNA AND       BKG124    6.00
               INSURERS, ET AL. RE: OUTCOME OF
               NJDEP MEETING ON SHAPES
               ENVIRONMENTAL MATTERS; ADDITIONAL
               DRAFT MEMO TO NJDEP OUTLINING FACTS;
               TELEPHONE CALL WITH J. BONO RE: ISRA
               ISSUES.

     TOTAL OTHER (SPECIFY CATEGORY)                   12.40   $5536.00

SHAPES/ARCH HOLDINGS                       Jul  9, 2008       PAGE   85
FILE NUMBER: 220718.000
INVOICE NO.: ******


                         ACTIVITY RECAP
                                          HOURS          AMOUNT
                                           2.40          696.00
ASSET DISPOSTION                          29.40       14,104.00
BUSINESS OPERATIONS                        3.00        1,630.00
CASE ADMINISTRATION                       49.10       23,590.00
CLAIMS ADMINISTRATION AND OBJECTIONS     125.00       38,262.50
FEE/EMPLOYMENT APPLICATIONS                8.30        2,326.50
FINANCING                                  4.40        2,310.00
LITIGATION (OTHER THAN AVOIDANCE ACTION LITITGA   2.00     885.00
PLAN AND DISCLOSURE STATEMENT            133.60       58,227.50
RELIEF FROM STAY PROCEEEDINGS             24.80        9,705.00
REGULATORY COMPLIANCE                     64.70       28,379.50
TRAVEL                                     1.00          375.00
TAX ISSUES                                 3.00        1,457.50
OTHER (SPECIFY CATEGORY)                  12.40        5,536.00
                                        _____      _____
                    TOTALS               463.10      187,484.50
%%EOF