## EXHIBIT "A" – 1st Fee Application

| NAME OF PROFESSIONAL | TITLE | HOURS | RATE | FEE |
|---|---|---|---|---|
| 1. Albert J. Mink | Director | 1.00 | $305.00 | $305.00 |
| 2. Gregory Felix | Analyst | 4.00 | $155.00 | $620.00 |
| 3. Mark A. Karbiner | Vice President | 28.60 | $245.00 | $7,007.00 |
| 4. Michael E. Jacoby | Managing Director | 59.70 | $405.00 | $24,178.50 |
| 5. Vincent J. Colistra | Managing Director | 22.90 | $405.00 | $9,274.50 |
| TOTAL: | | **33.00** | | **$41,385.00** |

## EXHIBIT "A" – 2nd Fee Application

| NAME OF PROFESSIONAL | TITLE | HOURS | RATE | FEE |
|---|---|---|---|---|
| 1. Mark A. Karbiner | Vice President | 128.00 | $245.00 | $31,360.00 |
| 2. Michael E. Jacoby | Managing Director | 157.90 | $405.00 | $63,949.50 |
| 3. Vincent J. Colistra | Managing Director | 15.10 | $405.00 | $6,115.50 |
| TOTAL: | | **301.00** | | **$101,425.00** |

## EXHIBIT "A" – 3ʳᵈ Fee Application

| NAME OF PROFESSIONAL | TITLE | HOURS | RATE | FEE |
|---|---|---|---|---|
| 1. Mark A. Karbiner | Vice President | 184.70 | $245.00 | $45,251.50 |
| 2. Michael E. Jacoby | Managing Director | 199.40 | $405.00 | $80,757.00 |
| 3. Vincent J. Colistra | Managing Director | 24.30 | $405.00 | $9,841.50 |
| 4. Gregory Felix | Analyst | 38.80 | $155.00 | $6,014.00 |
| TOTAL: | | **447.20** | | **$141,864.00** |
| | | | | |

## EXHIBIT "A" – 4th Fee Application

| NAME OF PROFESSIONAL | TITLE | HOURS | RATE | FEE |
|---|---|---|---|---|
| 1. Mark A. Karbiner | Vice President | 156.90 | $245.00 | $38,440.50 |
| 2. Michael E. Jacoby | Managing Director | 99.20 | $405.00 | $40,176.00 |
| 3. Gregory Felix | Analyst | 30.10 | $155.00 | $4,665.50 |
| TOTAL: | | **286.20** | | **$83,282.00** |
| | | | | |

## EXHIBIT "A" – 5th Fee Application

| NAME OF PROFESSIONAL | TITLE | HOURS | RATE | FEE |
|---|---|---|---|---|
| 1. Mark A. Karbiner | Vice President | 96.30 | $245.00 | $23,593.50 |
| 2. Michael E. Jacoby | Managing Director | 90.60 | $405.00 | $36,693.00 |
| TOTAL: | | **186.90** | | **$60,286.50** |
| | | | | |

**Exhibit B**

**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                    3/16/08  thru 3/30/08

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 1 | MEJ | 3/16/2008 | Review DIP Motions | 1.20 | $ 405.00 | $ 486.00 |
| 2 | MEJ | 3/16/2008 | Various phone calls and emails with MF re: DIP orders and carve out | 1.10 | $ 405.00 | $ 445.50 |
| 3 | GF | 3/17/2008 | Research Liquidation Analyses | 4.00 | $ 155.00 | $ 620.00 |
| 4 | MAK | 3/17/2008 | Emails re: Cash Flow | 0.50 | $ 245.00 | $ 122.50 |
| 5 | MAK | 3/17/2008 | Update Cash Flow | 3.20 | $ 245.00 | $ 784.00 |
| 6 | MAK | 3/17/2008 | Phone calls with VC re: Cash Flow | 1.00 | $ 245.00 | $ 245.00 |
| 7 | MAK | 3/17/2008 | Update Cash Flow | 3.00 | $ 245.00 | $ 735.00 |
| 8 | MAK | 3/17/2008 | Phone calls with VC re: Cash Flow | 0.50 | $ 245.00 | $ 122.50 |
| 9 | MAK | 3/17/2008 | Update Cash Flow | 2.30 | $ 245.00 | $ 563.50 |
| 10 | MAK | 3/17/2008 | Phone calls with VC re: Cash Flow | 0.60 | $ 245.00 | $ 147.00 |
| 11 | MEJ | 3/17/2008 | Emails re: Cash Flow | 0.10 | $ 405.00 | $ 40.50 |
| 12 | MEJ | 3/17/2008 | Discussion with Dave Pichler of Versa re: Liquidation Analysis, etc. | 0.40 | $ 405.00 | $ 162.00 |
| 13 | MEJ | 3/17/2008 | Phone calls with VC re: Cash Flow | 0.10 | $ 405.00 | $ 40.50 |
| 14 | MEJ | 3/17/2008 | Review Cash Flow | 0.20 | $ 405.00 | $ 81.00 |
| 15 | MEJ | 3/17/2008 | Discussion with GF re: comparable liquidation analyses | 0.10 | $ 405.00 | $ 40.50 |
| 16 | MEJ | 3/17/2008 | Analyze detailed monthly expenses for each operating entity | 2.80 | $ 405.00 | $ 1,134.00 |
| 17 | MEJ | 3/17/2008 | Discussions with KR re: Availability | 0.30 | $ 405.00 | $ 121.50 |
| 18 | VJC | 3/17/2008 | Work on 13 week DIP cash flow to be submitted to the court for the DIP hearing 3/18 | 11.00 | $ 405.00 | $ 4,455.00 |
| 19 | VJC | 3/17/2008 | Conference call with the lawyers for Versa, the banks and the debtor to review the 13 week DIP cash flow and get comments on the model. | 0.50 | $ 405.00 | $ 202.50 |
| 20 | MEJ | 3/18/2008 | Attend court hearing and meetings/discussions before, during and after | 7.70 | $ 405.00 | $ 3,118.50 |
| 21 | MEJ | 3/18/2008 | Multiple discussions and emails with PS, ZK, DP, BQ re: 1st day funding, Arcus availability, and bbase | 1.20 | $ 405.00 | $ 486.00 |
| 22 | MEJ | 3/18/2008 | Discussion with Felger re: Feasibility | 0.20 | $ 405.00 | $ 81.00 |
| 23 | MEJ | 3/18/2008 | Discuss availability with PS | 0.20 | $ 405.00 | $ 81.00 |
| 24 | MEJ | 3/18/2008 | Review Arcus funding requirements | 0.20 | $ 405.00 | $ 81.00 |
| 25 | VJC | 3/18/2008 | Prep for Testimony of the DIP Interin Financing order with Debtor's counsel | 2.00 | $ 405.00 | $ 810.00 |
| 26 | VJC | 3/18/2008 | Discussion w/M. Jacoby re Liquidation Analysis | 0.70 | $ 405.00 | $ 283.50 |
| 27 | VJC | 3/18/2008 | Attend court hearing and meetings/discussions before, during and after | 7.70 | $ 405.00 | $ 3,118.50 |
| 28 | MEJ | 3/19/2008 | Discussion with ZK re: funding and availability | 0.10 | $ 405.00 | $ 40.50 |
| 29 | MEJ | 3/19/2008 | Discussion with PS re: funding and availability | 0.10 | $ 405.00 | $ 40.50 |
| 30 | MEJ | 3/20/2008 | Template for fee application | 0.40 | $ 405.00 | $ 162.00 |
| 31 | MEJ | 3/20/2008 | Review liquidation analyses from other cases | 0.40 | $ 405.00 | $ 162.00 |
| 32 | MEJ | 3/20/2008 | Discussion with PS re: vendors | 0.30 | $ 405.00 | $ 121.50 |
| 33 | MEJ | 3/20/2008 | Discussion with PS and MF re: Liquidation Analysis | 0.60 | $ 405.00 | $ 243.00 |
| 34 | MEJ | 3/20/2008 | Begin Liquidation Analysis | 1.40 | $ 405.00 | $ 567.00 |
| 35 | MEJ | 3/20/2008 | Continue work on Liquidation Analysis | 1.80 | $ 405.00 | $ 729.00 |
| 36 | MEJ | 3/20/2008 | Discussion with Versa re: Liq Analysis | 0.40 | $ 405.00 | $ 162.00 |
| 37 | MEJ | 3/20/2008 | Discussion with Dave Gollin re: Environmental | 0.10 | $ 405.00 | $ 40.50 |
| 38 | MEJ | 3/20/2008 | Discussion with PS re: Shapes inventory | 0.20 | $ 405.00 | $ 81.00 |
| 39 | MEJ | 3/20/2008 | Discussion with MK re: Scorecard | 0.40 | $ 405.00 | $ 162.00 |
| 40 | MEJ | 3/21/2008 | Continue work on Liquidation Analysis | 1.90 | $ 405.00 | $ 769.50 |
| 41 | MEJ | 3/21/2008 | Review Dovebid and Cushman & Wakefield Appraisals | 0.30 | $ 405.00 | $ 121.50 |
| 42 | MEJ | 3/21/2008 | Continue work on Liquidation Analysis | 3.10 | $ 405.00 | $ 1,255.50 |
| 43 | MEJ | 3/21/2008 | Continue work on Liquidation Analysis | 1.70 | $ 405.00 | $ 688.50 |
| 44 | MEJ | 3/22/2008 | Continue work on Liquidation Analysis | 0.80 | $ 405.00 | $ 324.00 |
| 45 | MEJ | 3/22/2008 | Continue work on Liquidation Analysis | 1.90 | $ 405.00 | $ 769.50 |
| 46 | MEJ | 3/23/2008 | Continue work on Liquidation Analysis | 2.80 | $ 405.00 | $ 1,134.00 |
| 47 | Al Mink | 3/24/2008 | Prepare a detailed follow up schedule for client needed to prepare ammended schedules and SOFA | 1.00 | $ 305.00 | $ 305.00 |
| 48 | MAK | 3/24/2008 | Begin cash flow scorecard | 3.50 | $ 245.00 | $ 857.50 |
| 49 | MAK | 3/24/2008 | Revise cash flow scorecard | 2.00 | $ 245.00 | $ 490.00 |
| 50 | MAK | 3/24/2008 | Review cash flow scorecard with Mr. Sorensen | 1.00 | $ 245.00 | $ 245.00 |
| 51 | MAK | 3/24/2008 | Revise cash flow scorecard | 2.50 | $ 245.00 | $ 612.50 |
| 52 | MEJ | 3/24/2008 | Finalize 1st draft if Liquidation Analysis | 4.70 | $ 405.00 | $ 1,903.50 |

**Exhibit B**

**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                    **3/16/08  thru 3/30/08**

| Entry Number | Employee | Date | Description | Hours | | Hourly Rate | | Professional Fees |
|---|---|---|---|---|---|---|---|---|
| 53 | MEJ | 3/24/2008 | Review Scorecard template with MK | 0.10 | $ | 405.00 | $ | 40.50 |
| 54 | MEJ | 3/24/2008 | Discuss Scorecard Issues with PS | 0.20 | $ | 405.00 | $ | 81.00 |
| 55 | MEJ | 3/24/2008 | Review Liquidation Analysis with PS | 1.10 | $ | 405.00 | $ | 445.50 |
| 56 | MEJ | 3/24/2008 | Incorporate PS comments in Liq Analysis | 1.40 | $ | 405.00 | $ | 567.00 |
| 57 | MEJ | 3/24/2008 | Discuss/review avail and scorecard with PS and MK | 0.30 | $ | 405.00 | $ | 121.50 |
| 58 | MAK | 3/25/2008 | Begin rolling 13-week cash flow scorecard | 4.00 | $ | 245.00 | $ | 980.00 |
| 59 | MAK | 3/25/2008 | Review rolling 13-week cash flow scorecard with Mr. Sorensen | 1.20 | $ | 245.00 | $ | 294.00 |
| 60 | MAK | 3/25/2008 | Revise rolling 13-week cash flow scorecard | 3.30 | $ | 245.00 | $ | 808.50 |
| 61 | MEJ | 3/25/2008 | Review SOFA and Schedules "To Do' List | 0.40 | $ | 405.00 | $ | 162.00 |
| 62 | MEJ | 3/25/2008 | Review and Discuss Scorecard | 0.40 | $ | 405.00 | $ | 162.00 |
| 63 | MEJ | 3/25/2008 | Conference call with MF and SG re: Liquidation Analysis | 1.70 | $ | 405.00 | $ | 688.50 |
| 64 | VJC | 3/25/2008 | Reviewed updated 13 week DIP cash flow and Score Card for first week | 0.50 | $ | 405.00 | $ | 202.50 |
| 65 | VJC | 3/25/2008 | Reviewed Liquidation analysis for M. Jacoby | 0.50 | $ | 405.00 | $ | 202.50 |
| 66 | MEJ | 3/26/2008 | Comments from VC on Liq Analysis | 0.30 | $ | 405.00 | $ | 121.50 |
| 67 | MEJ | 3/26/2008 | Comments from SG on Liq Analysis | 0.70 | $ | 405.00 | $ | 283.50 |
| 68 | MEJ | 3/26/2008 | Conference Call with Versa re: Liq Analaysis | 1.00 | $ | 405.00 | $ | 405.00 |
| 69 | MEJ | 3/26/2008 | Conversation with Paul re: Financial Forecast | 0.40 | $ | 405.00 | $ | 162.00 |
| 70 | MEJ | 3/26/2008 | Additional comments from SG on Liq Analysis | 1.10 | $ | 405.00 | $ | 445.50 |
| 71 | MEJ | 3/26/2008 | Begin Updating Liq Analysis | 1.50 | $ | 405.00 | $ | 607.50 |
| 72 | MEJ | 3/26/2008 | Discussion with MF and PS re: Schedules and SOFAS | 0.40 | $ | 405.00 | $ | 162.00 |
| 73 | MEJ | 3/26/2008 | Discussions with Paul and Dave re: checks, Ultra | 0.30 | $ | 405.00 | $ | 121.50 |
| 74 | MEJ | 3/27/2008 | Review Dovebid Inventory Appraisal - Shapes, Delair, Ultra | 1.70 | $ | 405.00 | $ | 688.50 |
| 75 | MEJ | 3/27/2008 | Review Dovebid Inventory Appraisal - AW | 0.30 | $ | 405.00 | $ | 121.50 |
| 76 | MEJ | 3/27/2008 | Analyze a/r liquidation - other cases | 0.20 | $ | 405.00 | $ | 81.00 |
| 77 | MEJ | 3/27/2008 | Update liquidation analysis | 5.20 | $ | 405.00 | $ | 2,106.00 |
| 78 | MEJ | 3/28/2008 | Review PS forecast; provide comments | 0.80 | $ | 405.00 | $ | 324.00 |
| 79 | MEJ | 3/28/2008 | Review PS follow-up to Liq Analysis questions | 0.30 | $ | 405.00 | $ | 121.50 |
| 80 | MEJ | 3/28/2008 | Update with MF | 0.10 | $ | 405.00 | $ | 40.50 |
| 81 | MEJ | 3/29/2008 | Finalize 1st draft of Liquidation Analysis for Supplemental Plan | 0.60 | $ | 405.00 | $ | 243.00 |
| Total - 1st Fee Application | | | | **116.20** | | | | **$ 41,385.00** |

**Exhibit B**
**2nd Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                                      **3/31/08 thru 4/27/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 1 | MAK | 3/31/2008 | Begin cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 2 | MAK | 3/31/2008 | Prepare cash flow scorecard | 1.20 | $ 245.00 | $ 294.00 |
| 3 | MAK | 3/31/2008 | Continue cash flow scorecard | 1.30 | $ 245.00 | $ 318.50 |
| 4 | MAK | 3/31/2008 | Review cash flow scorecard with Mr. Sorensen | 0.80 | $ 245.00 | $ 196.00 |
| 5 | MAK | 3/31/2008 | Revise cash flow scorecard | 1.30 | $ 245.00 | $ 318.50 |
| 6 | MAK | 3/31/2008 | Finalize cash flow scorecard | 1.70 | $ 245.00 | $ 416.50 |
| 7 | MAK | 3/31/2008 | Begin rolling 13-week cash flow scorecard | 1.70 | $ 245.00 | $ 416.50 |
| 8 | MAK | 4/1/2008 | Prepare rolling 13-week cash flow scorecard | 1.90 | $ 245.00 | $ 465.50 |
| 9 | MAK | 4/1/2008 | Review rolling 13-week cash flow scorecard with Mr. Sorensen | 0.80 | $ 245.00 | $ 196.00 |
| 10 | MAK | 4/1/2008 | Revise rolling 13-week cash flow scorecard | 1.80 | $ 245.00 | $ 441.00 |
| 11 | MAK | 4/1/2008 | Begin prep for meeting with JH Cohen | 1.10 | $ 245.00 | $ 269.50 |
| 12 | MEJ | 4/1/2008 | Review HIG Motion | 0.30 | $ 405.00 | $ 121.50 |
| 13 | MEJ | 4/1/2008 | Discuss model with PS | 0.40 | $ 405.00 | $ 162.00 |
| 14 | MEJ | 4/1/2008 | Review MOR Guidelines - Exhibit A | 0.20 | $ 405.00 | $ 81.00 |
| 15 | MEJ | 4/1/2008 | Cash flow review - Week 2 | 0.80 | $ 405.00 | $ 324.00 |
| 16 | MEJ | 4/1/2008 | Cash flow Scorecard review | 0.40 | $ 405.00 | $ 162.00 |
| 17 | MEJ | 4/1/2008 | Conference call with MF | 1.00 | $ 405.00 | $ 405.00 |
| 18 | MEJ | 4/1/2008 | Conference call with Committee Counsel and FA | 1.60 | $ 405.00 | $ 648.00 |
| 19 | MEJ | 4/1/2008 | Follow-up from Committee Call | 0.70 | $ 405.00 | $ 283.50 |
| 20 | MEJ | 4/1/2008 | Discussions with PS | 0.60 | $ 405.00 | $ 243.00 |
| 21 | MEJ | 4/1/2008 | Conference call with Versa re: Week 2 | 0.50 | $ 405.00 | $ 202.50 |
| 22 | MEJ | 4/1/2008 | emails re: Committee | 0.30 | $ 405.00 | $ 121.50 |
| 23 | VJC | 4/1/2008 | Conference call with Mgmt. and lawyers to discuss upcoming hearing and Objection by HIG | 0.50 | $ 405.00 | $ 202.50 |
| 24 | MAK | 4/2/2008 | Prep for meeting with JH Cohen | 0.90 | $ 245.00 | $ 220.50 |
| 25 | MAK | 4/2/2008 | Meeting with JH Cohen to review 13-week DIP cash flow | 6.90 | $ 245.00 | $ 1,690.50 |
| 26 | MEJ | 4/2/2008 | Review CIT loan agreement | 1.00 | $ 405.00 | $ 405.00 |
| 27 | MEJ | 4/2/2008 | Review PS Model | 1.80 | $ 405.00 | $ 729.00 |
| 28 | MEJ | 4/2/2008 | Review Committee Due Diligence request with PS and MF | 0.60 | $ 405.00 | $ 243.00 |
| 29 | MEJ | 4/2/2008 | Discuss model with PS | 0.90 | $ 405.00 | $ 364.50 |
| 30 | MEJ | 4/2/2008 | Review CF Assumptions for JH Cohn | 0.40 | $ 405.00 | $ 162.00 |
| 31 | MEJ | 4/2/2008 | Prepare for meeting with JH Cohn | 0.60 | $ 405.00 | $ 243.00 |
| 32 | MEJ | 4/2/2008 | Meeting with JH Cohn | 4.60 | $ 405.00 | $ 1,863.00 |
| 33 | MEJ | 4/2/2008 | Conference call with MF, SG re: Committee | 1.20 | $ 405.00 | $ 486.00 |
| 34 | MEJ | 4/2/2008 | Recap from JH Cohn meeting; draft emails; provide follow-up information | 1.50 | $ 405.00 | $ 607.50 |
| 35 | MAK | 4/3/2008 | Conference call with JH Cohen | 1.10 | $ 245.00 | $ 269.50 |
| 36 | MAK | 4/3/2008 | Prep revised 4-week CF budget | 1.70 | $ 245.00 | $ 416.50 |
| 37 | MAK | 4/3/2008 | Review revised 4-week CF budget with Mr. Sorensen | 0.60 | $ 245.00 | $ 147.00 |
| 38 | MEJ | 4/3/2008 | Review revised model | 0.70 | $ 405.00 | $ 283.50 |
| 39 | MEJ | 4/3/2008 | Discussion with PS re: revised model | 0.20 | $ 405.00 | $ 81.00 |
| 40 | MEJ | 4/3/2008 | Conference call with MF, SG re: HIG | 0.90 | $ 405.00 | $ 364.50 |
| 41 | MEJ | 4/3/2008 | Prepare preference analysis for UST | 0.20 | $ 405.00 | $ 81.00 |
| 42 | MAK | 4/4/2008 | Prep conversion of 13-Week CF to EBITDA | 2.30 | $ 245.00 | $ 563.50 |
| 43 | MEJ | 4/4/2008 | Prepare fee application | 1.10 | $ 405.00 | $ 445.50 |
| 44 | MEJ | 4/4/2008 | Review revised model | 0.20 | $ 405.00 | $ 81.00 |
| 45 | MEJ | 4/4/2008 | Review disbursements | 0.20 | $ 405.00 | $ 81.00 |
| 46 | MEJ | 4/4/2008 | Review borrowing base | 0.10 | $ 405.00 | $ 40.50 |

