**EXHIBIT "A"**

| PROFESSIONAL | PRACTICE AREA | YEAR ADMITTED | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Paul R. Lewis | Labor | 1973-PA | 279.7 | $500.00 | $139,850.00 |
| Charles F. Harenza | Labor | 1985-PA | 1.40 | $500.00 | $700.00 |
| Frank C. Sabatino | Labor | 1981-NJ 1979-PA | 3.90 | $490.00 | $1,911.00 |
| Robert Lapowsky | Bankruptcy | 1981-NJ 1979-PA | 13.6 | $480.00 | $6,528.00 |
| Harry A. Horowitz | Labor | 1979-NJ 1979-PA 1989-NY 1996-FL | 0.30 | $450.00 | $135.00 |
| Jo Bennett | Labor | 1996-NJ 1996-PA | 15.1 | $395.00 | $5,964.50 |
| John F. Ward | Labor | 1997-PA | 18.30 | $360.00 | $6,588.00 |
| John C. Kilgannon | Bankruptcy | 1998-NJ 1998-PA | 12.1 | $360.00 | $4,356.00 |
| Adam A. Zuidema | Employee Benefits and Executive Compensation | 2007-PA | 0.20 | $215.00 | $43.00 |
| Patricia S. Bradway | Labor Paralegal | | 6.30 | $195.00 | $1,228.50 |
| Alexandra Minehart | Bankruptcy Paralegal | | 16.6 | $185.00 | $3,071.00 |
| Allison M. Decker | Bankruptcy | | 8.10 | $185.00 | $1,498.50 |

| | Paralegal | | | | |
|---|---|---|---|---|---|
| Rebecca K. Kunkel | Labor Paralegal | | .40 | $125.00 | $50.00 |
| Kara R. Citarella | Labor Assistant | | 0.20 | $125.00 | $25.00 |
| TOTAL: | | | **376.2** | | **$171,948.50** |

| Date | Matter | Name | Init | Hours | Amount | Code | Description |
|---|---|---|---|---|---|---|---|
| 3/16/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES | PRL | 5.50 | $2,750.00 | B | DRAFT AND REVISE ACCU-WELD PROPOSALS FOR A SINGLE CBA |
| 3/17/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES | AD | 1.00 | $185.00 | F | DRAFTED RL NOTICE OF APPEARANCE; RETRIEVED DOCUMENTS FROM DOCKET FOR RL |
| 3/17/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | PRL | 0.60 | $300.00 | A | PROOFREAD AND MAKE FINAL CHANGES TO ACCU-WELD CONSOLIDATED PROPOSALS - T/C WITH D GOLLIN RE SAME AND E-MAIL DRAFT TO D GOLLIN |
| 3/17/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | PRL | 5.30 | $2,650.00 | H | MTG WITH D GOLLIN AND B OXENFORD AT SHAPES RE MTGS WITH UNIONS (1.5) - MTG AT UIU (1.8) - MTG AT LOCAL 837 (2.0) |
| 3/17/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | PRL | 0.50 | $250.00 | A | T/CS WITH RL AND D GOLLIN RE PRIORITY TREATMENT OF PRE-PETITION WAGE AND BENEFIT CONTRIBUTION CLAIMS |
| 3/17/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | RL | 2.50 | $1,200.00 | F | EXCHANGE EMAILS M FELGER RE FILING & EMAIL A DECKER RE ENTRY APPEARANCE & PULL DOCKETS & REVIEW/ANALYZE DOCKETS & PETITION & EMAIL J SHAPIRO RE DIRECTION & REVIEW/ANALYZE DRAFT INTERIM DIP RE CARVE-OUT &  BRIEF REVIEW/ANALYZE OTHER FIRST DAY PAPERS & PLAN RE PAYMENT OF PROFESSIONALS & PLAN LABOR PROVISIONS & CONFER PRL RE MEETING UNION & CONFER PRL RE CAP ON DELINQUENT PLAN PRIORITY LIABILITY (2.5) |
| 3/17/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | AM | 0.80 | $148.00 | I | ATTN TO OPENING NEW CASE / CLIENT FOR RL IN DEBTOR CASE, MULTI EMAILS AND DRAFT EMAIL MEMO TO RL & PRL  RE SETTING UP PROPER PROCEDURES FOR NJ BANKRUPTCY RULES |
| 3/18/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES | AD | 0.50 | $92.50 | F | UPDATED AND FILED NOTICE OF APPEARANCE |
| 3/18/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | AM | 0.80 | $148.00 | I | CALL TO PAUL LEWIS'S ASSISTANT RE SETTING UP A NEW SPECIAL COUNSEL TO THE DEBTOR CLIENT AND NEW BUSINESS MEMO. |
| 3/18/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES | PRL | 0.40 | $200.00 | F | PREP SUGGESTION OF BANKRUPTCY FOR FILING IN BATTEL CASE |

| Date | Number | Matter | Init | Hours | Amount | Rate | Code | Description |
|---|---|---|---|---|---|---|---|---|
| 3/16/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | PRL | 5.50 | $2,750.00 | 500.00 | B | DRAFT AND REVISE ACCU-WELD PROPOSALS FOR A SINGLE CBA |
| 3/18/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | PRL | 0.30 | $150.00 | 500.00 | A | T/C WITH D GOLLIN RE ACCU-WELD PROPOSALS AND COMMUNICATIONS WITH VERSA REGARDING THE UNION NEGOTIATIONS |
| 3/18/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | PRL | 0.50 | $250.00 | 500.00 | B | E-MAIL TO S HOFFMAN RE ACCU-WELD PROPOSALS AND 3/17/08 MEETINGS WITH UIU AND LOCAL 837 |
| 3/18/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | RKK | 0.20 | $25.00 | 125.00 | F | SUBMIT SUGGESTION OF BANKRUPTCY FILING WITH NJ SUPERIOR COURT FOR BATTEL CASE |
| 3/18/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | RL | 0.40 | $192.00 | 480.00 | B | EXCHANGE EMAILS M FELGER RE PECO & CONFER PRL (.4) |
| 3/18/08 | 103456-00001 | ALUMINUM SHAPES/ARCH/BANKRU PTCY | JCK | 0.30 | $108.00 | 360.00 | C | EMAIL TO/FROM RL RE FILING ENTRY OF APPEARANCE (.2), REVIEWED PLEADINGS (.1) |
| 3/19/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | PRL | 0.30 | $150.00 | 500.00 | A | T/C WITH D GOLLIN RE NEGOTIATIONS WITH UIU AND LOCAL 837 AND MTG WITH VERSA HR OVERSIGHT PERSON |
| 3/19/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | PRL | 0.30 | $150.00 | 500.00 | A | T/C WITH T KOHN RE NEGOTIATIONS WITH UIU FOR NEW CBA |
| 3/19/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES | PRL | 0.40 | $200.00 | 500.00 | A | T/CS WITH BATTEL'S ATTY, D GOLLIN AND RL RE STAY OF BATTEL LITIGATION |
| 3/19/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES | PRL | 0.20 | $100.00 | 500.00 | B | T/C D GOLLIN RE LISTING OF BATTEL CASE ON BANKRUPTCY SCHEDULES |
| 3/19/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES | PRL | 0.40 | $200.00 | 500.00 | B | E-MAIL UNION CONTRACT PROPOSALS TO T KOHN AND R MCNEILL |
| 3/19/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES | PRL | 0.30 | $150.00 | 500.00 | A | T/C WITH T KOHN RE UIU NEGOTIATIONS |
| 3/19/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | PRL | 0.30 | $150.00 | 500.00 | B | E-MAILS WITH R MCNEILL AND D GOLLIN RE LOCAL 837 REQUEST FOR INFORMATION WITH RESPECT TO THE BR PROCEEDING |
| 3/19/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | PRL | 1.00 | $500.00 | 500.00 | A | T/C WITH D GOLLIN RE BATTEL MATTER AND INCLUSION IN BR FILINGS - REVIEW PERTINENT SCHEDULES/EXHIBITS TO BR FILING - LETTER TO BATTEL'S COUNSEL RE AUTOMATIC STAY |
| 3/19/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES | RL | 0.20 | $96.00 | 480.00 | G1 | CONFER P LEWIS RE BR ISSUES (2) |