**Exhibit B**
**2nd Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                                   **3/31/08 thru 4/27/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 47 | MEJ | 4/4/2008 | Review information for JH Cohn | 0.40 | $ 405.00 | $ 162.00 |
| 48 | MEJ | 4/4/2008 | Review monrhly financials and trial balances | 0.90 | $ 405.00 | $ 364.50 |
| 49 | MEJ | 4/4/2008 | Update with PS re: Committee | 0.30 | $ 405.00 | $ 121.50 |
| 50 | MEJ | 4/4/2008 | Update with MK re: cf analysis | 0.10 | $ 405.00 | $ 40.50 |
| 51 | MEJ | 4/4/2008 | Review information for JH Cohn | 0.80 | $ 405.00 | $ 324.00 |
| 52 | MEJ | 4/4/2008 | Conference call with JH Cohn | 1.30 | $ 405.00 | $ 526.50 |
| 53 | MEJ | 4/4/2008 | Discussion with MF and PS | 0.40 | $ 405.00 | $ 162.00 |
| 54 | MEJ | 4/4/2008 | Draft presentation for Committee meeting | 1.40 | $ 405.00 | $ 567.00 |
| 55 | MEJ | 4/4/2008 | Convert DIP Model to EBITDA estimate | 0.60 | $ 405.00 | $ 243.00 |
| 56 | MEJ | 4/4/2008 | Conference call with Versa re: liquidation analysis | 0.50 | $ 405.00 | $ 202.50 |
| 57 | MEJ | 4/4/2008 | Conference call with Cozen, SG, PS re: Committee; HIG | 1.40 | $ 405.00 | $ 567.00 |
| 58 | MEJ | 4/4/2008 | Continue work on Committee presentation and exhibits | 0.80 | $ 405.00 | $ 324.00 |
| 59 | MEJ | 4/4/2008 | Discussion with PS re: revised model | 0.10 | $ 405.00 | $ 40.50 |
| 60 | VJC | 4/4/2008 | Call w/M. Felger re upcoming Hearing and questions from Unsecured Creditors | 0.30 | $ 405.00 | $ 121.50 |
| 61 | VJC | 4/4/2008 | Review Scorecards from Mark Karbiner and updated 13 week cash flow | 0.50 | $ 405.00 | $ 202.50 |
| 62 | MEJ | 4/5/2008 | Review PS Model | 0.10 | $ 405.00 | $ 40.50 |
| 63 | MEJ | 4/5/2008 | Email to PS and MF re: Emergence Financing | 0.20 | $ 405.00 | $ 81.00 |
| 64 | MAK | 4/6/2008 | Prep revised 13-week CF DIP budget | 1.80 | $ 245.00 | $ 441.00 |
| 65 | MAK | 4/6/2008 | Prep revised 13-week CF DIP budget | 1.90 | $ 245.00 | $ 465.50 |
| 66 | MAK | 4/6/2008 | Prep revised 13-week CF DIP budget | 1.60 | $ 245.00 | $ 392.00 |
| 67 | MEJ | 4/6/2008 | Compare DIP Model with original model | 1.80 | $ 405.00 | $ 729.00 |
| 68 | MEJ | 4/6/2008 | Continue comparison - analytics | 0.80 | $ 405.00 | $ 324.00 |
| 69 | MEJ | 4/6/2008 | Discussion with VC re: DIP Model | 0.30 | $ 405.00 | $ 121.50 |
| 70 | MEJ | 4/6/2008 | Discussion with MK re: Delair Material and Interco | 0.90 | $ 405.00 | $ 364.50 |
| 71 | MEJ | 4/6/2008 | Review various spreadsheets and analysis | 0.40 | $ 405.00 | $ 162.00 |
| 72 | MEJ | 4/6/2008 | Review and revise presentation for Nov Bridge Analysis | 1.70 | $ 405.00 | $ 688.50 |
| 73 | MEJ | 4/6/2008 | Discussion with MK re: Updated DIP Model | 0.40 | $ 405.00 | $ 162.00 |
| 74 | MAK | 4/7/2008 | Begin cash flow scorecard | 0.90 | $ 245.00 | $ 220.50 |
| 75 | MAK | 4/7/2008 | Prepare cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 76 | MAK | 4/7/2008 | Continue cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 77 | MAK | 4/7/2008 | Review cash flow scorecard with Mr. Sorensen | 0.60 | $ 245.00 | $ 147.00 |
| 78 | MAK | 4/7/2008 | Revise cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 79 | MAK | 4/7/2008 | Finalize cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 80 | MAK | 4/7/2008 | Prepare Delair material purchase analysis | 0.80 | $ 245.00 | $ 196.00 |
| 81 | MAK | 4/7/2008 | Review Delair material purchase analysis with Mr. Sorenson | 0.70 | $ 245.00 | $ 171.50 |
| 82 | MAK | 4/7/2008 | Continue prep Delair material purchases analysis | 0.70 | $ 245.00 | $ 171.50 |
| 83 | MEJ | 4/7/2008 | Liquidation analysis update | 1.60 | $ 405.00 | $ 648.00 |
| 84 | MEJ | 4/7/2008 | Review materials for Conference Call with HIG | 0.40 | $ 405.00 | $ 162.00 |
| 85 | MEJ | 4/7/2008 | Conf Call with HIG and GT; Follow-up w/ Debtor | 1.30 | $ 405.00 | $ 526.50 |
| 86 | MEJ | 4/7/2008 | Review Cash Flow | 0.60 | $ 405.00 | $ 243.00 |
| 87 | MEJ | 4/7/2008 | Travel to NY; Prep for Committee Meeting; Attend Committee Meeting | 7.50 | $ 405.00 | $ 3,037.50 |
| 88 | MEJ | 4/7/2008 | Discussion with Dave Pichler re: Committee meeting | 0.30 | $ 405.00 | $ 121.50 |
| 89 | MAK | 4/8/2008 | Begin prep of new weekly CF thru 9/28 | 3.70 | $ 245.00 | $ 906.50 |
| 90 | MAK | 4/8/2008 | Continue prep weekly CF thru 9/28 | 3.10 | $ 245.00 | $ 759.50 |
| 91 | MAK | 4/8/2008 | Review of weekly CF thru 9/28 with Mr. Sorenson | 0.60 | $ 245.00 | $ 147.00 |

**Exhibit B**
**2nd Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:** 3/31/08 thru 4/27/08

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 92 | MAK | 4/8/2008 | Revise CF thru 9/28 | 2.30 | $ 245.00 | $ 563.50 |
| 93 | MEJ | 4/8/2008 | Prepare and provide information to the Committee | 0.60 | $ 405.00 | $ 243.00 |
| 94 | MEJ | 4/8/2008 | Review APA from HIG | 0.40 | $ 405.00 | $ 162.00 |
| 95 | MEJ | 4/8/2008 | Discuss Pro Forma Balance Sheet with PS | 0.70 | $ 405.00 | $ 283.50 |
| 96 | MEJ | 4/8/2008 | Discuss and begin to analyze sources and uses at emergence | 0.90 | $ 405.00 | $ 364.50 |
| 97 | MEJ | 4/8/2008 | Discussion with Jules Kramer; review and analyze l/c and material cost issue at ultra | 2.20 | $ 405.00 | $ 891.00 |
| 98 | MEJ | 4/8/2008 | Review weekly scorecard | 0.40 | $ 405.00 | $ 162.00 |
| 99 | MEJ | 4/8/2008 | Prepare liquidation analysis to email to Committee | 0.70 | $ 405.00 | $ 283.50 |
| 100 | MEJ | 4/8/2008 | Review HIG APA | 0.30 | $ 405.00 | $ 121.50 |
| 101 | MEJ | 4/8/2008 | Conference call with JH Cohn re: Liquidation Analysis | 0.50 | $ 405.00 | $ 202.50 |
| 102 | MEJ | 4/8/2008 | Discussion with MF re: HIG analysis for JH Cohn | 0.40 | $ 405.00 | $ 162.00 |
| 103 | MEJ | 4/8/2008 | Continue conf call with JH Cohn re: Liq Analysis | 1.30 | $ 405.00 | $ 526.50 |
| 104 | MEJ | 4/8/2008 | Analyze HIG offer relative to Versa Plan | 0.40 | $ 405.00 | $ 162.00 |
| 105 | MEJ | 4/8/2008 | Review Ultra information re: open Pos and ship dates | 0.30 | $ 405.00 | $ 121.50 |
| 106 | MEJ | 4/8/2008 | Discussion with MF re: HIG | 0.40 | $ 405.00 | $ 162.00 |
| 107 | MAK | 4/9/2008 | Prep weekly CF thru 9/28 | 3.60 | $ 245.00 | $ 882.00 |
| 108 | MAK | 4/9/2008 | Review of weekly CF thru 9/28 with Mr. Sorenson | 0.80 | $ 245.00 | $ 196.00 |
| 109 | MAK | 4/9/2008 | Revise CF thru 9/28 | 4.30 | $ 245.00 | $ 1,053.50 |
| 110 | MEJ | 4/9/2008 | Review Ultra spreadsheets | 0.20 | $ 405.00 | $ 81.00 |
| 111 | MEJ | 4/9/2008 | Discussion with Howard re: HIG APA | 1.30 | $ 405.00 | $ 526.50 |
| 112 | MEJ | 4/9/2008 | Continue review of Ultra spreadsheets | 0.40 | $ 405.00 | $ 162.00 |
| 113 | MEJ | 4/9/2008 | Discussion with PS and DG re: emergence costs and contract cure amounts | 0.70 | $ 405.00 | $ 283.50 |
| 114 | MEJ | 4/9/2008 | Discussion with MK re: cash flow extension for additional 13 weeks | 0.20 | $ 405.00 | $ 81.00 |
| 115 | MEJ | 4/9/2008 | Meeting at Ultra re: material, letters of credit, timing, etc. | 1.80 | $ 405.00 | $ 729.00 |
| 116 | MEJ | 4/9/2008 | Conference call with Cozen | 1.70 | $ 405.00 | $ 688.50 |
| 117 | MEJ | 4/9/2008 | Discussion with Irv re: Liq Analysis | 0.50 | $ 405.00 | $ 202.50 |
| 118 | MEJ | 4/9/2008 | Conf Call with Howard re: Environmental and Union | 2.20 | $ 405.00 | $ 891.00 |
| 119 | MEJ | 4/9/2008 | PS re: Workers Comp | 0.40 | $ 405.00 | $ 162.00 |
| 120 | MEJ | 4/9/2008 | Begin work on 6/30 Balance Sheet | 2.10 | $ 405.00 | $ 850.50 |
| 121 | MEJ | 4/9/2008 | Discussion with MF re: HIG | 0.60 | $ 405.00 | $ 243.00 |
| 122 | MAK | 4/10/2008 | Prep weekly CF thru 9/28 | 2.30 | $ 245.00 | $ 563.50 |
| 123 | MAK | 4/10/2008 | Review of weekly CF thru 9/28 with Mr. Sorenson | 4.10 | $ 245.00 | $ 1,004.50 |
| 124 | MAK | 4/10/2008 | Revise CF thru 9/28 | 3.70 | $ 245.00 | $ 906.50 |
| 125 | MAK | 4/10/2008 | Continue prep CF thru 9/28 | 1.10 | $ 245.00 | $ 269.50 |
| 126 | MEJ | 4/10/2008 | Update with VC re: HIG, Liq Analysis | 0.40 | $ 405.00 | $ 162.00 |
| 127 | MEJ | 4/10/2008 | Review 503(b)(9) claims | 0.30 | $ 405.00 | $ 121.50 |
| 128 | MEJ | 4/10/2008 | Review/analyze re taxes | 0.20 | $ 405.00 | $ 81.00 |
| 129 | MEJ | 4/10/2008 | Continue 503(b)(9) claim review | 0.10 | $ 405.00 | $ 40.50 |
| 130 | MEJ | 4/10/2008 | Continue 6/30/08 balance sheet preparation | 2.20 | $ 405.00 | $ 891.00 |
| 131 | MEJ | 4/10/2008 | Discussion with SG re: Versa/HIG/etc | 0.20 | $ 405.00 | $ 81.00 |
| 132 | MEJ | 4/10/2008 | Sales analysis | 0.40 | $ 405.00 | $ 162.00 |
| 133 | MEJ | 4/10/2008 | Discussion with PS re: HIG vs Versa | 0.40 | $ 405.00 | $ 162.00 |
| 134 | MEJ | 4/10/2008 | Review cf extension with MK | 0.60 | $ 405.00 | $ 243.00 |
| 135 | MEJ | 4/10/2008 | Continue work on 6/30 balance sheet | 3.10 | $ 405.00 | $ 1,255.50 |
| 136 | MEJ | 4/10/2008 | Conf Call with JH Cohn re Liq Analysis | 0.60 | $ 405.00 | $ 243.00 |

**Exhibit B**
**2nd Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                                        **3/31/08 thru 4/27/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 137 | MEJ | 4/10/2008 | Discussion with MF re: various | 0.40 | $ 405.00 | $ 162.00 |
| 138 | MEJ | 4/10/2008 | Finalize draft of pro forma balance sheet - send to Versa | 1.50 | $ 405.00 | $ 607.50 |
| 139 | MEJ | 4/10/2008 | Finalize draft of liquidation analysis - send to Versa | 1.10 | $ 405.00 | $ 445.50 |
| 140 | MEJ | 4/10/2008 | Respond to DP email re: Pro Forma BS | 0.20 | $ 405.00 | $ 81.00 |
| 141 | VJC | 4/10/2008 | Phone conversation w/M. Jacoby re upcoming hearing and Objection by HIG and cash flows | 0.80 | $ 405.00 | $ 324.00 |
| 142 | VJC | 4/10/2008 | Phone conversation with Alan S. and Julianne L rCIT re issues with Scorecard and HIG objection | 0.50 | $ 405.00 | $ 202.50 |
| 143 | MAK | 4/11/2008 | Prep weekly CF thru 9/28 | 1.10 | $ 245.00 | $ 269.50 |
| 144 | MAK | 4/11/2008 | Review of weekly CF thru 9/28 with Mr. Sorenson | 0.40 | $ 245.00 | $ 98.00 |
| 145 | MAK | 4/11/2008 | Revise CF thru 9/28 | 2.10 | $ 245.00 | $ 514.50 |
| 146 | MAK | 4/11/2008 | Prep BK filing monthly projections | 3.10 | $ 245.00 | $ 759.50 |
| 147 | MAK | 4/11/2008 | Revise BK filing monthly projections | 1.70 | $ 245.00 | $ 416.50 |
| 148 | MEJ | 4/11/2008 | Update narrative for Liq Analysis | 0.40 | $ 405.00 | $ 162.00 |
| 149 | MEJ | 4/11/2008 | Review AW A/R | 0.30 | $ 405.00 | $ 121.50 |
| 150 | MEJ | 4/11/2008 | Analyze inventory on pro forma balance sheet | 0.30 | $ 405.00 | $ 121.50 |
| 151 | MEJ | 4/11/2008 | Update liquidation analysis for final 6/29 estimates | 1.20 | $ 405.00 | $ 486.00 |
| 152 | MEJ | 4/11/2008 | Multiple discussions with Versa re: Pro Forma BS and Liq Analysis | 0.80 | $ 405.00 | $ 324.00 |
| 153 | MEJ | 4/11/2008 | Conf Call with Cozen re: HIG due diligence list and general status of Supplemental Plan filings | 0.80 | $ 405.00 | $ 324.00 |
| 154 | MEJ | 4/11/2008 | Additional updates to pf bs and liq analysis during the course of the day | 2.10 | $ 405.00 | $ 850.50 |
| 155 | MEJ | 4/11/2008 | Discussion with Howard re: HIG and historical sales process | 0.30 | $ 405.00 | $ 121.50 |
| 156 | MEJ | 4/11/2008 | Review spreadsheets for UST filing; discuss same with MK | 1.10 | $ 405.00 | $ 445.50 |
| 157 | MEJ | 4/11/2008 | Conference call with CIT and Bank Group | 0.70 | $ 405.00 | $ 283.50 |
| 158 | MEJ | 4/11/2008 | Discussions with JP re filing requirements | 0.20 | $ 405.00 | $ 81.00 |
| 159 | VJC | 4/11/2008 | Phone conversation w/mark K. to review cash flows and Mike J. re HIG Plan | 0.40 | $ 405.00 | $ 162.00 |
| 160 | MEJ | 4/13/2008 | Review HIG Plan and Term Loan Documents | 2.20 | $ 405.00 | $ 891.00 |
| 161 | MAK | 4/14/2008 | Begin cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 162 | MAK | 4/14/2008 | Prepare cash flow scorecard | 0.50 | $ 245.00 | $ 122.50 |
| 163 | MAK | 4/14/2008 | Continue cash flow scorecard | 0.90 | $ 245.00 | $ 220.50 |
| 164 | MAK | 4/14/2008 | Review cash flow scorecard with Mr. Sorensen | 0.50 | $ 245.00 | $ 122.50 |
| 165 | MAK | 4/14/2008 | Revise cash flow scorecard | 0.80 | $ 245.00 | $ 196.00 |
| 166 | MAK | 4/14/2008 | Finalize cash flow scorecard | 0.80 | $ 245.00 | $ 196.00 |
| 167 | MAK | 4/14/2008 | Begin cash flow thru 9/28/08 | 2.10 | $ 245.00 | $ 514.50 |
| 168 | MAK | 4/14/2008 | Continue cash flow thru 9/28/08 | 1.70 | $ 245.00 | $ 416.50 |
| 169 | MEJ | 4/14/2008 | Discuss HIG Plan with JH Cohn | 0.30 | $ 405.00 | $ 121.50 |
| 170 | MEJ | 4/14/2008 | Update with PS | 0.10 | $ 405.00 | $ 40.50 |
| 171 | MEJ | 4/14/2008 | Discuss Contract Cure with DG | 0.20 | $ 405.00 | $ 81.00 |
| 172 | MEJ | 4/14/2008 | Review Arcus Term Loan | 0.30 | $ 405.00 | $ 121.50 |
| 173 | MEJ | 4/14/2008 | Discuss Sun Capital and Liq Analysis with MF | 0.70 | $ 405.00 | $ 283.50 |
| 174 | MEJ | 4/14/2008 | Finalize Liq Analysis for Plan Supplement | 0.40 | $ 405.00 | $ 162.00 |
| 175 | MEJ | 4/14/2008 | Review Plan Supplement | 0.80 | $ 405.00 | $ 324.00 |
| 176 | MEJ | 4/14/2008 | Discussion with Howard | 0.90 | $ 405.00 | $ 364.50 |
| 177 | MEJ | 4/14/2008 | Discussion with Paul | 0.50 | $ 405.00 | $ 202.50 |
| 178 | MEJ | 4/14/2008 | Conference call with Cozen et al re: HIG | 0.40 | $ 405.00 | $ 162.00 |
| 179 | MEJ | 4/14/2008 | Review Schedules and SOFAS - 341 Meeting Prep | 1.10 | $ 405.00 | $ 445.50 |

**Exhibit B**
**2nd Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                                                 **3/31/08 thru 4/27/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 180 | MEJ | 4/14/2008 | Prepare items for Committee | 0.90 | $ 405.00 | $ 364.50 |
| 181 | MEJ | 4/14/2008 | Discussion with MF re: Committee | 0.60 | $ 405.00 | $ 243.00 |
| 182 | MEJ | 4/14/2008 | More preparation for Committee Request | 0.50 | $ 405.00 | $ 202.50 |
| 183 | VJC | 4/14/2008 | Phone conversation w/Felger and Mike J. re anticipated meeting w/Committee and Versa. Review material from Committee. | 0.30 | $ 405.00 | $ 121.50 |
| 184 | MAK | 4/15/2008 | Prepare cash flow thru 9/28/08 | 0.80 | $ 245.00 | $ 196.00 |
| 185 | MAK | 4/15/2008 | Prepare rolling 13-week cash flow | 1.80 | $ 245.00 | $ 441.00 |
| 186 | MAK | 4/15/2008 | Continue Prep cash flow thru 9/28/08 | 2.90 | $ 245.00 | $ 710.50 |
| 187 | MAK | 4/15/2008 | Continue prep rolling 13-week cash flow | 1.70 | $ 245.00 | $ 416.50 |
| 188 | MAK | 4/15/2008 | Begin cash reconciliation for Weeks #1 - Week#4 | 1.40 | $ 245.00 | $ 343.00 |
| 189 | MEJ | 4/15/2008 | Review Objections to Disclosure Statement | 0.60 | $ 405.00 | $ 243.00 |
| 190 | MEJ | 4/15/2008 | Update Pro Forma Balance Sheet | 0.40 | $ 405.00 | $ 162.00 |
| 191 | MEJ | 4/15/2008 | Discussion with MF | 0.30 | $ 405.00 | $ 121.50 |
| 192 | MEJ | 4/15/2008 | Discussion with Irv | 0.30 | $ 405.00 | $ 121.50 |
| 193 | MEJ | 4/15/2008 | Review model provided to Lazard | 0.20 | $ 405.00 | $ 81.00 |
| 194 | MEJ | 4/15/2008 | Continue review of objections | 0.50 | $ 405.00 | $ 202.50 |
| 195 | MEJ | 4/15/2008 | Prep for Meeting with Versa and Committee; Review Plan Supplement | 0.80 | $ 405.00 | $ 324.00 |
| 196 | MEJ | 4/15/2008 | Review Week 4 CF Scorecard | 0.70 | $ 405.00 | $ 283.50 |
| 197 | MEJ | 4/15/2008 | Discussion with DP | 0.20 | $ 405.00 | $ 81.00 |
| 198 | MEJ | 4/15/2008 | Pre-meeting, Meeting and Post-Meeting at Cozen's office with Versa and Committee | 5.40 | $ 405.00 | $ 2,187.00 |
| 199 | VJC | 4/15/2008 | Meeting at cozen's office w/Committee and Versa and lawyers. | 5.50 | $ 405.00 | $ 2,227.50 |
| 200 | MAK | 4/16/2008 | Prep cash reconciliation for Weeks #1 - Week#4 | 2.10 | $ 245.00 | $ 514.50 |
| 201 | MAK | 4/16/2008 | Prepare cash flow thru 9/28/08 | 1.30 | $ 245.00 | $ 318.50 |
| 202 | MAK | 4/16/2008 | Prepare rolling 13-week cash flow | 1.70 | $ 245.00 | $ 416.50 |
| 203 | MAK | 4/16/2008 | Prep cash reconciliation for Weeks #1 - Week#4 | 1.20 | $ 245.00 | $ 294.00 |
| 204 | MAK | 4/16/2008 | Review weekly CF thru 9/28 with Mr. Sorenson | 0.70 | $ 245.00 | $ 171.50 |
| 205 | MAK | 4/16/2008 | Review proforma balance sheet and liquidation analysis | 1.80 | $ 245.00 | $ 441.00 |
| 206 | MEJ | 4/16/2008 | Discussion with PS | 0.30 | $ 405.00 | $ 121.50 |
| 207 | MEJ | 4/16/2008 | Review and  Update 503(b)(9) claims | 0.40 | $ 405.00 | $ 162.00 |
| 208 | MEJ | 4/16/2008 | Review availability | 0.20 | $ 405.00 | $ 81.00 |
| 209 | MEJ | 4/16/2008 | Discussion with Howard re: Balance Sheet, HIG, 503(b)(9) | 0.50 | $ 405.00 | $ 202.50 |
| 210 | MEJ | 4/16/2008 | Review and prepare spreadsheets for executory contract cure amounts | 0.40 | $ 405.00 | $ 162.00 |
| 211 | MEJ | 4/16/2008 | Review BR draft of updated DS and Plan | 1.20 | $ 405.00 | $ 486.00 |
| 212 | MEJ | 4/16/2008 | Review Committee Objections | 1.30 | $ 405.00 | $ 526.50 |
| 213 | MEJ | 4/16/2008 | Discussion with MF | 0.20 | $ 405.00 | $ 81.00 |
| 214 | MEJ | 4/16/2008 | Review CF Scorecard and Update | 1.30 | $ 405.00 | $ 526.50 |
| 215 | MEJ | 4/16/2008 | Review Ultra contract file | 0.10 | $ 405.00 | $ 40.50 |
| 216 | MEJ | 4/16/2008 | Discussion with Howard | 0.40 | $ 405.00 | $ 162.00 |
| 217 | MEJ | 4/16/2008 | Discussion with DG re: contracts | 0.20 | $ 405.00 | $ 81.00 |
| 218 | MEJ | 4/16/2008 | Discussion with SG | 0.40 | $ 405.00 | $ 162.00 |
| 219 | MEJ | 4/16/2008 | Review additional objections | 0.60 | $ 405.00 | $ 243.00 |
| 220 | MEJ | 4/16/2008 | Conference call with Cozen et al re: tomorrow hearing | 0.50 | $ 405.00 | $ 202.50 |
| 221 | VJC | 4/16/2008 | Phone conversation w/mark K. to review cash flows and Mike J. re HIG Plan | 0.30 | $ 405.00 | $ 121.50 |