| Date | Matter No. | Client/Matter | Init. | Hours | Amount | Rate | Code | Description |
|---|---|---|---|---|---|---|---|---|
| 3/16/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | PRL | 5.50 | $2,750.00 | 500.00 | B | DRAFT AND REVISE ACCU-WELD PROPOSALS FOR A SINGLE CBA |
| 3/20/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | PRL | 0.50 | $250.00 | 500.00 | A | T/C WITH R MCNEILL RE NEGOTIATIONS WITH LOCAL 837 (.3) REVIEW E-MAIL FROM R MCNEILL REQUESTING CERTAIN BR FILINGS (.1) - E-MAIL TO D GOLLIN RE SAME (.1) |
| 3/20/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | JB | 0.20 | $79.00 | 395.00 | C | REVIEW GOLLIN E-MAIL RE: BANKRUPTCY AND ATTACHED NOTICE - EDIT NOTICE RE: PURPOSES OF DOL AUDIT |
| 3/21/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | JB | 0.20 | $79.00 | 395.00 | B | DRAFT CORRESPONDENCE TO DOL AND E-MAIL SAME |
| 3/25/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | AM | 0.40 | $74.00 | 185.00 | B | MEMO EMAIL TO RL AND MES RE TASKS AND FEE APP SET UP |
| 3/26/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | RL | 0.40 | $192.00 | 480.00 | F | REVIEW/ANALYZE MISCL PLEADINGS & ORDER RE INTERIM COMPENSATION PROFESSIONALS (.4) |
| 3/27/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | RL | 0.20 | $96.00 | 480.00 | G1 | CONFER P LEWIS RE STATUS UNION NEGOTIATIONS (.2) |
| 3/27/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 0.20 | $100.00 | 500.00 | C | REVIEW TERMINATION OF BENEFITS NOTICE FROM UIU H&W FUND CUTTING OFF BENEFITS TO ACCU-WELD EMPLOYEES (.2) |
| 3/27/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 1.30 | $650.00 | 500.00 | A | T/C WITH T KOHN RE NEGOTIATIONS WITH UIU (.2) - T/CS WITH D GOLLIN RE UIU H&W BENEFITS CUT-OFF AND NEGOTIATIONS WITH UIU (.5) - T/CS WITH S RICHMAN (UIU FUND COUNSEL) RE CUT-OFF OF ACCU-WELD EMPLOYEES BENEFITS (.6) |
| 3/28/08 | 103456-00001 | SHAPES/ARCH/BANKRU | FCS | 0.10 | $49.00 | 490.00 | ! | REVIEW DELINQUENCY POLICIES |
| 3/28/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PRL | 0.50 | $250.00 | 500.00 | A | T/C WITH D GOLLIN RE H&W COVERAGE FOR ACCU-WELD EMPLOYEES |
| 3/28/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PRL | 0.50 | $250.00 | 500.00 | A | T/C WITH S RICHMAN RE UIU FUND REINSTATING BENEFITS FOR ACCU-WELD EMPLOYEES |
| 3/28/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PRL | 0.20 | $100.00 | 500.00 | A | T/C WITH D GOLLIN RE ACCU-WELD EMPLOYEES BENEFITS |
| 3/28/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PRL | 0.30 | $150.00 | 500.00 | A | T/C WITH S RICHMAN RE UIU FUND REINSTATEMENT OF BENEFITS FOR ACCU-WELD EMPLOYEES |
| 3/28/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PRL | 0.20 | $100.00 | 500.00 | A | T/C WITH T KOHN RE UIU NEGOTIATIONS |

| Date | Matter | Client | | Init. | Hours | Amount | Rate | Code | Description |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES | | PRL | 5.50 | $2,750.00 | $500.00 | B | DRAFT AND REVISE ACCU-WELD PROPOSALS FOR A SINGLE CBA |
| 3/28/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PTCY | PRL | 0.20 | $100.00 | $500.00 | A | T/C WITH D GOLLIN RE UIU NEGOTIATIONS |
| 3/28/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PTCY | PRL | 0.80 | $400.00 | $500.00 | A | MULTIPLE T/CS WITH D GOLLIN RE ACCU-WELD/UIU NEGOTIATIONS AND BENEFIT CUT-OFF BY UIU WELFARE FUND |
| 3/28/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PTCY | PRL | 1.40 | $700.00 | $500.00 | A | MULTIPLE T/CS WITH S RICHMAN AND T KOHN RE ACCU-WELD/UIU NEGOTIATIONS AND BENEFIT CUT-OFF AND RESTORATION BY UIU WELFARE FUND |
| 3/28/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PTCY | PRL | 0.30 | $150.00 | $500.00 | B | E-MAIL TO T/C WITH D GOLLIN RE UIU WELFARE FUND COUNSEL'S E-MAIL CONCERNING RESTORATION OF BENEFITS |
| 3/28/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PTCY | PRL | 0.80 | $400.00 | $500.00 | B | EXTENSIVE E-MAIL TO S RICHMAN RE RESTORATION OF BENEFITS FOR ACCU-WELD EMPLOYEES |
| 3/29/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PTCY | FCS | 0.60 | $294.00 | $490.00 | I | REVIEW DELINQUENCY AND AUDIT ISSUES - EMAIL TO D CULLIN AND P LEWIS ON THESE ISSUES |
| 3/30/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PTCY | PRL | 0.30 | $150.00 | $500.00 | B | LETTER TO C COOPER RE STAY OF PROCEEDINGS IN BATTEL CASE |
| 3/31/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES RE CHAPTER 11 | | RL | 0.40 | $192.00 | $480.00 | F | CONFER R KUNKEL RE COPY PETITION FOR STAY IN STATE COURT MATTER & |
| 3/31/08 | 103456-00001 | SHAPES/ARCH/BANKRU | | AM | 0.30 | $55.50 | $185.00 | C | REVIEW/ANALYZE MISCL PLEADINGS (4) EMAIL FROM RL RE BANKRUPTCY CASE SET UP |
| 3/31/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PTCY | PRL | 0.20 | $100.00 | $500.00 | A | T/CS WITH D GOLLIN RE ACCU-WELD EMPLOYEES INSURANCE COVERAGE THROUGH UIU FUND |
| 3/31/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PTCY | PRL | 0.20 | $100.00 | $500.00 | A | T/C WITH S RICHMAN RE ACCU-WELD EMPLOYEES COVERAGE BY UIU H&W FUND |
| 3/31/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PTCY | PRL | 0.30 | $150.00 | $500.00 | A | T/CS WITH D GOLLIN RE ACCU-WELD MEDICAL INS COVERAGE ISSUES |
| 3/31/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PTCY | PRL | 0.30 | $150.00 | $500.00 | A | T/C WITH S RICHMAN RE ACCU-WELD MEDICAL INSURANCE ISSUE AND REVIEW FAX FORM S RICHMAN RE SAME |