**Exhibit B**
**2nd Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                                     **3/31/08 thru 4/27/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 222 | MAK | 4/17/2008 | Prep cash reconciliation for Weeks #1 - Week#4 | 1.80 | $ 245.00 | $ 441.00 |
| 223 | MAK | 4/17/2008 | Revise CF thru 9/28 | 1.70 | $ 245.00 | $ 416.50 |
| 224 | MAK | 4/17/2008 | Prep cash reconciliation for Weeks #1 - Week#4 | 2.30 | $ 245.00 | $ 563.50 |
| 225 | MAK | 4/17/2008 | Prepare rolling 13-week cash flow | 0.70 | $ 245.00 | $ 171.50 |
| 226 | MAK | 4/17/2008 | Prep cash reconciliation for Weeks #1 - Week#4 | 1.70 | $ 245.00 | $ 416.50 |
| 227 | MAK | 4/17/2008 | Revise CF thru 9/28 | 1.90 | $ 245.00 | $ 465.50 |
| 228 | MAK | 4/17/2008 | Prepare rolling 13-week cash flow | 0.70 | $ 245.00 | $ 171.50 |
| 229 | MEJ | 4/17/2008 | Review cf rollforward | 0.80 | $ 405.00 | $ 324.00 |
| 230 | MEJ | 4/17/2008 | Review BR objection to Committee | 0.70 | $ 405.00 | $ 283.50 |
| 231 | MEJ | 4/17/2008 | Review Committee Subpoena | 0.20 | $ 405.00 | $ 81.00 |
| 232 | MEJ | 4/17/2008 | Post Hearing Conf Call with Cozen | 1.80 | $ 405.00 | $ 729.00 |
| 233 | MEJ | 4/17/2008 | Review Delair cf | 0.20 | $ 405.00 | $ 81.00 |
| 234 | MEJ | 4/17/2008 | Discussion with JH Cohn re: new budget | 0.40 | $ 405.00 | $ 162.00 |
| 235 | VJC | 4/17/2008 | Conference call w/Felger, management and M. Jacoby to review and discuss what the Committee requested and HIG's doc. Request | 1.20 | $ 405.00 | $ 486.00 |
| 236 | MEJ | 4/18/2008 | Discussion with MF re new budget | 0.50 | $ 405.00 | $ 202.50 |
| 237 | MEJ | 4/18/2008 | Update with PS | 0.40 | $ 405.00 | $ 162.00 |
| 238 | MEJ | 4/18/2008 | Review Delair results | 0.20 | $ 405.00 | $ 81.00 |
| 239 | MEJ | 4/18/2008 | Conversation with Howard re; new budget | 0.30 | $ 405.00 | $ 121.50 |
| 240 | MEJ | 4/18/2008 | Review Week 4 CF Scorecard | 0.30 | $ 405.00 | $ 121.50 |
| 241 | MEJ | 4/18/2008 | Discussion with Irv re: float and week #4 | 0.40 | $ 405.00 | $ 162.00 |
| 242 | MEJ | 4/18/2008 | Review scorecard and rollforward | 0.70 | $ 405.00 | $ 283.50 |
| 243 | MEJ | 4/18/2008 | Discussion with Howard re: his email | 0.30 | $ 405.00 | $ 121.50 |
| 244 | MEJ | 4/18/2008 | Preparation of due diligence items for HIG | 1.30 | $ 405.00 | $ 526.50 |
| 245 | MEJ | 4/18/2008 | Review 13 week rollforward with PS | 1.00 | $ 405.00 | $ 405.00 |
| 246 | MEJ | 4/18/2008 | Update 13 week rollforward | 0.50 | $ 405.00 | $ 202.50 |
| 247 | MEJ | 4/18/2008 | Discussion with Howard re: DIP loan rollforward | 0.50 | $ 405.00 | $ 202.50 |
| 248 | MEJ | 4/18/2008 | Discussion with Felger re: Committee, Versa, etc. | 0.40 | $ 405.00 | $ 162.00 |
| 249 | MEJ | 4/18/2008 | Discussion with PS | 0.20 | $ 405.00 | $ 81.00 |
| 250 | MEJ | 4/18/2008 | Begin reconciliation of revolver rollforward in DIP model | 0.60 | $ 405.00 | $ 243.00 |
| 251 | MEJ | 4/19/2008 | Finalize new budget for HIG | 0.40 | $ 405.00 | $ 162.00 |
| 252 | MEJ | 4/19/2008 | Finalize reconciliation of revolver rollforward for JH Cohn | 1.20 | $ 405.00 | $ 486.00 |
| 253 | MEJ | 4/20/2008 | Various emails with Felger | 0.10 | $ 405.00 | $ 40.50 |
| 254 | VJC | 4/20/2008 | E-mails w/Felger re Deposition and info for Committee. Prepare and send info to Felger re Committee request. | 1.50 | $ 405.00 | $ 607.50 |
| 255 | MAK | 4/21/2008 | Begin cash flow scorecard | 1.00 | $ 245.00 | $ 245.00 |
| 256 | MAK | 4/21/2008 | Prepare cash flow scorecard | 0.90 | $ 245.00 | $ 220.50 |
| 257 | MAK | 4/21/2008 | Continue cash flow scorecard | 1.20 | $ 245.00 | $ 294.00 |
| 258 | MEJ | 4/21/2008 | Review transcript | 0.80 | $ 405.00 | $ 324.00 |
| 259 | MEJ | 4/21/2008 | Discussion with HK | 0.30 | $ 405.00 | $ 121.50 |
| 260 | MEJ | 4/21/2008 | Revise CF and provide to MF | 0.20 | $ 405.00 | $ 81.00 |
| 261 | MEJ | 4/21/2008 | Update with MF | 0.20 | $ 405.00 | $ 81.00 |
| 262 | MEJ | 4/21/2008 | Emails with HK | 0.10 | $ 405.00 | $ 40.50 |
| 263 | MEJ | 4/21/2008 | Discussion with MF re: DS, Liq analysis, HIG | 0.60 | $ 405.00 | $ 243.00 |
| 264 | MEJ | 4/21/2008 | Follow-up for JH Cohn | 0.40 | $ 405.00 | $ 162.00 |
| 265 | MEJ | 4/21/2008 | Intercompany update | 0.30 | $ 405.00 | $ 121.50 |
| 266 | VJC | 4/21/2008 | Prepare information for Committee | 1.20 | $ 405.00 | $ 486.00 |
| 267 | MAK | 4/22/2008 | Revise cash flow scorecard | 0.80 | $ 245.00 | $ 196.00 |

**Exhibit B**
**2nd Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                                    3/31/08 thru 4/27/08

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 268 | MAK | 4/22/2008 | Continue cash flow scorecard | 0.90 | $ 245.00 | $ 220.50 |
| 269 | MAK | 4/22/2008 | Finalize cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 270 | MEJ | 4/22/2008 | Conference call with Cozen | 1.50 | $ 405.00 | $ 607.50 |
| 271 | MEJ | 4/22/2008 | Review week #5 cf | 0.40 | $ 405.00 | $ 162.00 |
| 272 | MEJ | 4/22/2008 | Respond to DS items | 0.20 | $ 405.00 | $ 81.00 |
| 273 | MEJ | 4/22/2008 | Review Committee email | 0.30 | $ 405.00 | $ 121.50 |
| 274 | MAK | 4/23/2008 | Prepare rolling 13-week cash flow | 1.90 | $ 245.00 | $ 465.50 |
| 275 | MAK | 4/23/2008 | Continue rolling 13-week cash flow | 1.30 | $ 245.00 | $ 318.50 |
| 276 | MAK | 4/23/2008 | Prepare rolling 13-week cash flow | 0.80 | $ 245.00 | $ 196.00 |
| 277 | MAK | 4/23/2008 | Continue rolling 13-week cash flow | 1.30 | $ 245.00 | $ 318.50 |
| 278 | MAK | 4/23/2008 | Finalize rolling 13-week cash flow | 0.60 | $ 245.00 | $ 147.00 |
| 279 | MEJ | 4/23/2008 | Review JH Cohn questions re: CF Rollforward | 2.00 | $ 405.00 | $ 810.00 |
| 280 | MEJ | 4/23/2008 | Update with PS | 0.30 | $ 405.00 | $ 121.50 |
| 281 | MEJ | 4/23/2008 | Conf Call with Howard | 1.50 | $ 405.00 | $ 607.50 |
| 282 | MEJ | 4/23/2008 | emails re: HIG follow-up | 0.40 | $ 405.00 | $ 162.00 |
| 283 | MEJ | 4/23/2008 | Discussion with Howard re: Versa expense reimb | 0.40 | $ 405.00 | $ 162.00 |
| 284 | MEJ | 4/23/2008 | DG re: union update | 0.30 | $ 405.00 | $ 121.50 |
| 285 | MEJ | 4/23/2008 | Review week #5 scorecard | 1.30 | $ 405.00 | $ 526.50 |
| 286 | MEJ | 4/23/2008 | Info for JH Cohn | 0.30 | $ 405.00 | $ 121.50 |
| 287 | MEJ | 4/23/2008 | Conference call with Cozen | 1.00 | $ 405.00 | $ 405.00 |
| 288 | MEJ | 4/23/2008 | Begin review of DS | 0.70 | $ 405.00 | $ 283.50 |
| 289 | MEJ | 4/24/2008 | Continue review of DS, Plan and Bid Procedures | 1.10 | $ 405.00 | $ 445.50 |
| 290 | MEJ | 4/24/2008 | Review motions and objections | 0.40 | $ 405.00 | $ 162.00 |
| 291 | MEJ | 4/24/2008 | Conference call with Cozen re: DS and Plan | 1.50 | $ 405.00 | $ 607.50 |
| 292 | MEJ | 4/24/2008 | Review Jan/Feb Financials for DS | 0.30 | $ 405.00 | $ 121.50 |
| 293 | MEJ | 4/24/2008 | Prepare/provide numbers for DS | 0.90 | $ 405.00 | $ 364.50 |
| 294 | MEJ | 4/24/2008 | Discussions/emails with Joel re: DS | 0.10 | $ 405.00 | $ 40.50 |
| 295 | MEJ | 4/24/2008 | Review disbursements | 0.40 | $ 405.00 | $ 162.00 |
| 296 | MEJ | 4/24/2008 | Discussion with Irv re: week #5 | 0.40 | $ 405.00 | $ 162.00 |
| 297 | MEJ | 4/24/2008 | Various infor requests for HIG/Committee | 0.40 | $ 405.00 | $ 162.00 |
| 298 | MEJ | 4/24/2008 | Discussion with MF | 0.30 | $ 405.00 | $ 121.50 |
| 299 | MEJ | 4/24/2008 | DS review and updates | 0.80 | $ 405.00 | $ 324.00 |
| 300 | MEJ | 4/25/2008 | Print and review filed plan, ds, etc | 0.50 | $ 405.00 | $ 202.50 |
| 301 | MEJ | 4/25/2008 | Review sun capital docs | 0.20 | $ 405.00 | $ 81.00 |
| 302 | MEJ | 4/25/2008 | Prepare jan/feb financials for JH Cohn | 0.90 | $ 405.00 | $ 364.50 |
| 303 | MEJ | 4/25/2008 | Review/analyze Centre forecast for JH Cohn | 1.40 | $ 405.00 | $ 567.00 |
| 304 | MEJ | 4/25/2008 | Discussion with Howard re: DS | 0.60 | $ 405.00 | $ 243.00 |
| 305 | MEJ | 4/25/2008 | Discussion with Howard re: Professional Fees | 0.20 | $ 405.00 | $ 81.00 |
| 306 | MEJ | 4/25/2008 | Update analysis re: professional fees | 0.30 | $ 405.00 | $ 121.50 |
| 307 | MEJ | 4/25/2008 | Update with PS | 0.20 | $ 405.00 | $ 81.00 |
| 308 | MEJ | 4/25/2008 | Review avail and cf | 0.30 | $ 405.00 | $ 121.50 |
| 309 | MEJ | 4/27/2008 | Update Pro Forma Balance Sheet for new DS items | 0.70 | $ 405.00 | $ 283.50 |
| 310 | VJC | 4/27/2008 | Prepare and review information for Deposition on Tuesday and Court Hearing on Thursday | 2.10 | $ 405.00 | $ 850.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total - 2nd Fee Application | | | | 301.00 | | 101,425.00 |

**Exhibit B**
**3rd Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                    **4/28/08 thru 6/01/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---:|---|---|---|---:|---:|---:|
| 1 | MAK | 4/28/2008 | Begin cash flow scorecard | 1.60 | $ 245.00 | $ 392.00 |
| 2 | MAK | 4/28/2008 | Prepare cash flow scorecard | 0.70 | $ 245.00 | $ 171.50 |
| 3 | MAK | 4/28/2008 | Continue cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 4 | MEJ | 4/28/2008 | Various emails re: HIG | 0.30 | $ 405.00 | $ 121.50 |
| 5 | MEJ | 4/28/2008 | Discussion with MK re: CF | 0.10 | $ 405.00 | $ 40.50 |
| 6 | MEJ | 4/28/2008 | Review DIP Loan Docs | 0.60 | $ 405.00 | $ 243.00 |
| 7 | MEJ | 4/28/2008 | Discussion with MK re: various | 0.50 | $ 405.00 | $ 202.50 |
| 8 | MEJ | 4/28/2008 | Review Week #6 Scorecard | 0.40 | $ 405.00 | $ 162.00 |
| 9 | MAK | 4/29/2008 | Revise cash flow scorecard | 0.60 | $ 245.00 | $ 147.00 |
| 10 | MAK | 4/29/2008 | Continue cash flow scorecard | 0.80 | $ 245.00 | $ 196.00 |
| 11 | MAK | 4/29/2008 | Finalize cash flow scorecard | 1.30 | $ 245.00 | $ 318.50 |
| 12 | MAK | 4/29/2008 | Prepare rolling 13-week cash flow | 2.10 | $ 245.00 | $ 514.50 |
| 13 | MAK | 4/29/2008 | Continue rolling 13-week cash flow | 1.10 | $ 245.00 | $ 269.50 |
| 14 | MAK | 4/29/2008 | Prepare rolling 13-week cash flow | 0.60 | $ 245.00 | $ 147.00 |
| 15 | MAK | 4/29/2008 | Continue rolling 13-week cash flow | 0.90 | $ 245.00 | $ 220.50 |
| 16 | MAK | 4/29/2008 | Finalize rolling 13-week cash flow | 0.90 | $ 245.00 | $ 220.50 |
| 17 | MEJ | 4/29/2008 | Discussion with Joel re: DS | 0.30 | $ 405.00 | $ 121.50 |
| 18 | MEJ | 4/29/2008 | Update with PS | 0.40 | $ 405.00 | $ 162.00 |
| 19 | MEJ | 4/29/2008 | Review availability | 0.20 | $ 405.00 | $ 81.00 |
| 20 | MEJ | 4/29/2008 | Review deposition support | 0.30 | $ 405.00 | $ 121.50 |
| 21 | MEJ | 4/29/2008 | Review various DS objections | 0.50 | $ 405.00 | $ 202.50 |
| 22 | MEJ | 4/29/2008 | Develop list of Warehouseman liens | 0.60 | $ 405.00 | $ 243.00 |
| 23 | MEJ | 4/29/2008 | Review revised DS | 0.30 | $ 405.00 | $ 121.50 |
| 24 | MEJ | 4/29/2008 | Review Committee motions | 0.30 | $ 405.00 | $ 121.50 |
| 25 | MEJ | 4/29/2008 | Begin review of Transcript from Depositions | 0.90 | $ 405.00 | $ 364.50 |
| 26 | MEJ | 4/29/2008 | Review HIG Term Loan Docs | 0.20 | $ 405.00 | $ 81.00 |
| 27 | MEJ | 4/29/2008 | Review HIG Plan | 0.80 | $ 405.00 | $ 324.00 |
| 28 | VJC | 4/29/2008 | Prepare for Deposition w/Committee | 1.50 | $ 405.00 | $ 607.50 |
| 29 | MEJ | 4/30/2008 | Continue review of HIG T/L and Plan - comparison with Versa | 1.70 | $ 405.00 | $ 688.50 |
| 30 | MEJ | 4/30/2008 | Updated with Vince | 0.50 | $ 405.00 | $ 202.50 |
| 31 | MEJ | 4/30/2008 | Discussion with Howard | 0.10 | $ 405.00 | $ 40.50 |
| 32 | MEJ | 4/30/2008 | Discussion with Vince | 0.10 | $ 405.00 | $ 40.50 |
| 33 | MEJ | 4/30/2008 | Discussion with MF | 0.30 | $ 405.00 | $ 121.50 |
| 34 | MEJ | 4/30/2008 | Conference call with Cozen et al re: Game Plan for Thurs hearing; review HIG docs, etc | 4.20 | $ 405.00 | $ 1,701.00 |
| 35 | MEJ | 4/30/2008 | Review transcripts from deposition | 0.40 | $ 405.00 | $ 162.00 |
| 36 | VJC | 4/30/2008 | Prepare and review information for Deposition w/counsel. | 3.50 | $ 405.00 | $ 1,417.50 |
| 37 | VJC | 4/30/2008 | Give Deposition | 5.25 | $ 405.00 | $ 2,126.25 |
| 38 | VJC | 4/30/2008 | Discussions w/counsel after deposition | 1.25 | $ 405.00 | $ 506.25 |
| 39 | MEJ | 5/1/2008 | Continue review of transcripts from depositions | 0.90 | $ 405.00 | $ 364.50 |
| 40 | MEJ | 5/1/2008 | Update with VC | 0.40 | $ 405.00 | $ 162.00 |
| 41 | MEJ | 5/1/2008 | Meeting at Cozen, Day in Court | 10.20 | $ 405.00 | $ 4,131.00 |
| 42 | VJC | 5/1/2008 | Prepare for court w/counsel | 2.00 | $ 405.00 | $ 810.00 |
| 43 | VJC | 5/1/2008 | Discussions re settlement at Court | 8.50 | $ 405.00 | $ 3,442.50 |
| 44 | MAK | 5/2/2008 | Begin prep revised 13-week DIP model for HIG | 2.80 | $ 245.00 | $ 686.00 |
| 45 | MAK | 5/2/2008 | Continue prep revised 13-week DIP model for HIG | 2.10 | $ 245.00 | $ 514.50 |
| 46 | MAK | 5/2/2008 | Prep revised 13-week DIP model for HIG | 2.30 | $ 245.00 | $ 563.50 |
| 47 | MAK | 5/2/2008 | Begin prep cash receipts & disbursements schedule for court filing | 1.70 | $ 245.00 | $ 416.50 |

**Exhibit B**
**3rd Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                              **4/28/08 thru 6/01/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 48 | MEJ | 5/2/2008 | Review various docs, including loan agreements, order | 2.20 | $ 405.00 | $ 891.00 |
| 49 | MEJ | 5/2/2008 | Review JHC's budget revisions/suggestions | 0.50 | $ 405.00 | $ 202.50 |
| 50 | MEJ | 5/2/2008 | Update with MF | 0.40 | $ 405.00 | $ 162.00 |
| 51 | MEJ | 5/2/2008 | Discussion with HK | 0.20 | $ 405.00 | $ 81.00 |
| 52 | MEJ | 5/2/2008 | Update CF | 1.80 | $ 405.00 | $ 729.00 |
| 53 | MEJ | 5/2/2008 | Continue review of loan docs | 0.90 | $ 405.00 | $ 364.50 |
| 54 | MEJ | 5/2/2008 | Review/revise Competitive Bid Process | 0.40 | $ 405.00 | $ 162.00 |
| 55 | MEJ | 5/2/2008 | Review Schedules to HIG docs | 1.00 | $ 405.00 | $ 405.00 |
| 56 | MEJ | 5/3/2008 | Various emails re: HIG | 0.30 | $ 405.00 | $ 121.50 |
| 57 | MEJ | 5/4/2008 | Conference call with Sean and Howard | 1.80 | $ 405.00 | $ 729.00 |
| 58 | MEJ | 5/4/2008 | Provide follow-up information (Sean and MK) | 0.50 | $ 405.00 | $ 202.50 |
| 59 | MAK | 5/5/2008 | Begin cash flow scorecard | 0.90 | $ 245.00 | $ 220.50 |
| 60 | MAK | 5/5/2008 | Prepare cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 61 | MAK | 5/5/2008 | Continue cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 62 | MEJ | 5/5/2008 | email to mf re: Sean | 0.10 | $ 405.00 | $ 40.50 |
| 63 | MEJ | 5/5/2008 | Review order and agreement | 0.40 | $ 405.00 | $ 162.00 |
| 64 | MEJ | 5/5/2008 | Discussion with HK re: Sean | 0.20 | $ 405.00 | $ 81.00 |
| 65 | MEJ | 5/5/2008 | Various emails re: interim budget | 0.30 | $ 405.00 | $ 121.50 |
| 66 | MEJ | 5/5/2008 | Finalize interim budget | 0.40 | $ 405.00 | $ 162.00 |
| 67 | MEJ | 5/5/2008 | Discussion with MF re: status | 0.30 | $ 405.00 | $ 121.50 |
| 68 | MAK | 5/6/2008 | Revise cash flow scorecard | 0.60 | $ 245.00 | $ 147.00 |
| 69 | MAK | 5/6/2008 | Continue cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 70 | MAK | 5/6/2008 | Finalize cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 71 | MAK | 5/6/2008 | Prepare rolling 13-week cash flow | 0.80 | $ 245.00 | $ 196.00 |
| 72 | MAK | 5/6/2008 | Continue rolling 13-week cash flow | 0.70 | $ 245.00 | $ 171.50 |
| 73 | MAK | 5/6/2008 | Prepare rolling 13-week cash flow | 0.70 | $ 245.00 | $ 171.50 |
| 74 | MAK | 5/6/2008 | Continue rolling 13-week cash flow | 3.70 | $ 245.00 | $ 906.50 |
| 75 | MAK | 5/6/2008 | Continue rolling 13-week cash flow | 3.10 | $ 245.00 | $ 759.50 |
| 76 | MEJ | 5/6/2008 | Review HIG Loan Docs | 0.40 | $ 405.00 | $ 162.00 |
| 77 | MEJ | 5/6/2008 | Analyze Section 8.20 © and send email to CIT | 0.50 | $ 405.00 | $ 202.50 |
| 78 | MEJ | 5/6/2008 | Review HIG Order | 0.40 | $ 405.00 | $ 162.00 |
| 79 | MEJ | 5/6/2008 | Review Assignment Agreement and confirm payout | 0.70 | $ 405.00 | $ 283.50 |
| 80 | MEJ | 5/6/2008 | Review CIT Order | 0.40 | $ 405.00 | $ 162.00 |
| 81 | MEJ | 5/6/2008 | Discussion with PS re: various | 0.30 | $ 405.00 | $ 121.50 |
| 82 | MEJ | 5/6/2008 | Discussion with Bernie and HK re: Section 8.20 (c | 0.40 | $ 405.00 | $ 162.00 |
| 83 | MEJ | 5/6/2008 | More review of Assignment Agreement and payout | 0.90 | $ 405.00 | $ 364.50 |
| 84 | MEJ | 5/6/2008 | Discussion with Xroads | 0.50 | $ 405.00 | $ 202.50 |
| 85 | MEJ | 5/6/2008 | Prepare Information for Xroads | 1.40 | $ 405.00 | $ 567.00 |
| 86 | MEJ | 5/6/2008 | Discussions with MF | 0.50 | $ 405.00 | $ 202.50 |
| 87 | MEJ | 5/6/2008 | Discussion with HK re: Sean | 0.30 | $ 405.00 | $ 121.50 |
| 88 | MEJ | 5/6/2008 | Discussion with Steve and Paul | 0.40 | $ 405.00 | $ 162.00 |
| 89 | MEJ | 5/6/2008 | Review Week #7 Scorecard | 1.20 | $ 405.00 | $ 486.00 |
| 90 | MEJ | 5/6/2008 | Review Week #7 Rollforward | 1.30 | $ 405.00 | $ 526.50 |
| 91 | MEJ | 5/6/2008 | Conversations with HK re: 12 or 13 weeks | 0.60 | $ 405.00 | $ 243.00 |
| 92 | MEJ | 5/6/2008 | Review loan - "Budget" definition | 0.20 | $ 405.00 | $ 81.00 |
| 93 | MEJ | 5/6/2008 | Review 8.20 c | 0.10 | $ 405.00 | $ 40.50 |
| 94 | MEJ | 5/6/2008 | Conference call with MF, HK, Cole re: 12 or 13 weeks | 0.40 | $ 405.00 | $ 162.00 |
| 95 | MEJ | 5/6/2008 | Follow-up email to SG and PS | 0.20 | $ 405.00 | $ 81.00 |
| 96 | MAK | 5/7/2008 | Continue revised 13-week DIP model for HIG | 3.10 | $ 245.00 | $ 759.50 |
| 97 | MAK | 5/7/2008 | Prep for meeting with Xroads | 2.10 | $ 245.00 | $ 514.50 |