| Date | Matter No. | Matter | Tkpr | Task | Hours | Amount | Rate | Code | Description |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES | PRL | | 5.50 | $2,750.00 | $500.00 | B | DRAFT AND REVISE ACCU-WELD PROPOSALS FOR A SINGLE CBA |
| 3/31/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PRL | PTCY | 0.30 | $150.00 | $500.00 | B | E-MAIL TO D GOLLIN FORWARDING NOTICE TO EMPLOYEES FROM UIU FUND TO ACCU-WELD EMPLOYEES RE RESTORATION OF MEDICAL AND PRESCRIPTION BENEFITS AND SUMMARIZING CONVERSATION WITH S RICHMAN |
| 3/31/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PRL | PTCY | 0.80 | $400.00 | $500.00 | A | MULTIPLE ADDITIONAL T/CS WITH D GOLLIN RE UIU FUND CUT-OFF OF BENEFITS AT ACCU-WELD |
| 3/31/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PRL | PTCY | 0.80 | $400.00 | $500.00 | A | MULTIPLE ADDITIONAL T/CS WITH S RICHMAN RE UIU FUND CUT-OFF OF BENEFITS TO ACCU-WELD EMPLOYEES |
| 4/1/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PRL | PTCY | 0.40 | $200.00 | $500.00 | A | T/CS WITH D GOLLIN RE UIU FUND BENEFIT RESTORATION AT ACCU-WELD |
| 4/1/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PRL | PTCY | 0.20 | $100.00 | $500.00 | A | T/CS WITH S RICHMAN RE RESTORATION OF UIU FUND BENEFITS AT ACCU-WELD |
| 4/1/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PRL | PTCY | 0.20 | $100.00 | $500.00 | A | T/C WITH D GOLLIN RE UNION MTG WITH EMPLOYEES AT ACCU-WELD RE BENEFITS |
| 4/1/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PRL | PTCY | 0.20 | $100.00 | $500.00 | A | T/C WITH S RICHMAN RE UNION MTG WITH EMPLOYEES AT ACCU-WELD - FAILURE TO ADHERE TO AGREEMENT BETWEEN COUNSEL |
| 4/1/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PRL | PTCY | 0.50 | $250.00 | $500.00 | B | REVISE LETTER TO NJ SUPERIOR COURT IN BATTEL CASE RE BANKRUPTCY PETITION |
| 4/1/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PRL | PTCY | 0.40 | $200.00 | $500.00 | A | T/C WITH D GOLLIN RE UIU NEGOTIATIONS |
| 4/1/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PRL | PTCY | 0.30 | $150.00 | $500.00 | I | T/C WITH T KOHN RE UIU NEGOTIATIONS |
| 4/1/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PRL | PTCY | 1.50 | $750.00 | $500.00 | H | PREP FOR UIU NEGOS |
| 4/1/08 | 103456-00001 | SHAPES/ARCH/BANKRU | RKK | PTCY | 0.20 | $25.00 | $125.00 | B | PREPARE AND SEND LETTER TO SUPERIOR COURT JUDGE ENCLOSING BANKRUPTCY PETITION |
| 4/2/08 | 103456-00001 | SHAPES/ARCH/BANKRU | PRL | PTCY | 4.00 | $2,000.00 | $500.00 | H | ATTEND UIU NEGOTIATIONS FOR ACCU-WELD |
| 4/2/08 | 103456-00001 | SHAPES/ARCH/BANKRU | AM | PTCY | 0.60 | $111.00 | $185.00 | K | ATTN TO CASE SET UP CALLS TO ACCOUNTING, CALL WITH MES EMAILS TO RL - DISCUSS SAME WITH BILLING ATTORNEY'S ASSISTANT. |

| Date | Matter No. | Matter | TK | Hours | Amount | Rate | Code | Description |
|---|---|---|---|---|---|---|---|---|
| 3/16/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES | PRL | 5.50 | $2,750.00 | 500.00 | B | DRAFT AND REVISE ACCU-WELD PROPOSALS FOR A SINGLE CBA |
| 4/2/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 2.50 | $1,250.00 | 500.00 | I | PREP FOR NEGOTIATIONS WITH UIU RE ACCU-WELD |
| 4/3/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 1.50 | $750.00 | 500.00 | I | PREP FOR SHAPES/DELAIR UNION NEGOTIATIONS |
| 4/3/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 5.00 | $2,500.00 | 500.00 | H | ATTEND SHAPES/DELAIR UNION NEGOTIATIONS |
| 4/3/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 0.20 | $100.00 | 500.00 | B | E-MAIL TO AAA RE RESCHEDULING ULTRA HARDWARE HIDALGO ARBITRATION |
| 4/5/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 0.80 | $400.00 | 500.00 | B | E-MAIL TO S HOFFMAN UPDATING THE NEGOTIATIONS WITH THE UIU AT ACCU-WELD AND LOCAL 837 AT SHAPES/DELAIR |
| 4/8/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 6.50 | $3,250.00 | 500.00 | H | ATTEND NEGOTIATIONS WITH LOCAL 837 RE SHAPES/DELAIR |
| 4/10/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 0.20 | $100.00 | 500.00 | A | T/C WITH D GOLLIN RE MARCH CONTRIBUTION PAYMENTS TO LOCAL 837 FUNDS |
| 4/11/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 5.50 | $2,750.00 | 500.00 | A | ATTEND ACCU-WELD NEGOTIATIONS WITH UIU |
| 4/16/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 0.20 | $100.00 | 500.00 | A | T/C WITH S RICHMAN RE CONTRIBUTIONS TO UIU LEGAL FUND |
| 4/18/08 | 103456-00001 | SHAPES/ARCH/BANKRU | JB | 0.10 | $39.50 | 395.00 | A | T/C OXENFORD RE OFFICIAL AUDIT |
| 4/18/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 0.60 | $300.00 | 500.00 | A | T/C WITH D GOLLIN, B OXENFORD AND D JOHNSON RE ACCU-WELD NEGOS |
| 4/21/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 1.50 | $750.00 | 500.00 | H | MTG WITH D GOLLIN AND B OXENFORD RE ACCU-WELD NEGOTIATIONS |
| 4/21/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 4.50 | $2,250.00 | 500.00 | H | ATTEND NEGOTIATIONS WITH UIU RE ACCU-WELD |
| 4/22/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 0.30 | $150.00 | 500.00 | A | T/C WITH T KOHN RE ACCU-WELD NEGOTIATIONS |
| 4/22/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 0.30 | $150.00 | 500.00 | A | T/C WITH D GOLLIN RE ACCU-WELD NEGOTIATIONS |
| 4/22/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 1.50 | $750.00 | 500.00 | I | MEMO TO RL, J GOLDSTEIN AND S HOFFMAN RE STATUS OF UNION NEGOTIATIONS |
| 4/22/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 1.50 | $750.00 | 500.00 | I | PREP FOR NEGOTIATIONS WITH LOCAL 837 RE SHAPES/DELAIR |
| 4/23/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 4.00 | $2,000.00 | 500.00 | H | ATTEND NEGOTIATIONS WITH LOCAL 830 RE SHAPES/DELAIR CBA |

| Date | Matter | Client | Init. | Hours | Amount | Rate | Code | Description |
|---|---|---|---|---|---|---|---|---|
| 3/16/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES | PRL | 5.50 | $2,750.00 | $500.00 | B | DRAFT AND REVISE ACCU-WELD PROPOSALS FOR A SINGLE CBA |
| 4/23/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 0.80 | $400.00 | $500.00 | I | PREP FOR NEGOS WITH LOCAL 837 RE SHAPES/DELAIR |
| 4/23/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 2.30 | $1,150.00 | $500.00 | B | DRAFT AND FINALIZE STATUS REPORT ON UNION NEGOTIATIONS TO S HOFFMAN |
| 4/23/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | RL | 1.50 | $720.00 | $480.00 | I | REVIEW/ANALYZE MEMO P LEWIS RE STATUS UNION NEGOTIATIONS & DRAFT INSERT TO DISCLOSURE STATEMENT FOR STATUS LABOR NEGOTIATIONS & EMAIL TO P LEWIS FOR REVIEW (1.5) |
| 4/24/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | AM | 1.00 | $185.00 | $185.00 | K | MULTI EMAILS, CALLS RL AND PJL RE DEADLINE TO FILE FEE APPS 25TH (.3) MULTI CALLS WITH ACCOUNTING RE PUTTING TOGETHER A FEE APP (.5) REVIEW OF PREBILLS WITH TIME AND BILLING (.2) |
| 4/24/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | PRL | 0.60 | $300.00 | $500.00 | K | REVIEW BILLS FOR MARCH TIME IN PREP FOR FEE PETITION |
| 4/24/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | RL | 0.50 | $240.00 | $480.00 | F | REVIEW/ANALYZE P LEWIS REVISIONS TO INSERT TO DISCLOSURE STATEMENT & EXCHANGE EMAILS P LEWIS & D GOLLIN RE SAME & EMAIL J SHAPIRO & M FELGER RE SAME (.5) |
| 4/24/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | RL | 0.40 | $192.00 | $480.00 | A | REVIEW/ANALYZE FEE STATEMENTS COZEN & PHOENIX & REVIEW/ANALYZE INTERIM FEE ORDER & EMAIL PRL RE S&L FEE STATEMENT (.4) |
| 4/24/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | RL | 0.30 | $144.00 | $480.00 | K | REVIEW/ANALYZE 1ST INTERIM FEE STATEMENT & EMAIL A MINEHART RE SAME (.3) |
| 4/24/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | RL | 0.40 | $192.00 | $480.00 | K | TELEPHONE CONFERENCE W/ M FELGER RE STATUS (.4) |
| 4/24/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | AM | 1.80 | $333.00 | $185.00 | K | PREP FEE APPLICATION FOR THE 1/2 MONTH OF MARCH PUT THE TIME IN ORDER |