**Exhibit B**
**3rd Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                                **4/28/08 thru 6/01/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 98 | MAK | 5/7/2008 | Meeting with Xroads and JH Cohn to go over Shapes, Delair, Accu-Weld and Ultra businesses and to review original DIP model | 4.40 | $ 245.00 | $ 1,078.00 |
| 99 | MAK | 5/7/2008 | Prep material for HIG and Xroads | 1.60 | $ 245.00 | $ 392.00 |
| 100 | MEJ | 5/7/2008 | Emails to PS, MK | 0.20 | $ 405.00 | $ 81.00 |
| 101 | MEJ | 5/7/2008 | Discussion with MF re: 12 or 13 weeks | 0.40 | $ 405.00 | $ 162.00 |
| 102 | MEJ | 5/7/2008 | Meetings with Xroads | 4.50 | $ 405.00 | $ 1,822.50 |
| 103 | MEJ | 5/7/2008 | Conference call with Cozen and GT | 0.80 | $ 405.00 | $ 324.00 |
| 104 | MEJ | 5/7/2008 | Follow-up from conference call | 0.80 | $ 405.00 | $ 324.00 |
| 105 | MEJ | 5/7/2008 | Float analysis | 0.40 | $ 405.00 | $ 162.00 |
| 106 | MEJ | 5/7/2008 | Update with MK | 0.20 | $ 405.00 | $ 81.00 |
| 107 | MEJ | 5/7/2008 | Discussion with MF re: 13 | 0.10 | $ 405.00 | $ 40.50 |
| 108 | MEJ | 5/7/2008 | Review and comment on Phoenix retention amendment | 0.10 | $ 405.00 | $ 40.50 |
| 109 | MEJ | 5/7/2008 | Bridge for 13 week cf for Xroads | 0.80 | $ 405.00 | $ 324.00 |
| 110 | VJC | 5/7/2008 | Work on amending Affidavit | 1.30 | $ 405.00 | $ 526.50 |
| 111 | VJC | 5/7/2008 | Work on amending Affidavit. Conference call with debtor's counsel re Supplement. | 1.00 | $ 405.00 | $ 405.00 |
| 112 | MAK | 5/8/2008 | Prep material for HIG and Xroads | 1.90 | $ 245.00 | $ 465.50 |
| 113 | MAK | 5/8/2008 | Meeting with HIG, Xroads and JH Cohn to go over the businesses and to review the interim and proposed DIP budgets | 6.90 | $ 245.00 | $ 1,690.50 |
| 114 | MAK | 5/8/2008 | Prep material for HIG and Xroads | 1.80 | $ 245.00 | $ 441.00 |
| 115 | MEJ | 5/8/2008 | Review cash flows | 0.60 | $ 405.00 | $ 243.00 |
| 116 | MEJ | 5/8/2008 | Discussion with PS re: accounting and MORs | 0.70 | $ 405.00 | $ 283.50 |
| 117 | MEJ | 5/8/2008 | Review CF Bridge with MK | 1.40 | $ 405.00 | $ 567.00 |
| 118 | MEJ | 5/8/2008 | Discussion with Craig from HIG | 0.40 | $ 405.00 | $ 162.00 |
| 119 | MEJ | 5/8/2008 | Discussions with JP, VC re: Affidavit | 0.10 | $ 405.00 | $ 40.50 |
| 120 | MEJ | 5/8/2008 | Meetings with Xroads | 4.20 | $ 405.00 | $ 1,701.00 |
| 121 | MEJ | 5/8/2008 | Discussion with HK re: Meetings with xroads | 0.40 | $ 405.00 | $ 162.00 |
| 122 | MAK | 5/9/2008 | Meeting with HIG, Xroads and JH Cohn to go over the businesses and continue to review the interim and proposed DIP budgets | 6.60 | $ 245.00 | $ 1,617.00 |
| 123 | MAK | 5/9/2008 | Prep material for HIG and Xroads | 2.10 | $ 245.00 | $ 514.50 |
| 124 | MEJ | 5/9/2008 | Review Committee comments to Plan/DS | 1.60 | $ 405.00 | $ 648.00 |
| 125 | MEJ | 5/9/2008 | Discussion with PS re: Cap Ex | 0.20 | $ 405.00 | $ 81.00 |
| 126 | MEJ | 5/9/2008 | Review/analyze info for HIG | 1.40 | $ 405.00 | $ 567.00 |
| 127 | MEJ | 5/9/2008 | Discussion with PS re: Cap Ex/Union | 0.20 | $ 405.00 | $ 81.00 |
| 128 | MEJ | 5/9/2008 | Review of Delair A/R | 0.20 | $ 405.00 | $ 81.00 |
| 129 | MEJ | 5/9/2008 | Meetings with HIG/Xroads | 3.20 | $ 405.00 | $ 1,296.00 |
| 130 | MEJ | 5/9/2008 | Review motion re: Sales process | 0.40 | $ 405.00 | $ 162.00 |
| 131 | MEJ | 5/9/2008 | Discussion with JP re:Motion | 0.20 | $ 405.00 | $ 81.00 |
| 132 | MEJ | 5/9/2008 | Review union calculator with DG | 0.50 | $ 405.00 | $ 202.50 |
| 133 | MEJ | 5/9/2008 | Discussion with HK | 0.40 | $ 405.00 | $ 162.00 |
| 134 | MEJ | 5/9/2008 | Continued meetings with HIG/Xroads | 2.20 | $ 405.00 | $ 891.00 |
| 135 | MEJ | 5/9/2008 | Review/analyze Backlog | 0.30 | $ 405.00 | $ 121.50 |
| 136 | MEJ | 5/9/2008 | More union review; discussion with GF | 0.40 | $ 405.00 | $ 162.00 |
| 137 | MEJ | 5/9/2008 | Update pro forma balance sheet | 1.20 | $ 405.00 | $ 486.00 |
| 138 | MEJ | 5/10/2008 | Conference call with Cozen, SSG | 1.10 | $ 405.00 | $ 445.50 |
| 139 | MEJ | 5/10/2008 | Update pro forma balance sheet for JH Cohn | 0.30 | $ 405.00 | $ 121.50 |
| 140 | MEJ | 5/10/2008 | Various emails re: Competitive Process | 0.30 | $ 405.00 | $ 121.50 |
| 141 | MEJ | 5/11/2008 | Review GT drafts of Competitive Process Motion and Plan | 0.60 | $ 405.00 | $ 243.00 |

**Exhibit B**
**3rd Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                    **4/28/08 thru 6/01/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 142 | MEJ | 5/11/2008 | Update pro forma balance sheet and commu nicate same to HIG | 0.30 | $ 405.00 | $ 121.50 |
| 143 | GF | 5/12/2008 | Prep and begin collection of information with Mr. Dave Gollin for Collective Bargaining Agreement Calculator and Recaps | 1.50 | $ 155.00 | $ 232.50 |
| 144 | GF | 5/12/2008 | Review Collective Bargaining Agreement and design Recaps. | 5.50 | $ 155.00 | $ 852.50 |
| 145 | GF | 5/12/2008 | Prepare Collective Bargaining Agreement Calculator and Recaps | 2.40 | $ 155.00 | $ 372.00 |
| 146 | MAK | 5/12/2008 | Begin cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 147 | MAK | 5/12/2008 | Prepare cash flow scorecard | 0.90 | $ 245.00 | $ 220.50 |
| 148 | MAK | 5/12/2008 | Continue cash flow scorecard | 1.70 | $ 245.00 | $ 416.50 |
| 149 | MAK | 5/12/2008 | Prep info for HIG and XRoads | 2.10 | $ 245.00 | $ 514.50 |
| 150 | MAK | 5/12/2008 | Continue prep info for HIG and XRoads | 1.70 | $ 245.00 | $ 416.50 |
| 151 | MAK | 5/12/2008 | Revise cash flow scorecard | 0.40 | $ 245.00 | $ 98.00 |
| 152 | MAK | 5/12/2008 | Continue cash flow scorecard | 2.30 | $ 245.00 | $ 563.50 |
| 153 | MEJ | 5/12/2008 | Review GT Plan | 0.80 | $ 405.00 | $ 324.00 |
| 154 | MEJ | 5/12/2008 | Memo re: $90 million Cap | 1.20 | $ 405.00 | $ 486.00 |
| 155 | MEJ | 5/12/2008 | Discussion with MF re: Cap | 0.10 | $ 405.00 | $ 40.50 |
| 156 | MEJ | 5/12/2008 | Discussion with HK re: Cap | 0.10 | $ 405.00 | $ 40.50 |
| 157 | MEJ | 5/12/2008 | Discussion with GF re: Union | 0.10 | $ 405.00 | $ 40.50 |
| 158 | MEJ | 5/12/2008 | Discussion with HK re: Cap | 0.60 | $ 405.00 | $ 243.00 |
| 159 | MEJ | 5/12/2008 | Provide DS info for MF | 0.20 | $ 405.00 | $ 81.00 |
| 160 | MEJ | 5/12/2008 | Review Procedures Motion | 0.30 | $ 405.00 | $ 121.50 |
| 161 | MEJ | 5/12/2008 | Discussion with Irv re: Xroads | 0.20 | $ 405.00 | $ 81.00 |
| 162 | MEJ | 5/12/2008 | Update pro forma balance sheet | 0.20 | $ 405.00 | $ 81.00 |
| 163 | MEJ | 5/12/2008 | Discussion with HK re: Cap | 0.30 | $ 405.00 | $ 121.50 |
| 164 | MEJ | 5/12/2008 | Conference call with MF and SG re: cap and various other issues | 0.80 | $ 405.00 | $ 324.00 |
| 165 | MEJ | 5/12/2008 | Discussion with HK re: Cap | 0.30 | $ 405.00 | $ 121.50 |
| 166 | MEJ | 5/12/2008 | Discussion with Sean re: Cap | 0.60 | $ 405.00 | $ 243.00 |
| 167 | MEJ | 5/12/2008 | Discussion with MF re: Cap | 0.30 | $ 405.00 | $ 121.50 |
| 168 | MEJ | 5/12/2008 | Multiple emails and conversations with JH Cohn, MF re: Cap and funding issues | 1.40 | $ 405.00 | $ 567.00 |
| 169 | MEJ | 5/12/2008 | Review, discuss and analyze plan funding commitment issues | 1.10 | $ 405.00 | $ 445.50 |
| 170 | MEJ | 5/12/2008 | Discussion with MF re: DS items | 0.20 | $ 405.00 | $ 81.00 |
| 171 | GF | 5/13/2008 | Continue collection of new information with Mr. Dave Gollin for Collective Bargaining Agreement Calculator and Recaps. | 0.50 | $ 155.00 | $ 77.50 |
| 172 | GF | 5/13/2008 | Revise Collective Bargaining Agreement and Recaps | 1.50 | $ 155.00 | $ 232.50 |
| 173 | GF | 5/13/2008 | Begin Accounts Receivable analysis. | 2.20 | $ 155.00 | $ 341.00 |
| 174 | GF | 5/13/2008 | Prepare Accounts Receivable analysis | 5.30 | $ 155.00 | $ 821.50 |
| 175 | MAK | 5/13/2008 | Finalize cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 176 | MAK | 5/13/2008 | Review revised DIP budget with HIG, Xroads and JH Cohn | 1.70 | $ 245.00 | $ 416.50 |
| 177 | MAK | 5/13/2008 | Review proforma balance sheet with HIG, Xroads and JH Cohn | 1.90 | $ 245.00 | $ 465.50 |
| 178 | MAK | 5/13/2008 | Review Shapes A/R and backlog info | 1.10 | $ 245.00 | $ 269.50 |
| 179 | MAK | 5/13/2008 | Review EBITDA bridge analysis | 0.80 | $ 245.00 | $ 196.00 |
| 180 | MAK | 5/13/2008 | Prep info for HIG and XRoads | 1.40 | $ 245.00 | $ 343.00 |
| 181 | MAK | 5/13/2008 | Continue review EBITDA bridge | 0.60 | $ 245.00 | $ 147.00 |
| 182 | MAK | 5/13/2008 | Continue prep info for HIG and XRoads | 1.30 | $ 245.00 | $ 318.50 |

**Exhibit B**
**3rd Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                        **4/28/08 thru 6/01/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 183 | MEJ | 5/13/2008 | Review filed docs | 1.40 | $ 405.00 | $ 567.00 |
| 184 | MEJ | 5/13/2008 | Begin bridge of 13 week Cf to monthly financial forecast | 0.60 | $ 405.00 | $ 243.00 |
| 185 | MEJ | 5/13/2008 | Update with PS and SG re: Cap and filing | 1.40 | $ 405.00 | $ 567.00 |
| 186 | MEJ | 5/13/2008 | Discussion with HK re: Cap and Xroads | 0.90 | $ 405.00 | $ 364.50 |
| 187 | MEJ | 5/13/2008 | Discussion with Craig re: Due Diligence | 0.40 | $ 405.00 | $ 162.00 |
| 188 | MEJ | 5/13/2008 | Review and analysis of A/r | 0.60 | $ 405.00 | $ 243.00 |
| 189 | MEJ | 5/13/2008 | Information request for HIG/Xroads | 0.90 | $ 405.00 | $ 364.50 |
| 190 | MEJ | 5/13/2008 | Review Week #8 Scorecard | 0.60 | $ 405.00 | $ 243.00 |
| 191 | MEJ | 5/13/2008 | Review and revise pro forma balance sheet | 0.70 | $ 405.00 | $ 283.50 |
| 192 | MEJ | 5/13/2008 | Continued due diligence with HIG/Xroads | 4.20 | $ 405.00 | $ 1,701.00 |
| 193 | MEJ | 5/13/2008 | Conference call with HIG/JHC | 1.30 | $ 405.00 | $ 526.50 |
| 194 | MEJ | 5/13/2008 | Discussion with SG and HIG re: Business issues | 1.10 | $ 405.00 | $ 445.50 |
| 195 | MEJ | 5/13/2008 | Discussion with HK re: HIG and info | 0.50 | $ 405.00 | $ 202.50 |
| 196 | GF | 5/14/2008 | Continue Accounts Receivable analysis | 3.30 | $ 155.00 | $ 511.50 |
| 197 | GF | 5/14/2008 | Finalize Accounts Receivable Analysis | 1.30 | $ 155.00 | $ 201.50 |
| 198 | GF | 5/14/2008 | Continue Collective Bargaining Agreement Calculator and Recaps. | 5.50 | $ 155.00 | $ 852.50 |
| 199 | MAK | 5/14/2008 | Prep rolling 13-week cash flow | 2.10 | $ 245.00 | $ 514.50 |
| 200 | MAK | 5/14/2008 | Conference with HIG and XRoads re Week #8 scorecard | 1.60 | $ 245.00 | $ 392.00 |
| 201 | MAK | 5/14/2008 | Continue rolling 13-week cash flow | 1.80 | $ 245.00 | $ 441.00 |
| 202 | MAK | 5/14/2008 | Prep info for HIG and XRoads | 1.10 | $ 245.00 | $ 269.50 |
| 203 | MAK | 5/14/2008 | Prepare rolling 13-week cash flow | 1.70 | $ 245.00 | $ 416.50 |
| 204 | MAK | 5/14/2008 | Continue prep info for HIG and XRoads | 1.10 | $ 245.00 | $ 269.50 |
| 205 | MAK | 5/14/2008 | Continue rolling 13-week cash flow | 1.20 | $ 245.00 | $ 294.00 |
| 206 | MEJ | 5/14/2008 | Various follow-up emails and analysis for Xroads | 0.80 | $ 405.00 | $ 324.00 |
| 207 | MEJ | 5/14/2008 | Review and analyze Delair backlog | 0.30 | $ 405.00 | $ 121.50 |
| 208 | MEJ | 5/14/2008 | Begin preparation of Executory Contracts | 0.30 | $ 405.00 | $ 121.50 |
| 209 | MEJ | 5/14/2008 | Prepare for Conference Call with Xroads and HIG | 1.00 | $ 405.00 | $ 405.00 |
| 210 | MEJ | 5/14/2008 | Review Week 8 Scorecard and Budget with PS and MK | 1.60 | $ 405.00 | $ 648.00 |
| 211 | MEJ | 5/14/2008 | Conference call with Xroads and HIG re: Collections | 1.00 | $ 405.00 | $ 405.00 |
| 212 | MEJ | 5/14/2008 | Conference call with MF and DG re: Due Diligence | 0.60 | $ 405.00 | $ 243.00 |
| 213 | MEJ | 5/14/2008 | Analysis of A/R at Shapes | 0.80 | $ 405.00 | $ 324.00 |
| 214 | MEJ | 5/14/2008 | Review Committee analysis of 503(b)(9) claims; discuss with PS; discuss with Irv | 0.70 | $ 405.00 | $ 283.50 |
| 215 | MEJ | 5/14/2008 | Ongoing discussions with HIG re: due diligence items | 1.20 | $ 405.00 | $ 486.00 |
| 216 | MEJ | 5/14/2008 | Review Bridge analysis with MK, PS, revise and send to HIG/Xroads | 0.90 | $ 405.00 | $ 364.50 |
| 217 | MEJ | 5/14/2008 | Discuss HIG's request re: E&Y with PS | 0.30 | $ 405.00 | $ 121.50 |
| 218 | MEJ | 5/14/2008 | Conference call with Xroads re: Week 8 Scorecard | 0.70 | $ 405.00 | $ 283.50 |
| 219 | MEJ | 5/14/2008 | Conference call with Cozen, etc re: Labor strategy | 0.80 | $ 405.00 | $ 324.00 |
| 220 | GF | 5/15/2008 | Begin collection of information on Trucking Unit with Mr. Dave Gollin for Collective Bargaining Agreement Calculator and Recaps | 0.40 | $ 155.00 | $ 62.00 |
| 221 | GF | 5/15/2008 | Continue Collective Bargaining Agreement Calculator and Recaps. | 4.50 | $ 155.00 | $ 697.50 |
| 222 | GF | 5/15/2008 | Build Accu-Weld Trucking Collective Bargaining Agreement Calculator and Recap | 2.30 | $ 155.00 | $ 356.50 |
| 223 | GF | 5/15/2008 | Review All Collective Bargaining Agreement Calculator and Recaps | 1.50 | $ 155.00 | $ 232.50 |

**Exhibit B**
**3rd Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                                    **4/28/08 thru 6/01/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| | | | Finalize Collective Bargaining Agreement Calculator | | | |
| 224 | GF | 5/15/2008 | and Recaps. | 1.10 | $ 155.00 | $ 170.50 |
| 225 | MAK | 5/15/2008 | Prep rolling 13-week cash flow | 2.30 | $ 245.00 | $ 563.50 |
| 226 | MAK | 5/15/2008 | Prep executory contract info for BK filings | 1.90 | $ 245.00 | $ 465.50 |
| 227 | MAK | 5/15/2008 | Prep pension, health & welfare info for BK filings | 1.80 | $ 245.00 | $ 441.00 |
| 228 | MAK | 5/15/2008 | Continue prep executory contract info for BK filings | 1.10 | $ 245.00 | $ 269.50 |
| | | | Continue prep pension, health & welfare info for BK | | | |
| 229 | MAK | 5/15/2008 | filings | 0.90 | $ 245.00 | $ 220.50 |
| 230 | MAK | 5/15/2008 | Prep revised DIP budget | 1.30 | $ 245.00 | $ 318.50 |
| | | | Conference call with HIG, Xroads and JH Cohn to | | | |
| 231 | MAK | 5/15/2008 | review an discuss interim DIP budget | 1.80 | $ 245.00 | $ 441.00 |
| 232 | MEJ | 5/15/2008 | Discussion with HK re: HIG and Bridge | 0.30 | $ 405.00 | $ 121.50 |
| 233 | MEJ | 5/15/2008 | Discussion with MF re: Cap | 0.30 | $ 405.00 | $ 121.50 |
| 234 | MEJ | 5/15/2008 | Discussion with HK and Irv re: CF | 0.40 | $ 405.00 | $ 162.00 |
| 235 | MEJ | 5/15/2008 | Discussion with PS re: Ultra inventory | 0.20 | $ 405.00 | $ 81.00 |
| 236 | MEJ | 5/15/2008 | Discussion with Rob Munin re: Ultra Inventory | 0.10 | $ 405.00 | $ 40.50 |
| 237 | MEJ | 5/15/2008 | Review executory contract listing | 0.20 | $ 405.00 | $ 81.00 |
| 238 | MEJ | 5/15/2008 | Update with MK re: Executory contracts | 0.10 | $ 405.00 | $ 40.50 |
| 239 | MEJ | 5/15/2008 | Prepare for Conference Call with Xroads and HIG | 0.40 | $ 405.00 | $ 162.00 |
| | | | Conference call with HIG, Xroads and JHC re Xroads | | | |
| 240 | MEJ | 5/15/2008 | Point of View | 1.20 | $ 405.00 | $ 486.00 |
| 241 | MEJ | 5/15/2008 | Conf Call Follow-up with MK | 0.20 | $ 405.00 | $ 81.00 |
| 242 | MEJ | 5/15/2008 | Conf Call Follow-up with HK | 0.30 | $ 405.00 | $ 121.50 |
| 243 | MEJ | 5/15/2008 | email to Felger re Conf Call | 0.10 | $ 405.00 | $ 40.50 |
| | | | Review and update executory contracts with Mr. Grabell | | | |
| 244 | MAK | 5/16/2008 | and Sorensen | 0.80 | $ 245.00 | $ 196.00 |
| 245 | MAK | 5/16/2008 | Update executory contract analysis | 0.50 | $ 245.00 | $ 122.50 |
| 246 | MAK | 5/16/2008 | Prep analysis of Delair Pool and Fence sales | 1.10 | $ 245.00 | $ 269.50 |
| 247 | MAK | 5/16/2008 | Prep revised DIP budget | 2.10 | $ 245.00 | $ 514.50 |
| 248 | MAK | 5/16/2008 | Prep Week #9 daily template scorecard | 0.50 | $ 245.00 | $ 122.50 |
| 249 | MAK | 5/16/2008 | Prep info for HIG and XRoads | 1.70 | $ 245.00 | $ 416.50 |
| 250 | MAK | 5/16/2008 | Prep revised DIP budget | 0.80 | $ 245.00 | $ 196.00 |
| 251 | MAK | 5/16/2008 | Continue prep info for HIG and XRoads | 0.90 | $ 245.00 | $ 220.50 |
| 252 | MEJ | 5/16/2008 | email to Sean re: Follow up from conf call | 0.10 | $ 405.00 | $ 40.50 |
| 253 | MEJ | 5/16/2008 | Review HIG info | 0.40 | $ 405.00 | $ 162.00 |
| 254 | MEJ | 5/16/2008 | Review Union calculation | 0.80 | $ 405.00 | $ 324.00 |
| | | | Debrief with PS and SG re: Conference call, cap, | | | |
| 255 | MEJ | 5/16/2008 | budget | 0.70 | $ 405.00 | $ 283.50 |
| 256 | MEJ | 5/16/2008 | Discuss Executory Contracts with SG and PS | 0.70 | $ 405.00 | $ 283.50 |
| 257 | MEJ | 5/16/2008 | Begin review of UCC | 0.30 | $ 405.00 | $ 121.50 |
| 258 | MEJ | 5/16/2008 | Conf Call with Davino re: "Change of Course" | 0.50 | $ 405.00 | $ 202.50 |
| 259 | MEJ | 5/16/2008 | Follow-up with MF re: Xroads Change | 0.50 | $ 405.00 | $ 202.50 |
| 260 | MEJ | 5/16/2008 | Discuss strategy re: cf revisions with PS | 0.40 | $ 405.00 | $ 162.00 |
| | | | Finalize executory contract listing and send to MF, JHC, | | | |
| 261 | MEJ | 5/16/2008 | HIG | 0.60 | $ 405.00 | $ 243.00 |
| 262 | MEJ | 5/16/2008 | Detailed review of CF | 2.20 | $ 405.00 | $ 891.00 |
| 263 | MEJ | 5/16/2008 | Discussion with Craig re: Xroads, E&Y | 0.30 | $ 405.00 | $ 121.50 |
| | | | Conference call with Counsel re: Procedures Motion | | | |
| 264 | MEJ | 5/16/2008 | and Break-Up Fee | 1.00 | $ 405.00 | $ 405.00 |
| 265 | MEJ | 5/16/2008 | Finalize review of UCC's | 0.60 | $ 405.00 | $ 243.00 |
| 266 | MEJ | 5/16/2008 | Discussion with HK re: Xroads and Cap | 0.30 | $ 405.00 | $ 121.50 |
| 267 | MEJ | 5/18/2008 | Discussion with Sean re: Cap and go forward plans | 0.60 | $ 405.00 | $ 243.00 |
| 268 | MEJ | 5/18/2008 | Follow up email re: same | 0.20 | $ 405.00 | $ 81.00 |