| Date | Matter No. | Client | Init. | Hours | Amount | Rate | Code | Description |
|---|---|---|---|---|---|---|---|---|
| 3/16/08 | 030026-00063 | ALUMINUM SHAPES/LABOR ISSUES | PRL | 5.50 | $2,750.00 | 500.00 | B | DRAFT AND REVISE ACCU-WELD PROPOSALS FOR A SINGLE CBA |
| 4/25/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | AM | 3.30 | $610.50 | 185.00 | K | ATTN TO DRAFTING FEE APPLICATION AND FORM FOR NJ BANKRUPTCY RULES (2.1) ATTN TO PUTTING TOGETHER THE NUMBERS (.8) MULTI EMAILS WITH RL AND PJL RE SAME AND CALLS WITH ACCOUNTING RE OUTSTANDING BALANCES IN OTHER SHAPES MATTERS(.4) |
| 4/25/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | RL | 0.30 | $144.00 | 480.00 | I | REVIEW/ANALYZE FILED AMENDED PLAN & DISCLOSURE STATEMENT (.3) |
| 4/25/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | RL | 0.40 | $192.00 | 480.00 | K | REVIEW/REVISE INTERIM FEE STATEMENT & EMAIL M FELGER RE SAME (.4) |
| 4/30/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | JCK | 3.30 | $1,188.00 | 360.00 | I | CONFERENCE WITH PAUL LEWIS RE RESEARCH (.2), RESEARCH RE TREATMENT OF PBGC CLAIMS IN BANKRUPTCY (3.1) |
| 4/30/08 | 103456-00001 | SHAPES/ARCH/BANKRU PTCY | FCS | 0.70 | $343.00 | 490.00 | B | EMAILS AND CALLS WITH P LEWIS TO REVISE DISCLOSURE STATEMENT |
| 4/30/08 | 103456-00001 | SHAPES/ARCH/BANKRU PRL | | 0.40 | $200.00 | 500.00 | A | T/C AND E-MAILS WITH D GOLLIN RE INSERT FOR REVISED DISCLOSURE STATEMENT CONCERNING POSSIBLE TERMINATION LIABILITY IF WITHDRAWAL FROM LOCAL 837 PENSION FUND TRIGGERS THAT PLAN'S TERMINATION |
| 4/30/08 | 103456-00001 | SHAPES/ARCH/BANKRU PRL | | 0.50 | $250.00 | 500.00 | B | E-MAILS AND T/C WITH FCS, RL AND JCK RE TERMINATION LIABILITY AND POSSIBLE PRIORITY STATUS |
| 4/30/08 | 103456-00001 | SHAPES/ARCH/BANKRU PRL | | 0.40 | $200.00 | 500.00 | I | REVIEW PORTIONS OF DRAFT REVISED DISCLOSURE STATEMENT WITH RESPECT TO ADDITION OF PROVISION CONCERNING POSSIBLE PLAN TERMINATION LIABILITY; REVISE INSERT RE SAME |
| 4/30/08 | 103456-00001 | SHAPES/ARCH/BANKRU RL | | 0.30 | $144.00 | 480.00 | I | REVIEW/ANALYZE EMAILS RE DESCRIPTION PENSION TERMINATION CLAIM IN DISCLOSURE STATEMENT & CONFER P LEWIS RE SAME (.3) |

| Date | Matter | | Hours | Amount | Rate | | Description |
|---|---|---|---|---|---|---|---|
| 3/16/08 | 030026-00063 ALUMINUM SHAPES/LABOR ISSUES | PRL | 5.50 | $2,750.00 | $ 500.00 | B | DRAFT AND REVISE ACCU-WELD PROPOSALS FOR A SINGLE CBA |
| 4/30/08 | 103456-00001 SHAPES/ARCH/BANKRU PTCY | RL | 1.00 | $480.00 | $ 480.00 | I | REVIEW/ANALYZE COMMITTEE MOTION TRUSTEE & UST MOTION TRUSTEE & REVIEW/ANALYZE REVISED DISCLOSURE STATEMENT (1.0) |
| | | | 101.60 | $46,588.00 | | | |

| DateWorked | Matnum | MatName | PersonID | pmt hrs | ratexhrs | BillText |
|---|---|---|---|---|---|---|
| 5/1/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | FCS | 0.50 | $245.00 | EMAILS ABOUT STATUS OF PBGC CLAIMS |
| 5/1/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | JCK | 2.20 | $792.00 | CONTINUED REVIEW OF PRIORITY ISSUES AND PREPARED EMAIL REPORT TO PAUL LEWIS |
| 5/2/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | JCK | 0.10 | $36.00 | EMAIL FROM FCS RE RESEARCH |
| 5/2/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | RL | 0.20 | $96.00 | rEVIEW/ANALYZE EMAIL F SABATINO RE RESEARCH RE CHARACTERIZATION TERMINATION CLAIMS PBGC (.2) |
| 5/5/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.40 | $200.00 | t/c with d gollin re dip financing status and cba negotiations |
| 5/5/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | t/c with t kohn re status of negotiations with uiu re accu-weld |
| 5/8/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | RL | 0.20 | $96.00 | EXCHANGE EMAILS P LEWIS RE HIG PARTICIPATION IN UNION NEGOTIATIONS (.2) |
| 5/9/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.30 | $650.00 | conf call with d gollin and greenberg traurig re status of negotiations with union and prep for call |
| 5/9/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.40 | $200.00 | e-mails to d gollin re union neotiations and hidalgo arbitration |
| 5/12/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | e-mails with aaa re scheduling hidalgo arbitration hearing for ultra hardware |
| 5/13/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.50 | $250.00 | review billing entries for fee petition |
| 5/14/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | RL | 0.50 | $240.00 | REVIEW/ANALYZE MOTION ESTABLISH BID PROCEDURES & AMENDED PLAN & DISCL STATEMENT RE: LABOR ISSUES (.5) |
| 5/15/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | AM | 4.20 | $777.00 | attn to getting shapes arch time to KBD (.4) ; draft fee application, update copies, include rates, form totals changes send to group (3.8) |
| 5/15/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.80 | $400.00 | review interim fee statement - e-mail to a minehart re changes |