**Exhibit B**
**3rd Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                          **4/28/08 thru 6/01/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 269 | MAK | 5/19/2008 | Begin cash flow scorecard | 2.10 | $  245.00 | $  514.50 |
| 270 | MAK | 5/19/2008 | Prepare cash flow scorecard | 0.80 | $  245.00 | $  196.00 |
| 271 | MAK | 5/19/2008 | Continue cash flow scorecard | 1.50 | $  245.00 | $  367.50 |
| 272 | MAK | 5/19/2008 | Prep info for HIG and XRoads | 0.80 | $  245.00 | $  196.00 |
| 273 | MAK | 5/19/2008 | Continue prep info for HIG and XRoads | 0.40 | $  245.00 | $  98.00 |
| 274 | MAK | 5/19/2008 | Revise cash flow scorecard | 0.70 | $  245.00 | $  171.50 |
| 275 | MAK | 5/19/2008 | Finalize cash flow scorecard | 1.20 | $  245.00 | $  294.00 |
| 276 | MAK | 5/19/2008 | Prep info for March monthly operating report | 2.90 | $  245.00 | $  710.50 |
| 277 | MEJ | 5/19/2008 | Emails and Follow-up analysis re: Emergence Funding Needs | 0.80 | $  405.00 | $  324.00 |
| 278 | MEJ | 5/19/2008 | Update with PS re: HIG/Xroads, MORS | 0.50 | $  405.00 | $  202.50 |
| 279 | MEJ | 5/19/2008 | Review Union H&W pre-petition liabs | 0.20 | $  405.00 | $  81.00 |
| 280 | MEJ | 5/19/2008 | Discussion with HK re: Xroads, Due Diligence | 0.20 | $  405.00 | $  81.00 |
| 281 | MEJ | 5/19/2008 | Discussion with Adam re: Due Diligence | 0.20 | $  405.00 | $  81.00 |
| 282 | MEJ | 5/19/2008 | Professional Fee estimates for Greenberg | 0.30 | $  405.00 | $  121.50 |
| 283 | MEJ | 5/19/2008 | Backlog review/analysis | 0.20 | $  405.00 | $  81.00 |
| 284 | MEJ | 5/19/2008 | Review CIT Order - inventory issue | 0.20 | $  405.00 | $  81.00 |
| 285 | MEJ | 5/19/2008 | Additional emails re: Professional Fees | 0.10 | $  405.00 | $  40.50 |
| 286 | MEJ | 5/19/2008 | Review emails for follow-up | 0.80 | $  405.00 | $  324.00 |
| 287 | MEJ | 5/19/2008 | Discussion with SG re: Status of case, HIG, Committee | 0.40 | $  405.00 | $  162.00 |
| 288 | MEJ | 5/19/2008 | Discussion with Craig re: Due Diligence, E&Y, Xrods | 0.30 | $  405.00 | $  121.50 |
| 289 | MEJ | 5/19/2008 | More Discussion with Craig re: Due Diligence list | 0.20 | $  405.00 | $  81.00 |
| 290 | MEJ | 5/19/2008 | Discussion with Paul and SG re: HIG Due Diligence List | 0.40 | $  405.00 | $  162.00 |
| 291 | MEJ | 5/19/2008 | Additional due diligence follow-up | 0.20 | $  405.00 | $  81.00 |
| 292 | MEJ | 5/19/2008 | Review Week #9 Scorecard | 0.70 | $  405.00 | $  283.50 |
| 293 | MEJ | 5/19/2008 | Discussion with JP re: MORs | 0.10 | $  405.00 | $  40.50 |
| 294 | MEJ | 5/19/2008 | Discussion with HK re: HIG, Cap | 0.20 | $  405.00 | $  81.00 |
| 295 | MEJ | 5/19/2008 | Review GT proposal re: Cap; Incorporate into analysis and email to MF | 0.50 | $  405.00 | $  202.50 |
| 296 | MAK | 5/20/2008 | Review and prep info for March monthly operating report | 3.10 | $  245.00 | $  759.50 |
| 297 | MAK | 5/20/2008 | Continue review and prep info for March monthly operating report | 2.70 | $  245.00 | $  661.50 |
| 298 | MAK | 5/20/2008 | Review and prep info for March monthly operating report | 2.30 | $  245.00 | $  563.50 |
| 299 | MAK | 5/20/2008 | Begin 13-week CF rollforward | 1.70 | $  245.00 | $  416.50 |
| 300 | MEJ | 5/20/2008 | Due diligence for HIG | 0.20 | $  405.00 | $  81.00 |
| 301 | MEJ | 5/20/2008 | prepare weekly a/r rollforwards | 1.10 | $  405.00 | $  445.50 |
| 302 | MEJ | 5/20/2008 | Discussion with PS re: Cap | 0.20 | $  405.00 | $  81.00 |
| 303 | MEJ | 5/20/2008 | Discussion with MF re:GT proposal | 0.30 | $  405.00 | $  121.50 |
| 304 | MEJ | 5/20/2008 | Discussion with HK re: GT proposal | 0.20 | $  405.00 | $  81.00 |
| 305 | MEJ | 5/20/2008 | Review Ultra MOR | 0.20 | $  405.00 | $  81.00 |
| 306 | MEJ | 5/20/2008 | Discuss Ultra MOR with PS | 0.20 | $  405.00 | $  81.00 |
| 307 | MEJ | 5/20/2008 | Discuss Cap with HK | 0.10 | $  405.00 | $  40.50 |
| 308 | MEJ | 5/20/2008 | Discuss MORs with PS and KR | 0.90 | $  405.00 | $  364.50 |
| 309 | MEJ | 5/20/2008 | Discussion with SG re: Due Diligence | 0.20 | $  405.00 | $  81.00 |
| 310 | MEJ | 5/20/2008 | Attend to HIG Due Diligence requests | 0.80 | $  405.00 | $  324.00 |
| 311 | MEJ | 5/20/2008 | Review availability and payments | 1.10 | $  405.00 | $  445.50 |
| 312 | MEJ | 5/20/2008 | Attend to HIG Due Diligence requests | 0.50 | $  405.00 | $  202.50 |
| 313 | MEJ | 5/20/2008 | Review utility spending and forecast | 0.40 | $  405.00 | $  162.00 |
| 314 | MEJ | 5/20/2008 | Review A/R for MORs | 0.20 | $  405.00 | $  81.00 |

**Exhibit B**
**3rd Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                      **4/28/08 thru 6/01/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 315 | MEJ | 5/20/2008 | Meet with SG, SF and HIG re: Due Diligence, scrap, etc. | 2.30 | $ 405.00 | $ 931.50 |
| 316 | MEJ | 5/20/2008 | More review of MORs | 1.20 | $ 405.00 | $ 486.00 |
| 317 | MEJ | 5/20/2008 | Discussion with MF re: Cap and DS | 0.50 | $ 405.00 | $ 202.50 |
| 318 | MEJ | 5/20/2008 | Discussion with HK re: Cap and DS | 0.30 | $ 405.00 | $ 121.50 |
| 319 | MEJ | 5/20/2008 | Attend to HIG Due Diligence requests | 0.20 | $ 405.00 | $ 81.00 |
| 320 | MEJ | 5/20/2008 | Discussion with SG re: case status and HIG | 0.60 | $ 405.00 | $ 243.00 |
| 321 | MEJ | 5/20/2008 | Review Committee proposal to GT; multiple emails with HK re: same | 0.30 | $ 405.00 | $ 121.50 |
| 322 | MEJ | 5/20/2008 | Prelim review of claims register | 0.20 | $ 405.00 | $ 81.00 |
| 323 | MAK | 5/21/2008 | Review and prep info for March monthly operating report | 2.70 | $ 245.00 | $ 661.50 |
| 324 | MAK | 5/21/2008 | Prep 13-week CF rollforward | 2.40 | $ 245.00 | $ 588.00 |
| 325 | MAK | 5/21/2008 | Continue review and prep info for March monthly operating report | 1.90 | $ 245.00 | $ 465.50 |
| 326 | MAK | 5/21/2008 | Continue prep 13-week CF rollforward | 2.60 | $ 245.00 | $ 637.00 |
| 327 | MEJ | 5/21/2008 | Detailed review of DS; provide comments | 2.20 | $ 405.00 | $ 891.00 |
| 328 | MEJ | 5/21/2008 | Discussion with HK re: Cap and Committee Proposal | 0.20 | $ 405.00 | $ 81.00 |
| 329 | MEJ | 5/21/2008 | Review Balance Sheets from MORs | 0.40 | $ 405.00 | $ 162.00 |
| 330 | MEJ | 5/21/2008 | Discussion with JP re: Shapes/Arch presentation in MOR | 0.10 | $ 405.00 | $ 40.50 |
| 331 | MEJ | 5/21/2008 | Review Complete MOR package | 0.90 | $ 405.00 | $ 364.50 |
| 332 | MEJ | 5/21/2008 | Review and analyze Week 9 CF Rollforward | 1.50 | $ 405.00 | $ 607.50 |
| 333 | MEJ | 5/21/2008 | Discussion with Chris Davino re: Xroads DD | 0.20 | $ 405.00 | $ 81.00 |
| 334 | MEJ | 5/21/2008 | Review Xroads Info Request | 0.40 | $ 405.00 | $ 162.00 |
| 335 | MEJ | 5/21/2008 | Review Committee Proposal | 0.20 | $ 405.00 | $ 81.00 |
| 336 | MEJ | 5/21/2008 | Review proposed language re: Cap | 0.20 | $ 405.00 | $ 81.00 |
| 337 | MEJ | 5/21/2008 | Discussion with JSV re: process | 0.20 | $ 405.00 | $ 81.00 |
| 338 | MEJ | 5/21/2008 | Discussion with HK re: cap | 0.20 | $ 405.00 | $ 81.00 |
| 339 | MEJ | 5/21/2008 | Discussion with MF re: DS and Cap | 1.10 | $ 405.00 | $ 445.50 |
| 340 | MEJ | 5/21/2008 | Updated DIP Budget | 0.80 | $ 405.00 | $ 324.00 |
| 341 | MEJ | 5/21/2008 | Discussion with MF re: DS and Cap | 0.70 | $ 405.00 | $ 283.50 |
| 342 | MEJ | 5/21/2008 | Update analysis re: cap | 0.30 | $ 405.00 | $ 121.50 |
| 343 | MAK | 5/22/2008 | Prep 13-week CF rollforward | 2.10 | $ 245.00 | $ 514.50 |
| 344 | MAK | 5/22/2008 | Review and prep info for April monthly operating report | 3.40 | $ 245.00 | $ 833.00 |
| 345 | MAK | 5/22/2008 | Continue prep and prep info for April monthly operating report | 1.70 | $ 245.00 | $ 416.50 |
| 346 | MAK | 5/22/2008 | Continue prep 13-week CF rollforward | 1.60 | $ 245.00 | $ 392.00 |
| 347 | MEJ | 5/22/2008 | Conf Call with Nat City re: Update | 0.70 | $ 405.00 | $ 283.50 |
| 348 | MEJ | 5/22/2008 | Review DS | 0.30 | $ 405.00 | $ 121.50 |
| 349 | MEJ | 5/22/2008 | Update pro forma balance sheet | 0.50 | $ 405.00 | $ 202.50 |
| 350 | MEJ | 5/22/2008 | Discussion with PS re: Financial Projections | 0.20 | $ 405.00 | $ 81.00 |
| 351 | MEJ | 5/22/2008 | Discussion with MF re: DS | 0.10 | $ 405.00 | $ 40.50 |
| 352 | MEJ | 5/22/2008 | Review DS Order | 0.60 | $ 405.00 | $ 243.00 |
| 353 | MEJ | 5/22/2008 | Review PS Forecast | 0.20 | $ 405.00 | $ 81.00 |
| 354 | MEJ | 5/22/2008 | Discussion with PS re: Forecast | 0.20 | $ 405.00 | $ 81.00 |
| 355 | MEJ | 5/22/2008 | Update forecast for DS | 0.30 | $ 405.00 | $ 121.50 |
| 356 | MEJ | 5/22/2008 | Review NM proposed language | 0.20 | $ 405.00 | $ 81.00 |
| 357 | MEJ | 5/22/2008 | Discussion with HK re: NM Language | 0.30 | $ 405.00 | $ 121.50 |
| 358 | MEJ | 5/22/2008 | Discussion with MF re: NM language | 0.40 | $ 405.00 | $ 162.00 |
| 359 | MEJ | 5/22/2008 | Discussion with MF re: Fees | 0.20 | $ 405.00 | $ 81.00 |

**Exhibit B**
**3rd Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                    **4/28/08 thru 6/01/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 360 | MEJ | 5/22/2008 | Discussion with Brody re: Fees | 0.20 | $ 405.00 | $ 81.00 |
| 361 | MEJ | 5/22/2008 | Update pro forma bs and funding spreadsheet; send to HIG and JHC | 0.50 | $ 405.00 | $ 202.50 |
| 362 | MEJ | 5/22/2008 | Discussion with Rob Munin re: xroads dd | 0.10 | $ 405.00 | $ 40.50 |
| 363 | MAK | 5/23/2008 | Review and prep info for April monthly operating report | 2.20 | $ 245.00 | $ 539.00 |
| 364 | MAK | 5/23/2008 | Review and prep info for estimated U.S. Trustee fees | 1.40 | $ 245.00 | $ 343.00 |
| 365 | MAK | 5/23/2008 | Prep 13-week CF rollforward | 0.80 | $ 245.00 | $ 196.00 |
| 366 | MAK | 5/23/2008 | Continue review and prep info for April monthly operating report | 1.70 | $ 245.00 | $ 416.50 |
| 367 | MEJ | 5/23/2008 | Review Plan | 0.50 | $ 405.00 | $ 202.50 |
| 368 | MEJ | 5/23/2008 | Review UST fee estimate | 0.10 | $ 405.00 | $ 40.50 |
| 369 | MEJ | 5/23/2008 | Discussion with Pete Ball | 0.20 | $ 405.00 | $ 81.00 |
| 370 | MEJ | 5/23/2008 | Attend Court Hearing | 5.50 | $ 405.00 | $ 2,227.50 |
| 371 | MAK | 5/27/2008 | Begin cash flow scorecard | 2.30 | $ 245.00 | $ 563.50 |
| 372 | MAK | 5/27/2008 | Prepare cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 373 | MAK | 5/27/2008 | Continue cash flow scorecard | 0.90 | $ 245.00 | $ 220.50 |
| 374 | MAK | 5/27/2008 | Review and prep info for April monthly operating report | 2.10 | $ 245.00 | $ 514.50 |
| 375 | MAK | 5/27/2008 | Continue review and prep info for April monthly operating report | 1.10 | $ 245.00 | $ 269.50 |
| 376 | MAK | 5/27/2008 | Revise cash flow scorecard | 1.20 | $ 245.00 | $ 294.00 |
| 377 | MAK | 5/27/2008 | Continue cash flow scorecard | 0.60 | $ 245.00 | $ 147.00 |
| 378 | MAK | 5/27/2008 | Begin 13-week CF rollforward | 1.60 | $ 245.00 | $ 392.00 |
| 379 | MEJ | 5/27/2008 | Update with SG re: Court and Cap | 0.30 | $ 405.00 | $ 121.50 |
| 380 | MEJ | 5/27/2008 | Reconcile Week #7 and #9 for Sean | 2.10 | $ 405.00 | $ 850.50 |
| 381 | MEJ | 5/27/2008 | Update with PS re: Court, Cap, Game Plan | 0.30 | $ 405.00 | $ 121.50 |
| 382 | MEJ | 5/27/2008 | Discussion with CK re: next steps | 0.30 | $ 405.00 | $ 121.50 |
| 383 | MEJ | 5/27/2008 | Continue Week 7 and 9 Reconciliation for Sean | 1.40 | $ 405.00 | $ 567.00 |
| 384 | MEJ | 5/27/2008 | Review drafts of Plan and DS | 0.70 | $ 405.00 | $ 283.50 |
| 385 | MEJ | 5/27/2008 | Conference call with JP and DG re: Claims | 0.40 | $ 405.00 | $ 162.00 |
| 386 | MEJ | 5/27/2008 | Follow-up emails to HIG, Xroads, JHC | 0.30 | $ 405.00 | $ 121.50 |
| 387 | MEJ | 5/27/2008 | Claims review | 0.30 | $ 405.00 | $ 121.50 |
| 388 | MEJ | 5/27/2008 | Review Nat City Offering memo | 1.10 | $ 405.00 | $ 445.50 |
| 389 | MEJ | 5/27/2008 | Review PPG claim | 0.20 | $ 405.00 | $ 81.00 |

Exhibit B
3rd Fee Application
Phoenix Management Services, Inc.
110 Chadds Ford Commons
Chadds Ford, PA 19317

Detail of Time Charges for Shapes/Arch Holdings, LLC DIP
For the Period:                                                 4/28/08 thru 6/01/08

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 390 | MEJ | 5/27/2008 | Review UCC filings and leases | 0.70 | $ 405.00 | $ 283.50 |
| 391 | MEJ | 5/27/2008 | Review Ultra inventory; Discussion with Munin re: same | 0.60 | $ 405.00 | $ 243.00 |
| 392 | MEJ | 5/28/2008 | Review Week #10 Scorecard | 0.30 | $ 405.00 | $ 121.50 |
| 393 | MEJ | 5/28/2008 | Discussion with Pete Ball | 0.10 | $ 405.00 | $ 40.50 |
| 394 | MEJ | 5/28/2008 | Continue review of UCC and Leases | 0.20 | $ 405.00 | $ 81.00 |
| 395 | MEJ | 5/28/2008 | Discussions with Steve; Paul re: various | 1.40 | $ 405.00 | $ 567.00 |
| 396 | MEJ | 5/28/2008 | Discussion with HK re: Court, Cap, Next Steps | 0.20 | $ 405.00 | $ 81.00 |
| 397 | MEJ | 5/28/2008 | Create consolidating 3/31/08 balance sheet for Nat City | 1.10 | $ 405.00 | $ 445.50 |
| 398 | MEJ | 5/28/2008 | Discussions with Craig and Sean re: Various | 0.40 | $ 405.00 | $ 162.00 |
| 399 | MEJ | 5/28/2008 | Discussion with Nat City re: Memo, forecast, process | 0.20 | $ 405.00 | $ 81.00 |
| 400 | MEJ | 5/28/2008 | Discussion with JP re: warehouseman claims | 0.20 | $ 405.00 | $ 81.00 |
| 401 | MEJ | 5/28/2008 | Review Nat City Projections; create reconciliation to 4/08 Version | 1.10 | $ 405.00 | $ 445.50 |
| 402 | MEJ | 5/28/2008 | Prep for Conference call with HIG and Xroads re: Week #10 | 0.40 | $ 405.00 | $ 162.00 |
| 403 | MEJ | 5/28/2008 | Conf Call with Xroads and HIG re: Week 10 | 0.80 | $ 405.00 | $ 324.00 |
| 404 | MEJ | 5/28/2008 | Discussion with PS re: DG resignation | 0.10 | $ 405.00 | $ 40.50 |
| 405 | MEJ | 5/28/2008 | Discussion with MF Re: claims, DG, HIG, 363 | 0.40 | $ 405.00 | $ 162.00 |
| 406 | MAK | 5/29/2008 | Prep 13-week CF rollforward | 2.60 | $ 245.00 | $ 637.00 |
| 407 | MAK | 5/29/2008 | Continue prep 13-week CF rollforward | 2.70 | $ 245.00 | $ 661.50 |
| 408 | MAK | 5/29/2008 | Continue prep 13-week CF rollforward | 2.90 | $ 245.00 | $ 710.50 |
| 409 | MEJ | 5/29/2008 | Create Scorecard Variance rollforward analysis | 1.40 | $ 405.00 | $ 567.00 |
| 410 | MEJ | 5/29/2008 | Update with SG re: bonus, DG, non-competes | 0.40 | $ 405.00 | $ 162.00 |
| 411 | MEJ | 5/29/2008 | Review/Analyze Ultra sales | 0.20 | $ 405.00 | $ 81.00 |
| 412 | MEJ | 5/29/2008 | Review/compare A/P versus schedules | 1.90 | $ 405.00 | $ 769.50 |
| 413 | MEJ | 5/29/2008 | Discussion with PS re: DG and morale | 0.30 | $ 405.00 | $ 121.50 |
| 414 | MEJ | 5/29/2008 | Discussion with MG re: budget | 0.20 | $ 405.00 | $ 81.00 |
| 415 | MEJ | 5/29/2008 | Discussion with Craig re: morale | 0.40 | $ 405.00 | $ 162.00 |
| 416 | MEJ | 5/29/2008 | Discussion with MK re: Scorecard variance rollforward | 0.30 | $ 405.00 | $ 121.50 |
| 417 | MEJ | 5/29/2008 | Various discussions with JP re: claims | 0.30 | $ 405.00 | $ 121.50 |
| 418 | MEJ | 5/29/2008 | Follow-up for Xroads | 0.60 | $ 405.00 | $ 243.00 |
| 419 | MEJ | 5/29/2008 | Continue unsecured claims comparison for Shapes | 1.10 | $ 405.00 | $ 445.50 |
| 420 | MEJ | 5/29/2008 | Review information provided by Ultra to HIG | 0.30 | $ 405.00 | $ 121.50 |
| 421 | MEJ | 5/29/2008 | Discussion with Nat City | 0.20 | $ 405.00 | $ 81.00 |
| 422 | MEJ | 5/29/2008 | Develop spreadsheet of professional fees | 0.40 | $ 405.00 | $ 162.00 |
| 423 | MAK | 5/30/2008 | Revise 13-week CF | 1.70 | $ 245.00 | $ 416.50 |
| 424 | MAK | 5/30/2008 | Continue revise 13-week CF rollforward | 2.40 | $ 245.00 | $ 588.00 |
| 425 | MAK | 5/30/2008 | Revise cash flow scorecard | 0.60 | $ 245.00 | $ 147.00 |
| 426 | MEJ | 5/30/2008 | Update with PS re: plant tours/HIG | 0.20 | $ 405.00 | $ 81.00 |
| 427 | MEJ | 5/30/2008 | Update with SG re: labor, HIG, | 0.50 | $ 405.00 | $ 202.50 |
| 428 | MEJ | 5/30/2008 | Update with Craig re: labor/363 | 0.20 | $ 405.00 | $ 81.00 |
| 429 | MEJ | 5/30/2008 | Detailed review of claims | 2.30 | $ 405.00 | $ 931.50 |
| 430 | MEJ | 5/30/2008 | Review week #10 rollforward | 2.10 | $ 405.00 | $ 850.50 |
| 431 | MEJ | 5/30/2008 | Develop rollforward comparison spreadsheet | 1.20 | $ 405.00 | $ 486.00 |
| 432 | MEJ | 5/30/2008 | Conversation with SG and CK re: morale, communication | 1.90 | $ 405.00 | $ 769.50 |