| Date | Number | Client | Initials | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 5/16/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 1.00 | $395.00 | T/C WITH DOL AUDITOR RE: OFCCP AUDIT - T/C WITH OXENFORD RE:SAME - E-MAIL MEMO TO OXENFORD RE: SAME |
| 5/16/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | RL | 0.30 | $144.00 | REVIEW/ANALYZE INTERIM COMPENSATION REQUEST & MISCL PLEADINGS (.3) |
| 5/16/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | AM | 0.60 | $111.00 | changes to the fee app; send to AD for filing on Tuesday |
| 5/19/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | t/c with d gollin re union negos |
| 5/19/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/c with t kohn re negos with uiu re accu-weld |
| 5/20/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | AD | 0.80 | $148.00 | Filed Fee Application for March and April (.2); Drafted AoS regarding same (.6) |
| 5/20/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.90 | $355.50 | LISTEN TO VOICE-MAIL FROM DOL COMPLIANCE OFFICER - REVIEW E-MAIL FROM COMPLIANCE OFFICER - T/C WITH OXENFORD RE: DOL AUDIT - E-MAIL MEMO TO DOL AUDITOR |
| 5/21/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | AD | 0.30 | $55.50 | Continued drafting and filed AoS regarding Monthly Fee App |
| 5/21/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.50 | $250.00 | t/cs with r mcneill and t kohn re shapes and accu-weld union negos |
| 5/21/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.50 | $250.00 | t/c with d gollin re union negos |
| 5/21/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | RL | 0.20 | $96.00 | REVIEW/ANALYZE MISCL PLEADINGS (.2) |
| 5/22/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.80 | $400.00 | e-mail exchange with d gollin and m felger re union negos |
| 5/22/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.50 | $250.00 | t/c with s grabell re union negos |
| 5/22/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/c with t kohn re uiu negos |
| 5/23/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.80 | $400.00 | review section 1113 rejection of cba standards - prep for hig conf call |
| 5/23/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.40 | $700.00 | hig conference call re cba negos |
| 5/27/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | CFH | 0.30 | $150.00 | OFFICE CONFERENCE WITH PRL AND AMZ RE PBGC BENEFIT GUARANTEES |

| Date | Matter | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|---|
| 5/27/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.80 | $900.00 | review bargaining notes and proposals - begin to draft status report to j israel |
| 5/27/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | AMZ | 0.20 | $43.00 | Research PBGC benefit guarantees. |
| 5/27/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | FCS | 0.60 | $294.00 | EXCHANGE EMAILS ON PRIORITY STATUS OF WITHDRAWAL LIABILITY CLAIM |
| 5/27/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | JCK | 0.20 | $72.00 | EMAILS TO/FROM FCS RE TREATMENT OF WITHDRAWAL LIABILITY CLAIM |
| 5/27/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | t/c with t kohn re accu-weld cba |
| 5/27/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | e-mail to d gollin re cba negos negos |
| 5/27/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | e-mail to d gollin re cba bargaining schedule |
| 5/27/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 2.40 | $1,200.00 | review cases and legal memos re withdrawal liability and plan termination liability claims as unsecured or administrative |
| 5/28/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | JCK | 2.60 | $936.00 | RESEARCH REGARDING TREATMENT OF WITHDRAWAL LIABILITY CLAIMS |
| 5/28/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 7.50 | $3,750.00 | draft/revise summary of uiu and local 837 negotiations for signature aluminum |
| 5/28/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/c with d gollin re union negotiations |
| 5/29/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | JCK | 1.70 | $612.00 | CONTINUED RESEARCH AND PREPARED REPORT TO FCS RE TREATMENT OF WITHDRAWAL LIABILITY CLAIMS IN BANKRUPTCY |
| 5/29/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 3.00 | $1,500.00 | prep for meeting with shapes execs, hig and signature aluminum, incl completion and revision of bargaining summaries |
| 5/29/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 6.00 | $3,000.00 | attend meeting with shapes, hig and signature aluminum reps |
| 5/29/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/c with t kohn re meeting with signature aluminum |

| Date | Number | Client | Initials | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 5/30/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | FCS | 1.20 | $588.00 | EXCHANGE EMAILS CONCERNING PRIORITY STATUS OF WITHDRAWAL LIABILITY CLAIM ANTICIPATED FROM LOCAL 837 FUND |
| 5/30/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | JCK | 0.70 | $252.00 | REVISED EMAIL RE RESEARCH RESULTS (4), EMAIL TO FCS RE RESEARCH (1), EMAIL FROM FCS RE RESEARCH (1), TELEPHONE CALL FROM PAUL LEWIS RE RESEARCH (1) |
| 5/30/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.60 | $300.00 | t/cs with t kohn, r mcneill and f papa re union negotiations |
| 5/30/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.40 | $200.00 | t/cs with f papa and d gollin re meetings with unions |
| 5/30/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | t/c with r mcneill re signature aluminum meeting |
| 5/30/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/cs with d gollin and f papa re signature aluminum meetings with unions |
| 5/30/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/c with j israel re union negotiations |
| 5/30/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.60 | $300.00 | review memo re withdrawal liability not being an administrative expense - e-mail same to r mcneill |
| 6/2/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/c with j israel re meetings with union reps and negotiations |
| 6/2/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.10 | $39.50 | E-MAILS WITH DOL AUDITOR RE: ON-SITE REVIEW - LEAVE VOICE-MAIL FOR OXENFORD RE: SAME |
| 6/2/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | t/c with f papa re mtgs with union reps and counsel |
| 6/2/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | t/c with d gollin re union negotiations |
| 6/2/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | RL | 0.20 | $96.00 | REVIEW/ANALYZE MAY BILL & EXCHANGE EMAILS A MINEHART RE MISSING APRIL TIME (2) |
| 6/3/08 | 103456-0001 | SHAPES/ARCH/BANKRUPTCY | PRL | 2.50 | $1,250.00 | mtg with f papa, j israel and uiu counsel re accu-weld cba |

| Date | Matter | Client | Init | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 6/3/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | AM | 0.50 | $92.50 | discuss billing with RKK |
| 6/3/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | HAH | 0.10 | $45.00 | REVIEW NOTICES FROM COURT RE SETTLEMENT CONFERENCE AND TRIAL DATE (BATTEL V. ALUMINUM SHAPES) |
| 6/3/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | HAH | 0.10 | $45.00 | REVIEW LETTER FROM BATTEL'S COUNSEL TO SUPERIOR COURT REQUESTING CANCELLATION OF SETTLEMENT CONFERENCE AND REMOVAL FROM TRIAL LIST (BATTEL V. ALUMINUM SHAPES) |
| 6/3/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | HAH | 0.10 | $45.00 | EMAIL TO P LEWIS RE AND WITH COURT NOTICES RE SETTLEMENT CONFERENCE, TRIAL DATE AND LETTER FROM BATTEL'S COUNSEL TO SUPERIOR COURT REQUESTING CANCELLATION OF SETTLEMENT CONFERENCE AND REMOVAL FROM TRIAL LIST (BATTEL V. ALUMINUM SHAPES) |
| 6/3/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.40 | $200.00 | review cureton eeoc charge |
| 6/3/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.50 | $750.00 | prep for accu-weld negotiations |
| 6/3/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 2.50 | $1,250.00 | prep for accu-weld negotiations incl t/cs with j israel and f papa |
| 6/3/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.50 | $250.00 | additional prep for accu-weld negotiations |
| 6/4/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 8.00 | $4,000.00 | negotiations with uiu |
| 6/4/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JCK | 0.30 | $108.00 | REVIEWED EMAIL RE FEE APPLICATION (.1), CONFERENCE WITH PAUL LEWIS RE WITHDRAWAL LIABILITY (.2) |
| 6/4/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.40 | $200.00 | review cureton v. accu-weld eeoc charge - letter to eeoc re date for filing position statement |
| 6/4/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 2.00 | $1,000.00 | review proposals for uiu and t/c with j israel re same |