Total - 3rd Fee Application                                        447.20                    $141,864.00

**Exhibit B**
**4th Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                             **6/02/08 thru 6/29/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---:|---|---|---|---:|---:|---:|
| 1 | MAK | 6/2/2008 | Begin cash flow scorecard | 2.70 | $ 245.00 | $ 661.50 |
| 2 | MAK | 6/2/2008 | Prepare cash flow scorecard | 0.90 | $ 245.00 | $ 220.50 |
| 3 | MAK | 6/2/2008 | Continue cash flow scorecard | 2.70 | $ 245.00 | $ 661.50 |
| 4 | MAK | 6/2/2008 | Revise cash flow scorecard | 0.60 | $ 245.00 | $ 147.00 |
| 5 | MAK | 6/2/2008 | Continue cash flow scorecard | 0.70 | $ 245.00 | $ 171.50 |
| 6 | MEJ | 6/2/2008 | emails re: claims | 0.20 | $ 405.00 | $ 81.00 |
| 7 | MEJ | 6/2/2008 | Update with MK re: cf | 0.10 | $ 405.00 | $ 40.50 |
| 8 | MEJ | 6/2/2008 | Discussion with JSV re: visits this week | 0.20 | $ 405.00 | $ 81.00 |
| 9 | MEJ | 6/2/2008 | emails re: HIG and plant tours | 0.20 | $ 405.00 | $ 81.00 |
| 10 | MAK | 6/3/2008 | Begin 13-week CF rollforward | 2.30 | $ 245.00 | $ 563.50 |
| 11 | MAK | 6/3/2008 | Prep 13-week CF rollforward | 1.80 | $ 245.00 | $ 441.00 |
| 12 | MAK | 6/3/2008 | Continue prep 13-week CF rollforward | 2.10 | $ 245.00 | $ 514.50 |
| 13 | MAK | 6/3/2008 | Continue prep 13-week CF rollforward | 1.10 | $ 245.00 | $ 269.50 |
| 14 | MEJ | 6/3/2008 | Update with Paul re: claims, etc. | 0.30 | $ 405.00 | $ 121.50 |
| 15 | MEJ | 6/3/2008 | Preliminary review of claims | 0.60 | $ 405.00 | $ 243.00 |
| 16 | MEJ | 6/3/2008 | Update UCC listing and executory contracts | 0.70 | $ 405.00 | $ 283.50 |
| 17 | MEJ | 6/3/2008 | Discussion with SG re: HIG and personnel | 0.40 | $ 405.00 | $ 162.00 |
| 18 | MEJ | 6/3/2008 | Discussion with Nat City re: Plant tours | 0.30 | $ 405.00 | $ 121.50 |
| 19 | MEJ | 6/3/2008 | Meeting with MF, JP, SG, PS, DG re: case status, timing claims, etc. | 4.40 | $ 405.00 | $ 1,782.00 |
| 20 | MAK | 6/4/2008 | Revise 13-week CF | 3.10 | $ 245.00 | $ 759.50 |
| 21 | MAK | 6/4/2008 | Continue revise 13-week CF rollforward | 1.10 | $ 245.00 | $ 269.50 |
| 22 | MAK | 6/4/2008 | Revise cash flow scorecard | 0.40 | $ 245.00 | $ 98.00 |
| 23 | MAK | 6/4/2008 | Prep 13-week CF rollforward | 2.10 | $ 245.00 | $ 514.50 |
| 24 | MAK | 6/4/2008 | Finalize cash flow scorecard | 0.40 | $ 245.00 | $ 98.00 |
| 25 | MAK | 6/4/2008 | Continue revise 13-week CF rollforward | 1.10 | $ 245.00 | $ 269.50 |
| 26 | MEJ | 6/4/2008 | Update with PB from Xroads | 0.20 | $ 405.00 | $ 81.00 |
| 27 | MEJ | 6/4/2008 | Discussion with PS and DG re: union | 0.60 | $ 405.00 | $ 243.00 |
| 28 | MEJ | 6/4/2008 | Discussion with SG re: HIG, Wise | 0.30 | $ 405.00 | $ 121.50 |
| 29 | MEJ | 6/4/2008 | Pre-meeting with Wise folks | 0.50 | $ 405.00 | $ 202.50 |
| 30 | MEJ | 6/4/2008 | Begin review of week 11 scorecard | 0.80 | $ 405.00 | $ 324.00 |
| 31 | MEJ | 6/4/2008 | Discussion with HK re: case status | 0.20 | $ 405.00 | $ 81.00 |
| 32 | MEJ | 6/4/2008 | Update schedule of class 10 claims | 0.60 | $ 405.00 | $ 243.00 |
| 33 | MEJ | 6/4/2008 | Discussion with Nat City and HIG re: diligence, labor negotiations, etc. | 0.70 | $ 405.00 | $ 283.50 |
| 34 | MEJ | 6/4/2008 | Meeting with financial people from Wise | 3.30 | $ 405.00 | $ 1,336.50 |
| 35 | MEJ | 6/4/2008 | Debrief with Nat City and management | 0.40 | $ 405.00 | $ 162.00 |
| 36 | MAK | 6/5/2008 | Finalize 13-week CF rollforward | 0.50 | $ 245.00 | $ 122.50 |
| 37 | MEJ | 6/5/2008 | Update Class 10 claims for new creditors | 0.30 | $ 405.00 | $ 121.50 |
| 38 | MEJ | 6/5/2008 | Conference cal with Sun Capital | 0.80 | $ 405.00 | $ 324.00 |
| 39 | MEJ | 6/5/2008 | Review plan funding and ops agreements | 0.40 | $ 405.00 | $ 162.00 |
| 40 | MEJ | 6/5/2008 | Update with MF re: potential bidders | 0.40 | $ 405.00 | $ 162.00 |
| 41 | MAK | 6/6/2008 | Review Delair A/R, professional fees, availability schedules and other info for CF | 1.10 | $ 245.00 | $ 269.50 |
| 42 | MEJ | 6/6/2008 | Update liquidation analysis for Plan Supplement | 2.50 | $ 405.00 | $ 1,012.50 |
| 43 | MEJ | 6/6/2008 | Discuss same with PS | 0.20 | $ 405.00 | $ 81.00 |
| 44 | MEJ | 6/6/2008 | Meeting with representatives from Longroad Asset Management | 1.40 | $ 405.00 | $ 567.00 |
| 45 | MEJ | 6/6/2008 | Availability comparison for HIG | 2.10 | $ 405.00 | $ 850.50 |
| 46 | MEJ | 6/6/2008 | More meetings with Longroad | 1.80 | $ 405.00 | $ 729.00 |
| 47 | MEJ | 6/6/2008 | Update with DG re: union negotiations and environmental | 0.50 | $ 405.00 | $ 202.50 |
| 48 | MEJ | 6/6/2008 | SG re: Longroad meetings and next week | 0.40 | $ 405.00 | $ 162.00 |

**Exhibit B**
**4th Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                                                 **6/02/08 thru 6/29/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 49 | MAK | 6/9/2008 | Begin cash flow scorecard | 2.70 | $ 245.00 | $ 661.50 |
| 50 | MAK | 6/9/2008 | Prepare cash flow scorecard | 2.10 | $ 245.00 | $ 514.50 |
| 51 | MAK | 6/9/2008 | Continue cash flow scorecard | 1.60 | $ 245.00 | $ 392.00 |
| 52 | MAK | 6/9/2008 | Revise cash flow scorecard | 1.50 | $ 245.00 | $ 367.50 |
| 53 | MAK | 6/9/2008 | Continue cash flow scorecard | 1.90 | $ 245.00 | $ 465.50 |
| 54 | MAK | 6/9/2008 | Finalize cash flow scorecard | 0.90 | $ 245.00 | $ 220.50 |
| 55 | MEJ | 6/9/2008 | Update with MF re: Plan Supplement and APA | 0.30 | $ 405.00 | $ 121.50 |
| 56 | MEJ | 6/9/2008 | Discussion with PS re: Due diligence update, MOR update, 363 status | 0.60 | $ 405.00 | $ 243.00 |
| 57 | MEJ | 6/9/2008 | Review and comment on claims register | 1.60 | $ 405.00 | $ 648.00 |
| 58 | MEJ | 6/9/2008 | Prep for call with Xroads | 0.40 | $ 405.00 | $ 162.00 |
| 59 | MEJ | 6/9/2008 | Call with Xroads re: Scorecard week 11 | 0.80 | $ 405.00 | $ 324.00 |
| 60 | MEJ | 6/9/2008 | Call with Nat City | 0.40 | $ 405.00 | $ 162.00 |
| 61 | MEJ | 6/9/2008 | Review Week 12 Scorecard | 0.70 | $ 405.00 | $ 283.50 |
| 62 | MEJ | 6/9/2008 | Analysis re disbursement default | 1.40 | $ 405.00 | $ 567.00 |
| 63 | MEJ | 6/9/2008 | Discuss waiver situation with PS; review same | 0.30 | $ 405.00 | $ 121.50 |
| 64 | MAK | 6/10/2008 | Begin 13-week CF rollforward | 2.30 | $ 245.00 | $ 563.50 |
| 65 | MAK | 6/10/2008 | Prep 13-week CF rollforward | 1.60 | $ 245.00 | $ 392.00 |
| 66 | MAK | 6/10/2008 | Continue prep 13-week CF rollforward | 2.70 | $ 245.00 | $ 661.50 |
| 67 | MAK | 6/10/2008 | Continue prep 13-week CF rollforward | 1.40 | $ 245.00 | $ 343.00 |
| 68 | MAK | 6/10/2008 | Revise 13-week CF | 0.80 | $ 245.00 | $ 196.00 |
| 69 | MAK | 6/10/2008 | Continue revise 13-week CF rollforward | 1.30 | $ 245.00 | $ 318.50 |
| 70 | MAK | 6/10/2008 | Discussion with CK re: waiver | 0.40 | $ 405.00 | $ 162.00 |
| 71 | MEJ | 6/10/2008 | emails re utility situation | 0.10 | $ 405.00 | $ 40.50 |
| 72 | MEJ | 6/10/2008 | email to MF and PS re: waiver situation and impact on CIT | 0.40 | $ 405.00 | $ 162.00 |
| 73 | MEJ | 6/10/2008 | Update with MF re: waiver | 0.40 | $ 405.00 | $ 162.00 |
| 74 | MEJ | 6/10/2008 | Conference call with Relativity | 1.50 | $ 405.00 | $ 607.50 |
| 75 | MEJ | 6/10/2008 | Continue review and comment of claims register | 0.40 | $ 405.00 | $ 162.00 |
| 76 | MAK | 6/11/2008 | Prep weekly disbursement tracker | 1.60 | $ 245.00 | $ 392.00 |
| 77 | MAK | 6/11/2008 | Review and comment on April MORs | 1.70 | $ 245.00 | $ 416.50 |
| 78 | MAK | 6/11/2008 | Revise weekly disbursement tracker | 0.90 | $ 245.00 | $ 220.50 |
| 79 | MAK | 6/11/2008 | Meeting with Ms. Roman to review and discuss weekly disbursements | 0.60 | $ 245.00 | $ 147.00 |
| 80 | MAK | 6/11/2008 | Meeting with Mr. Sorenson to review and discuss weekly disbursements and 13-week rollforward | 1.10 | $ 245.00 | $ 269.50 |
| 81 | MAK | 6/11/2008 | Begin reconciliation of Week #12 scorecard | 1.30 | $ 245.00 | $ 318.50 |
| 82 | MAK | 6/11/2008 | Continue review and comment on April MORs | 0.80 | $ 245.00 | $ 196.00 |
| 83 | MAK | 6/11/2008 | Meeting with Ms. Roman to review and discuss weekly disbursements | 0.60 | $ 245.00 | $ 147.00 |
| 84 | MAK | 6/11/2008 | Revise cash receipts and disbursements schedule to April MOR | 0.50 | $ 245.00 | $ 122.50 |
| 85 | MEJ | 6/11/2008 | HIG info request | 0.50 | $ 405.00 | $ 202.50 |
| 86 | MEJ | 6/11/2008 | Continue review and comment of claims register | 3.10 | $ 405.00 | $ 1,255.50 |
| 87 | MEJ | 6/11/2008 | Update with Pete Ball re: Ultra B/S | 0.30 | $ 405.00 | $ 121.50 |
| 88 | MEJ | 6/11/2008 | Update with Paul re various matters | 0.40 | $ 405.00 | $ 162.00 |
| 89 | MEJ | 6/11/2008 | Discussion with MK re: cash management | 0.30 | $ 405.00 | $ 121.50 |
| 90 | MEJ | 6/11/2008 | Discussion with MF re: environmental and cap issues | 0.60 | $ 405.00 | $ 243.00 |
| 91 | MEJ | 6/11/2008 | Various waiver discussions with PS, CK, MF | 1.10 | $ 405.00 | $ 445.50 |
| 92 | MEJ | 6/11/2008 | Conference call with Relativity | 0.50 | $ 405.00 | $ 202.50 |
| 93 | MEJ | 6/11/2008 | Review April MORs | 0.60 | $ 405.00 | $ 243.00 |
| 94 | MEJ | 6/11/2008 | Additional review and analysis of waiver | 0.90 | $ 405.00 | $ 364.50 |

Exhibit B
4th Fee Application
Phoenix Management Services, Inc.
110 Chadds Ford Commons
Chadds Ford, PA 19317

Detail of Time Charges for Shapes/Arch Holdings, LLC DIP
For the Period:                                              6/02/08 thru 6/29/08

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 95 | MEJ | 6/11/2008 | Continued review of April MORs | 0.80 | $ 405.00 | $ 324.00 |
| 96 | MEJ | 6/11/2008 | Discuss E&Y list with HIG | 0.30 | $ 405.00 | $ 121.50 |
| 97 | MEJ | 6/11/2008 | Waiver discussion with MF | 0.80 | $ 405.00 | $ 324.00 |
| 98 | MEJ | 6/11/2008 | Discussion with HK re: Nat City | 0.30 | $ 405.00 | $ 121.50 |
| 99 | MEJ | 6/11/2008 | Discussion with HK and BK re: disbursement default | 0.50 | $ 405.00 | $ 202.50 |
| 100 | MEJ | 6/11/2008 | email re Claims | 0.30 | $ 405.00 | $ 121.50 |
| 101 | MAK | 6/12/2008 | Meeting with Mr. Sorenson to review and discuss weekly disbursements and 13-week rollforward | 0.40 | $ 245.00 | $ 98.00 |
| 102 | MAK | 6/12/2008 | Update week #12 scorecard reconciliation | 1.10 | $ 245.00 | $ 269.50 |
| 103 | MAK | 6/12/2008 | revise 13-week CF rollforward | 1.10 | $ 245.00 | $ 269.50 |
| 104 | MAK | 6/12/2008 | Meeting with Messrs. Jacoby and Poslusny | 1.20 | $ 245.00 | $ 294.00 |
| 105 | MAK | 6/12/2008 | Review claims registry and segregate claims into different classes and categories | 2.30 | $ 245.00 | $ 563.50 |
| 106 | MAK | 6/12/2008 | Meeting with Ms. Roman to review and discuss weekly disbursements | 0.40 | $ 245.00 | $ 98.00 |
| 107 | MAK | 6/12/2008 | Review April MORs | 0.70 | $ 245.00 | $ 171.50 |
| 108 | MEJ | 6/12/2008 | A/R and inventory review and discussion with PS | 0.70 | $ 405.00 | $ 283.50 |
| 109 | MEJ | 6/12/2008 | Conference call with Cozen re: APA, timing, filing deadlines, waiver | 1.80 | $ 405.00 | $ 729.00 |
| 110 | MEJ | 6/12/2008 | Prepare Schedule 8.1 - Executory Contracts | 1.30 | $ 405.00 | $ 526.50 |
| 111 | MEJ | 6/12/2008 | Review Disbursement tracking tool | 0.40 | $ 405.00 | $ 162.00 |
| 112 | MEJ | 6/12/2008 | Meet with JP and MK re: claims | 0.80 | $ 405.00 | $ 324.00 |
| 113 | MEJ | 6/12/2008 | Conference call with Epiq re: same | 0.30 | $ 405.00 | $ 121.50 |
| 114 | MEJ | 6/12/2008 | Follow-up on Schedule 8.1 | 1.10 | $ 405.00 | $ 445.50 |
| 115 | MAK | 6/13/2008 | Review claims registry and segregate claims into different classes and categories | 3.10 | $ 245.00 | $ 759.50 |
| 116 | MAK | 6/13/2008 | Continue review claims registry and segregate claims into different classes and categories | 2.30 | $ 245.00 | $ 563.50 |
| 117 | MAK | 6/13/2008 | Review claims registry and segregate claims into different classes and categories | 2.10 | $ 245.00 | $ 514.50 |
| 118 | MAK | 6/13/2008 | Meeting with Ms. Roman to review and discuss weekly disbursements | 0.60 | $ 245.00 | $ 147.00 |
| 119 | MEJ | 6/13/2008 | Begin review of APA | 0.60 | $ 405.00 | $ 243.00 |
| 120 | MEJ | 6/13/2008 | Discussions and emails re Schedule 8.1 | 0.40 | $ 405.00 | $ 162.00 |
| 121 | MEJ | 6/14/2008 | Complete review of APA and provide comments | 0.90 | $ 405.00 | $ 364.50 |
| 122 | MAK | 6/16/2008 | Begin cash flow scorecard | 2.20 | $ 245.00 | $ 539.00 |
| 123 | MAK | 6/16/2008 | Prepare cash flow scorecard | 2.30 | $ 245.00 | $ 563.50 |
| 124 | MAK | 6/16/2008 | Continue cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 125 | MAK | 6/16/2008 | Revise cash flow scorecard | 0.90 | $ 245.00 | $ 220.50 |
| 126 | MAK | 6/16/2008 | Continue cash flow scorecard | 1.40 | $ 245.00 | $ 343.00 |
| 127 | MAK | 6/16/2008 | Finalize cash flow scorecard | 0.50 | $ 245.00 | $ 122.50 |
| 128 | MAK | 6/16/2008 | Review and update Schedule 8.1 | 0.70 | $ 245.00 | $ 171.50 |
| 129 | MAK | 6/16/2008 | Review claims register, segregate environmental claims and prepare schedule of potential environmental objections for Cozen | 3.70 | $ 245.00 | $ 906.50 |
| 130 | MEJ | 6/16/2008 | Review drafts of APA and motions | 0.90 | $ 405.00 | $ 364.50 |
| 131 | MEJ | 6/16/2008 | emails re: Scorecard | 0.20 | $ 405.00 | $ 81.00 |
| 132 | MAK | 6/17/2008 | Review claims register, segregate Class 1 claims and prepare schedule of potential Class 1 objections for Cozen | 2.70 | $ 245.00 | $ 661.50 |
| 133 | MAK | 6/17/2008 | Review claims register, segregate Class 2 claims and prepare schedule of potential Class 2 objections for Cozen | 2.90 | $ 245.00 | $ 710.50 |