| Date | Matter | Name | TK | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 6/4/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 3.00 | $1,500.00 | mtg with r mcneill, f papa, j israel re local 837 negos |
| 6/4/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | AM | 1.60 | $296.00 | FEE APP review time from 03006-00063 matter against fee app (.5) draft email memo re same (.1), email to KBD re getting phase codes into rain maker (.1) |
| 6/5/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.40 | $700.00 | prep for negotiations with local 837 |
| 6/5/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | AD | 0.40 | $74.00 | MEET WITH AM TO DISCUSS FEE APPLICATION PROCESS |
| 6/5/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.30 | $650.00 | tcs with d gollin, s grabell and j israel re union negotiations |
| 6/5/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | RL | 0.40 | $192.00 | TELEPHONE CONFERENCE W/ P LEWIS RE SURVIVAL OF WITHDRAWAL LIABILITY CLAIM AFTER CONFIRMATION (.4) |
| 6/5/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | AM | 0.70 | $129.50 | discuss shapes arch with AD (.4) draft email to PRL re fiduciary billing (.1) call with Lauren Z in time and billing re same (.1) email to the group re phase codes (.1) |
| 6/6/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 7.50 | $3,750.00 | attend negotiations with local 837 |
| 6/6/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.20 | $600.00 | begin drafting accu-weld collective bargaining agreements |
| 6/6/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.50 | $750.00 | review proposals to local 837 - prep possible modifications |
| 6/7/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.30 | $650.00 | review time entries in connection with preparation of fee petition - e-mail to a minehart re same |
| 6/8/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 3.00 | $1,500.00 | continue drafting new accu-weld manufacturing/extrusion cba |
| 6/9/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | AD | 0.10 | $18.50 | REVIEW EMAIL REGARDING FEE APPLICATION |
| 6/9/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.20 | $79.00 | T/C WITH OXENFORD RE: DOL ON-SITE |
| 6/9/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | t/c with t kohn re accu-weld negotiations |
| 6/9/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.50 | $250.00 | t/c with m felger re timing of cba approvals and plan confirmation or 363 plan |

| Date | Matter | Client | Atty | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 6/9/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/c with j israel re local 837 negotiations |
| 6/9/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/c with r mcneill re local 837 negos |
| 6/9/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 2.00 | $1,000.00 | draft new cba for accu-weld trucking division |
| 6/9/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.40 | $200.00 | e-mail accu-weld cbas to d gollin and b oxenford |
| 6/10/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | e-mails with d gollin re union negotiations |
| 6/10/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.40 | $200.00 | t/c with j israel re status of union negotiations |
| 6/10/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | ltr to nj superior court re cancellation of settlement conference and removal from trial list while bankruptcy matter pending |
| 6/10/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 2.80 | $1,400.00 | draft new shapes/delair cba |
| 6/10/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | t/c with b oxenford re shapes and ultra hardware negotiations |
| 6/11/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 9.00 | $4,500.00 | attend shapes/delair union negotiations, incl t/cs with j israel, d gollin and f papa |
| 6/11/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.30 | $650.00 | prep for shapes and ultra hardware union negotiations |
| 6/11/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.00 | $500.00 | draft new shapes cba |
| 6/12/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.60 | $800.00 | draft/revise cba/final offer documents for shapes and accu-weld union negotiations |
| 6/12/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.90 | $450.00 | t/cs with d gollin, j dulczak, j israel, t kohn and r mcneill re union negotiations |
| 6/12/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 6.00 | $3,000.00 | attend negotiations at uiu re accu-weld |
| 6/11/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 3.30 | $1,650.00 | draft revise shapes and accu-weld cbas/final offer documents - e-mail same to j israel, t kohn and r mcneill |

| Date | Code | Client | Init. | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 6/13/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 7.80 | $3,900.00 | attend union negotiations at local 837 re shapes/delair incl multiple conversations with j israel and t kohn (re accu-weld negotiations) |
| 6/13/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.70 | $850.00 | extended conference call re union negotiations and multiple t/cs with me felger and s grabell |
| 6/15/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 4.50 | $2,250.00 | proofread and finalize shapes and accu-weld contracts |
| 6/15/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.50 | $750.00 | extended e-mail to r mcneill re shapes contract and union ratification summary |
| 6/16/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 5.00 | $2,500.00 | Prep for and attend negotiations at ultra hardware |
| 6/16/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.80 | $400.00 | proofread accu-weld agreement |
| 6/16/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.80 | $400.00 | extensive e-mail to j israel re shapes cba |
| 6/16/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.60 | $800.00 | multiple t/cs with s grabell and j israel re union negotiations, preparation of contracts and ratification of agreements |
| 6/16/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/c with t kohn re accu-weld agreements |
| 6/17/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | CFH | 0.20 | $100.00 | OFFICE CONFERENCE WITH PRL RE DC PLAN CONTRIBUTION ISSUES/CBA |
| 6/17/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 0.20 | $72.00 | exchange e-mails with paul lewis re preparing response to charge of discrimination filed by rodney cureton |
| 6/17/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | AD | 1.40 | $259.00 | REVIEW EMAILS AND T/C WITH AM REGARDING FEE APPLICATION (.2); BEGIN DRAFTING MAY FEE APPLICATION BY ORGANIZING EXPENSES AND FEES AND CREATING COVER SHEET REGARDING SAME (1.2) |
| 6/17/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | CFH | 0.40 | $200.00 | PREP/REVISE INSERT TO CBA RE DC PLAN CONTRIBUTIONS FOR PRL |

| Date | Client No. | Client | Initials | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 6/17/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.40 | $200.00 | t/c with m felger re status of union contracts and ratification |
| 6/17/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.80 | $400.00 | revise accu-weld contracts per t kohn and r ferguson comments |
| 6/17/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/c with and e-mail from c harenza re defined contribution plan language for cbas |
| 6/17/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.40 | $200.00 | t/cs with r mcneill and b gunning re local 837 defined contribution retirement plan for shapes and ultra hardware |
| 6/17/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | RL | 0.40 | $192.00 | REVIEW/ANALYZE 363 MOTION & EMAIL P LEWIS RE SAME (.4) |
| 6/18/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 0.40 | $144.00 | review charge of discrimination filed by rodney cureton |
| 6/18/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | AD | 1.00 | $185.00 | EMAIL KBD AND K SANDS REGARDING COPY CHARGES ON FEE APPLICATION AND T/C WITH AM REGARDING SAME (.3); BEGIN ADDING CODES TO FEES (.7) |
| 6/18/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | AD | 0.40 | $74.00 | UPDATE FEE APPLICATION WITH NEW DOCUMENT REPRODUCTION CHARGES |
| 6/18/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | AD | 0.20 | $37.00 | T/C WITH AM REGARDING CODES AND STATUS OF TIME FROM OTHER MATTER |
| 6/18/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | CFH | 0.30 | $150.00 | REVIEW/REVISE LANGUAGE RE RETIREMENT PLAN CONTRIBUTIONS |
| 6/18/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | CFH | 0.20 | $100.00 | OFFICE CONFERENCE WITH PRL RE RETIREMENT PLAN CONTRIBUTION PROVISIONS |
| 6/18/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 0.10 | $36.00 | review voice mail from paul lewis re preparing response to charge of discrimination filed by rodney cureton |
| 6/18/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 2.80 | $1,400.00 | revise cba drafts and circulate to union counsel and misc bankruptcy counsel |

| Date | Number | Client | Init | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 6/18/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.00 | $500.00 | multiple t/cs with union counsel and bankruptcy counsel re cba ratification |
| 6/19/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.30 | $650.00 | organize final cba documents, blacklines and summaries of changes - e-mail same to r mcneill, j dulczak, t kohn, r ferguson, j israel, m felger and s grabell |
| 6/19/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | AD | 1.50 | $277.50 | CONTINUE DRAFTING FEE APPLICATION AND EMAIL DRAFT TO RL AND PRL FOR REVIEW |
| 6/19/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 4.50 | $2,250.00 | meet with employees at accu-weld re cba ratification |
| 6/19/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/cs with t kohn re accu-weld ratification and finalizing accu-weld cba - t/c with r mcneill re finalizing shapes cba |
| 6/19/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.20 | $600.00 | multiple t/cs with m felger and greenberg traurig attorneys re strategy for having ratified cbas approved by court |
| 6/19/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.40 | $200.00 | e-mails with j israel re language for inclusion in cbas re defined contribution plan |
| 6/19/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 3.60 | $1,800.00 | finalizing cbas and preparation of memos regarding changes effected by new cbas |
| 6/20/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 0.30 | $108.00 | review charge of discrimination filed by rodney cureton |
| 6/20/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.60 | $237.00 | CONFERENCE CALL WITH JONES AND MORALES OF DEPARTMENT OF LABOR RE: ON-SITE AUDIT |
| 6/20/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.20 | $79.00 | T/C WITH OXENFORD RE: DOL'S INFORMATION REQUEST |
| 6/20/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.20 | $79.00 | T/C WITH JONES OF DOL RE: ON-SITE |