**Exhibit B**
**4th Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                      **6/02/08 thru 6/29/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 134 | MAK | 6/17/2008 | Review claims register, segregate Class 4 claims and prepare schedule of potential Class 4 objections for Cozen | 2.10 | $ 245.00 | $ 514.50 |
| 135 | MAK | 6/17/2008 | Review claims register, segregate Class 5 claims and prepare schedule of potential Class 5 objections for Cozen | 3.90 | $ 245.00 | $ 955.50 |
| 136 | MAK | 6/17/2008 | Review and update Schedule 8.1 | 1.10 | $ 245.00 | $ 269.50 |
| 137 | MEJ | 6/17/2008 | Review HIG comments to APA | 0.50 | $ 405.00 | $ 202.50 |
| 138 | MEJ | 6/17/2008 | Review revised Sales motion | 0.20 | $ 405.00 | $ 81.00 |
| 139 | MEJ | 6/17/2008 | Review Week #13 Scorecard | 0.60 | $ 405.00 | $ 243.00 |
| 140 | MEJ | 6/17/2008 | emails re: Transfer tax issue | 0.10 | $ 405.00 | $ 40.50 |
| 141 | MEJ | 6/17/2008 | Review updates to claim analysis | 0.40 | $ 405.00 | $ 162.00 |
| 142 | MEJ | 6/17/2008 | Discussion with MK re: claims and executory contracts | 0.40 | $ 405.00 | $ 162.00 |
| 143 | MEJ | 6/17/2008 | Discussion with HK re: case status | 0.50 | $ 405.00 | $ 202.50 |
| 144 | MEJ | 6/17/2008 | Discussion with MK re: claims | 0.30 | $ 405.00 | $ 121.50 |
| 145 | GF | 6/18/2008 | Completed Duplicate Claims Analysis an Objection Worksheet comparing "Duplicate Claims"against the proof of claims to confirm Duplicates. | 10.10 | $ 155.00 | $ 1,565.50 |
| 146 | MAK | 6/18/2008 | Review claims register, segregate Class 6 claims and prepare schedule of potential Class 6 objections for Cozen | 3.10 | $ 245.00 | $ 759.50 |
| 147 | MAK | 6/18/2008 | Review claims register, segregate Class 5 claims and prepare schedule of potential Class 5 objections for Cozen | 3.40 | $ 245.00 | $ 833.00 |
| 148 | MAK | 6/18/2008 | Continue review claims register, continue segregate Class 6 claims and continue prepare schedule of potential Class 6 objections for Cozen | 1.10 | $ 245.00 | $ 269.50 |
| 149 | MAK | 6/18/2008 | Continue review claims register, continue segregate Class 5 claims and continue prepare schedule of potential Class 5 objections for Cozen | 1.70 | $ 245.00 | $ 416.50 |
| 150 | MAK | 6/18/2008 | Review claims register, segregate executory contracts and prepare schedule of potential executory contracts for Cozen | 3.20 | $ 245.00 | $ 784.00 |
| 151 | MAK | 6/18/2008 | Review and update Schedule 8.1 | 0.40 | $ 245.00 | $ 98.00 |
| 152 | MEJ | 6/18/2008 | emails re: claims, scorecard | 0.20 | $ 405.00 | $ 81.00 |
| 153 | MEJ | 6/18/2008 | Review 6/14 A/R | 0.40 | $ 405.00 | $ 162.00 |
| 154 | MEJ | 6/18/2008 | Discussion with MK re: claims status | 0.20 | $ 405.00 | $ 81.00 |
| 155 | GF | 6/19/2008 | Completed Objection and Assumption Analysis of Executory Contracts that appear in Schedules and Proof of Claims. | 5.50 | $ 155.00 | $ 852.50 |
| 156 | GF | 6/19/2008 | Started Class 10 Claims Analysis an Objection Worksheet | 4.10 | $ 155.00 | $ 635.50 |
| 157 | MAK | 6/19/2008 | Review claims register, segregate priority claims and prepare schedule of potential priority claims objections for Cozen | 2.10 | $ 245.00 | $ 514.50 |
| 158 | MAK | 6/19/2008 | Review claims register, segregate admin claims and prepare schedule of potential admin claims objections for Cozen | 1.70 | $ 245.00 | $ 416.50 |
| 159 | MAK | 6/19/2008 | Review claims register, segregate misc claims and prepare schedule of potential misc claims objections for Cozen | 3.60 | $ 245.00 | $ 882.00 |

**Exhibit B**
**4th Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                                        **6/02/08 thru 6/29/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 160 | MAK | 6/19/2008 | Review claims register, segregate tax claims and prepare schedule of potential tax claims objections for Cozen | 3.40 | $ 245.00 | $ 833.00 |
| 161 | MAK | 6/19/2008 | Review claims register, segregate Class 7 claims and prepare schedule of potential Class 7 objections for Cozen | 1.10 | $ 245.00 | $ 269.50 |
| 162 | MAK | 6/19/2008 | Review claims register, segregate duplicate claims and prepare schedule of potential claims objections for Cozen | 1.30 | $ 245.00 | $ 318.50 |
| 163 | MEJ | 6/19/2008 | emails re: claims | 0.40 | $ 405.00 | $ 162.00 |
| 164 | MEJ | 6/19/2008 | Review 5/31 ineligible and availability changes | 0.40 | $ 405.00 | $ 162.00 |
| 165 | GF | 6/20/2008 | Completed Claims vs. Schedule Analysis an Objection Worksheet | 5.10 | $ 155.00 | $ 790.50 |
| 166 | GF | 6/20/2008 | Completed Class 10 Claims Analysis and Objection Worksheet | 5.30 | $ 155.00 | $ 821.50 |
| 167 | MAK | 6/20/2008 | Review all claims register objection analyses to date | 2.70 | $ 245.00 | $ 661.50 |
| 168 | MAK | 6/20/2008 | Review Class 10 claims register analysis | 1.10 | $ 245.00 | $ 269.50 |
| 169 | MAK | 6/20/2008 | Update Schedule 8.1 | 0.70 | $ 245.00 | $ 171.50 |
| 170 | MAK | 6/20/2008 | Review tax claim info and update tax claims objection schedule | 2.30 | $ 245.00 | $ 563.50 |
| 171 | MAK | 6/20/2008 | Review claims vs. schedule analysis ($200k - $144 million) | 1.30 | $ 245.00 | $ 318.50 |
| 172 | MAK | 6/20/2008 | Continue review claims register, continue segregate Misc claims and continue prepare schedule of potential Misc objections for Cozen | 1.70 | $ 245.00 | $ 416.50 |
| 173 | MEJ | 6/20/2008 | Various emails re: claims | 0.30 | $ 405.00 | $ 121.50 |
| 174 | MEJ | 6/20/2008 | Review claims register | 0.60 | $ 405.00 | $ 243.00 |
| 175 | MEJ | 6/23/2008 | Review week #14 cash disbursements | 0.40 | $ 405.00 | $ 162.00 |
| 176 | MEJ | 6/23/2008 | Review Schedule 8.1 | 0.50 | $ 405.00 | $ 202.50 |
| 177 | MEJ | 6/23/2008 | Review Claims update | 1.10 | $ 405.00 | $ 445.50 |
| 178 | MEJ | 6/23/2008 | Review motions | 0.50 | $ 405.00 | $ 202.50 |
| 179 | MEJ | 6/23/2008 | Update with PS on case status, claims, cash flow, business | 0.60 | $ 405.00 | $ 243.00 |
| 180 | MEJ | 6/23/2008 | Update with MF on Unions, Environmental, critical dates | 0.70 | $ 405.00 | $ 283.50 |
| 181 | MEJ | 6/23/2008 | Continue review of motions | 0.20 | $ 405.00 | $ 81.00 |
| 182 | MEJ | 6/23/2008 | Review budget for next 4 weeks and other budget issues | 0.70 | $ 405.00 | $ 283.50 |
| 183 | MEJ | 6/23/2008 | Consideration of Ben LLC agreement on Schedule 8.1 | 0.40 | $ 405.00 | $ 162.00 |
| 184 | MEJ | 6/23/2008 | Conference call with JHC re: various matters | 1.30 | $ 405.00 | $ 526.50 |
| 185 | MEJ | 6/23/2008 | Continued discussion and review of Schedule 8.1 | 0.40 | $ 405.00 | $ 162.00 |
| 186 | MEJ | 6/23/2008 | Discussion with SG re: 8.1 | 0.60 | $ 405.00 | $ 243.00 |
| 187 | MEJ | 6/23/2008 | Discussion with PS re: 8.1 | 0.40 | $ 405.00 | $ 162.00 |
| 188 | MEJ | 6/23/2008 | Conference call with MF, JP, SG re: 8.1 | 1.60 | $ 405.00 | $ 648.00 |
| 189 | MEJ | 6/24/2008 | 8.1 Follow-up for Epiq | 0.30 | $ 405.00 | $ 121.50 |
| 190 | MEJ | 6/24/2008 | Update with PS re: status and forecast | 0.40 | $ 405.00 | $ 162.00 |
| 191 | MEJ | 6/24/2008 | Discuss PSEG waiver issue with PS | 0.20 | $ 405.00 | $ 81.00 |
| 192 | MEJ | 6/24/2008 | Discuss PSEG waiver issue with MF | 0.40 | $ 405.00 | $ 162.00 |
| 193 | MEJ | 6/24/2008 | Develop analysis supporting waiver request | 1.10 | $ 405.00 | $ 445.50 |
| 194 | MEJ | 6/24/2008 | Begin review of 503(b)(9) claims | 1.40 | $ 405.00 | $ 567.00 |
| 195 | MEJ | 6/24/2008 | Discussion with CK re: 503(b)(9) | 0.20 | $ 405.00 | $ 81.00 |
| 196 | MEJ | 6/24/2008 | Additional prep re: waiver request | 0.70 | $ 405.00 | $ 283.50 |

Exhibit B
4th Fee Application
Phoenix Management Services, Inc.
110 Chadds Ford Commons
Chadds Ford, PA 19317

Detail of Time Charges for Shapes/Arch Holdings, LLC DIP
For the Period:                                         6/02/08 thru 6/29/08

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 197 | MEJ | 6/24/2008 | Various discussions with JP re: 503(b)(9) issues | 0.40 | $ 405.00 | $ 162.00 |
| 198 | MEJ | 6/24/2008 | Continue review of 503(b)(9) claims | 1.90 | $ 405.00 | $ 769.50 |
| 199 | MEJ | 6/24/2008 | Various emails re: waiver issues | 0.30 | $ 405.00 | $ 121.50 |
| 200 | MAK | 6/25/2008 | Begin cash flow scorecard | 1.70 | $ 245.00 | $ 416.50 |
| 201 | MAK | 6/25/2008 | Prepare cash flow scorecard | 1.30 | $ 245.00 | $ 318.50 |
| 202 | MAK | 6/25/2008 | Continue cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 203 | MAK | 6/25/2008 | Revise cash flow scorecard | 0.70 | $ 245.00 | $ 171.50 |
| 204 | MAK | 6/25/2008 | Continue cash flow scorecard | 1.40 | $ 245.00 | $ 343.00 |
| 205 | MAK | 6/25/2008 | Finalize cash flow scorecard | 1.30 | $ 245.00 | $ 318.50 |
| 206 | MAK | 6/25/2008 | Prepare rolling 13-week cash flow | 1.40 | $ 245.00 | $ 343.00 |
| 207 | MEJ | 6/25/2008 | Discussion with HK re: covenant waiver and 503b9 | 0.20 | $ 405.00 | $ 81.00 |
| 208 | MEJ | 6/25/2008 | Review recent claims | 0.20 | $ 405.00 | $ 81.00 |
| 209 | MEJ | 6/25/2008 | Review admin claims filed | 0.60 | $ 405.00 | $ 243.00 |
| 210 | MEJ | 6/25/2008 | Review week 14 | 1.10 | $ 405.00 | $ 445.50 |
| 211 | MEJ | 6/25/2008 | Continued review of admin claims | 0.60 | $ 405.00 | $ 243.00 |
| 212 | MAK | 6/26/2008 | Continue rolling 13-week cash flow | 2.30 | $ 245.00 | $ 563.50 |
| 213 | MAK | 6/26/2008 | Prepare rolling 13-week cash flow | 1.70 | $ 245.00 | $ 416.50 |
| 214 | MAK | 6/26/2008 | Continue rolling 13-week cash flow | 1.20 | $ 245.00 | $ 294.00 |
| 215 | MAK | 6/26/2008 | Prepare rolling 13-week cash flow | 1.10 | $ 245.00 | $ 269.50 |
| 216 | MAK | 6/26/2008 | Continue rolling 13-week cash flow | 1.60 | $ 245.00 | $ 392.00 |
| 217 | MAK | 6/26/2008 | Prepare rolling 13-week cash flow | 0.90 | $ 245.00 | $ 220.50 |
| 218 | MEJ | 6/26/2008 | Review various admin claims | 1.60 | $ 405.00 | $ 648.00 |
| 219 | MEJ | 6/26/2008 | Review union settlements | 0.80 | $ 405.00 | $ 324.00 |
| 220 | MEJ | 6/26/2008 | Final review of week 14 scorecard | 0.70 | $ 405.00 | $ 283.50 |
| 221 | MEJ | 6/26/2008 | Detailed review of all admin claims | 1.10 | $ 405.00 | $ 445.50 |
| 222 | MEJ | 6/26/2008 | Update with JP re admin claims and reserve | 0.60 | $ 405.00 | $ 243.00 |
| 223 | MEJ | 6/26/2008 | Continued review of admin claims | 1.30 | $ 405.00 | $ 526.50 |
| 224 | MEJ | 6/26/2008 | Review initial draft of 13 week rollforward | 1.60 | $ 405.00 | $ 648.00 |
| 225 | MEJ | 6/26/2008 | Continued review of admin claims | 0.50 | $ 405.00 | $ 202.50 |
| 226 | MAK | 6/27/2008 | Prepare rolling 13-week cash flow | 1.30 | $ 245.00 | $ 318.50 |
| 227 | MAK | 6/27/2008 | Meeting to review rolling 13-week cash flow | 0.90 | $ 245.00 | $ 220.50 |
| 228 | MAK | 6/27/2008 | Revise rolling 13-week cash flow | 1.30 | $ 245.00 | $ 318.50 |
| 229 | MAK | 6/27/2008 | Meeting to review rolling 13-week cash flow | 0.50 | $ 245.00 | $ 122.50 |
| 230 | MAK | 6/27/2008 | Revise rolling 13-week cash flow | 0.60 | $ 245.00 | $ 147.00 |
| 231 | MAK | 6/27/2008 | Prep rolling 13-week variance and other analyses | 1.10 | $ 245.00 | $ 269.50 |
| 232 | MAK | 6/27/2008 | Review weekly disbursements with Ms. Roman | 0.60 | $ 245.00 | $ 147.00 |
| 233 | MAK | 6/27/2008 | Review utility and insurance payments with Mr. Sorenson | 0.70 | $ 245.00 | $ 171.50 |
| 234 | MAK | 6/27/2008 | Finalize rolling 13-week cash flow | 0.90 | $ 245.00 | $ 220.50 |
| 235 | MEJ | 6/27/2008 | Develop comprehensive spreadsheet re: priority and admin claims | 2.70 | $ 405.00 | $ 1,093.50 |
| 236 | MEJ | 6/27/2008 | Conf call with MK and PS re: week 13 rollforward | 1.40 | $ 405.00 | $ 567.00 |
| 237 | MEJ | 6/27/2008 | 2nd Conf call with MK and PS re: week 13 rollforward | 0.90 | $ 405.00 | $ 364.50 |
| 238 | MEJ | 6/27/2008 | Finalize claims spreadsheet and circulate | 2.50 | $ 405.00 | $ 1,012.50 |
| 239 | MEJ | 6/28/2008 | Begin analysis of professional fees for escrow purposes | 0.60 | $ 405.00 | $ 243.00 |
| 240 | MEJ | 6/29/2008 | Finalize analysis of professional fees for escrow purposes | 1.40 | $ 405.00 | $ 567.00 |
| 241 | MEJ | 6/29/2008 | Review additional admin claims | 0.20 | $ 405.00 | $ 81.00 |
| 242 | MEJ | 6/29/2008 | emails re: sentry | 0.20 | $ 405.00 | $ 81.00 |

Total - 4th Fee Application                                         286.20                      $ 83,282.00

**Exhibit B**
**5th Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                      **6/30/08 thru 8/03/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 1 | MAK | 6/30/2008 | Begin cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 2 | MAK | 6/30/2008 | Prepare cash flow scorecard | 0.80 | $ 245.00 | $ 196.00 |
| 3 | MAK | 6/30/2008 | Continue cash flow scorecard | 1.30 | $ 245.00 | $ 318.50 |
| 4 | MAK | 6/30/2008 | Revise cash flow scorecard | 1.40 | $ 245.00 | $ 343.00 |
| 5 | MAK | 6/30/2008 | Continue cash flow scorecard | 1.40 | $ 245.00 | $ 343.00 |
| 6 | MAK | 6/30/2008 | Finalize cash flow scorecard | 0.30 | $ 245.00 | $ 73.50 |
| 7 | MAK | 6/30/2008 | Prepare rolling 13-week cash flow | 2.60 | $ 245.00 | $ 637.00 |
| 8 | MEJ | 6/30/2008 | emails re: Prof Fees | 0.10 | $ 405.00 | $ 40.50 |
| 9 | MEJ | 6/30/2008 | Review Lexington claim | 0.10 | $ 405.00 | $ 40.50 |
| 10 | MEJ | 6/30/2008 | Review Delage claim | 0.10 | $ 405.00 | $ 40.50 |
| 11 | MEJ | 6/30/2008 | Finalize draft of Prof Fee spreadsheet | 0.60 | $ 405.00 | $ 243.00 |
| 12 | MEJ | 6/30/2008 | Discussion with Irv re: Claims | 0.30 | $ 405.00 | $ 121.50 |
| 13 | MAK | 7/1/2008 | Prepare rolling 13-week cash flow | 2.70 | $ 245.00 | $ 661.50 |
| 14 | MAK | 7/1/2008 | Prepare rolling 13-week cash flow | 1.90 | $ 245.00 | $ 465.50 |
| 15 | MAK | 7/1/2008 | Continue rolling 13-week cash flow | 0.60 | $ 245.00 | $ 147.00 |
| 16 | MAK | 7/1/2008 | Meeting to review rolling 13-week cash flow | 0.40 | $ 245.00 | $ 98.00 |
| 17 | MAK | 7/1/2008 | Continue rolling 13-week cash flow | 0.40 | $ 245.00 | $ 98.00 |
| 18 | MAK | 7/1/2008 | Finalize rolling 13-week cash flow | 0.30 | $ 245.00 | $ 73.50 |
| 19 | MAK | 7/1/2008 | Preparation of information for May MOR | 2.40 | $ 245.00 | $ 588.00 |
| 20 | MEJ | 7/1/2008 | Review updated Admin Claim list | 1.60 | $ 405.00 | $ 648.00 |
| 21 | MEJ | 7/1/2008 | Review and update Executory Contract list | 0.40 | $ 405.00 | $ 162.00 |
| 22 | MEJ | 7/1/2008 | Update Emergence Funding spreadsheet | 0.70 | $ 405.00 | $ 283.50 |
| 23 | MEJ | 7/1/2008 | Discussion with CK re: Effective Date | 0.20 | $ 405.00 | $ 81.00 |
| 24 | MEJ | 7/1/2008 | Prep for call with Cozen and Debtor | 0.30 | $ 405.00 | $ 121.50 |
| 25 | MEJ | 7/1/2008 | Conference call with Cozen and Debtor re: "to do" and issues re: confirmation | 2.60 | $ 405.00 | $ 1,053.00 |
| 26 | MEJ | 7/1/2008 | Update Emergence Funding spreadsheet | 0.80 | $ 405.00 | $ 324.00 |
| 27 | MEJ | 7/1/2008 | Review Scorecard and 13 week cf rollforward | 1.40 | $ 405.00 | $ 567.00 |
| 28 | MEJ | 7/1/2008 | Discuss same with MK | 0.70 | $ 405.00 | $ 283.50 |
| 29 | MAK | 7/2/2008 | Preparation of cash receipts and disbursements schedules for May MOR | 3.10 | $ 245.00 | $ 759.50 |
| 30 | MAK | 7/2/2008 | Preparation of AR Aging schedules for May MOR | 2.10 | $ 245.00 | $ 514.50 |
| 31 | MAK | 7/2/2008 | Preparation of cash disbursements journals for May MOR | 2.30 | $ 245.00 | $ 563.50 |
| 32 | MAK | 7/2/2008 | Continue preparation of cash receipts and disbursements schedules for May MOR | 1.30 | $ 245.00 | $ 318.50 |
| 33 | MEJ | 7/2/2008 | Review various emails re: claims | 0.20 | $ 405.00 | $ 81.00 |
| 34 | MEJ | 7/2/2008 | Review outstanding letters of credit - email to PS | 0.20 | $ 405.00 | $ 81.00 |
| 35 | MEJ | 7/2/2008 | Emails with PS re: Prof Fees and payments | 0.20 | $ 405.00 | $ 81.00 |
| 36 | MEJ | 7/2/2008 | Review Rusal docs | 0.10 | $ 405.00 | $ 40.50 |
| 37 | MEJ | 7/2/2008 | Review CCMUA docs and claim | 0.10 | $ 405.00 | $ 40.50 |
| 38 | MEJ | 7/2/2008 | Review Perfect Trade situation | 0.20 | $ 405.00 | $ 81.00 |
| 39 | MEJ | 7/2/2008 | Review various objections | 0.30 | $ 405.00 | $ 121.50 |
| 40 | MEJ | 7/2/2008 | Update and analyze Emergence Funding Issues | 2.10 | $ 405.00 | $ 850.50 |
| 41 | MEJ | 7/2/2008 | Discussion with JP re: Perfect Trade | 0.10 | $ 405.00 | $ 40.50 |
| 42 | MEJ | 7/2/2008 | Review environmental claims/objections | 0.30 | $ 405.00 | $ 121.50 |
| 43 | MEJ | 7/2/2008 | Continue analysis of emergence funding | 0.40 | $ 405.00 | $ 162.00 |
| 44 | MEJ | 7/2/2008 | Discussion with HK re: Emergence Funding and Cap | 0.90 | $ 405.00 | $ 364.50 |
| 45 | MEJ | 7/2/2008 | emails with MF re: Emergence Funding | 0.30 | $ 405.00 | $ 121.50 |
| 46 | MEJ | 7/2/2008 | email cap analysis to JHC | 0.10 | $ 405.00 | $ 40.50 |
| 47 | MEJ | 7/2/2008 | Discussion with Jen re: Rusal | 0.20 | $ 405.00 | $ 81.00 |
| 48 | MEJ | 7/2/2008 | Create spreadsheet re: Rusal | 0.60 | $ 405.00 | $ 243.00 |

Exhibit B
5th Fee Application
Phoenix Management Services, Inc.
110 Chadds Ford Commons
Chadds Ford, PA 19317