| Date | Number | Matter | Initials | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 6/20/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.30 | $118.50 | DRAFT CORRSPONDENCE TO JONES OF DOL RE: INFORMATION REQUEST, ON-SITE VISIT |
| 6/20/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 0.20 | $72.00 | office conference with paul lewis re charge of discrimination filed by rodney cureton |
| 6/20/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 0.30 | $108.00 | t/c ed keith re charge of discrimination filed by rodney cureton |
| 6/20/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 0.20 | $72.00 | t/c Bill Oxenford re charge of discrimination filed by rodney cureton |
| 6/20/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 2.40 | $1,200.00 | extensive t/cs with union counsel, b oxenford, m felger and j israel re final cba documents |
| 6/20/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.70 | $350.00 | prep summary of ultra hardware contract changes for m felger |
| 6/20/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.30 | $650.00 | gather drafts and blacklined versions of shapes cba and e-mails to r mcneill re same - review documents and e-mails to prep for t/c with r mcneill re disputed provisions |
| 6/20/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.60 | $300.00 | t/cs with m felger and j israel re disputed portions of shapes cba draft |
| 6/20/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.60 | $300.00 | t/cs with m felger and j israel re disputed portions of shapes draft cba |
| 6/20/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.90 | $450.00 | t/c with r mcneill re disputed provisions in shapes draft cba |
| 6/22/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/c with r mcneill re final changes to shapes/delair cba |
| 6/22/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.40 | $200.00 | make final changes to shapes/delair cba |
| 6/22/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | e-mail final shapes/delair cba to misc recipients |
| 6/23/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 1.00 | $360.00 | review cureton personnel file |

| Date | Number | Client | Init | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 6/23/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.20 | $79.00 | REVISE CORRESPONDENCE TO DOL OFFICIAL RE: INFORMATION REQUEST AND ON-SITE AUDIT |
| 6/23/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 2.80 | $1,400.00 | misc work in connection with obtaining execution of cbas, including numerous e-mails and t/cs with union counsel, hig counsel and dip counsel |
| 6/24/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.10 | $39.50 | E-MAIL MEMO TO PRL RE: DOL ON-SITE VISIT |
| 6/24/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 0.40 | $144.00 | t/c ed keith (0.2) - exchange e-mails with ed keith (0.2) |
| 6/24/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 4.50 | $1,620.00 | prepare for and attend meeting with ed keith & joey sanchez |
| 6/24/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.80 | $400.00 | review debtors' objections to proofs of claim filed on behalf of local 837 benefit funds |
| 6/24/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | e-mail to r mcneill re debtors' objections to local 837 funds proofs of claim |
| 6/24/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/c with j israel re effecting withdrawal from pension funds |
| 6/24/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | e-mail exchange with m felger re withdrawal from pension funds |
| 6/24/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.50 | $250.00 | review local 837 trust agreement and erisa provisions re withdrawal from pension plans |
| 6/25/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | FCS | 0.20 | $98.00 | EXCHANGE EMAIL CONCERNING NOTICE OF WITHDRAWALS |
| 6/25/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JCK | 0.40 | $144.00 | EMAIL FROM DEBTOR'S COUNSEL RE WITHDRAWAL LIABILITY CLAIM (.1), CONFERENCE WITH DEBTOR'S COUNSEL RE OBJECTION TO WITHDRAWAL LIABILITY CLAIM (.3) |
| 6/25/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | review erisa withdrawal liability provisions |

| Date | ID | Client/Matter | Initials | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 6/25/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.80 | $400.00 | draft notices to multiemployer pension plans re complete withdrawal of debtors |
| 6/25/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | e-mail exchange with m felger re status of withdrawal liability claim in bankruptcy |
| 6/26/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.50 | $250.00 | revise notices to pension funds re complete withdrawals |
| 6/26/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JCK | 0.30 | $108.00 | EMAILS TO/FROM DEBTORS' COUNSEL AND PAUL LEWIS RE OBJECTION TO FUND'S CLAIM (.3) |
| 6/26/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | e-mail to j israel and m felger notice to pension plans of complete withdrawal |
| 6/26/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.40 | $200.00 | revise notice of complete withdrawal from pension plans |
| 6/26/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 2.50 | $1,250.00 | extended e-mail to j unhoch re cba provisions relevant to objections to administrative charge claim of local 837 pension fund |
| 6/26/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 2.60 | $1,300.00 | review/revise objection to local 837 pension administrative expense claim for withdrawal liability |
| 6/26/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | e-mail exchange with m felger re withdrawal liability calculation |
| 6/27/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 0.20 | $72.00 | exchange e-mails with ed keith |
| 6/27/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/c and e-mails with j israel re withdrawal notices to pension funds |
| 6/27/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 0.30 | $108.00 | review documents and information provided by ed keith |
| 6/27/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 1.00 | $360.00 | prepare position statement |
| 6/27/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | t/c with b oxenford re miller discharge arbitration prep |
| 6/27/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/c with b oxenford re executed copies of cbas and notices to pension funds of complete withdrawal |

| Date | Number | Client | Initials | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 6/27/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.50 | $250.00 | revise withdrawal notices to pension funds per discussions with j israel |
| 6/27/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.40 | $200.00 | revise notices of withdrawal and e-mail to b oxenford |
| 6/30/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.20 | $79.00 | DRAFT CORRESPONDENCE TO DOL RE: PURCHASE ORDERS FOR 2006 AND 2008 IN PREPARATION FOR ON-SITE COMPLIANCE AUDIT |
| 6/30/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.50 | $197.50 | REVIEW DOCUMENTS FROM CLIENT AND PREPARE TO SEND TO DOL IN ANTICIPATIO OF ON-SITE COMPLIANCE AUDIT |
| 6/30/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 4.50 | $1,620.00 | prepare position statement |
| 6/30/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 6.50 | $3,250.00 | mtg at shapes with witnesses to review documents and prepare for g miller arbitration hearing |
| 6/30/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/c with and e-mail to t kohn re executed accu-weld cbas |
| 6/30/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | RL | 0.20 | $96.00 | CONFER P LEWIS RE STATUS OF PRE-PETITION STATE COURT ACTION AFTER CONFIRMATION (2) |
| 7/1/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 0.20 | $72.00 | t/c with ed keith re denial of promotion |
| 7/1/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 0.20 | $72.00 | review payroll change notice sent by ed keith |
| 7/1/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 1.00 | $360.00 | prepare position statement |
| 7/1/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 0.30 | $108.00 | draft letter to eeoc requesting extension to july 7, 2008 |
| 7/1/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | review hidalgo case scheduling - e-mails with b oxenford re same |
| 7/1/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | e-mail signature pages of accu-weld contracts to t kohn |
| 7/1/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.80 | $400.00 | t/c with j israel re withdrawal liability proof of claim and debtors' objection to treatment of such claim as an administrative expense - e-mail objection and research memo to j israel re same |