Detail of Time Charges for Shapes/Arch Holdings, LLC DIP
For the Period:                                      6/30/08 thru 8/03/08

| Entry Number | Employee | Date | Description | Hours | | Hourly Rate | | Professional Fees |
|---|---|---|---|---|---|---|---|---|
| 49 | MAK | 7/3/2008 | Preparation of cash receipts and disbursements schedules for May MOR | 1.90 | $ | 245.00 | $ | 465.50 |
| 50 | MAK | 7/3/2008 | Preparation of cash disbursements journals for May MOR | 1.60 | $ | 245.00 | $ | 392.00 |
| 51 | MAK | 7/3/2008 | Discussions with management re daily disbursements | 0.40 | $ | 245.00 | $ | 98.00 |
| 52 | MAK | 7/3/2008 | Preparation of information for claims register analysis | 1.10 | $ | 245.00 | $ | 269.50 |
| 53 | MAK | 7/3/2008 | Review professional fees and anticipated emergence funding estimate | 0.90 | $ | 245.00 | $ | 220.50 |
| 54 | MEJ | 7/3/2008 | Review JSV  and SO affidavits | 0.20 | $ | 405.00 | $ | 81.00 |
| 55 | MEJ | 7/3/2008 | Update Admin claims | 0.50 | $ | 405.00 | $ | 202.50 |
| 56 | MEJ | 7/3/2008 | Review tax issues | 0.20 | $ | 405.00 | $ | 81.00 |
| 57 | MEJ | 7/3/2008 | Review Medalco claim and payments | 0.30 | $ | 405.00 | $ | 121.50 |
| 58 | MEJ | 7/3/2008 | Update executory contract schedule | 0.30 | $ | 405.00 | $ | 121.50 |
| 59 | MEJ | 7/3/2008 | Various emails with JHC re: Cap, Confirmation hearing, claims | 0.20 | $ | 405.00 | $ | 81.00 |
| 60 | MEJ | 7/3/2008 | Discussion with MF re: environmental update, budget | 0.70 | $ | 405.00 | $ | 283.50 |
| 61 | MEJ | 7/3/2008 | Revisit week #12 covenant calc | 0.40 | $ | 405.00 | $ | 162.00 |
| 62 | MEJ | 7/3/2008 | Discussion with MK re: cash management | 0.40 | $ | 405.00 | $ | 162.00 |
| 63 | MEJ | 7/3/2008 | emails with MF re: Emergence Funding | 0.20 | $ | 405.00 | $ | 81.00 |
| 64 | MEJ | 7/3/2008 | Finalize Schedule 8.1 | 0.60 | $ | 405.00 | $ | 243.00 |
| 65 | MEJ | 7/3/2008 | Discussion with Irv re: Cap analysis and presentation | 0.40 | $ | 405.00 | $ | 162.00 |
| 66 | MEJ | 7/3/2008 | Update Emergence Funding spreadsheet | 0.30 | $ | 405.00 | $ | 121.50 |
| 67 | MEJ | 7/3/2008 | Update professional fee spreadsheet | 0.60 | $ | 405.00 | $ | 243.00 |
| 68 | MEJ | 7/3/2008 | Discussion with Irv re: Final Emergence Funding Spreadsheet | 0.10 | $ | 405.00 | $ | 40.50 |
| 69 | MAK | 7/7/2008 | Begin cash flow scorecard | 1.40 | $ | 245.00 | $ | 343.00 |
| 70 | MAK | 7/7/2008 | Prepare cash flow scorecard | 1.60 | $ | 245.00 | $ | 392.00 |
| 71 | MAK | 7/7/2008 | Continue cash flow scorecard | 0.90 | $ | 245.00 | $ | 220.50 |
| 72 | MAK | 7/7/2008 | Revise cash flow scorecard | 1.10 | $ | 245.00 | $ | 269.50 |
| 73 | MAK | 7/7/2008 | Continue cash flow scorecard | 0.60 | $ | 245.00 | $ | 147.00 |
| 74 | MAK | 7/7/2008 | Finalize cash flow scorecard | 0.50 | $ | 245.00 | $ | 122.50 |
| 75 | MAK | 7/7/2008 | Begin 13-week CF rollforward | 2.80 | $ | 245.00 | $ | 686.00 |
| 76 | MEJ | 7/7/2008 | Review Affidavits | 0.30 | $ | 405.00 | $ | 121.50 |
| 77 | MEJ | 7/7/2008 | Review/Update exceptions to Schedule 8.1 | 0.40 | $ | 405.00 | $ | 162.00 |
| 78 | MEJ | 7/7/2008 | Review Plan Revisions | 0.40 | $ | 405.00 | $ | 162.00 |
| 79 | MEJ | 7/7/2008 | Review availability schedules | 0.30 | $ | 405.00 | $ | 121.50 |
| 80 | MEJ | 7/7/2008 | Update professional fee spreadsheet | 0.30 | $ | 405.00 | $ | 121.50 |
| 81 | MEJ | 7/7/2008 | Update with PS re: various matters | 0.60 | $ | 405.00 | $ | 243.00 |
| 82 | MEJ | 7/7/2008 | Update with SG re: various matters | 0.90 | $ | 405.00 | $ | 364.50 |
| 83 | MEJ | 7/7/2008 | Update review/analysis of Class 5 and 6 claims | 2.30 | $ | 405.00 | $ | 931.50 |
| 84 | MEJ | 7/7/2008 | Conference call with MF and SG re: case status and next steps | 1.50 | $ | 405.00 | $ | 607.50 |
| 85 | MEJ | 7/7/2008 | Begin Review - GT's order | 0.60 | $ | 405.00 | $ | 243.00 |
| 86 | MAK | 7/8/2008 | Prep 13-week CF rollforward | 2.30 | $ | 245.00 | $ | 563.50 |
| 87 | MAK | 7/8/2008 | Continue prep 13-week CF rollforward | 1.70 | $ | 245.00 | $ | 416.50 |
| 88 | MAK | 7/8/2008 | Continue prep 13-week CF rollforward | 1.20 | $ | 245.00 | $ | 294.00 |
| 89 | MAK | 7/8/2008 | Revise 13-week CF | 1.10 | $ | 245.00 | $ | 269.50 |
| 90 | MAK | 7/8/2008 | Continue revise 13-week CF rollforward | 1.60 | $ | 245.00 | $ | 392.00 |
| 91 | MAK | 7/8/2008 | Prep weekly disbursement tracker | 0.40 | $ | 245.00 | $ | 98.00 |

**Exhibit B**
**5th Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                          **6/30/08 thru 8/03/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 92 | MAK | 7/8/2008 | Meeting with Ms. Roman to review and discuss weekly disbursements | 0.60 | $ 245.00 | $ 147.00 |
| 93 | MAK | 7/8/2008 | Revise weekly disbursement tracker | 0.40 | $ 245.00 | $ 98.00 |
| 94 | MEJ | 7/8/2008 | Provide comments on GT's Confirmation Order | 0.70 | $ 405.00 | $ 283.50 |
| 95 | MEJ | 7/8/2008 | Review MEJ declaration | 0.30 | $ 405.00 | $ 121.50 |
| 96 | MEJ | 7/8/2008 | Analyze and provide supporting documentation for Perfect Trade claim | 0.70 | $ 405.00 | $ 283.50 |
| 97 | MEJ | 7/8/2008 | Analyze Union Priority payments | 0.80 | $ 405.00 | $ 324.00 |
| 98 | MEJ | 7/8/2008 | Review Week #16 Scorecard | 1.30 | $ 405.00 | $ 526.50 |
| 99 | MEJ | 7/8/2008 | Review, analyze and provide comments on DeLage Stipulation | 0.70 | $ 405.00 | $ 283.50 |
| 100 | MEJ | 7/8/2008 | Provide information re: Epiq | 0.30 | $ 405.00 | $ 121.50 |
| 101 | MEJ | 7/8/2008 | Review Epiq Declaration/Affidavit | 0.40 | $ 405.00 | $ 162.00 |
| 102 | MEJ | 7/8/2008 | Continued work on Class 5 PMSI claims | 0.60 | $ 405.00 | $ 243.00 |
| 103 | MEJ | 7/8/2008 | Review cf rollforward | 1.70 | $ 405.00 | $ 688.50 |
| 104 | MEJ | 7/8/2008 | Discussion with PS re: Ultra inventory | 0.60 | $ 405.00 | $ 243.00 |
| 105 | MEJ | 7/8/2008 | Discussion and analysis re: availability | 0.30 | $ 405.00 | $ 121.50 |
| 106 | MEJ | 7/8/2008 | Follow-up work on claims analysis | 0.30 | $ 405.00 | $ 121.50 |
| 107 | MEJ | 7/8/2008 | Continued review of 13 week cf rollforward | 0.30 | $ 405.00 | $ 121.50 |
| 108 | MEJ | 7/8/2008 | Emails re: various case matters | 0.30 | $ 405.00 | $ 121.50 |
| 109 | MAK | 7/9/2008 | Meeting with Ms. Roman to review and discuss weekly disbursements | 0.30 | $ 245.00 | $ 73.50 |
| 110 | MAK | 7/9/2008 | Prep rolling variance and rolling scorecard schedules | 0.50 | $ 245.00 | $ 122.50 |
| 111 | MAK | 7/9/2008 | Revise 13-week CF | 2.20 | $ 245.00 | $ 539.00 |
| 112 | MAK | 7/9/2008 | Meeting with Ms. Roman to review and discuss weekly disbursements | 0.20 | $ 245.00 | $ 49.00 |
| 113 | MAK | 7/9/2008 | Revise 13-week CF | 1.10 | $ 245.00 | $ 269.50 |
| 114 | MAK | 7/9/2008 | Revise 13-week CF | 0.80 | $ 245.00 | $ 196.00 |
| 115 | MAK | 7/9/2008 | Meeting with Mr. Sorenson to review and discuss weekly disbursements and 13-week rollforward | 0.60 | $ 245.00 | $ 147.00 |
| 116 | MEJ | 7/9/2008 | Update with MF re: environmental matters | 0.20 | $ 405.00 | $ 81.00 |
| 117 | MEJ | 7/9/2008 | Discussion with MK re: cf rollforward | 0.10 | $ 405.00 | $ 40.50 |
| 118 | MEJ | 7/9/2008 | Update professional fee spreadsheet | 0.20 | $ 405.00 | $ 81.00 |
| 119 | MEJ | 7/9/2008 | Analyze collateral rollforwards re: 13 week cf forecast | 1.10 | $ 405.00 | $ 445.50 |
| 120 | MAK | 7/10/2008 | Finalize 13-week CF rollforward | 0.90 | $ 245.00 | $ 220.50 |
| 121 | MAK | 7/10/2008 | Discussion with Ms Roman re disbursements | 0.30 | $ 245.00 | $ 73.50 |
| 122 | MEJ | 7/10/2008 | Detailed analysis/comparison of availability and cf rollforward versions and cap | 3.10 | $ 405.00 | $ 1,255.50 |
| 123 | MEJ | 7/10/2008 | Discussions with Irv - update | 0.40 | $ 405.00 | $ 162.00 |
| 124 | MEJ | 7/10/2008 | Update emergence funding spreadsheet/estimate | 0.70 | $ 405.00 | $ 283.50 |
| 125 | MEJ | 7/10/2008 | Emails with HIG and JHC re: professional fees | 0.20 | $ 405.00 | $ 81.00 |
| 126 | MAK | 7/11/2008 | Discussion with Ms Roman re disbursements | 0.30 | $ 245.00 | $ 73.50 |
| 127 | MEJ | 7/11/2008 | emails with JHC | 0.10 | $ 405.00 | $ 40.50 |
| 128 | MEJ | 7/11/2008 | Review ar agings | 0.50 | $ 405.00 | $ 202.50 |
| 129 | MAK | 7/14/2008 | Begin cash flow scorecard | 2.10 | $ 245.00 | $ 514.50 |
| 130 | MAK | 7/14/2008 | Prepare cash flow scorecard | 1.40 | $ 245.00 | $ 343.00 |
| 131 | MAK | 7/14/2008 | Continue cash flow scorecard | 1.30 | $ 245.00 | $ 318.50 |
| 132 | MAK | 7/14/2008 | Revise cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 133 | MAK | 7/14/2008 | Finalize cash flow scorecard | 0.70 | $ 245.00 | $ 171.50 |
| 134 | MAK | 7/14/2008 | Begin 13-week CF rollforward | 2.20 | $ 245.00 | $ 539.00 |
| 135 | MEJ | 7/14/2008 | Review various emails re: case status, environmental issues | 0.30 | $ 405.00 | $ 121.50 |

**Exhibit B**
**5th Fee Application**
**Phoenix Management Services, Inc.**
**110 Chadds Ford Commons**
**Chadds Ford, PA 19317**

**Detail of Time Charges for Shapes/Arch Holdings, LLC DIP**
**For the Period:**                                          **6/30/08 thru 8/03/08**

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 136 | MEJ | 7/14/2008 | Discuss case update with PS | 0.40 | $ 405.00 | $ 162.00 |
| 137 | MEJ | 7/14/2008 | Discuss case update with SG | 0.30 | $ 405.00 | $ 121.50 |
| 138 | MEJ | 7/14/2008 | Review availability | 0.50 | $ 405.00 | $ 202.50 |
| 139 | MEJ | 7/14/2008 | Update professional fees | 0.30 | $ 405.00 | $ 121.50 |
| 140 | MEJ | 7/14/2008 | Discussion with CK re: funding and effective date | 0.40 | $ 405.00 | $ 162.00 |
| 141 | MEJ | 7/14/2008 | Various emails with MF and JP re: same, declaration | 0.60 | $ 405.00 | $ 243.00 |
| 142 | MEJ | 7/14/2008 | Review loan agreements re: budget extension; draft email to CIT | 1.90 | $ 405.00 | $ 769.50 |
| 143 | MEJ | 7/14/2008 | Review and finalize Jacoby declaration | 0.30 | $ 405.00 | $ 121.50 |
| 144 | MEJ | 7/14/2008 | Discussion with CIT re: budget beyond 7/20; follow-up | 0.40 | $ 405.00 | $ 162.00 |
| 145 | MEJ | 7/14/2008 | Review Scorecard | 1.40 | $ 405.00 | $ 567.00 |
| 146 | MEJ | 7/14/2008 | Review 13 week cf rollforward | 1.70 | $ 405.00 | $ 688.50 |
| 147 | MEJ | 7/14/2008 | Analyze existing and potential letters of credit | 0.40 | $ 405.00 | $ 162.00 |
| 148 | MEJ | 7/14/2008 | Update professional fees | 0.20 | $ 405.00 | $ 81.00 |
| 149 | MEJ | 7/14/2008 | email re professional fee escrow | 0.10 | $ 405.00 | $ 40.50 |
| 150 | MAK | 7/15/2008 | Prep 13-week CF rollforward | 2.30 | $ 245.00 | $ 563.50 |
| 151 | MAK | 7/15/2008 | Continue prep 13-week CF rollforward | 3.10 | $ 245.00 | $ 759.50 |
| 152 | MAK | 7/15/2008 | Revise 13-week CF | 1.30 | $ 245.00 | $ 318.50 |
| 153 | MAK | 7/15/2008 | Update weekly disbursement tracker | 0.70 | $ 245.00 | $ 171.50 |
| 154 | MAK | 7/15/2008 | Finalize 13-week CF rollforward | 1.20 | $ 245.00 | $ 294.00 |
| 155 | MEJ | 7/15/2008 | Update with MF re: case status | 0.40 | $ 405.00 | $ 162.00 |
| 156 | MEJ | 7/15/2008 | Update with MK re: cf rollforward and prof fee escrow | 0.20 | $ 405.00 | $ 81.00 |
| 157 | MEJ | 7/15/2008 | emails re: Exhibit B | 0.10 | $ 405.00 | $ 40.50 |
| 158 | MEJ | 7/15/2008 | Discussion with HK re: budget | 0.20 | $ 405.00 | $ 81.00 |
| 159 | MEJ | 7/15/2008 | Discussion with CK re: professional fee estimate | 0.10 | $ 405.00 | $ 40.50 |
| 160 | MEJ | 7/15/2008 | Review Brody email re: professional fee request and respond to same | 0.30 | $ 405.00 | $ 121.50 |
| 161 | MEJ | 7/15/2008 | Discussion with Brody re: professional fee request | 0.20 | $ 405.00 | $ 81.00 |
| 162 | MEJ | 7/15/2008 | Update professional fee spreadsheet | 0.20 | $ 405.00 | $ 81.00 |
| 163 | MEJ | 7/15/2008 | Finalize scorecard | 0.20 | $ 405.00 | $ 81.00 |
| 164 | MEJ | 7/15/2008 | Review revised cf rollforward | 0.70 | $ 405.00 | $ 283.50 |
| 165 | MEJ | 7/15/2008 | Update emergence funding spreadsheet/estimate | 0.30 | $ 405.00 | $ 121.50 |
| 166 | MEJ | 7/16/2008 | Update Exhibit B | 0.10 | $ 405.00 | $ 40.50 |
| 167 | MEJ | 7/16/2008 | Discussion with PS re: funding | 0.20 | $ 405.00 | $ 81.00 |
| 168 | MEJ | 7/16/2008 | Update with MF re: case status | 0.30 | $ 405.00 | $ 121.50 |
| 169 | MEJ | 7/16/2008 | emails with JHC re: admin claims and emergence funding | 0.20 | $ 405.00 | $ 81.00 |
| 170 | MEJ | 7/16/2008 | Review various emails re: case status, environmental and other confirmation issues | 0.40 | $ 405.00 | $ 162.00 |
| 171 | MEJ | 7/17/2008 | Update emergence funding spreadsheet and provide memo/email to Debtor and Cozen | 0.70 | $ 405.00 | $ 283.50 |
| 172 | MEJ | 7/17/2008 | Various emails re confirmation issues and timing | 0.20 | $ 405.00 | $ 81.00 |
| 173 | MEJ | 7/18/2008 | emails with JHC and hig re: 503b9 | 0.30 | $ 405.00 | $ 121.50 |
| 174 | MEJ | 7/18/2008 | emails with Cozen re declaration | 0.20 | $ 405.00 | $ 81.00 |
| 175 | MEJ | 7/21/2008 | Review declaration and agenda | 0.20 | $ 405.00 | $ 81.00 |
| 176 | MEJ | 7/21/2008 | Prepare for testimony | 2.90 | $ 405.00 | $ 1,174.50 |
| 177 | MEJ | 7/21/2008 | Update with MF re: Case Status | 0.40 | $ 405.00 | $ 162.00 |
| 178 | MEJ | 7/21/2008 | Review Class 10 Plan Note | 0.10 | $ 405.00 | $ 40.50 |
| 179 | MEJ | 7/21/2008 | emails re: Ultra | 0.10 | $ 405.00 | $ 40.50 |
| 180 | MEJ | 7/21/2008 | Begin actual to forecasted comparison | 0.80 | $ 405.00 | $ 324.00 |
| 181 | MEJ | 7/21/2008 | Update with HK | 0.10 | $ 405.00 | $ 40.50 |

Exhibit B
5th Fee Application
Phoenix Management Services, Inc.
110 Chadds Ford Commons
Chadds Ford, PA 19317

Detail of Time Charges for Shapes/Arch Holdings, LLC DIP
For the Period:                                        6/30/08 thru 8/03/08

| Entry Number | Employee | Date | Description | Hours | Hourly Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 182 | MEJ | 7/21/2008 | Discussion with Jen re: Perfect Trade | 0.10 | $ 405.00 | $ 40.50 |
| 183 | MEJ | 7/21/2008 | Complete actual to forecasted comparison | 0.60 | $ 405.00 | $ 243.00 |
| 184 | MAK | 7/22/2008 | Begin cash flow scorecard | 1.70 | $ 245.00 | $ 416.50 |
| 185 | MAK | 7/22/2008 | Prepare cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 186 | MAK | 7/22/2008 | Continue cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 187 | MAK | 7/22/2008 | Revise cash flow scorecard | 0.60 | $ 245.00 | $ 147.00 |
| 188 | MAK | 7/22/2008 | Finalize cash flow scorecard | 0.70 | $ 245.00 | $ 171.50 |
| 189 | MAK | 7/22/2008 | Begin 13-week CF rollforward | 1.70 | $ 245.00 | $ 416.50 |
| 190 | MAK | 7/22/2008 | Prep 13-week CF rollforward | 1.90 | $ 245.00 | $ 465.50 |
| 191 | MEJ | 7/22/2008 | Prep for hearing | 1.40 | $ 405.00 | $ 567.00 |
| 192 | MEJ | 7/22/2008 | Pre-meeting at Cozen; Attend confirmation hearing | 12.00 | $ 405.00 | $ 4,860.00 |
| 193 | MAK | 7/23/2008 | Continue prep 13-week CF rollforward | 1.10 | $ 245.00 | $ 269.50 |
| 194 | MAK | 7/23/2008 | Revise 13-week CF | 1.30 | $ 245.00 | $ 318.50 |
| 195 | MAK | 7/23/2008 | Update weekly disbursement tracker | 0.40 | $ 245.00 | $ 98.00 |
| 196 | MAK | 7/23/2008 | Finalize 13-week CF rollforward | 1.30 | $ 245.00 | $ 318.50 |
| 197 | MEJ | 7/23/2008 | Review TN Filing | 0.10 | $ 405.00 | $ 40.50 |
| 198 | MEJ | 7/23/2008 | Discussion with CK re: flow of funds | 0.30 | $ 405.00 | $ 121.50 |
| 199 | MEJ | 7/23/2008 | Review confirmation order | 0.40 | $ 405.00 | $ 162.00 |
| 200 | MEJ | 7/24/2008 | Review scorecard | 1.30 | $ 405.00 | $ 526.50 |
| 201 | MEJ | 7/24/2008 | Review CF Rollforward | 2.40 | $ 405.00 | $ 972.00 |
| 202 | MEJ | 7/24/2008 | Update emergence funding spreadsheet | 0.30 | $ 405.00 | $ 121.50 |
| 203 | MEJ | 7/25/2008 | Update with HK re: status and preference items | 0.40 | $ 405.00 | $ 162.00 |
| 204 | MEJ | 7/28/2008 | emails with MF re: $30 million cap | 0.10 | $ 405.00 | $ 40.50 |
| 205 | MEJ | 7/28/2008 | Update with PS re: case status, 90 day payments | 0.30 | $ 405.00 | $ 121.50 |
| 206 | MEJ | 7/28/2008 | Review and provide additional information re: Liquid Solutions' claims | 0.40 | $ 405.00 | $ 162.00 |
| 207 | MEJ | 7/28/2008 | Review various orders and filings | 0.30 | $ 405.00 | $ 121.50 |
| 208 | MEJ | 7/28/2008 | Discussion with MF re: case status, timing, funding | 0.80 | $ 405.00 | $ 324.00 |
| 209 | MEJ | 7/28/2008 | Update with HK re; case status | 0.10 | $ 405.00 | $ 40.50 |
| 210 | MEJ | 7/28/2008 | Discussion with CK re: emergence funding, timing, flow of funds | 0.30 | $ 405.00 | $ 121.50 |
| 211 | MEJ | 7/28/2008 | Follow-up email to MF et al re: same | 0.10 | $ 405.00 | $ 40.50 |
| 212 | MEJ | 7/29/2008 | Various emails re: Trustee meeting | 0.10 | $ 405.00 | $ 40.50 |
| 213 | MAK | 7/30/2008 | Begin cash flow scorecard | 1.10 | $ 245.00 | $ 269.50 |
| 214 | MAK | 7/30/2008 | Prepare cash flow scorecard | 1.30 | $ 245.00 | $ 318.50 |
| 215 | MAK | 7/30/2008 | Continue cash flow scorecard | 1.60 | $ 245.00 | $ 392.00 |
| 216 | MAK | 7/30/2008 | Revise cash flow scorecard | 0.70 | $ 245.00 | $ 171.50 |
| 217 | MAK | 7/30/2008 | Finalize cash flow scorecard | 0.30 | $ 245.00 | $ 73.50 |
| 218 | MAK | 7/30/2008 | Begin 13-week CF rollforward | 1.80 | $ 245.00 | $ 441.00 |
| 219 | MAK | 7/30/2008 | Continue prep 13-week CF rollforward | 1.10 | $ 245.00 | $ 269.50 |
| 220 | MEJ | 7/30/2008 | Discussion with PS re: Wells Fargo financing | 0.40 | $ 405.00 | $ 162.00 |
| 221 | MEJ | 7/31/2008 | Update with MF re: Effective Date, Closing items | 0.30 | $ 405.00 | $ 121.50 |
| 222 | MAK | 8/1/2008 | Finalize 13-week CF rollforward | 0.40 | $ 245.00 | $ 98.00 |
| 223 | MEJ | 8/1/2008 | Review scorecard | 1.20 | $ 405.00 | $ 486.00 |
| 224 | MEJ | 8/1/2008 | Review CF Rollforward | 2.20 | $ 405.00 | $ 891.00 |
| 225 | MEJ | 8/1/2008 | Update emergence funding spreadsheet | 0.30 | $ 405.00 | $ 121.50 |

Total - 5th Fee Application                                        186.90                    $ 60,286.50