| Date | Number | Client | Init | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 7/1/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/c with m felger re battel lawsuit |
| 7/2/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.60 | $800.00 | review/revise cureton position statement to eeoc |
| 7/3/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 1.00 | $360.00 | revise position statement |
| 7/3/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/c with r lapowsky re fee petition |
| 7/3/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | RL | 0.70 | $336.00 | REVIEW/ANALYZE EMAILS M FELGER RE ACCRUED UNPAID TIME & ESTIMATE FOR JULY & CONFER P LEWIS RE SAME & EMAIL TIME & BILLING & EMAIL M FELGER (.7) |
| 7/7/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.20 | $79.00 | T/C WITH OXENFORD - T/C WITH DOL'S JONES RE: DOL ON-SITE AUDIT |
| 7/7/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 1.80 | $648.00 | review & revise position statement - prepare position statement & exhibits for filing |
| 7/7/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JFW | 0.20 | $72.00 | exchange e-mails with ed keith |
| 7/7/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | KRC | 0.20 | $25.00 | PREPARE AND FILE DEFENDANT ACCU-WELD'S POSITION STATEMENT WITH THE EEOC |
| 7/7/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.40 | $200.00 | e-mail and bankruptcy code excerpts from m felger re whether any of the debtors provides retiree welfare benefits |
| 7/7/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | e-mails to t kohn and r mcneill re retiree benefits provided by union h&w funds |
| 7/7/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | e-mail, to b oxenford re whether any of debtors provides retiree benefits |
| 7/8/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | e-mails from union counsel re retiree welfare benefits |
| 7/8/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | e-mail to m felger re retiree welfare benefits |
| 7/9/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PSB | 4.80 | $936.00 | MEETING ON-SITE WITH CLIENT IN PREPARATION OF DOL AUDIT. |
| 7/9/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.20 | $79.00 | PREPARE FOR MEETING WITH CLIENT |

| Date | Number | Matter | Init | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 7/9/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 4.80 | $1,896.00 | MEETING AT CLIENT IN ADVANCE OF DEPARTMENT OF LABOR ON-SITE VISIT AS PART OF COMPLIANCE EVALUATION |
| 7/9/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | correspondence from AAA re new arbitration for shapes (Dean and Francis Pay Disputes) |
| 7/9/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | e-mail to w oxenford re Dean and Francis Pay Disputes arbitration |
| 7/10/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.40 | $158.00 | T/C WITH MORALES OF DEPARTMENT OF LABOR - T/C WITH OXENFORD - T/C WITH JONES OF DOL - T/C WITH OXENFORD |
| 7/10/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 1.80 | $900.00 | review grievance materials re dean and francis pay dispute at shapes - review applicable cba provision |
| 7/10/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/c with b oxenford re dean and francis pay grievances at shapes |
| 7/11/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.80 | $316.00 | PREPARING MATERIALS FOR DOL ON-SITE PHASE OF AUDIT |
| 7/11/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.20 | $79.00 | T/C WITH DOL SUPERVISOR RE: POSTPONEMENT OF ON-SITE UNTIL SEPTEMBER - T/C WITH OXENFORD RE: SAME |
| 7/11/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | t/c with b oxenford re mechanics' wage grievances |
| 7/14/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.50 | $197.50 | PREPARE MATERIALS IN ADVANCE OF DOL ON-SITE AUDIT |
| 7/16/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | RL | 0.20 | $96.00 | REVIEW/ANALYZE EMAILS RE UPDATE FEE ESTIMATES & EMAIL P LEWIS RE SAME (2) |
| 7/17/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | RL | 0.30 | $144.00 | EXCHANGE EMAILS P LEWIS & J BENNET & EMAIL JULY ESTIMATE FEES TO M FELGER (3) |
| 7/21/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 1.50 | $592.50 | REVIEW AUDIT ISSUE - E-MAIL MEMO TO OXENFORD RE: ON-SITE AUDIT AND VETS-100 REPORTING ISSUES |

| Date | | | | Init | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/23/08 | 103456 | -00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 3.00 | $1,500.00 | prep for shapes/miller arbitration |
| 7/24/08 | 103456 | -00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.20 | $79.00 | T/C WITH OXENFORD RE: NEW DATES FOR DOL ON-SITE |
| 7/24/08 | 103456 | -00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.10 | $39.50 | E-MAIL MEMO TO DOL'S MORALES |
| 7/24/08 | 103456 | -00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 7.80 | $3,900.00 | mtg with witnesses and attendance at shapes/miller arbitration |
| 7/28/08 | 103456 | -00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.50 | $250.00 | t/c with m felger re tpke commission representation in environemntal case also involving shapes and in connection with battell case |
| 7/28/08 | 103456 | -00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.50 | $250.00 | t/c with rl re disclosure of pa tpke comm'n representation in superfund matter involving shapes - e-mail to rl and spl re same |
| 7/29/08 | 103456 | -00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.50 | $250.00 | review list of arbitrators for dean/francis pay dispute - make selections and e-mail to aaa |
| 8/1/08 | 103456 | -00001 | SHAPES/ARCH/BANKRUPTCY | PSB | 1.50 | $292.50 | RESEARCH RE: SCOPE OF OFCCP ON-SITE AUDIT. |
| 8/1/08 | 103456 | -00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.40 | $158.00 | MTG WITH PSB RE: SCOPE OF ON-SITE RESEARCH |
| 8/1/08 | 103456 | -00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.20 | $79.00 | E-MAIL MEMO TO OXENFORD RE: DOL ON-SITE AUDIT RESCHEDULED FOR SEPTEMBER |
| 8/1/08 | 103456 | -00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.10 | $39.50 | REVIEW CORRESPONDENCE FROM DOL RE: ON-SITE AUDIT |
| 8/4/08 | 103456 | -00001 | SHAPES/ARCH/BANKRUPTCY | AD | 0.10 | $18.50 | PULL DOCKET AND NEW PLEADINGS AND EMAIL RL SAME |
| 8/4/08 | 103456 | -00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.10 | $39.50 | OFFICE CONFERENCE WITH PRL RE: DOL AUDIT ISSUE |
| 8/4/08 | 103456 | -00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.10 | $39.50 | OFFICE CONFERENCE WITH PSB |
| 8/4/08 | 103456 | -00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | select arbitrator from second list in dean and francis pay case - e-mail to aaa re same |

| Date | Number | Firm | Init | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 8/5/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | AD | 0.10 | $18.50 | EMAIL RL DOCKET AND NEW PLEADINGS |
| 8/5/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | JB | 0.30 | $118.50 | T/C WITH OXENFORD RE: DOL ON-SITE AND DOCUMENT ISSUES RE: SAME |
| 8/5/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 2.50 | $1,250.00 | review material re hidalgo arbitration - prep subpoena for Shirley Moore |
| 8/5/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | e-mail exchange with b oxenford re prep for ultra hardware/hidalgo arb |
| 8/5/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.80 | $400.00 | work in connection with subpoenas in ultra/hidalgo case |
| 8/5/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | RL | 0.40 | $192.00 | CONFER P LEWIS RE FINAL FEE APPLICATION & EMAIL M FELGER RE SAME (.4) |
| 8/6/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 6.00 | $3,000.00 | mtg with w oxenford et al to prep for ultra hardware/hidalgo arb |
| 8/6/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.40 | $200.00 | finalize subpoena for former temp worker in connection with ultra hardware/hidalgo arb - e-mail to aaa |
| 8/6/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.60 | $300.00 | mtgs with s grabell & w oxenford re layoff issues at accu-weld |
| 8/7/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | AD | 0.10 | $18.50 | CHECK DOCKET AND SEND RL NEW FILINGS |
| 8/8/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | AD | 0.20 | $37.00 | PULL INTERIM COMPENSATION ORDER FROM DOCKET AND EMAIL TO RL |
| 8/8/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.20 | $100.00 | letter to witness with subpoena in ultra hardware/hidalgo case |
| 8/8/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | PRL | 0.30 | $150.00 | tc with r mcneill re ultra/hidalgo arb |
| 8/8/08 | 103456-00001 | SHAPES/ARCH/BANKRUPTCY | RL | 0.20 | $96.00 | EXCHANGE EMAILS A DECKER RE FEE APPLICATION (.2) |
| | | | | **274.60** | **$125,360.50** | |