# EXHIBIT A

Order Filed on
**4/25/2008**
by Clerk U.S. Bankruptcy
Court District of New Jersey

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**HALPERIN BATTAGLIA RAICHT, LLP**
555 Madison Avenue – 9th Floor
New York, New York 10022
(212) 765-9100
(212) 765-0964 Facsimile
Alan D. Halperin, Esq.
Walter Benzija, Esq.

**COLE, SCHOTZ, MEISEL,**
**FORMAN & LEONARD, P.A.**
A Professional Corporation
Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, New Jersey 07602-0800
(201) 489-3000
(201) 489-1536 Facsimile
Michael D. Sirota, Esq.
Ilana Volkov, Esq.
Warren A. Usatine, Esq.

Proposed Co-Counsel to the Official Committee of
Unsecured Creditors of Shapes/Arch Holdings
L.L.C., et al.

| | |
|---|---|
| In re: | Chapter 11 |
| **SHAPES/ARCH HOLDINGS L.L.C., et al.,** | Case No. 08-14631 (Jointly Administered) |
| Debtors. | Judge: Hon. Gloria M. Burns, USBJ |

**ORDER APPROVING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS'**
**RETENTION OF J.H. COHN LLP AS FINANCIAL ADVISOR**

The relief set forth on the following page numbered two (2) is hereby

**ORDERED**.

**DATED: 4/25/2008**

Honorable Gloria M Burns
United States Bankruptcy Court Judge

{00061609.1 / 0631-001}

(Page 2)
Debtor:                    SHAPES/ARCH HOLDINGS, L.L.C., *et al.*
Case No:                   08-14631
Caption of Order:          ORDER APPROVING THE OFFICIAL COMMITTEE OF
                           UNSECURED CREDITORS' RETENTION OF J.H. COHN LLP AS
                           FINANCIAL ADVISOR

THIS MATTER having been opened to the Court by the Official Committee of

Unsecured Creditors (the "Committee") of Shapes/Arch Holdings, L.L.C., *et al.* (the "Debtors"),

upon the Application for entry of an Order approving the Committee's employment and retention

of J.H. Cohn LLP ("JHC") as its financial advisor and forensic accountant in this proceeding;

and the Court having considered the Application and the Affidavit of Bernard A. Katz in support

thereof; and the Court being satisfied that JHC does not hold or represent any interest adverse to

the Debtors, their estates or creditors, and is a disinterested person within the meaning of

Sections 328, 1103(b) and 101(14) of the Bankruptcy Code, and that said employment would be

in the best interests of the estates; and notice of the proposed retention having been given in

accordance with the requirements of D.N.J. LBR 2014-1(a); and for good cause shown,

IT IS ORDERED as follows:

1.      The employment and retention of J.H. Cohn LLP as financial advisor and forensic

accountant to the Committee is hereby authorized and approved effective as of March 31, 2008.

2.      Any and all compensation to be paid to J.H. Cohn for services rendered on the

Committee's behalf shall be fixed by application to this Court in accordance with Sections 330

and 331 of the Bankruptcy Code and such Rules of Local and Federal Bankruptcy Procedure as

may then be applicable, unless an alternate arrangement for interim compensation is authorized

by the Court.

3.      A copy of this Order shall be served on all parties-in-interest within seven (7)

days hereof.

{00061609.1 / 0631-001}

*Approved by Judge Gloria M. Burns April 25, 2008*

Exhibit "B"

**Shapes/Arch Holdings L.L.C., et al.**
**J.H. Cohn LLP**
**Summary of Fees and Expenses**
**For the Period March 31, 2008 through August 8, 2008**

| Name of Professional | Level | Hours | Rate | Fees |
|---|---|---|---|---|
| Bernard A. Katz | Senior Partner | 129.50 | $ 615 | $ 79,642.50 |
| Howard Konicov | Partner | 338.50 | 570 | 192,945.00 |
| Kenneth Arlein | Partner | 2.00 | 570 | 1,140.00 |
| Steven Pinsky | Principal | 1.60 | 570 | 912.00 |
| Irv Schwarzbaum | Director | 387.10 | 465 | 180,001.50 |
| Brian Badal | Senior Accountant | 12.40 | 310 | 3,844.00 |
| Lillian McPherson | Senior Accountant | 318.90 | 310 | 98,859.00 |
| Michele Finocchiaro | Staff | 170.50 | 230 | 39,215.00 |
| Stephen Salantrie | Staff | 3.00 | 230 | 690.00 |
| Rosellen Martoken | Staff | 72.80 | 230 | 16,744.00 |
| Maria Valle | Paraprofessional | 35.90 | 145 | 5,205.50 |
| | | 1,472.20 | | $ 619,198.50 |

Blended Hourly Rate:    $    420.59

**Disbursements**

| | | |
|---|---|---|
| Photocopies | 722 copies at $.15 per page | $ 108.30 |
| Faxes | 17 pages at $1 per page | 17.00 |
| Federal Express | | 52.08 |
| Telephone | | 5.83 |
| Travel (including mileage, tolls and parking) | | 1,822.14 |
| Working meals | | 971.56 |
| Zanaras Reporting – deposition  4/29/08 | | 1,049.60 |
| | | $    4,026.51 |

Total fees & disbursements    $   623,225.01

Shapes/Arch Holdings LLC, et al

Exhibit C, Page 1

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 03/31/08 | Bernard A. Katz | Gen meetings | Meeting with counsel and committee re: scope and timing of objections. | 1.00 | 615 | 615.00 |
| 04/01/08 | Bernard A. Katz | Br DIP facility | Telephone conference with counsel for debtor and committee and debtor's Financial Advisor re: sales process, DIP loan, DIP budget and information request. | 1.60 | 615 | 984.00 |
| 04/01/08 | Bernard A. Katz | Gen tel conf | Telephone conference with debtors' counsel re: information request and background. | 0.40 | 615 | 246.00 |
| 04/02/08 | Bernard A. Katz | Br DIP facility | Review DIP budget model. | 1.20 | 615 | 738.00 |
| 04/02/08 | Bernard A. Katz | Br review trans | Review SOFAS. | 1.30 | 615 | 799.50 |
| 04/02/08 | Bernard A. Katz | Br DIP facility | Meeting with debtors and their Financial Advisor re: background, document request, DIP budget, plant tour, corporate organization, seasonability of business, DIP budget assumptions, borrowing base, EBITDA, etc. | 7.10 | 615 | 4,366.50 |
| 04/02/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel re: meeting with debtor. | 0.90 | 615 | 553.50 |
| 04/03/08 | Bernard A. Katz | Gen tel conf | Telephone conference with Counsel re: meeting with Phoenix and Debtor's management. | 0.60 | 615 | 369.00 |
| 04/03/08 | Bernard A. Katz | Br review trans | Telephone conference with National City re: sales process. | 0.40 | 615 | 246.00 |
| 04/03/08 | Bernard A. Katz | Br review trans | Telephone conference with A. Halperin re: sales process and IB. | 0.50 | 615 | 307.50 |
| 04/03/08 | Bernard A. Katz | Br DIP facility | Review C.S. memo re: DIP financing agreement and discuss with Counsel. | 0.20 | 615 | 123.00 |
| 04/03/08 | Bernard A. Katz | Br review trans | Review Halperin letter to Versa re: process. | 0.30 | 615 | 184.50 |
| 04/04/08 | Bernard A. Katz | Br DIP facility | Telephone conference with Debtors' Financial Advisor re: questions on DIP budget and presentation to Committee. | 1.40 | 615 | 861.00 |
| 04/04/08 | Bernard A. Katz | Br DIP facility | Review Counsel's memos to Committee re: POR and DIP loan issues. | 1.50 | 615 | 922.50 |
| 04/05/08 | Bernard A. Katz | Br Report | Make revisions to J. H. Cohn memo to Committee re: preliminary findings and discuss with Counsel. | 0.40 | 615 | 246.00 |
| 04/07/08 | Bernard A. Katz | Br Report | Review J. H. Cohn memo re: Counsel's recommendations. | 0.40 | 615 | 246.00 |
| 04/07/08 | Bernard A. Katz | Br Comm. Mtg. | Committee meeting. | 4.10 | 615 | 2,521.50 |
| 04/08/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel re: J. H. Cohn scope and timing. | 0.70 | 615 | 430.50 |
| 04/08/08 | Bernard A. Katz | Br DIP facility | Telephone conference with HIG's counsel re: HIG DIP loan and APA. | 0.60 | 615 | 369.00 |
| 04/08/08 | Bernard A. Katz | Gen tel conf | Telephone conference with Sun's counsel re: interest. | 0.30 | 615 | 184.50 |
| 04/08/08 | Bernard A. Katz | Gen office conf | Meeting with H. Konicov and I. Schwarzbaum re: J. H. Cohn workplan. | 0.80 | 615 | 492.00 |
| 04/09/08 | Bernard A. Katz | Br review trans | Review comments to HIG APA and discuss with H. Konicov. | 0.70 | 615 | 430.50 |
| 04/09/08 | Bernard A. Katz | Gen tel conf | Telephone conferences with counsel (C.S. and  A. Halperin) re: call with HIG. | 1.00 | 615 | 615.00 |
| 04/09/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel to HIG re: proposed APA. | 0.70 | 615 | 430.50 |
| 04/09/08 | Bernard A. Katz | Gen corres rev | Review Counsel's e-mail to Committee re: status. | 0.30 | 615 | 184.50 |
| 04/11/08 | Bernard A. Katz | Br Liquid analysis | Review draft liquidation analysis and discuss assumptions with H. Konicov. | 2.00 | 615 | 1,230.00 |
| 04/12/08 | Bernard A. Katz | Br Liquid analysis | Review changes to liquidation analysis and discuss with H. Konicov. | 1.90 | 615 | 1,168.50 |
| 04/14/08 | Bernard A. Katz | Br DIP facility | Telephone conference with counsel re: HIG (ARCH), DIP loan agreement and amended POR.. | 1.30 | 615 | 799.50 |
| 04/14/08 | Bernard A. Katz | Gen tel conf | Telephone conference with H. Konicov re: status of J. H. Cohn information request. | 0.20 | 615 | 123.00 |
| 04/14/08 | Bernard A. Katz | Lit general | Review outline for direct testimony and discuss with H. Konicov. | 0.60 | 615 | 369.00 |
| 04/15/08 | Bernard A. Katz | Br Doc response | Telephone conference with counsel re: debtor's response to document requests from HIG. | 0.30 | 615 | 184.50 |
| 04/15/08 | Bernard A. Katz | Lit general | Review B. Katz direct testimony outline and discuss with counsel. | 0.80 | 615 | 492.00 |
| 04/15/08 | Bernard A. Katz | Gen meetings | Meeting with counsel to committee re: strategy for meeting with Arcus and debtor. | 0.70 | 615 | 430.50 |
| 04/15/08 | Bernard A. Katz | Gen meetings | Meeting with Arcus and debtor. | 4.50 | 615 | 2,767.50 |
| 04/16/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel re: adjournment and scheduling. | 0.30 | 615 | 184.50 |

Shapes/Arch Holdings LLC, et al

Exhibit C, Page 2

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/16/08 | Bernard A. Katz | Br review trans | Review plan supplement and ascertain schedule of cash requirements at confirmation. | 0.30 | 615 | 184.50 |
| 04/16/08 | Bernard A. Katz | Br Liquid analysis | Review liquidation analysis and Arcus DIP loan re: preparation for hearing. | 1.10 | 615 | 676.50 |
| 04/17/08 | Bernard A. Katz | Lit attend ct | Attend hearing. | 3.50 | 615 | 2,152.50 |
| 04/17/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel re: next steps. | 0.70 | 615 | 430.50 |
| 04/17/08 | Bernard A. Katz | Br projections | Telephone conference with Phoenix re: HIG cash collateral budgets. | 0.80 | 615 | 492.00 |
| 04/18/08 | Bernard A. Katz | Br DIP facility | Telephone conference with counsel re: HIG DIP budget and other requested documentation. | 0.50 | 615 | 307.50 |
| 04/18/08 | Bernard A. Katz | Gen corres rev | Review e-mails and correspondence re: depositions, witnesses, etc. | 1.10 | 615 | 676.50 |
| 04/19/08 | Bernard A. Katz | Br Discl. Stmt | Review motion of Arch for order terminating exclusivity, adjourning hearing on disclosure statement and providing joint balloting process. | 0.60 | 615 | 369.00 |
| 04/19/08 | Bernard A. Katz | Br Report | Review J. H. Cohn report to committee. | 0.50 | 615 | 307.50 |
| 04/19/08 | Bernard A. Katz | Lit trial prep | Prepare for court hearing and meeting with debtor. | 0.90 | 615 | 553.50 |
| 04/21/08 | Bernard A. Katz | Lit discovery | Telephone conferences with counsel re: discovery, depositions, testimony, etc. | 1.20 | 615 | 738.00 |
| 04/21/08 | Bernard A. Katz | Lit general | Review Ozbolt testimony. | 0.30 | 615 | 184.50 |
| 04/23/08 | Bernard A. Katz | Lit discovery | Telephone conferences with counsel re: discovery and settlement issues. | 0.70 | 615 | 430.50 |
| 04/23/08 | Bernard A. Katz | Br DIP facility | Respond to e-mails re: financial DIP issues. | 0.60 | 615 | 369.00 |
| 04/24/08 | Bernard A. Katz | Br review trans | Review Grabell testimony outline and discuss with counsel. | 1.30 | 615 | 799.50 |
| 04/24/08 | Bernard A. Katz | Lit dep transc | Review Colistra deposition outline. | 0.70 | 615 | 430.50 |
| 04/27/08 | Bernard A. Katz | Lit general | Review motion for appointment of trustee. | 0.60 | 615 | 369.00 |
| 04/27/08 | Bernard A. Katz | Lit general | Review updated trial exhibits and time line. | 0.30 | 615 | 184.50 |
| 04/27/08 | Bernard A. Katz | Br Discl. Stmt | Review debtors' first amended POR and disclosure statement. | 0.30 | 615 | 184.50 |
| 04/27/08 | Bernard A. Katz | Lit general | Review revised deposition outlines. | 0.30 | 615 | 184.50 |
| 04/27/08 | Bernard A. Katz | Gen corres rev | Review and respond to various e-mails re: depositions and testimony. | 0.20 | 615 | 123.00 |
| 04/28/08 | Bernard A. Katz | Gen tel conf | Telephone conferences with Konicov and counsel re: Grabell deposition. | 0.30 | 615 | 184.50 |
| 04/28/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel re: documents for Colistra deposition. | 0.30 | 615 | 184.50 |
| 04/28/08 | Bernard A. Katz | Br review trans | Review summary of 1/2 and 2/19 owners' meetings. | 0.30 | 615 | 184.50 |
| 04/28/08 | Bernard A. Katz | Br review trans | Review changes to Colistra deposition outline. | 0.20 | 615 | 123.00 |
| 04/29/08 | Bernard A. Katz | Lit dep transc | Review Grabell deposition transcript. | 0.50 | 615 | 307.50 |
| 04/29/08 | Bernard A. Katz | Lit dep transc | Review Colistra deposition outline and discuss with counsel. | 0.40 | 615 | 246.00 |
| 04/29/08 | Bernard A. Katz | Lit dep attend | Attend deposition of Colistra. | 4.50 | 615 | 2,767.50 |
| 04/29/08 | Bernard A. Katz | Br Comm. Mtg. | Committee call. | 0.60 | 615 | 369.00 |
| 04/29/08 | Bernard A. Katz | Gen tel conf | Telephone conferences with H. Konicov re: Colistra and Grabell testimony. | 1.00 | 615 | 615.00 |
| 04/30/08 | Bernard A. Katz | Br review trans | Review revised HIG loan agreement and analyze terms and fees. | 0.20 | 615 | 123.00 |
| 04/30/08 | Bernard A. Katz | Br DIP facility | Telephone conference with counsel re: HIG DIP loan, competitive process POR and 5/1 hearing. | 1.00 | 615 | 615.00 |
| 04/30/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel to committee and counsel to HIG. | 1.00 | 615 | 615.00 |
| 04/30/08 | Bernard A. Katz | Gen tel conf | Telephone conference with CIT's counsel and committee counsel re: covenants. | 0.50 | 615 | 307.50 |
| 04/30/08 | Bernard A. Katz | Br DIP facility | Review changes to Arch DIP term loan. | 1.80 | 615 | 1,107.00 |
| 04/30/08 | Bernard A. Katz | Br DIP facility | Telephone conferences with Arch's counsel re: DIP term loan covenant changes. | 1.70 | 615 | 1,045.50 |
| 04/30/08 | Bernard A. Katz | Gen tel conf | Telephone conferences with counsel re: covenants and competitive process. | 2.20 | 615 | 1,353.00 |
| 04/30/08 | Bernard A. Katz | Br Doc review | Review UST motion for appointment of trustee. | 0.10 | 615 | 61.50 |
| 04/30/08 | Bernard A. Katz | Gen tel conf | Telephone conferences with counsel re: testimony outline. | 0.60 | 615 | 369.00 |
| 04/30/08 | Bernard A. Katz | Br projections | Telephone conference with counsel re: use of cash collateral. | 0.40 | 615 | 246.00 |
| 04/30/08 | Bernard A. Katz | Br DIP facility | Analysis of DIP budget re: use of cash collateral and adequate protection. | 0.20 | 615 | 123.00 |

Shapes/Arch Holdings LLC, et al                                    Exhibit C, Page 3

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/30/08 | Bernard A. Katz | Lit general | Review testimony outline and discuss same with counsel. | 0.20 | 615 | 123.00 |
| 04/30/08 | Bernard A. Katz | Br DIP facility | Telephone conferences with HIG re: covenants and changes to DIP budget. | 1.10 | 615 | 676.50 |
| 05/01/08 | Bernard A. Katz | Br DIP facility | Review changes in HIG DIP loan agreement and POR. | 0.80 | 615 | 492.00 |
| 05/01/08 | Bernard A. Katz | Gen tel conf | Telephone conferences with counsel re: status of HIG documents, debtors' acceptance of HIG plan and status of objections. | 0.70 | 615 | 430.50 |
| 05/01/08 | Bernard A. Katz | Gen meetings | Various meetings and telephone conferences with parties (Debtor, Versa, CIT and HIG) re: settlement discussions. | 5.90 | 615 | 3,628.50 |
| 05/01/08 | Bernard A. Katz | Lit attend ct | Attendance at hearing. | 2.50 | 615 | 1,537.50 |
| 05/01/08 | Bernard A. Katz | Lit trial prep | Preparation for testimony. | 1.40 | 615 | 861.00 |
| 05/01/08 | Bernard A. Katz | Gen tel conf | Telephone conference with H. Konicov re: preparation for hearing, Arch budget, covenant review, instructions on budget modifications et al | 0.60 | 615 | 369.00 |
| 05/01/08 | Bernard A. Katz | Gen tel conf | Telephone conference with H. Konicov re: modifications of DIP loan budget (.4) and results of hearing (.3) | 0.70 | 615 | 430.50 |
| 05/02/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel re: changes to various agreements and budget. | 0.70 | 615 | 430.50 |
| 05/02/08 | Bernard A. Katz | Gen office conf | Office conference with H. Konicov re: budget issues and finalization, covenant issues | 0.30 | 615 | 184.50 |
| 05/05/08 | Bernard A. Katz | Br DIP facility | Telephone conferences with counsel re: DIP budget and DIP orders. | 0.60 | 615 | 369.00 |
| 05/05/08 | Bernard A. Katz | Br DIP facility | Telephone conference with H. Konicov re: DIP budget and DIP orders. | 0.40 | 615 | 246.00 |
| 05/06/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel re: covenants and budgets. | 1.30 | 615 | 799.50 |
| 05/06/08 | Bernard A. Katz | Gen tel conf | Telephone conferences with H. Konicov re: budget period and availability. | 0.70 | 615 | 430.50 |
| 05/06/08 | Bernard A. Katz | Gen corres rev | Review correspondence re: budget period and availability. | 0.30 | 615 | 184.50 |
| 05/07/08 | Bernard A. Katz | Br DIP facility | Telephone conferences and correspondence with counsel re: DIP budget reporting and rolling 13-week budget. | 0.80 | 615 | 492.00 |
| 05/08/08 | Bernard A. Katz | Br review trans | Review National City engagement letter and discuss with H. Konicov. | 0.40 | 615 | 246.00 |
| 05/08/08 | Bernard A. Katz | Gen tel conf | Telephone conference with Scott Victor re: National City engagement letter. | 0.30 | 615 | 184.50 |
| 05/08/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel re: National City engagement letter. | 0.30 | 615 | 184.50 |
| 05/12/08 | Bernard A. Katz | Gen tel conf | Telephone conferences with counsel and H. Konicov re: POR and cap of HIG investment. | 1.10 | 615 | 676.50 |
| 05/12/08 | Bernard A. Katz | Br review trans | Review analysis of plan funding requirements and discuss with counsel and H. Konicov. | 0.90 | 615 | 553.50 |
| 05/12/08 | Bernard A. Katz | Gen tel conf | Telephone conferences with counsel for committee, debtors and debtors' financial advisor. | 2.30 | 615 | 1,414.50 |
| 05/13/08 | Bernard A. Katz | Gen tel conf | Telephone conferences and correspondence with counsel re: status of cap. | 0.70 | 615 | 430.50 |
| 05/13/08 | Bernard A. Katz | Gen tel conf | Telephone conference with H. Konicov re: results of meeting with HIG re: Cap. | 0.60 | 615 | 369.00 |
| 05/13/08 | Bernard A. Katz | Gen tel conf | Telephone conference with debtors' professionals re: CAP. | 0.70 | 615 | 430.50 |
| 05/13/08 | Bernard A. Katz | Gen tel conf | Telephone conference with HIG, counsel to debtor HIG and committee and Phoenix re: CAP financial issues. | 2.00 | 615 | 1,230.00 |
| 05/15/08 | Bernard A. Katz | Gen tel conf | Telephone conference with HIG and debtors' financial advisor re: budget and plan finding commitment. | 1.00 | 615 | 615.00 |
| 05/16/08 | Bernard A. Katz | Gen tel conf | Telephone conferences with counsel re: CAP. | 0.90 | 615 | 553.50 |
| 05/16/08 | Bernard A. Katz | Gen tel conf | Telephone conference with H. Konicov re: CAP and reconciliation of information. | 0.60 | 615 | 369.00 |
| 05/20/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel re: analysis of CAP. | 0.80 | 615 | 492.00 |
| 05/20/08 | Bernard A. Katz | Br Comm. Mtg. | Committee call. | 1.20 | 615 | 738.00 |
| 05/21/08 | Bernard A. Katz | Gen tel conf | Telephone conferences with H. Konicov and counsel re: funding commitment. | 0.70 | 615 | 430.50 |
| 05/22/08 | Bernard A. Katz | Gen tel conf | Telephone conferences with H. Konicov re: funding commitment. | 0.70 | 615 | 430.50 |

Shapes/Arch Holdings LLC, et al                                     Exhibit C, Page 4
J.H. Cohn LLP
Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 05/23/08 | Bernard A. Katz | Br Discl. Stmt | Office conference with H. Konicov re: status of disclosure statement hearing and plan notifications | 0.60 | 615 | 369.00 |
| 05/27/08 | Bernard A. Katz | Br review trans | Review National City CM and discuss with Scott Victor and M. Gorman. | 1.30 | 615 | 799.50 |
| 05/27/08 | Bernard A. Katz | Br review trans | Review prospective buyer's list and discuss certain names with M. Gorman. | 0.20 | 615 | 123.00 |
| 05/30/08 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel re: status of CBA negotiations, 363 issues, CAP issues, etc. | 0.80 | 615 | 492.00 |
| 05/30/08 | Bernard A. Katz | Br Budget Rev. | Review budget to actual results for week ending 5/23/08. | 0.20 | 615 | 123.00 |
| 6/2/2008 | Bernard A. Katz | Br eval sale | Telephone conference with H. Konicov re: sales status report to committee. | 0.20 | 615 | 123.00 |
| 6/6/2008 | Bernard A. Katz | Br liquidation | Telephone conferences with counsel re:  liquidation trustee. | 0.60 | 615 | 369.00 |
| 6/6/2008 | Bernard A. Katz | Br eval sale | Meeting with National City re: status of sales process. | 0.40 | 615 | 246.00 |
| 6/11/2008 | Bernard A. Katz | Br Report | Review report to committee re: financial results for the 10 week period ended 5/25/08. | 0.80 | 615 | 492.00 |
| 6/11/2008 | Bernard A. Katz | Br DIP facility | Telephone conferences with counsel re: disbursement covenant. | 2.20 | 615 | 1,353.00 |
| 6/11/2008 | Bernard A. Katz | Br eval sale | Conference with H. Konicov re: sales process. | 0.50 | 615 | 307.50 |
| 6/11/2008 | Bernard A. Katz | Br DIP facility | Telephone conference with Jacoby re: reasons for default. | 0.50 | 615 | 307.50 |
| 6/12/2008 | Bernard A. Katz | Br DIP facility | Telephone conference with counsel re: monitoring of compliance with covenants. | 0.50 | 615 | 307.50 |
| 6/16/2008 | Bernard A. Katz | Br eval sale | Review APA and discuss with H. Konicov. | 1.80 | 615 | 1,107.00 |
| 6/16/2008 | Bernard A. Katz | Br eval sale | Telephone conference with counsel re: APA comments. | 1.70 | 615 | 1,045.50 |
| 6/20/2008 | Bernard A. Katz | Br Budget Rev. | Review budget to actual results for period ending 6/8/08 | 1.20 | 615 | 738.00 |
| 7/2/2008 | Bernard A. Katz | Br plan negotiations | Meeting with H. Konicov re: closing cap analysis. | 0.70 | 615 | 430.50 |
| 7/2/2008 | Bernard A. Katz | Gen tel conf | Telephone conference with counsel re: confirmation hearing. | 0.80 | 615 | 492.00 |
| 7/3/2008 | Bernard A. Katz | Br plan negotiations | Review comparison of Debtors and Committees' analysis of closing cap analysis. | 0.90 | 615 | 553.50 |
| 7/3/2008 | Bernard A. Katz | Br plan negotiations | Telephone conference with counsel re: comparison of Debtors and Committees' analysis of closing cap analysis. | 1.10 | 615 | 676.50 |
| 7/3/2008 | Bernard A. Katz | Br plan negotiations | Telephone conference with Debtors' counsel re: comparison of Debtors and Committees' analysis of closing cap analysis. | 0.50 | 615 | 307.50 |
| 7/7/2008 | Bernard A. Katz | Br plan negotiations | Telephone conference with Debtor's counsel and lender's counsel re: CAP analysis and cashflow consequences of delay of closing. | 0.40 | 615 | 246.00 |
| 7/7/2008 | Bernard A. Katz | Br Budget Rev. | Analyze cash budgets for delay in closing. | 1.60 | 615 | 984.00 |
| 7/11/2008 | Bernard A. Katz | Br plan negotiations | Review revised plan funding cap analysis. | 0.30 | 615 | 184.50 |
| 7/11/2008 | Bernard A. Katz | Br plan negotiations | Review e-mails re: CIT availability. | 0.20 | 615 | 123.00 |
| | **Bernard A. Katz Total** | | | 129.50 | | 79,642.50 |
| 04/15/08 | Brian Badal | Br DIP facility | Services relating to DIP facility, research other DIP arrangements. | 8.10 | 310 | 2,511.00 |
| 04/16/08 | Brian Badal | Br DIP facility | Continued to research DIP financing arrangements | 4.30 | 310 | 1,333.00 |
| | **Brian Badal Total** | | | 12.40 | | 3,844.00 |
| 04/01/08 | Howard Konicov | Gen corres | Email to B. Katz re: engagement staffing | 0.30 | 570 | 171.00 |
| 04/01/08 | Howard Konicov | Gen corres | Attention to JHC retention papers | 0.20 | 570 | 114.00 |
| 04/01/08 | Howard Konicov | Gen corres rev | Receipt and review of emails re I Schwarzbaum re: work required and next steps | 0.60 | 570 | 342.00 |
| 04/01/08 | Howard Konicov | Gen tel conf | Telephone conference with Alan Halperin re: preparation for conference call with Debtor's advisors | 0.50 | 570 | 285.00 |
| 04/01/08 | Howard Konicov | Gen tel conf | Telephone conference with Brian Gleason - Phoenix (.3); telephone call with M. Jacoby re: information request and meeting (.5) | 0.80 | 570 | 456.00 |
| 04/01/08 | Howard Konicov | Br Doc request | Attention to document request list; review and edit; and email to counsel | 0.80 | 570 | 456.00 |

Shapes/Arch Holdings LLC, et al

Exhibit C, Page 5

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 04/01/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee's advisors/Debtor's advisors to gain understanding of the case issues, case timetable, arrange for meetings with the Committee and the Debtor | 1.70 | 570 | 969.00 |
| 04/01/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: cash collateral budget, staffing, preparation for conference call with the Debtor, coordination of meeting with management | 0.40 | 570 | 228.00 |
| 04/01/08 | Howard Konicov | Gen office conf | Office conference with I. Schwarzbaum re: identification of case issues, work plan, and document request list. Also, questions in connection with DIP loan budget | 1.20 | 570 | 684.00 |
| 04/01/08 | Howard Konicov | Br DIP facility | Review and analysis of alternative DIP proposal and objection filed to the DIP arrangement | 1.70 | 570 | 969.00 |
| 04/01/08 | Howard Konicov | Gen corres rev | Attention to confidentiality agreement provided by the Debtor; review and comments; communication about same with Committee counsel | 0.30 | 570 | 171.00 |
| 04/01/08 | Howard Konicov | Gen tel conf | Telephone conference with M. Jacoby re: coordination of meeting | 0.10 | 570 | 57.00 |
| 04/01/08 | Howard Konicov | Br Case Admin. | Attention to retention papers | 0.10 | 570 | 57.00 |
| 04/01/08 | Howard Konicov | Gen corres rev | Receipt and review of email from Committee member re: private equity firms | 0.20 | 570 | 114.00 |
| 04/01/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee member re: 2007 financial statements and forecasted profitability | 0.30 | 570 | 171.00 |
| 04/02/08 | Howard Konicov | Gen traveltime | Travel time to and from Debtors' facility (at 50% of actual time incurred) | 1.50 | 570 | 855.00 |
| 04/02/08 | Howard Konicov | Gen meetings | Meeting with Debtor and Debtors' financial advisor re: review and gain understanding of operations; review of DIP budget; review of prepetition history; review of sales process; review of document request list; gain understanding of the Debtors' prospects investigation of 2007 reported results | 6.00 | 570 | 3,420.00 |
| 04/02/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee Counsel re: results of meeting with the Debtor | 0.20 | 570 | 114.00 |
| 04/02/08 | Howard Konicov | Br Projections | Review/Analyze Budget - 13 week postpetition period | 1.40 | 570 | 798.00 |
| 04/02/08 | Howard Konicov | Gen tel conf | Telephone conference with S. Pinsky re: potential interested purchasers/investors | 0.20 | 570 | 114.00 |
| 04/03/08 | Howard Konicov | Br Doc review | Review CIT Capital Markets Confidential Information Memorandum | 0.40 | 570 | 228.00 |
| 04/03/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee Counsel re: JH Cohn retention papers | 0.30 | 570 | 171.00 |
| 04/03/08 | Howard Konicov | Gen corres rev | Receipt and review of emails from Committee Counsel re: environmental claims | 0.10 | 570 | 57.00 |
| 04/03/08 | Howard Konicov | Gen office conf | Office conference with R. Martoken re: retention papers and comments from counsel | 0.20 | 570 | 114.00 |
| 04/03/08 | Howard Konicov | Gen office conf | Office conference with staff re: planning session and preparation of memorandum to the Committee | 0.70 | 570 | 399.00 |
| 04/03/08 | Howard Konicov | Gen corres rev | Coordination and preparation for meeting with Committee for 4/7; emails and telephone calls with Committee counsel re: same | 0.50 | 570 | 285.00 |
| 04/03/08 | Howard Konicov | Br DIP facility | Review and analysis of current and historical borrowing base information | 0.50 | 570 | 285.00 |
| 04/03/08 | Howard Konicov | Br DIP facility | Review of Committee Counsel's letter re: problems and issues with proposed facility | 0.30 | 570 | 171.00 |
| 04/03/08 | Howard Konicov | Br Report | Prepare report on findings and preparation of memorandum to the Committee | 1.10 | 570 | 627.00 |
| 04/04/08 | Howard Konicov | Gen tel conf | Telephone conference with Phoenix and JHC re: status of financial information et al | 1.30 | 570 | 741.00 |
| 04/04/08 | Howard Konicov | Br Report | Prepare report on findings, memorandum to the Committee re: DIP budget issues, prepetition sales efforts, recent financial information, recommended courses of action | 1.80 | 570 | 1,026.00 |
| 04/04/08 | Howard Konicov | Gen corres rev | Receipt and review of email from counsel in connection with DIP financing issues | 0.20 | 570 | 114.00 |
| 04/04/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: report to the Committee and meeting date to present findings | 0.40 | 570 | 228.00 |
| 04/05/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: retention, and modifications to memorandum | 0.20 | 570 | 114.00 |

Shapes/Arch Holdings LLC, et al                                    Exhibit C, Page 6

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/05/08 | Howard Konicov | Gen corres | Email to B. Katz re: coordination of meeting and completion of memorandum | 0.30 | 570 | 171.00 |
| 04/07/08 | Howard Konicov | Br Report | Prepared modifications to memorandum based on comments from Committee counsel | 0.30 | 570 | 171.00 |
| 04/07/08 | Howard Konicov | Gen office conf | Office conference with I. Schwarzbaum re: analysis of projections furnished to Plan Sponsor | 0.50 | 570 | 285.00 |
| 04/07/08 | Howard Konicov | Gen office conf | Office conference with B. Katz re: modifcations of report giving effect to Counsel's comments | 0.20 | 570 | 114.00 |
| 04/07/08 | Howard Konicov | Br Report | Prepare finalization of report for 4/7 meeting; distribution and cover email to members who have signed the Confidentiality agreement | 0.50 | 570 | 285.00 |
| 04/07/08 | Howard Konicov | Gen tel conf | Telephone conference with I. Volkov re: potential objections to the DIP agreement; analysis of convenant feasibility | 0.40 | 570 | 228.00 |
| 04/07/08 | Howard Konicov | Gen traveltime | Travel time to NYC for meeting with Committee and Debtor (at 50% billable portion) | 1.00 | 570 | 570.00 |
| 04/07/08 | Howard Konicov | Gen meetings | Meeting with Committee and Committee Counsel re: preparation for meeting with Debtors; review of JHC findings to date; Committee business | 3.10 | 570 | 1,767.00 |
| 04/07/08 | Howard Konicov | Gen meetings | Meeting with Committee and Debtors re: Debtors presentation including results of current operations, bridge between interim 2007 results and final 2007 results; sale process, liquidation analysis long term projections, negotiations with DIP Lender and plan sponsor et al | 4.10 | 570 | 2,337.00 |
| 04/07/08 | Howard Konicov | Gen tel conf | Telephone conference with I. Schwarzbaum re: results of the meeting and next steps | 0.30 | 570 | 171.00 |
| 04/08/08 | Howard Konicov | Br review trans | Review of HIG APA; noted questions, comments and sent an email to working group regarding same | 0.50 | 570 | 285.00 |
| 04/08/08 | Howard Konicov | Gen tel conf | Telephone conference with I. Schwarzbaum re: orderly liquidation analysis and assumptions | 1.30 | 570 | 741.00 |
| 04/08/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee Counsel, B. Katz and counsel to HIG re: background of interest and overview of APA | 0.40 | 570 | 228.00 |
| 04/08/08 | Howard Konicov | Gen tel conf | Telephone conference with BAK and HBR re: next steps, preparation for meeting with the Debtors and Versa, HIG offer, status of due diligence procedures | 1.20 | 570 | 684.00 |
| 04/08/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents re: email from M. Sirota re: request for meeting by Versa | 0.10 | 570 | 57.00 |
| 04/08/08 | Howard Konicov | Gen corres | Email to Committee counsel re: discussions with Phoenix, HIG offer, and level of cooperation | 0.40 | 570 | 228.00 |
| 04/08/08 | Howard Konicov | Br Liquid analysis | Telephone conference with Phoenix to discuss assumptions; conference with I. Schwarzbaum re: results; analysis of revisions forwarded by Phoenix, review of liquidation analysis prepared by the Debtors | 1.70 | 570 | 969.00 |
| 04/08/08 | Howard Konicov | Gen office conf | Office conference with B. Katz, I. Schwarzbaum, and K. Arlein re: preparation for meeting scheduled for 4/15 including review of alternative liquidation scenarios, enterprise valuation, and other issues | 0.70 | 570 | 399.00 |
| 04/08/08 | Howard Konicov | Gen tel conf | Telephone conference with M Jacoby re: status of information request and understanding of HIG arrangement | 0.40 | 570 | 228.00 |
| 04/08/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: meeting date and time with the Debtors | 0.10 | 570 | 57.00 |
| 04/08/08 | Howard Konicov | Gen tel conf | Telephone conference with I. Schwarzbaum re: status of liquidation analysis | 0.30 | 570 | 171.00 |
| 04/09/08 | Howard Konicov | Gen tel conf | Telephone conference with M Jacoby re: review and analysis of HIG offer (1.); telephone call with M Jacoby and general counsel re: status of environmental claims and union issues (1.8); | 2.80 | 570 | 1,596.00 |
| 04/09/08 | Howard Konicov | Gen corres rev | Receipt and review of emails from Committee counsel re: status of the case (.3); email from counsel re: memo to HIG re: DIP issues (.1); emails to Counsel re: Longroad interest (.3) | 0.70 | 570 | 399.00 |
| 04/09/08 | Howard Konicov | Gen corres | Email to Committee counsel re: environmental claims and union issues | 0.50 | 570 | 285.00 |

Shapes/Arch Holdings LLC, et al                    Exhibit C, Page 7

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/09/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee Counsel and B. Katz re: preparation for call with HIG to discuss APA | 0.70 | 570 | 399.00 |
| 04/09/08 | Howard Konicov | Gen tel conf | Telephone conference with Counsel to HIG and Committee Counsel re: discussion on APA and next steps | 0.40 | 570 | 228.00 |
| 04/09/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee counsel re: followup on call with HIG and next steps | 0.40 | 570 | 228.00 |
| 04/09/08 | Howard Konicov | Gen corres rev | Receipt and review of email from M Sirota re: preparation for call with HIG Capital | 0.30 | 570 | 171.00 |
| 04/09/08 | Howard Konicov | Gen office conf | Office conference with B. Katz re: conference calls with counsel and status of the case | 0.50 | 570 | 285.00 |
| 04/09/08 | Howard Konicov | Gen corres rev | Receipt and review of emails from Phoenix Advisors re: information requests | 0.20 | 570 | 114.00 |
| 04/09/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee member re: potential interest in assets | 0.30 | 570 | 171.00 |
| 04/09/08 | Howard Konicov | Gen corres | Email to B. Katz re: status of liquidation analysis | 0.20 | 570 | 114.00 |
| 04/09/08 | Howard Konicov | Br Liquid analysis | Prepare liquidation analysis - office conference with I. Schwarzbaum re: orderly liquidation analysis | 1.20 | 570 | 684.00 |
| 04/10/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee member re: sales process and interest from Longroad | 0.20 | 570 | 114.00 |
| 04/10/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: status of liquidation analysis | 0.10 | 570 | 57.00 |
| 04/10/08 | Howard Konicov | Gen corres | Email to Richard Kellner re: sale process | 0.10 | 570 | 57.00 |
| 04/10/08 | Howard Konicov | Gen corres rev | Receipt and review of email from Ken Arlein re: cap rate analysis | 0.10 | 570 | 57.00 |
| 04/10/08 | Howard Konicov | Gen corres | Email to I. Schwarzbaum re: status of liquidation analysis | 0.10 | 570 | 57.00 |
| 04/10/08 | Howard Konicov | Gen tel conf | Telephone conference with HIG's counsel re: status of due diligence activities | 0.30 | 570 | 171.00 |
| 04/10/08 | Howard Konicov | Gen corres rev | Receipt and review of email from Donna Lieberman re: confidentiality issues | 0.10 | 570 | 57.00 |
| 04/10/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: preparation of report | 0.30 | 570 | 171.00 |
| 04/10/08 | Howard Konicov | Gen tel conf | Telephone conference with Donna Lieberman re: union issues | 0.20 | 570 | 114.00 |
| 04/10/08 | Howard Konicov | Gen corres | Email to B. Katz re: status of the HIG Plan | 0.10 | 570 | 57.00 |
| 04/10/08 | Howard Konicov | Gen office conf | Office conference with K. Arlein re: audited financial statements | 0.10 | 570 | 57.00 |
| 04/10/08 | Howard Konicov | Gen corres rev | Receipt and review of email from Mike Jacoby re: information requests | 0.10 | 570 | 57.00 |
| 04/10/08 | Howard Konicov | Br Liquid analysis | Prepare liquidation analysis on an orderly basis | 0.70 | 570 | 399.00 |
| 04/11/08 | Howard Konicov | Gen office conf | Office conference with I. Schwarzbaum re: comments to liquidation analysis and necessary modifications | 0.80 | 570 | 456.00 |
| 04/11/08 | Howard Konicov | Br Liquid analysis | Attention to orderly liquidation analysis and comparison of Debtors' Chapter 7 analysis to Orderly liquidation analysis | 1.20 | 570 | 684.00 |
| 04/11/08 | Howard Konicov | Gen tel conf | Telephone conference with M. Jacoby re: status of liquidation analysis and modifications | 0.50 | 570 | 285.00 |
| 04/11/08 | Howard Konicov | Gen office conf | Office conference with staff re: budget to actual analysis and Jan/Feb actual results | 0.70 | 570 | 399.00 |
| 04/12/08 | Howard Konicov | Gen office conf | Office conference with B. Katz to discuss finalization of orderly liquidation analysis | 0.50 | 570 | 285.00 |
| 04/12/08 | Howard Konicov | Gen tel conf | Telephone conference with I. Schwarzbaum re: modifications to liquidation analysis | 0.50 | 570 | 285.00 |
| 04/12/08 | Howard Konicov | Gen tel conf | Telephone conference with Alan Brody re: HIG Plan | 0.30 | 570 | 171.00 |
| 04/12/08 | Howard Konicov | Gen tel conf | Telephone conference with I. Schwarzbaum re: modifications of liquidation analysis | 1.10 | 570 | 627.00 |
| 04/12/08 | Howard Konicov | Gen corres | Email to B. Katz and I. Schwarzbaum re: liquidation analysis | 0.10 | 570 | 57.00 |
| 04/13/08 | Howard Konicov | Br Liquid analysis | Prepare liquidation analysis;  Attention to report to Counsel, emailed analysis out | 1.30 | 570 | 741.00 |
| 04/13/08 | Howard Konicov | Br Discl. Stmt | Review plan submitted by HIG, made comments | 1.10 | 570 | 627.00 |
| 04/13/08 | Howard Konicov | Gen corres rev | Receipt and review of email from B. Katz re: HIG Dip loan documents | 0.10 | 570 | 57.00 |

Shapes/Arch Holdings LLC, et al

Exhibit C, Page 8

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|--------------|----------|-------------|------|------|-----|
| 04/14/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee counsel re: preparation for meeting with Versa and alternative liquidation scenarios | 1.10 | 570 | 627.00 |
| 04/14/08 | Howard Konicov | Gen tel conf | Telephone conference with Debtors' financial advisor re: outstanding information requests, plan supplement attachments, budget to actual results, status of conversations with HIG et al | 1.30 | 570 | 741.00 |
| 04/14/08 | Howard Konicov | Lit trial prep | Review of Sirota's examination outline; compilation of responsive exhibits | 1.30 | 570 | 741.00 |
| 04/14/08 | Howard Konicov | Br Preference | Analysis of potential pref./fraud transfers re: insider analysis and review of schedules; forwarded email to Committee Counsel | 0.80 | 570 | 456.00 |
| 04/14/08 | Howard Konicov | Br Projections | Prepare/review cashflow projections to be attached to the Plan Supplement; reconciliation to weekly forcast through 7/30/08 | 0.80 | 570 | 456.00 |
| 04/14/08 | Howard Konicov | Gen corres rev | Receipt and review of various emails from Committee Counsel re: HIG requested information; status memo to the Committee; status of Debtors' cooperation with alternative buyers/lenders | 0.70 | 570 | 399.00 |
| 04/14/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: insider analysis | 0.10 | 570 | 57.00 |
| 04/14/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: email to M Jacoby | 0.10 | 570 | 57.00 |
| 04/14/08 | Howard Konicov | Lit trial prep | Trial presentation preparation - conference with I. Schwarzbaum re: covenant analysis, DIP lender comparisons et al | 1.10 | 570 | 627.00 |
| 04/14/08 | Howard Konicov | Gen tel conf | Telephone conference with I. Volkov re: DIP issues | 0.30 | 570 | 171.00 |
| 04/14/08 | Howard Konicov | Gen corres rev | Attention to Sun Capital interest in Debtors; review of letter | 0.30 | 570 | 171.00 |
| 04/14/08 | Howard Konicov | Gen corres rev | Receipt and review of Plan Supplement exhibits | 0.40 | 570 | 228.00 |
| 04/14/08 | Howard Konicov | Br Discl. Stmt | Review and comments to HIG Plan Documents | 0.50 | 570 | 285.00 |
| 04/14/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: comments to liquidation analysis | 0.50 | 570 | 285.00 |
| 04/15/08 | Howard Konicov | Gen meetings | Meeting with Debtor and Versa in connection with proposed DIP facility, plan and disclosure statement | 2.10 | 570 | 1,197.00 |
| 04/15/08 | Howard Konicov | Gen traveltime | Travel time to Philadelphia for meeting and back at 50% of actual travel time | 1.20 | 570 | 684.00 |
| 04/15/08 | Howard Konicov | Gen meetings | Meeting with B. Katz re: preparation for DIP hearing | 0.50 | 570 | 285.00 |
| 04/15/08 | Howard Konicov | Gen corres rev | Receipt and review of emails from I. Volkov re: DIP issues and preparation for hearing | 0.40 | 570 | 228.00 |
| 04/15/08 | Howard Konicov | Gen office conf | Office conference with I. Schwarzbaum re: preparation of expert testimony re: DIP hearing | 1.10 | 570 | 627.00 |
| 04/15/08 | Howard Konicov | Gen corres rev | Attention to trip logistics | 0.30 | 570 | 171.00 |
| 04/15/08 | Howard Konicov | Br Statement affair | Attention to SOFA's for the Debtors | 0.40 | 570 | 228.00 |
| 04/15/08 | Howard Konicov | Gen meetings | Meeting with Committee Counsel re: preparation for meeting with Versa | 1.20 | 570 | 684.00 |
| 04/15/08 | Howard Konicov | Br Projections | Attention to Debtors' prepared bridge to cash required at confirmation and post emergence balance sheet | 0.20 | 570 | 114.00 |
| 04/15/08 | Howard Konicov | Lit trial prep | Conference with I. Schwarzbaum re: review of proposed trial exhibits for DIP hearing | 1.20 | 570 | 684.00 |
| 04/16/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee Counsel re: preparation for DIP hearing and Disclosure Statement hearing | 1.10 | 570 | 627.00 |
| 04/16/08 | Howard Konicov | Gen office conf | Office conference with BAK re: preparation for hearing; review of proposed trial exhibits | 0.50 | 570 | 285.00 |
| 04/16/08 | Howard Konicov | Gen corres rev | Receipt and review of email updates from committee counsel on status of hearings and arrangements with the Debtors | 0.40 | 570 | 228.00 |
| 04/16/08 | Howard Konicov | Lit trial prep | Prepared responses to proposed questions from Committee counsel. | 0.40 | 570 | 228.00 |
| 04/16/08 | Howard Konicov | Lit trial prep | Trial presentation preparation; conferences with Irv Shwarzbaum re: DIP loan comparisons and budget to actual cash flows, covenant compliance schedules | 0.50 | 570 | 285.00 |
| 04/16/08 | Howard Konicov | Gen tel conf | Telephone conference with M. Jacoby re: cash requirements at confirmation | 0.50 | 570 | 285.00 |
| 04/16/08 | Howard Konicov | Gen office conf | Office conference with IS re: budget to actual analysis | 0.70 | 570 | 399.00 |
| 04/17/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee counsel re: results of hearing and next steps | 0.50 | 570 | 285.00 |

Shapes/Arch Holdings LLC, et al

Exhibit C, Page 9

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/17/08 | Howard Konicov | Gen tel conf | Telephone conference with M Jacoby and BAK re: HIG budget | 0.40 | 570 | 228.00 |
| 04/17/08 | Howard Konicov | Gen office conf | Office conference with IS re: results of hearing, next steps, and DIP loan analysis | 0.80 | 570 | 456.00 |
| 04/17/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - emails to the Committee from Counsel re: updates - reply by Committee members | 0.40 | 570 | 228.00 |
| 04/17/08 | Howard Konicov | Gen corres | Email to Committee counsel re: fee estimates | 0.20 | 570 | 114.00 |
| 04/17/08 | Howard Konicov | Lit dep prep | Prepare for Deposition/testimony - attention to questions from Colistra and scheduling dates | 0.30 | 570 | 171.00 |
| 04/18/08 | Howard Konicov | Gen tel conf | Telephone conference with Michael Jacoby re: DIP financing budget, budget to actual reporting, HIG budget | 0.60 | 570 | 342.00 |
| 04/18/08 | Howard Konicov | Gen tel conf | Telephone conference with AH and BAK re: HIG Budget | 0.30 | 570 | 171.00 |
| 04/18/08 | Howard Konicov | Gen corres | Email to Jacoby re: HIG budget ; review with BAK | 0.40 | 570 | 228.00 |
| 04/18/08 | Howard Konicov | Gen office conf | Office conference with IS re: postpetition performance of the Debtors and report to the Committee | 1.20 | 570 | 684.00 |
| 04/21/08 | Howard Konicov | Gen tel conf | Telephone conference with BAK re: revised DIP budgets for the 13 weeks ending July 13, and information provided to HIG | 0.80 | 570 | 456.00 |
| 04/21/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - attention to emails re: witness lists | 0.40 | 570 | 228.00 |
| 04/21/08 | Howard Konicov | Gen tel conf | Telephone conference with Michael Jacoby re: revised DIP budget and information to be provided to HIG | 0.50 | 570 | 285.00 |
| 04/21/08 | Howard Konicov | Gen tel conf | Telephone conference with Alan Halperin re: nature of budget information provided to HIG by the Debtors | 0.70 | 570 | 399.00 |
| 04/21/08 | Howard Konicov | Gen corres | Email to Committee Counsel re: lack of disclosure to budget provided to HIG | 0.50 | 570 | 285.00 |
| 04/21/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - attention to emails re: budget information furnished to HIG | 0.20 | 570 | 114.00 |
| 04/21/08 | Howard Konicov | Gen tel conf | Telephone conference with Brody re: information expectations and delivered to date | 0.50 | 570 | 285.00 |
| 04/21/08 | Howard Konicov | Gen corres | Email correspondence with M Jacoby re: DIP weekly reporting and treatment of outstanding checks | 0.10 | 570 | 57.00 |
| 04/21/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - emails in connection with deposition scheduling and protocols | 0.70 | 570 | 399.00 |
| 04/23/08 | Howard Konicov | Gen tel conf | Telephone conference with Michael Jacoby re: questions associated with the July 13th budget. | 1.30 | 570 | 741.00 |
| 04/23/08 | Howard Konicov | Br DIP facility | Services relating to DIP facility - Review accounting of uses for Arcus term loan borrowings; prepared email documentating same; emails re: questions, and conversations with BAK re: same | 1.20 | 570 | 684.00 |
| 04/23/08 | Howard Konicov | Gen corres | Prepared memo to Committee counsel re: findings and potential enhancements to proposed VERSA term DIP loan; office conference with IS re: same; comments by BAK; emailed memo to Committee Counsel | 0.80 | 570 | 456.00 |
| 04/23/08 | Howard Konicov | Gen office conf | Office conference with BAK and IS re: DIP loan analysis (.3); document review (.1); questions for counsel re: depositions (.4); term sheet provided by Versa's counsel (.3) | 1.10 | 570 | 627.00 |
| 04/23/08 | Howard Konicov | Gen tel conf | Telephone conference with CS re: dpcument production and document review | 0.30 | 570 | 171.00 |
| 04/23/08 | Howard Konicov | Gen corres | Email to Committee counsel re: court transcript | 0.10 | 570 | 57.00 |
| 04/23/08 | Howard Konicov | Lit trial prep | Trial presentation preparation - review of proposed trial exhibits re: cash variances, ebitda convenants, and DIP loan study | 2.10 | 570 | 1,197.00 |
| 04/23/08 | Howard Konicov | Br Doc review | Document review - reviewed emails associated with HIG production | 0.40 | 570 | 228.00 |
| 04/23/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - subpoena of committee member and associated emails | 0.40 | 570 | 228.00 |
| 04/23/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - email from Jacoby re: pension withdrawal liability | 0.20 | 570 | 114.00 |
| 04/23/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - emails from Committee counsel and Committee members re: status of case, and next steps | 0.40 | 570 | 228.00 |

Shapes/Arch Holdings LLC, et al                                      Exhibit C, Page 10

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/23/08 | Howard Konicov | Gen office conf | Office conference with IS re: status of the case, DIP loan analysis | 1.10 | 570 | 627.00 |
| 04/24/08 | Howard Konicov | Gen tel conf | Telephone conference with Alan Halperin re: counterproposal to Versa on Plan and DIP proposal | 0.40 | 570 | 228.00 |
| 04/24/08 | Howard Konicov | Gen tel conf | Telephone call with Committee member re: status of sale process | 0.10 | 570 | 57.00 |
| 04/24/08 | Howard Konicov | Br plan negotiations | Attention to proposed counter proposal prepared by Committee Counsel | 0.40 | 570 | 228.00 |
| 04/24/08 | Howard Konicov | Gen corres | Email to BAK re: deposition outline for Colistra (.3); emails in connection with Grabell deposition (.4) | 0.70 | 570 | 399.00 |
| 04/24/08 | Howard Konicov | Br Doc review | Document review - received additional information to be provided by HIG. Office conference with MF re: review of information | 0.60 | 570 | 342.00 |
| 04/24/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee re: status of plan negotiations with Versa and counter offer. | 0.70 | 570 | 399.00 |
| 04/24/08 | Howard Konicov | Gen office conf | Office conference with IS re: flash report and review of documents at counsel's office | 0.30 | 570 | 171.00 |
| 04/25/08 | Howard Konicov | Gen tel conf | Telephone conference with M Jacoby re; amended plan documents | 0.60 | 570 | 342.00 |
| 04/25/08 | Howard Konicov | Gen tel conf | Telephone conference with Alan Halperin re: status of settlement discussions and HIG DIP issues | 0.30 | 570 | 171.00 |
| 04/25/08 | Howard Konicov | Gen tel conf | Telephone conference with Felice Yudkin re: document production and review | 0.30 | 570 | 171.00 |
| 04/25/08 | Howard Konicov | Br Report | Prepare report on findings re: postpetition operations of the Debtors through 4/20. | 1.20 | 570 | 684.00 |
| 04/25/08 | Howard Konicov | Br Discl. Stmt | Review amended plan and disclosure statement filed by the Debtors | 1.20 | 570 | 684.00 |
| 04/25/08 | Howard Konicov | Gen tel conf | Telephone conference with IS re: document review and report to the Committee | 0.70 | 570 | 399.00 |
| 04/25/08 | Howard Konicov | Gen tel conf | Telephone conference with BAK re: status of work, and status of negotiations | 0.30 | 570 | 171.00 |
| 04/26/08 | Howard Konicov | Gen tel conf | Telephone conference with Felice Yudkin re: preparation for deposition and review of documents | 0.50 | 570 | 285.00 |
| 04/26/08 | Howard Konicov | Br Doc review | Document review - review motion to appoint Chapter 11 Trustee; prepared email with comments | 0.80 | 570 | 456.00 |
| 04/26/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - emails in connection with deposition and litigation schedule | 0.60 | 570 | 342.00 |
| 04/26/08 | Howard Konicov | Br DIP facility | Services relating to DIP facility - attention to emails re: HIG DIP | 0.30 | 570 | 171.00 |
| 04/26/08 | Howard Konicov | Gen tel conf | Telephone conference with FY re: Colistra ddeposition outline | 0.40 | 570 | 228.00 |
| 04/27/08 | Howard Konicov | Lit dep prep | Prepare for Deposition/testimony - attention to Grabell outline and questions | 2.00 | 570 | 1,140.00 |
| 04/27/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - emails from Counsel re: prep for deposition | 0.40 | 570 | 228.00 |
| 04/27/08 | Howard Konicov | Br DIP facility | Services relating to DIP facility - Review HIG revised DIP documents | 0.50 | 570 | 285.00 |
| 04/28/08 | Howard Konicov | Lit dep attend | Attend deposition of Steven Grabell (including one hour meeting prior with Committee Counsel in preparation) | 7.80 | 570 | 4,446.00 |
| 04/28/08 | Howard Konicov | Gen traveltime | Travel time to Grabell deposition (at 50% of actual travel time) | 2.00 | 570 | 1,140.00 |
| 04/28/08 | Howard Konicov | Lit dep prep | Prepare for Deposition/testimony - review revised Colistra deposition outline | 0.30 | 570 | 171.00 |
| 04/29/08 | Howard Konicov | Gen office conf | Office conference with BAK re: results of Grabell Deposition and preparation for Colistra deposition; review and discussion of outline | 0.70 | 570 | 399.00 |
| 04/29/08 | Howard Konicov | Lit dep transc | Review deposition transcript re: Grabell; attention to references to Phoenix and Colistra | 0.40 | 570 | 228.00 |
| 04/29/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - email from Usatine re: Halperin Deposition | 0.10 | 570 | 57.00 |
| 04/29/08 | Howard Konicov | Lit dep transc | Review deposition transcript - attention to conversion of file | 0.20 | 570 | 114.00 |
| 04/29/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - attention to emails from BAK re: Colistra testimony and questions in connection with document production | 0.40 | 570 | 228.00 |

Shapes/Arch Holdings LLC, et al                              Exhibit C, Page 11

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/29/08 | Howard Konicov | Gen tel conf | Telephone conference with IS re: Phoenix 2/8 presentation and exhibits (.40); telephone call with IS re: modification of budget to conform with Arch credit facility (.4) | 0.80 | 570 | 456.00 |
| 04/29/08 | Howard Konicov | Br DIP facility | Services relating to DIP facility - attention to emails from HIG's counsel re: revised DIP loan agreements | 0.20 | 570 | 114.00 |
| 04/29/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - email from Alan Halperin re: status of DIP/Plan negotiations with HIG and informational needs | 0.20 | 570 | 114.00 |
| 04/29/08 | Howard Konicov | Gen tel conf | Telephone conference with BK re: results of professionals call, Colistra deposition, and work to do re: HIG DIP loan review | 0.50 | 570 | 285.00 |
| 04/29/08 | Howard Konicov | Lit dep transc | Review deposition transcript - Colistra | 0.40 | 570 | 228.00 |
| 04/29/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - email from AH re: D&O claim | 0.20 | 570 | 114.00 |
| 04/30/08 | Howard Konicov | Gen tel conf | Telephone conference with committee's professionals re: preparation for 5/1 hearing, likely outcomes, review of HIG DIP loan terms, review and understanding proposed sale process | 1.10 | 570 | 627.00 |
| 04/30/08 | Howard Konicov | Gen tel conf | Telephone conference with HIG Counsel re: negotiation of DIP terms and discussion of financial terms, including sale process | 1.00 | 570 | 570.00 |
| 04/30/08 | Howard Konicov | Br projections. | Review/Analyze Budget - attention to modification of Debtors' rolling 13 week budget to conform to Arch loan terms and other operational changes | 0.80 | 570 | 456.00 |
| 04/30/08 | Howard Konicov | Gen tel conf | Telephone conference with Commitee counsel and CIT counsel re: proposed modifications to business terms in the loan agreement and intercreditor agreement | 0.60 | 570 | 342.00 |
| 04/30/08 | Howard Konicov | Br DIP facility | Services relating to DIP facility - attention to revised budget; emailed summary and detailed models to the working group | 0.70 | 570 | 399.00 |
| 04/30/08 | Howard Konicov | Gen tel conf | Telephone conference with Jacoby re: amended disclosure statement and principal changes | 0.10 | 570 | 57.00 |
| 04/30/08 | Howard Konicov | Br Discl. Stmt | Review disclosure statement - attention to Debtors' 4/30 revisions to 1st amended disclosure statement | 0.80 | 570 | 456.00 |
| 04/30/08 | Howard Konicov | Gen tel conf | Telephone conference with I Volkov and BAK re: revised Arch budget and motion to appoint Trustee | 0.30 | 570 | 171.00 |
| 04/30/08 | Howard Konicov | Gen corres | Attention to email re: union and labor issues | 0.10 | 570 | 57.00 |
| 04/30/08 | Howard Konicov | Gen tel conf | Telephone conference with AH and BAK re: motion to appoint Chapter 11 trustee and HIG issues | 0.30 | 570 | 171.00 |
| 04/30/08 | Howard Konicov | Gen tel conf | Telephone conference with GT/HIG and Committtee professionals re: revised plan documents and revised DIP loan agreement (1.1); telephone call with HIG business person re: covenants and budget (,3) | 1.40 | 570 | 798.00 |
| 04/30/08 | Howard Konicov | Gen tel conf | Telephone conference with BAK and Committee Counsel , and HIG re: revised budget and covenants | 0.30 | 570 | 171.00 |
| 04/30/08 | Howard Konicov | Gen tel conf | Telephone conference with BAK re: CIT and cash collateral issues | 0.20 | 570 | 114.00 |
| 04/30/08 | Howard Konicov | Gen corres | Attention to emails and budget re: CIT and use of cash collateral | 0.20 | 570 | 114.00 |
| 05/01/08 | Howard Konicov | Gen corres rev | Receipt and review of emails from counsel re: preparation for hearing and HIG preparation to make DIP loan | 0.50 | 570 | 285.00 |
| 05/01/08 | Howard Konicov | Br DIP facility | Review proposed cash receipts and cash disbursements covenants; prepared email to the working group re: findings | 0.40 | 570 | 228.00 |
| 05/01/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: preparation for hearing, Arch budget, covenant review, instructions on budget modifications et al | 0.60 | 570 | 342.00 |
| 05/01/08 | Howard Konicov | Gen tel conf | Telephone conference with Ilana Volkov re: revisions to DIP loan covenants | 0.30 | 570 | 171.00 |
| 05/01/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee Chair re: sales process | 0.50 | 570 | 285.00 |
| 05/01/08 | Howard Konicov | Gen corres rev | Receipt and review of email updates from Committee counsel re: committee conference call, status updates on hearing and negotiations, and summary of events of the day | 0.40 | 570 | 228.00 |

Shapes/Arch Holdings LLC, et al                                    Exhibit C, Page 12
J.H. Cohn LLP
Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 05/01/08 | Howard Konicov | Br DIP facility | Attention to revisions in covenant provisions; emailed changes to counsel | 0.60 | 570 | 342.00 |
| 05/01/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: modifications of DIP loan budget (.4) and results of hearing (.3) | 0.70 | 570 | 399.00 |
| 05/01/08 | Howard Konicov | Gen tel conf | Telephone conference with the Committee re: approval of settlement with Versa | 0.60 | 570 | 342.00 |
| 05/01/08 | Howard Konicov | Br DIP facility | Attention to revised DIP Budget to account for changes in professional fees, terms of Versa settlement | 0.40 | 570 | 228.00 |
| 05/02/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents emails re: revised CIT Documents (.4); Arch Acquisition DIP loan documents (.3); emails from Committee counsel re: carveout provisions (.1); emails from Committee counsel re: sales process (.1) | 0.90 | 570 | 513.00 |
| 05/02/08 | Howard Konicov | Gen corres | Email to Committee Counsel re: status of Arch budget | 0.20 | 570 | 114.00 |
| 05/02/08 | Howard Konicov | Gen corres | Attention to email re: carveout provisions in budget | 0.20 | 570 | 114.00 |
| 05/02/08 | Howard Konicov | Br Budget Rev. | Review/analyze budget prepared by the Debtors to conform to DIP loan terms | 1.20 | 570 | 684.00 |
| 05/02/08 | Howard Konicov | Gen corres | Email to Committee Counsel re: status of Debtors' budget presentation | 0.20 | 570 | 114.00 |
| 05/02/08 | Howard Konicov | Gen corres | Email to I. Schwarzbaum re: review of budget | 0.10 | 570 | 57.00 |
| 05/02/08 | Howard Konicov | Gen tel conf | Telephone conference with Ilana Volkov re: final DIP documents and need for approval of interim budget by Arch Acquisition | 0.20 | 570 | 114.00 |
| 05/02/08 | Howard Konicov | Gen corres | Email to B. Katz re: Ilana Volkov questions on budget process | 0.10 | 570 | 57.00 |
| 05/02/08 | Howard Konicov | Gen corres rev | Receipt and review of email from A. Hanover re: post default carve out issue. | 0.10 | 570 | 57.00 |
| 05/02/08 | Howard Konicov | Gen corres rev | Receipt and review of email from Ilana Volkov re: marketing period and issued raised by HIG's counsel | 0.10 | 570 | 57.00 |
| 05/02/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents re: emails from Ilana Volkov re: CIT loan documents and fee provisions | 0.30 | 570 | 171.00 |
| 05/02/08 | Howard Konicov | Gen office conf | Office conference with B. Katz re: budget issues and finalization, covenant issues | 0.30 | 570 | 171.00 |
| 05/03/08 | Howard Konicov | Gen corres | Correspondence with B. Katz re: status of HIG approved budget | 0.30 | 570 | 171.00 |
| 05/03/08 | Howard Konicov | Gen tel conf | Telephone conference with M Jacoby re: HIG approved budget | 0.10 | 570 | 57.00 |
| 05/03/08 | Howard Konicov | Gen corres rev | Receipt and review of emails from Committee counsel re: form of order and revised DIP loan agreements | 0.30 | 570 | 171.00 |
| 05/04/08 | Howard Konicov | Gen tel conf | Telephone conference with M Jacoby and S Osbalt re: review of proposed Final DIP budget and comments | 1.60 | 570 | 912.00 |
| 05/04/08 | Howard Konicov | Gen corres rev | Receipt and review of emails from Committee counsel re: DIP loan agreements and final orders | 0.30 | 570 | 171.00 |
| 05/05/08 | Howard Konicov | Gen corres | Email to working group re: results of call with HIG and status of approved budget | 0.40 | 570 | 228.00 |
| 05/05/08 | Howard Konicov | Gen corres rev | Attention to emails re: professional fee budgets and forecasts | 0.30 | 570 | 171.00 |
| 05/05/08 | Howard Konicov | Br DIP facility | Telephone conference with B. Katz re: DIP budget and DIP orders. | 0.40 | 570 | 228.00 |
| 05/05/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee Counsel, Debtors Counsel and Lenders Counsel re: DIP Order and DIP loan agreement | 2.10 | 570 | 1,197.00 |
| 05/05/08 | Howard Konicov | Br DIP facility | Attention to Arcus payoff provisions and correspondence | 1.20 | 570 | 684.00 |
| 05/05/08 | Howard Konicov | Br Budget Rev. | Review of chronology of budgets | 0.30 | 570 | 171.00 |
| 05/05/08 | Howard Konicov | Br Flash report | Attention to interim flash report to the Committee | 0.30 | 570 | 171.00 |
| 05/05/08 | Howard Konicov | Gen corres rev | Attention to email to Committee counsel re: Arcus fees and budget | 0.20 | 570 | 114.00 |
| 05/05/08 | Howard Konicov | Gen office conf | Office conference with I. Schwarzbaum re: validation of Arcus payoff amount | 0.30 | 570 | 171.00 |
| 05/05/08 | Howard Konicov | Gen tel conf | Telephone conference with M. Jacoby re: budget issues | 0.80 | 570 | 456.00 |
| 05/05/08 | Howard Konicov | Gen tel conf | Telephone conference with internal group re: budget issues and preparation for call with the Debtors and HIG | 0.70 | 570 | 399.00 |
| 05/05/08 | Howard Konicov | Br Budget Rev. | Attention to "Interim Budget" to be attached to the Final Arch DIP Order | 0.50 | 570 | 285.00 |

Shapes/Arch Holdings LLC, et al                                    Exhibit C, Page 13

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 05/06/08 | Howard Konicov | Gen tel conf | Telephone conferences with Phoenix/M Jacoby re: proposed "final" budget, covenant issues associated with Term DIP Loan borrowings, cap expenditures covenant, and funding of DIP transition | 1.40 | 570 | 798.00 |
| 05/06/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents re: protocols for monthly fee statements - email from Committee Counsel | 0.10 | 570 | 57.00 |
| 05/06/08 | Howard Konicov | Br Budget Rev. | Proposed budget to be submitted to HIG; proposed to be submitted as final budget; prepared analysis. | 0.30 | 570 | 171.00 |
| 05/06/08 | Howard Konicov | Gen tel conf | Telephone conference with Counsel and Phoenix re: appropriate and alternative presentation of budget to HIG | 0.50 | 570 | 285.00 |
| 05/06/08 | Howard Konicov | Br Flash report | Prepare/review flash report for period ending 4/27; reviewed and provided comments to I. Schwarzbaum | 0.50 | 570 | 285.00 |
| 05/06/08 | Howard Konicov | Br DIP facility | Services relating to DIP facility - attention to issue of held checks | 0.30 | 570 | 171.00 |
| 05/06/08 | Howard Konicov | Gen tel conf | Telephone conferences with B. Katz re: budget period and availability. | 0.70 | 570 | 399.00 |
| 05/07/08 | Howard Konicov | Gen traveltime | Travel time to Shapes facility (50% of actual travel time - billable portion) | 1.50 | 570 | 855.00 |
| 05/07/08 | Howard Konicov | Gen traveltime | Travel time (nonbillable portion at 50%of actual travel time) | 1.00 | 570 | 570.00 |
| 05/07/08 | Howard Konicov | Gen meetings | Meeting with Debtors F/A and XRoads re: HIG due diligence and DIP budget.  Meeting included sharing of financial information, review of prepetition history, and nature of DIP lending arrangement | 5.20 | 570 | 2,964.00 |
| 05/07/08 | Howard Konicov | Br DIP facility | Attention to proposed covenants re: term loan balance and capital expenditures | 1.30 | 570 | 741.00 |
| 05/07/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee Counsel re: remaining open issues on indemnification and covenant issues | 0.50 | 570 | 285.00 |
| 05/08/08 | Howard Konicov | Gen billing | Billing -attention to monthly interim fee statement | 0.40 | 570 | 228.00 |
| 05/08/08 | Howard Konicov | Gen corres | Emails re: establishment of communication protocols between the debtors and committee | 0.50 | 570 | 285.00 |
| 05/08/08 | Howard Konicov | Gen tel conf | Telephone conference with ST re: monthly fee statement | 0.10 | 570 | 57.00 |
| 05/08/08 | Howard Konicov | Gen tel conf | Telephone conference with staff re: HIG due diligence procedures | 0.70 | 570 | 399.00 |
| 05/08/08 | Howard Konicov | Gen corres rev | Receipt and review of email from HIG's advisors re: capital expenditure analysis | 0.10 | 570 | 57.00 |
| 05/08/08 | Howard Konicov | Gen tel conf | Office conference with B. Katz re: comments to Nat City engagement letter | 0.30 | 570 | 171.00 |
| 05/09/08 | Howard Konicov | Gen tel conf | Telephone conference with Ilan Volkov re: competitive sales process | 0.20 | 570 | 114.00 |
| 05/09/08 | Howard Konicov | Gen tel conf | Telephone conference with staff re: Summarization of documents provided to HIG | 0.30 | 570 | 171.00 |
| 05/09/08 | Howard Konicov | Gen tel conf | Telephone conference with staff re: status and results of HIG due diligence and comments to the budget (.7); telephone conference with M Jacoby re: same (.3) | 1.00 | 570 | 570.00 |
| 05/09/08 | Howard Konicov | Gen office conf | Office conference with staff re: document production index | 0.30 | 570 | 171.00 |
| 05/09/08 | Howard Konicov | Gen corres rev | Receipt and review of  email from I. Schwarzbaum re: documents produced to HIG/Arch Acquisition | 0.50 | 570 | 285.00 |
| 05/09/08 | Howard Konicov | Br Doc review | Attention to document index for HIG production, prepared email to B. Katz re: same | 0.50 | 570 | 285.00 |
| 05/10/08 | Howard Konicov | Gen tel conf | Telephone conference with Chris Davino re: status of HIG due diligence and information needs | 0.30 | 570 | 171.00 |
| 05/10/08 | Howard Konicov | Gen corres rev | Receipt and review of email from A. Hanover re: April fees | 0.10 | 570 | 57.00 |
| 05/10/08 | Howard Konicov | Gen corres | Email to Jacoby re: HIG production log | 0.10 | 570 | 57.00 |
| 05/10/08 | Howard Konicov | Br Doc review | Document review/index - attention to additional financial information provided to HIG and reflected same on consolidated index | 0.40 | 570 | 228.00 |
| 05/10/08 | Howard Konicov | Gen tel conf | Telephone conference with M Jacoby re: post emergence balance sheet | 0.10 | 570 | 57.00 |
| 05/10/08 | Howard Konicov | Br Discl. Stmt | Attention to post emergence balance sheet and cash required at confirmation | 0.50 | 570 | 285.00 |

Shapes/Arch Holdings LLC, et al

Exhibit C, Page 14

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 05/12/08 | Howard Konicov | Gen office conf | Office conference with staff re: cash requirements at confirmation and analysis to be prepared for Committee Counsel | 2.10 | 570 | 1,197.00 |
| 05/12/08 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - post emergence balance sheet and analysis of same | 1.20 | 570 | 684.00 |
| 05/12/08 | Howard Konicov | Br plan negotiations | Attention to plan negotiations - review/revised plan | 1.20 | 570 | 684.00 |
| 05/12/08 | Howard Konicov | Gen tel conf | Telephone conference with M Jacoby re: funding commitment issues | 1.20 | 570 | 684.00 |
| 05/12/08 | Howard Konicov | Gen conf | Telephone conference with Alan Halperin and Ilan Volkov re: plan issues | 0.40 | 570 | 228.00 |
| 05/12/08 | Howard Konicov | Gen corres rev | Attention to emails to and from counsel re: plan funding commitment issues | 1.20 | 570 | 684.00 |
| 05/12/08 | Howard Konicov | Gen office conf | Office conference with B. Katz re: plan funding commitment and amended plan issues | 1.00 | 570 | 570.00 |
| 05/12/08 | Howard Konicov | Gen tel conf | Telephone conference with Marc Felger re: amended plan and issues (.4); telephone call with M. Jacoby re: amended plan and conference call with HIG business people | 0.90 | 570 | 513.00 |
| 05/12/08 | Howard Konicov | Gen tel conf | Telephone conference with A. Halperin and B. Katz re: plan funding committment issues | 0.50 | 570 | 285.00 |
| 05/12/08 | Howard Konicov | Gen tel conf | Telephone conferences with counsel and B. Katz re: POR and cap of HIG investment. | 1.10 | 570 | 627.00 |
| 05/13/08 | Howard Konicov | Gen tel conf | Telephone conference with M Jacoby re: results of conference call withHIG to discus funding cap issues | 0.40 | 570 | 228.00 |
| 05/13/08 | Howard Konicov | Gen tel conf | Telephone conference with parties to the case to discuss seconded amended plan, funding cap issues, and budget | 1.40 | 570 | 798.00 |
| 05/13/08 | Howard Konicov | Gen tel conf | Telephone conference with M. Jacoby re: preparation for meeting with HIG, and new plan documents | 0.80 | 570 | 456.00 |
| 05/13/08 | Howard Konicov | Br Discl. Stmt | Attention to amended plan and disclosure statements, filed by the Debtors on 5/12 and 5/13 | 2.10 | 570 | 1,197.00 |
| 05/13/08 | Howard Konicov | Gen traveltime | Travel time to Delair, NJ (50% billable portion) | 1.20 | 570 | 684.00 |
| 05/13/08 | Howard Konicov | Gen traveltime | Travel time to Delair (nonbillable portion) | 1.20 | 570 | 684.00 |
| 05/13/08 | Howard Konicov | Gen meetings | Meeting with Debtors and HIG (including its financial advisors) re: amended plan provisions and plan funding commitment cap | 2.50 | 570 | 1,425.00 |
| 05/13/08 | Howard Konicov | Gen corres | Emails to and from Committee Counsel re: negotiations over funding cap commitment | 0.70 | 570 | 399.00 |
| 05/13/08 | Howard Konicov | Br Budget Rev. | Review/Analyze Budget - attention to covenant compliance report | 0.40 | 570 | 228.00 |
| 05/13/08 | Howard Konicov | Gen tel conf | Preparation for meeting with HIG and conference call with HIG and its counsel | 0.70 | 570 | 399.00 |
| 05/13/08 | Howard Konicov | Gen tel conf | Telephone conference with Committtee Counsel and Debtors Counsel subsequent to call with HIG re: status of amended plan, and funding cap issues | 0.50 | 570 | 285.00 |
| 05/13/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: results of meeting with HIG re: Cap. | 0.60 | 570 | 342.00 |
| 05/14/08 | Howard Konicov | Gen tel conf | Telephone conference with Crossroads and Phoenix re: findings over review of budget | 0.50 | 570 | 285.00 |
| 05/14/08 | Howard Konicov | Gen tel conf | Telephone conference with Donna Lieberman re: 503b9 exposure | 0.20 | 570 | 114.00 |
| 05/14/08 | Howard Konicov | Br Budget Rev. | Attention to DSO assumptions in revised budget as compared to previous budget and prior year history | 1.10 | 570 | 627.00 |
| 05/14/08 | Howard Konicov | Gen office conf | Office conference with I. Schwarzbaum re: components of funding cap (i.e. 503b9 claims, executory contract cure costs) | 1.20 | 570 | 684.00 |
| 05/14/08 | Howard Konicov | Gen corres | Email from Counsel re: monthly fee statements | 0.20 | 570 | 114.00 |
| 05/14/08 | Howard Konicov | Gen corres | Attention to email to Scott Victor of Nat City - information log for documents provided to HIG | 0.50 | 570 | 285.00 |
| 05/14/08 | Howard Konicov | Gen corres rev | Receipt and review of email from  S Osbalt  re: budget discussions | 0.10 | 570 | 57.00 |
| 05/15/08 | Howard Konicov | Gen tel conf | Telephone conference with Chris Davino re: status of HIG evaluation of the budget | 0.30 | 570 | 171.00 |
| 05/15/08 | Howard Konicov | Gen tel conf | Telephone conference with financial advisors re: HIG comments to the budget | 1.30 | 570 | 741.00 |

Shapes/Arch Holdings LLC, et al                                    Exhibit C, Page 15

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 05/15/08 | Howard Konicov | Gen tel conf | Telephone conference with M Jacoby re: results of conference call with Crossroads | 0.30 | 570 | 171.00 |
| 05/15/08 | Howard Konicov | Gen tel conf | Telephone conferences with HIG, Crossroads, and Phoenix and status of work provided | 0.40 | 570 | 228.00 |
| 05/15/08 | Howard Konicov | Br Projections | Preparation for call with Crossroads | 0.60 | 570 | 342.00 |
| 05/15/08 | Howard Konicov | Gen tel conf | Telephone conference with M Jacoby re: preparation for call with Crossroads and status of cap negotiations | 0.50 | 570 | 285.00 |
| 05/15/08 | Howard Konicov | Gen corres rev | Receipt and review of email from Feldger re: proposed resolution to cap issue, reply email to Donna Lieberman re: same | 0.40 | 570 | 228.00 |
| 05/16/08 | Howard Konicov | Gen tel conf | Telephone conference with Donna Lieberman re: preparation for Monday hearing (.2);  telephone call with Chris Davino of Crossroads re: status of budget review (.3); telephone calls with Michael Jacoby re: status of Crossroads review, status of negotiations, and strategic case issues (.7) | 1.20 | 570 | 684.00 |
| 05/16/08 | Howard Konicov | Gen corres | Email to working group re: status of HIG budget review and timing issues | 0.90 | 570 | 513.00 |
| 05/16/08 | Howard Konicov | Gen tel conf | Telephone conference with Alan Halperin re: negotiation of funding cap | 0.30 | 570 | 171.00 |
| 05/16/08 | Howard Konicov | Gen tel conf | Telephone conference with I. Schwarzbaum re: preparation for call with the Debtors and Crossroads | 0.70 | 570 | 399.00 |
| 05/16/08 | Howard Konicov | Br plan negotiations | Attention to executory contract cure analysis prepared by the Debtors | 0.30 | 570 | 171.00 |
| 05/16/08 | Howard Konicov | Gen corres rev | Attention to emails re: disclosure statement issues; status of negotiations with HIG; funding cap issues; status of reconciliation of budget and cost to exit Chapter 11 | 0.30 | 570 | 171.00 |
| 05/16/08 | Howard Konicov | Gen tel conf | Telephone conference with B. Katz re: CAP and reconciliation of information. | 0.60 | 570 | 342.00 |
| 05/19/08 | Howard Konicov | Br plan negotiations | Attention to plan negotiations re: adequacy and feasibility of funding cap | 1.30 | 570 | 741.00 |
| 05/20/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee: status of negotiations with HIG (.5); telephone calls with Committee Counsel re: preparation for committee call and interpretation of HIG offer (1.) | 1.50 | 570 | 855.00 |
| 05/20/08 | Howard Konicov | Gen tel conf | Telephone conference with Scott Victor of Nat City re: results of sales process | 0.60 | 570 | 342.00 |
| 05/20/08 | Howard Konicov | Br DIP facility | Analysis of HIG offer and preparation of funding cap | 0.70 | 570 | 399.00 |
| 05/21/08 | Howard Konicov | Gen tel conf | Telephone conference with Nat City re: status of sales process | 0.50 | 570 | 285.00 |
| 05/21/08 | Howard Konicov | Gen tel conf | Telephone conference with M. Jacoby re: funding cap issues | 1.10 | 570 | 627.00 |
| 05/21/08 | Howard Konicov | Gen corres rev | Receipt and review of emails from Committee Counsel re: negotiations of plan funding cap issues | 2.00 | 570 | 1,140.00 |
| 05/21/08 | Howard Konicov | Gen tel conf | Telephone conference with I. Schwarzbaum re: calculation of funding cap for counsel | 0.20 | 570 | 114.00 |
| 05/21/08 | Howard Konicov | Br Discl. Stmt | Telephone conference with Ilana Volkov re: preparation for disclosure statement. | 0.10 | 570 | 57.00 |
| 05/21/08 | Howard Konicov | Gen tel conf | Telephone conferences with B. Katz and counsel re: funding commitment. | 0.70 | 570 | 399.00 |
| 05/22/08 | Howard Konicov | Gen tel conf | Telephone conferences with B. Katz re: funding commitment. | 0.70 | 570 | 399.00 |
| 05/22/08 | Howard Konicov | Gen tel conf | Telephone conference with M. Jacoby re: plan funding commitment language and UST fee issue | 0.30 | 570 | 171.00 |
| 05/22/08 | Howard Konicov | Br Projections | Prepare analysis of projected professional fees for Committee professionals | 1.00 | 570 | 570.00 |
| 05/22/08 | Howard Konicov | Gen corres rev | Receipt and review of email from B. Katz re: fee budget | 0.70 | 570 | 399.00 |
| 05/22/08 | Howard Konicov | Br Discl. Stmt | Review disclosure statement (amended) highlighting questions and concerns for Committee Counsel | 0.20 | 570 | 114.00 |
| 05/22/08 | Howard Konicov | Gen tel conf | Telephone conferences with Ilana Volkov re: preparation for Disclosure Statement hearing and negotiations with HIG re: funding cap issues | 0.70 | 570 | 399.00 |
| 05/22/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee counsel and HIG's counsel re: negotiation of resolution for a consensual plan | 0.60 | 570 | 342.00 |

Shapes/Arch Holdings LLC, et al                                    Exhibit C, Page 16

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|--------------|----------|-------------|------|------|-----|
| 05/22/08 | Howard Konicov | Gen corres | Email to B. Katz re: status of negotiations and settlement | 0.60 | 570 | 342.00 |
| 05/22/08 | Howard Konicov | Gen tel conf | Telephone conference with Walter B. re: status of plan negotiations and definition of plan funding cap | 0.30 | 570 | 171.00 |
| 05/22/08 | Howard Konicov | Gen tel conf | Telephone conference with committee professionals re: fee budget issues | 0.30 | 570 | 171.00 |
| 05/23/08 | Howard Konicov | Br Eval sale | Communication with Nat. City re: status of the sales process | 0.50 | 570 | 285.00 |
| 05/23/08 | Howard Konicov | Br Case Admin. | Correspondence with Ilana Volkov re: status of hearing | 0.30 | 570 | 171.00 |
| 05/23/08 | Howard Konicov | Br Discl. Stmt | Office conference with B. Katz re: status of disclosure statement hearing and plan notifications | 0.60 | 570 | 342.00 |
| 05/23/08 | Howard Konicov | Br Discl. Stmt | Attention to blacklined plan documents and notification associated with settlement | 1.70 | 570 | 969.00 |
| 05/27/08 | Howard Konicov | Br review trans | Review of proposed transactions of Debtor re: review of sales process and solicitation materials | 1.20 | 570 | 684.00 |
| 05/28/08 | Howard Konicov | Br Discl. Stmt | Attention to third amended plan documents | 2.10 | 570 | 1,197.00 |
| 05/28/08 | Howard Konicov | Gen tel conf | Telephone conference with Nat City representatives re: status of sales process and interested buyers | 1.30 | 570 | 741.00 |
| 05/28/08 | Howard Konicov | Gen tel conf | Telephone conference with counsel re: amended plan documents | 0.30 | 570 | 171.00 |
| 05/28/08 | Howard Konicov | Gen tel conf | Telephone conference with Phoenix re: status of Debtors operations et al | 0.20 | 570 | 114.00 |
| 05/30/08 | Howard Konicov | Gen tel conf | Telephone conference with Committee Counsel re: next steps in the case | 0.60 | 570 | 342.00 |
| 05/30/08 | Howard Konicov | Gen corres rev | Receipt and review of sales process and interested buyers | 0.50 | 570 | 285.00 |
| 6/2/2008 | Howard Konicov | Br eval sale | Conference with B. Katz re: sales status and report to Committee. | 0.20 | 570 | 114.00 |
| 6/2/2008 | Howard Konicov | Gen tel conf | Telephone call to Nat City re: update | 0.10 | 570 | 57.00 |
| 6/2/2008 | Howard Konicov | Br Flash report | Prepare/review flash report for period ending 5/18 | 0.40 | 570 | 228.00 |
| 6/3/2008 | Howard Konicov | Br Flash report | Prepare/review flash report for period ending 5/18 - prepared email to Committee; and responded to questions | 0.80 | 570 | 456.00 |
| 6/3/2008 | Howard Konicov | Br eval sale | Review of proposed transactions of Debtor re: sales process; review of confidential memorandum, and status of process | 2.30 | 570 | 1,311.00 |
| 6/4/2008 | Howard Konicov | Br eval sale | Telephone conference with Nat City representatives re: status of the sales process and other issues | 1.30 | 570 | 741.00 |
| 6/6/2008 | Howard Konicov | Br eval sale | Review of proposed transactions of Debtor re: sales process; review of status reports, information provided, updates from Committee Counsel et al | 2.30 | 570 | 1,311.00 |
| 6/8/2008 | Howard Konicov | Br eval sale | Telephone conference with Committee member re: sales process and results to date | 0.70 | 570 | 399.00 |
| 6/9/2008 | Howard Konicov | Br eval sale | Telephone conference with Committee Counsel and Committee member re: sales processes | 1.70 | 570 | 969.00 |
| 6/9/2008 | Howard Konicov | Br eval sale | Telephone conference with NatCity representatives re: sales process and questions posed by Committee members | 1.80 | 570 | 1,026.00 |
| 6/10/2008 | Howard Konicov | Br Flash report | Prepare/review flash report for period ending 5/25 | 2.10 | 570 | 1,197.00 |
| 6/10/2008 | Howard Konicov | Br Oper results | Receipt and review of correspondence/documents - attention and analysis of proforma analysis prepared by committee member of debtors operations | 1.10 | 570 | 627.00 |
| 6/11/2008 | Howard Konicov | Br fee app | Prepare/review fee application - attention to monthly fee statement | 1.90 | 570 | 1,083.00 |
| 6/11/2008 | Howard Konicov | Br DIP facility | Telephone conference with Counsel re: covenant violation | 1.90 | 570 | 1,083.00 |
| 6/11/2008 | Howard Konicov | Br eval sale | Office conference with BAK re: status of sales process | 0.50 | 570 | 285.00 |
| 6/11/2008 | Howard Konicov | Br eval sale | Review/analyze status of sales process and Kellner analysis. | 2.10 | 570 | 1,197.00 |
| 6/12/2008 | Howard Konicov | Br DIP facility | Services relating to DIP facility - attention to covenant violation | 1.80 | 570 | 1,026.00 |
| 6/12/2008 | Howard Konicov | Br DIP facility | Participated on conference calls with counsel re: covenant default and related issues | 1.50 | 570 | 855.00 |
| 6/13/2008 | Howard Konicov | Br Flash report | Prepare/review flash report for period ending 6/8/08 | 1.70 | 570 | 969.00 |
| 6/13/2008 | Howard Konicov | Gen corres | Attention to emails from Committee Counsel re: status of reporting and additional work to be performed | 0.50 | 570 | 285.00 |
| 6/16/2008 | Howard Konicov | Br eval sale | Discuss APA with B. Katz | 0.60 | 570 | 342.00 |

Shapes/Arch Holdings LLC, et al                                                    Exhibit C, Page 17

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 6/16/2008 | Howard Konicov | Br review trans | Review of proposed transactions of Debtor re: APA agreement, includes preparation of comments for counsel | 4.10 | 570 | 2,337.00 |
| 6/16/2008 | Howard Konicov | Br eval sale | Telephone conference with Committee counsel re: review of APA agreement and comments | 1.80 | 570 | 1,026.00 |
| 6/16/2008 | Howard Konicov | Br eval sale | Telephone conference with Phoenix re: claims and APA | 0.10 | 570 | 57.00 |
| 6/16/2008 | Howard Konicov | Br Flash report | Prepare/review flash report for period ending 6/8 | 0.30 | 570 | 171.00 |
| 6/17/2008 | Howard Konicov | Br review trans | Review of proposed transactions of Debtor re: attention to APA and required analysis of same | 2.60 | 570 | 1,482.00 |
| 6/17/2008 | Howard Konicov | Br review trans | Review of proposed transactions of Debtor re:  APA agreement | 2.10 | 570 | 1,197.00 |
| 6/19/2008 | Howard Konicov | Gen billing | Attention to May billing statement | 1.30 | 570 | 741.00 |
| 6/19/2008 | Howard Konicov | Br plan negotiations | Attention to plan funding cap issues | 2.70 | 570 | 1,539.00 |
| 6/20/2008 | Howard Konicov | Br Flash report | Prepare/review flash report | 1.90 | 570 | 1,083.00 |
| 6/24/2008 | Howard Konicov | Br plan negotiations | Attention to plan funding cap issues | 4.10 | 570 | 2,337.00 |
| 6/25/2008 | Howard Konicov | Gen tel conf | Telephone conference with Jacoby re: covenant compliance issues | 0.40 | 570 | 228.00 |
| 6/26/2008 | Howard Konicov | Br plan negotiations | Attention to plan funding cap projections, elements and communication with committee counsel re: same | 3.20 | 570 | 1,824.00 |
| 6/27/2008 | Howard Konicov | Br plan negotiations | Review/analyze plan fund cap issues. | 0.90 | 570 | 513.00 |
| 6/27/2008 | Howard Konicov | Br Flash report | Prepare/review flash report for period ending 6/23/08 | 1.40 | 570 | 798.00 |
| 6/30/2008 | Howard Konicov | Gen tel conf | Telephone conference with Ilana Volkov re: confirmation hearing | 0.10 | 570 | 57.00 |
| 6/30/2008 | Howard Konicov | Br plan negotiations | Office conference with IS re: plan cap calculation | 1.10 | 570 | 627.00 |
| 7/1/2008 | Howard Konicov | Gen corres | Email to Committee counsel re: preparation for confirmation hearing and need for JHC to attend | 0.40 | 570 | 228.00 |
| 7/1/2008 | Howard Konicov | Gen corres | Email to Committee Counsel re: investigation and  analysis of PPG admin claim stipulation | 0.30 | 570 | 171.00 |
| 7/1/2008 | Howard Konicov | Br Flash report | Prepare/review flash report; provided comments for the Committee | 1.10 | 570 | 627.00 |
| 7/1/2008 | Howard Konicov | Br plan negotiations | Attention to request for actual fees accumulated and revised projections of fees through the planned effective date | 0.80 | 570 | 456.00 |
| 7/1/2008 | Howard Konicov | Br Flash report | Prepared email to the Committee re: flash report | 0.30 | 570 | 171.00 |
| 7/1/2008 | Howard Konicov | Br Comm. Mtg. | Attention to emails re: coordination of conference call with Committee Counsel | 0.30 | 570 | 171.00 |
| 7/1/2008 | Howard Konicov | Br plan negotiations | Office conference with IS re: plan funding cap analysis necessary modifications (1.8) and email to committee counsel for discussion (.3) | 2.10 | 570 | 1,197.00 |
| 7/2/2008 | Howard Konicov | Br plan negotiations | Telephone conference with M Jacoby re: preparation for confirmation hearing and analysis of plan funding requirements and cap | 0.90 | 570 | 513.00 |
| 7/2/2008 | Howard Konicov | Br Projections | Prepare/review cashflow projections - attention to weekly budget to actual and covenant compliance - attention to Debtors concerns that the Company may be out of compliance | 2.10 | 570 | 1,197.00 |
| 7/2/2008 | Howard Konicov | Br Case Admin. | Attention to fee application, monthly billing statements, unpaid holdbacks and estimates for remaining work (requested by the Debtors) | 1.20 | 570 | 684.00 |
| 7/2/2008 | Howard Konicov | Br disclosure stmt | Telephone conference with Committee Counsel re; preparation for confirmation hearing | 1.20 | 570 | 684.00 |
| 7/2/2008 | Howard Konicov | Br plan negotiations | Discussion with B. Katz re: closing cap analysis. | 0.70 | 570 | 399.00 |
| 7/2/2008 | Howard Konicov | Br Projections | Prepare/review cashflow projections re: rolling forecast predicting DIP loan balances at effective date | 0.60 | 570 | 342.00 |
| 7/2/2008 | Howard Konicov | Br plan negotiations | Receipt and review of correspondence/documents re: review of IS email of plan funding requirements, and analysis of secured, admin and priority claims | 1.50 | 570 | 855.00 |
| 7/3/2008 | Howard Konicov | Br plan negotiations | Review and analysis of revised plan funding analyses prepared by IS | 1.20 | 570 | 684.00 |
| 7/3/2008 | Howard Konicov | Br Claim recon | Receipt and review of claims register | 0.60 | 570 | 342.00 |
| 7/14/2008 | Howard Konicov | Br disclosure stmt | Attention to emails re: confirmation hearing, revised budgets, and additional work to be performed | 1.30 | 570 | 741.00 |

Shapes/Arch Holdings LLC, et al                                    Exhibit C, Page 18

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 7/15/2008 | Howard Konicov | Br disclosure stmt | Emails to and from Counsel re: preparation for confirmation hearing, revised budget and cap analysis | 0.80 | 570 | 456.00 |
| 7/15/2008 | Howard Konicov | Br disclosure stmt | Telephone conference with Ilana Volkov re: confirmation hearing | 0.60 | 570 | 342.00 |
| 7/15/2008 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - email from Committee counsel re: plan note (.1); email from Committee Counsel re: request for fee estimate (.1) | 0.20 | 570 | 114.00 |
| 7/15/2008 | Howard Konicov | Br Flash report | Prepare/review flash report - made comments | 0.80 | 570 | 456.00 |
| 7/15/2008 | Howard Konicov | Br Projections | Prepare/review cashflow projections - revised projections provided by Phoenix, revised analysis of funding requirements at emergence et al | 0.70 | 570 | 399.00 |
| 7/16/2008 | Howard Konicov | Gen corres | Attention to emails re: professional fee estimates | 0.70 | 570 | 399.00 |
| 7/16/2008 | Howard Konicov | Br Budget Rev. | Attention to Debtors estimates for plan funding requirements; attention to revised budget(s) | 2.10 | 570 | 1,197.00 |
| 7/16/2008 | Howard Konicov | Br disclosure stmt | Preparation for Shapes confirmation hearing | 0.70 | 570 | 399.00 |
| 7/16/2008 | Howard Konicov | Br fee app | Attention to UST fee issues | 0.90 | 570 | 513.00 |
| 7/17/2008 | Howard Konicov | Br Flash report | Attention to flash report to committee and revised estimates for plan funding requirements | 2.10 | 570 | 1,197.00 |
| 7/17/2008 | Howard Konicov | Br Budget Rev. | Attention to budget extension an d correspondence with Counsel | 0.70 | 570 | 399.00 |
| 7/21/2008 | Howard Konicov | Br plan negotiations | Attention to plan funding cap analysis - review to previous versions, review of Jacoby declaration | 1.30 | 570 | 741.00 |
| 7/22/2008 | Howard Konicov | Lit attend ct | Attend court re: confirmation hearing | 7.50 | 570 | 4,275.00 |
| 7/22/2008 | Howard Konicov | Gen corres | Email to Alan Halperin re: results of confirmation hearing | 0.20 | 570 | 114.00 |
| 7/22/2008 | Howard Konicov | Gen traveltime | Travel time to Confirmation Hearing (billable portion at 50%) | 1.80 | 570 | 1,026.00 |
| 7/22/2008 | Howard Konicov | Lit attend ct | Preparation for Court hearing - review of Jacoby and Grabell declarations; review of Plan modifications | 0.70 | 570 | 399.00 |
| 7/24/2008 | Howard Konicov | Br Preference | Telephone conference with LM re: email to Phoenix requesting information in avoidance actions | 0.30 | 570 | 171.00 |
| 7/24/2008 | Howard Konicov | Br Budget Rev. | Review/Analyze Budget - review of Debtors revised budget, scorecards, and plan funding cap analyses | 1.10 | 570 | 627.00 |
| 7/24/2008 | Howard Konicov | Br doc request | Receipt and review of correspondence/documents - email from Donna Lieberman re: requests for information from the Debtors | 0.70 | 570 | 399.00 |
| 7/25/2008 | Howard Konicov | Br doc request | Email to Donna Lieberman re: requests made by JHC to the Debtors for information (.2); followup requests from Donna re: type of information available and extent of potential preferences (.2) | 0.40 | 570 | 228.00 |
| 7/25/2008 | Howard Konicov | Br Preference | Telephone conference with Michael Jacoby re: avoidance actions, next steps to transaction closing | 0.40 | 570 | 228.00 |
| 7/25/2008 | Howard Konicov | Br disclosure stmt | Attention to confirmation order | 0.40 | 570 | 228.00 |
| 7/25/2008 | Howard Konicov | Br Preference | Office conference with L McPherson re: review of avoidance actions and communication with the Debtors | 0.40 | 570 | 228.00 |
| 7/28/2008 | Howard Konicov | Br Preference | Telephone conference with Michael Jacoby re: investigation of avoidance actions | 0.20 | 570 | 114.00 |
| 7/30/2008 | Howard Konicov | Br Preference | Telephone conference with Trustee and Counsel re; avoidance actions | 0.70 | 570 | 399.00 |
| 7/30/2008 | Howard Konicov | Br Preference | Attention to conference call to discuss avoidance actions with Liquidation | 0.50 | 570 | 285.00 |
| 7/31/2008 | Howard Konicov | Gen tel conf | Attention to issues associated with delayed closing; telephone call to Donna Lieberman; Tel. call to M. Jacoby | 1.00 | 570 | 570.00 |
| 8/1/2008 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents re: review of emails on revised plan funding calculations, and estimated dates for closing | 0.50 | 570 | 285.00 |
| 8/4/2008 | Howard Konicov | Gen corres | Email correspondence re: closing date and funding date | 0.30 | 570 | 171.00 |
| 8/4/2008 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - email from Committee counsel re: monthly fee statement | 0.20 | 570 | 114.00 |
| 8/6/2008 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - status of closing and plan funding | 0.30 | 570 | 171.00 |

Shapes/Arch Holdings LLC, et al

Exhibit C, Page 19

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 8/8/2008 | Howard Konicov | Gen tel conf | Telephone conference with M. Jacoby re: status of closing - followup email to Committee Counsel re: feedback and status-followup emails to counsel re: professional fee escrow and final fee applications and notices | 0.50 | 570 | 285.00 |
| | **Howard Konicov Total** | | | 338.50 | | 192,945.00 |
| 04/01/08 | Irv Schwarzbaum | Br DIP facility | Reviewed DIP budget and calculation of expense ratios, collection ratios | 2.60 | 465 | 1,209.00 |
| 04/01/08 | Irv Schwarzbaum | Br projections. | Review/Analyze Budget creating accrual based financial statements form DIP 13 budget | 2.30 | 465 | 1,069.50 |
| 04/01/08 | Irv Schwarzbaum | Br Doc request | Preparation of Document request List | 2.10 | 465 | 976.50 |
| 04/02/08 | Irv Schwarzbaum | Gen meetings | Meeting with Debtors financial advisors | 5.50 | 465 | 2,557.50 |
| 04/02/08 | Irv Schwarzbaum | Br Histor info | Review/analyze historical for EBITDA through Nov 2007 | 2.30 | 465 | 1,069.50 |
| 04/02/08 | Irv Schwarzbaum | Br DIP facility | Review of DIP facility Terms and minimum EBITDA covenants | 2.40 | 465 | 1,116.00 |
| 04/03/08 | Irv Schwarzbaum | Br Histor info | Review/analyze historical information relating to 2007 actual results | 2.50 | 465 | 1,162.50 |
| 04/03/08 | Irv Schwarzbaum | Br Histor info | Reviewed and analyzed the actual results for December, 2007 and year end 2007 versus the November 2007 financial statements provided. | 3.20 | 465 | 1,488.00 |
| 04/03/08 | Irv Schwarzbaum | Br Asset/Liab. | Analyzed Aging of Accounts Receivables for Shapes as of February 2008 by vendor noting customer concentrations | 2.40 | 465 | 1,116.00 |
| 04/03/08 | Irv Schwarzbaum | Br Asset/Liab. | Investigate and analyze assets and liabilities appraisals for Shapes machinery & equipment | 1.10 | 465 | 511.50 |
| 04/03/08 | Irv Schwarzbaum | Br Flash report | Reviewed Debtors Scorecard analysis for actual 3/30/08 | 1.10 | 465 | 511.50 |
| 04/04/08 | Irv Schwarzbaum | Br Projections | Analyzed and prepared analysis of Debtor's cash needs based upon 13 week projections adjusting for issues and understatements in the Debtors model | 3.80 | 465 | 1,767.00 |
| 04/04/08 | Irv Schwarzbaum | Br Asset/Liab. | Reviewed and analyzed SOFA's for insider payments | 2.00 | 465 | 930.00 |
| 04/04/08 | Irv Schwarzbaum | Br Projections | Prepare/review cash flows projections for 13 weeks for presentation to Committee | 2.30 | 465 | 1,069.50 |
| 04/06/08 | Irv Schwarzbaum | Br projections. | Review/Analyze Budget for projected expenses not provided for in model | 2.00 | 465 | 930.00 |
| 04/06/08 | Irv Schwarzbaum | Br Oper results | Reviewed Debtors compliance with DIP as to collections and expenses as of second week.  Prepared schedule outlining findings | 2.10 | 465 | 976.50 |
| 04/06/08 | Irv Schwarzbaum | Br Histor info | Prepare Bridge Schedule for results as of year end 2007 outlining and identifying adjustments and write downs taken in the month of December | 3.10 | 465 | 1,441.50 |
| 04/07/08 | Irv Schwarzbaum | Br Projections | Reviewed Cash Flow Model for borrowing base assumptions and disbursements relating to Shapes | 3.10 | 465 | 1,441.50 |
| 04/07/08 | Irv Schwarzbaum | Br Projections | Reviewed Projections as provided to Arch/Versa as compared to Debtors current projection | 2.80 | 465 | 1,302.00 |
| 04/07/08 | Irv Schwarzbaum | Br Projections | Reviewed Cash Flow Model for borrowing base assumptions and disbursements relating to AccuWeld | 1.30 | 465 | 604.50 |
| 04/07/08 | Irv Schwarzbaum | Br Asset/Liab. | Review and analyze assets and liabilities per schedules versus the appraisals for machinery & equipment | 1.20 | 465 | 558.00 |
| 04/08/08 | Irv Schwarzbaum | Br Projections | Prepare/review cash flow projections per the 13 week cash flow model as compared to the Debtor's accrual based P&L projections | 3.40 | 465 | 1,581.00 |
| 04/08/08 | Irv Schwarzbaum | Br projections. | Review/Analyze Budget to determine fixed costs associated with debtors business.  Costs including Payroll, general and administrative, selling and manufacturing costs. | 1.60 | 465 | 744.00 |
| 04/08/08 | Irv Schwarzbaum | Br Liquid analysis | Reviewed Debtor's liquidation analysis for assumptions and recoveries of accounts receivables analyzing ineligibles and borrowing base projections | 1.80 | 465 | 837.00 |
| 04/09/08 | Irv Schwarzbaum | Br Liquid analysis | Reviewed Debtor's liquidation analysis for assumptions and recoveries of inventory analyzing ineligibles and borrowing base projections | 1.60 | 465 | 744.00 |
| 04/09/08 | Irv Schwarzbaum | Br Liquid analysis | Reviewed Debtor's liquidation analysis for assumptions and recoveries of machinery & equipment | 1.00 | 465 | 465.00 |
| 04/09/08 | Irv Schwarzbaum | Br Liquid analysis | Reviewed Debtor's liquidation analysis for assumptions and recoveries of  real estate | 1.40 | 465 | 651.00 |

Shapes/Arch Holdings LLC, et al                                    Exhibit C, Page 20

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/09/08 | Irv Schwarzbaum | Br Liquid analysis | Reviewed Debtor's liquidation analysis for assumptions of third party liquidation expenses | 1.60 | 465 | 744.00 |
| 04/09/08 | Irv Schwarzbaum | Br Liquid analysis | Reviewed Debtor's liquidation analysis for assumptions of wind down costs for each of the Debtor's entities | 1.10 | 465 | 511.50 |
| 04/09/08 | Irv Schwarzbaum | Br Liquid analysis | Create model for liquidation of each of the Debtor's entities assuming an orderly liquidation of Debtors Estate.  Model allowed for sensitivity analysis for reduced sales, adjusted inventory purchases and capital expenditures | 3.30 | 465 | 1,534.50 |
| 04/10/08 | Irv Schwarzbaum | Br Liquid analysis | Create model for liquidation of each of the Debtor's entities assuming an orderly liquidation of Debtors Estate.  Model allowed for sensitivity analysis for reduced sales, adjusted inventory purchases and capital expenditures.  Adjustments were made to Borrowing Base | 7.10 | 465 | 3,301.50 |
| 04/10/08 | Irv Schwarzbaum | Br Liquid analysis | Prepare model for orderly liquidation for range of recoveries for accounts receivables based upon collecting various percentages | 2.30 | 465 | 1,069.50 |
| 04/10/08 | Irv Schwarzbaum | Br Liquid analysis | Prepare model for orderly liquidation for range of recoveries for machinery & equipment | 1.00 | 465 | 465.00 |
| 04/10/08 | Irv Schwarzbaum | Br Liquid analysis | Prepare model for orderly liquidation for range of recoveries for real estate utilizing market values | 1.30 | 465 | 604.50 |
| 04/11/08 | Irv Schwarzbaum | Br Liquid analysis | Prepare model for orderly liquidation for range of recoveries for inventory | 1.90 | 465 | 883.50 |
| 04/11/08 | Irv Schwarzbaum | Br Liquid analysis | Dividend Analysis model utilizing proceeds from liquidation with calculation of % recoveries to secured creditors, administrative claims, priority claims and general unsecured creditors | 5.40 | 465 | 2,511.00 |
| 04/11/08 | Irv Schwarzbaum | Br Liquid analysis | Calculation and modeling of Wind down costs by Debtor entity and third party costs to wind down estate | 2.30 | 465 | 1,069.50 |
| 04/11/08 | Irv Schwarzbaum | Br Liquid analysis | Research and calculation of potential WARN claim if Debtor was shut down abruptly versus and orderly liquidation | 1.60 | 465 | 744.00 |
| 04/13/08 | Irv Schwarzbaum | Br Liquid analysis | Calculation of potential range of general unsecured claims adjusting for 503(b)(9) claims, potential costs of existing union contract | 2.10 | 465 | 976.50 |
| 04/13/08 | Irv Schwarzbaum | Br Projections | Comparison of DIP loan balance as of 6/30/08 assuming an orderly liquidation versus the Debtors current 13 week projections | 2.20 | 465 | 1,023.00 |
| 04/13/08 | Irv Schwarzbaum | Br Liquid analysis | Calculation of Interest on DIP loans assuming high and low end proceeds from liquidation | 1.60 | 465 | 744.00 |
| 04/14/08 | Irv Schwarzbaum | Br Projections | Preparation of Schedules of Debtors Covenant per DIP versus Debtors Projections indicating non compliance with DIP covenants | 2.00 | 465 | 930.00 |
| 04/14/08 | Irv Schwarzbaum | Br Projections | Review and reconciliation of Debtors schedules for exhibits in the filed plan for Accounts receivables versus the 13 week budget | 2.10 | 465 | 976.50 |
| 04/14/08 | Irv Schwarzbaum | Br Projections | Review and reconciliation of Debtors schedules for exhibits in the filed plan for Inventory  versus the 13 week budget | 2.10 | 465 | 976.50 |
| 04/14/08 | Irv Schwarzbaum | Br Rev expendit | Review of 3 week actual versus budget for expenses | 1.60 | 465 | 744.00 |
| 04/15/08 | Irv Schwarzbaum | Br Projections | Analysis of Proforma Balance Sheet upon emergence form bankruptcy | 1.50 | 465 | 697.50 |
| 04/15/08 | Irv Schwarzbaum | Lit trial exhibits | Preparation for testimony relating to DIP:  Researched companies which filed for bankruptcy from August 2007 to April 2008 | 1.60 | 465 | 744.00 |
| 04/15/08 | Irv Schwarzbaum | Br Oper results | Reviewed Loan Documents for EBITDA Covenants pertaining to the Arcus Term Facility | 2.10 | 465 | 976.50 |
| 04/16/08 | Irv Schwarzbaum | Lit trial exhibits | Prepared exhibit for testimony on the DIP EBITDA covenants versus the projected results for the Debtor | 2.20 | 465 | 1,023.00 |
| 04/16/08 | Irv Schwarzbaum | Lit trial exhibits | Prepared template and outline for DIP comparison for various fees and rates charged by Versa/Arch versus other DIP facilities being researched | 1.10 | 465 | 511.50 |

Shapes/Arch Holdings LLC, et al                                    Exhibit C, Page 21

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/16/08 | Irv Schwarzbaum | Lit trial exhibits | Research and documentation of DIP fees as charged by Versa/Arch including Rate of Interest, Default rate of interest, commitment fees, arrangement fees, termination fees, monthly servicing fees and monthly monitoring fees and unused line fee | 1.30 | 465 | 604.50 |
| 04/16/08 | Irv Schwarzbaum | Br DIP facility | Research and documentation of fees and terms as proposed by HIG | 1.70 | 465 | 790.50 |
| 04/16/08 | Irv Schwarzbaum | Lit trial exhibits | Analyzed and prepared exhibit of the Debtors operational results for Week 1 versus budget calculation and demonstrating compliance with Versa/Arcus loan terms | 2.10 | 465 | 976.50 |
| 04/17/08 | Irv Schwarzbaum | Lit trial exhibits | DIP research, analysis and review of documents downloaded from court filings pertaining to terms and conditions of other DIP facilities of American Home Mortgage, InPhonics, Kitty Hawk, Leiner Health Products, Plastech, Summit Global, Sharper Image, Wickes, Dunmore Homes, Domain HomeDiamond Glass and Arriva | 6.20 | 465 | 2,883.00 |
| 04/17/08 | Irv Schwarzbaum | Lit trial exhibits | Preparation and review of exhibit for actual results of Debtor for the Week Ending 3/30/08 for cash disbursements and cash receipts in compliance with Versa Term | 1.80 | 465 | 837.00 |
| 04/17/08 | Irv Schwarzbaum | Lit trial exhibits | Preparation and review of exhibit for actual results of Debtor for the Cumulative of Week Ending 3/30/08 for cash disbursements and cash receipts in compliance with Versa Term | 1.50 | 465 | 697.50 |
| 04/18/08 | Irv Schwarzbaum | Br Flash report | Prepare/review flash report for period ending 4/6/08: Write up of report for weekly results and cumulative results of budget versus actual for the three week period | 1.10 | 465 | 511.50 |
| 04/18/08 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for Shapes for the week ending 4/6/08 | 1.30 | 465 | 604.50 |
| 04/18/08 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for cash collections analyzing actual days outstanding versus budget for Shapes, Delair, Accu-Weld and Delair | 1.60 | 465 | 744.00 |
| 04/22/08 | Irv Schwarzbaum | Lit trial exhibits | DIP research and review of court document for comparable terms on DIP terms for the following Debtors: Avado Brands, Propex, PRC, TVT RecordsSolidus, Pope & TalbotMonitor Oil, Lilian vernon, ,Levitt & Sons, Harveys Electronics, Black hawk | 1.30 | 465 | 604.50 |
| 04/22/08 | Irv Schwarzbaum | Br Projections | Prepare/review cash flow projections for Rolling 13 week budget from April 13 | 2.10 | 465 | 976.50 |
| 04/23/08 | Irv Schwarzbaum | Lit trial exhibits | Prepared exhibit for actual cash receipts and disbursements results versus the covenant to determine compliance for week ending 4/6/08 | 1.60 | 465 | 744.00 |
| 04/23/08 | Irv Schwarzbaum | Lit trial exhibits | Prepared exhibit for actual cash receipts and disbursements results versus the covenant to determine compliance for cumulative three week ending 4/6/08 | 2.30 | 465 | 1,069.50 |
| 04/23/08 | Irv Schwarzbaum | Lit trial exhibits | Calculated average DIP interest rate and average Default rate for companies researched | 1.90 | 465 | 883.50 |
| 04/23/08 | Irv Schwarzbaum | Lit trial exhibits | DIP research and review of court document for comparable terms on DIP terms for the following Debtors: Fedders, Friedmans, Pharmed, Nuturitional Sourcing | 1.00 | 465 | 465.00 |
| 04/24/08 | Irv Schwarzbaum | Lit trial exhibits | presentation of exhibit for DIP | 1.50 | 465 | 697.50 |
| 04/24/08 | Irv Schwarzbaum | Lit trial exhibits | Exhibit for Operational results versus budget for w/e 4/13/08 for compliance with Versa term loan | 1.30 | 465 | 604.50 |
| 04/24/08 | Irv Schwarzbaum | Lit trial exhibits | Exhibit for Operational results versus budget for cumulative for w/e 4/13/08 for compliance with Versa term loan | 1.20 | 465 | 558.00 |
| 04/24/08 | Irv Schwarzbaum | Br Flash report | Prepare/review flash report for period ending 4/13/08 analyzed borrowing base availability and roll forward in model | 2.30 | 465 | 1,069.50 |
| 04/24/08 | Irv Schwarzbaum | Br Oper results | Reviewed and analyzed results for week ending 4/13/08 analyzing collections by division | 2.10 | 465 | 976.50 |

Shapes/Arch Holdings LLC, et al                                          Exhibit C, Page 22

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/24/08 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results fro w/e 4/13 analyzing disbursements actual versus budget.  analyzed material disbursement variance versus projection | 1.60 | 465 | 744.00 |
| 04/25/08 | Irv Schwarzbaum | Br Doc review | Review of documents produced by Debtor and Versa at attorney's office | 6.00 | 465 | 2,790.00 |
| 04/28/08 | Irv Schwarzbaum | Br Doc review | Review of documents produced by Debtor and Versa at attorney's office | 4.00 | 465 | 1,860.00 |
| 04/28/08 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results through week 5 4/20/07 for fixed operating expenses in the projection versus historical averages to quantify shortfall in projections | 2.10 | 465 | 976.50 |
| 04/30/08 | Irv Schwarzbaum | Br Projections | Prepare/review cash flow projections of rolling 13 week budget through July 20, 2008. Model sensitized the collection of receivables | 3.40 | 465 | 1,581.00 |
| 04/30/08 | Irv Schwarzbaum | Br Projections | Prepare/review cash flow projections of rolling 13 week budget through July 20, 2008. Model sensitized the rate of sales of receivables | 3.20 | 465 | 1,488.00 |
| 04/30/08 | Irv Schwarzbaum | Br Projections | Prepare/review cash flow projections of rolling 13 week budget through July 20, 2008. Model sensitized the rate of general and administrative expenses | 3.10 | 465 | 1,441.50 |
| 04/30/08 | Irv Schwarzbaum | Br Projections | Prepare/review cash flow projections of rolling 13 week budget through July 20, 2008. Model sensitized the rate of professional expenses and timing of payments | 2.50 | 465 | 1,162.50 |
| 04/30/08 | Irv Schwarzbaum | Br Projections | Prepared analysis of the revised model versus the original model prepared by the Debtor incorporating the HIG costs as well as the sensitized assumptions | 1.70 | 465 | 790.50 |
| 05/05/08 | Irv Schwarzbaum | Br DIP facility | Calculation of Versa payoff amount | 2.40 | 465 | 1,116.00 |
| 05/05/08 | Irv Schwarzbaum | Br Projections | Prepare/review cashflow projections for HIG interim budget submitted to court | 1.70 | 465 | 790.50 |
| 05/05/08 | Irv Schwarzbaum | Br DIP facility | Analysis of availability under the DIP as of the payoff of the Versa Term Loan | 1.60 | 465 | 744.00 |
| 05/05/08 | Irv Schwarzbaum | Gen office conf | Office conference with H. Konicov re: validation of Arcus payoff amount | 0.30 | 465 | 139.50 |
| 05/06/08 | Irv Schwarzbaum | Br Oper results | Review of checks clearing bank and checks being held and potentially bouncing | 1.10 | 465 | 511.50 |
| 05/07/08 | Irv Schwarzbaum | Br Projections | Meeting with HIG and Crossroads to discuss projections and results | 4.10 | 465 | 1,906.50 |
| 05/08/08 | Irv Schwarzbaum | Br Projections | Attendance at meetings with Debtor, HIG and Crossroads for due diligence of the Debtor | 7.30 | 465 | 3,394.50 |
| 05/09/08 | Irv Schwarzbaum | Br Projections | Attendance at meetings with Debtor, HIG and crossroads for due diligence of the Debtor | 5.00 | 465 | 2,325.00 |
| 05/14/08 | Irv Schwarzbaum | Gen office conf | Office conference with H. Konicov re: components of funding cap (i.e. 503b9 claims, executory contract cure costs) | 1.20 | 465 | 558.00 |
| 05/16/08 | Irv Schwarzbaum | Gen tel conf | Telephone conference with H. Konicov re: preparation for call with the Debtors and Crossroads | 0.70 | 465 | 325.50 |
| 05/19/08 | Irv Schwarzbaum | Br plan negotiations | Analysis and presentation of total cash necessary to exit bankruptcy including revolver, term note, priority claims, executory contracts, cure costs for contracts assumed and payment of professional fees | 2.40 | 465 | 1,116.00 |
| 05/21/08 | Irv Schwarzbaum | Gen tel conf | Telephone conference with H. Konicov re: calculation of funding cap for counsel | 0.20 | 465 | 93.00 |
| 05/29/08 | Irv Schwarzbaum | Gen other | Review of confidential memorandum prepared by Nat City | 2.10 | 465 | 976.50 |
| 05/30/08 | Irv Schwarzbaum | Br Oper results | Budget versus actual of revenues by division | 1.90 | 465 | 883.50 |
| 6/2/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results through week ending 5/18/08 versus budget on a consolidated basis | 1.60 | 465 | 744.00 |
| 6/2/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results through week ending 5/18/08 for borrowing base availability budget versus actual | 2.60 | 465 | 1,209.00 |
| 6/3/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for Debtor for week ending 5/25/08 for revenues of Shapes versus budget | 1.80 | 465 | 837.00 |

Shapes/Arch Holdings LLC, et al                                    Exhibit C, Page 23

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 6/3/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for Debtor for week ending 5/25/08 for operating expenses of actual versus budget | 2.30 | 465 | 1,069.50 |
| 6/4/2008 | Irv Schwarzbaum | Br Oper results | Projected run rate of operating expenses versus budget and actual to project the amount of variance due to timing differences versus permanent savings | 3.20 | 465 | 1,488.00 |
| 6/4/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results through week 10 for collections and accounts receivables by division budget versus actual | 1.80 | 465 | 837.00 |
| 6/5/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for week 11 for week ending 6/1/08 for cash flow versus budget | 2.30 | 465 | 1,069.50 |
| 6/5/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results week 11 revenues by division on a weekly basis actual results versus projection noting variances | 1.70 | 465 | 790.50 |
| 6/6/2008 | Irv Schwarzbaum | Br Oper results | Post-petition operating results week 11 budget versus actual for consolidated revenues | 2.10 | 465 | 976.50 |
| 6/6/2008 | Irv Schwarzbaum | Br Oper results | Post-petition operating results week 11 of material variances due to raw material pricing, delivery and operational results | 2.10 | 465 | 976.50 |
| 6/6/2008 | Irv Schwarzbaum | Br Oper results | Post-petition operating results week 11 of covenant compliance | 1.60 | 465 | 744.00 |
| 6/11/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results through week 12 6/8/08 compliance with covenants | 2.30 | 465 | 1,069.50 |
| 6/11/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results through week 6/8/08 collections for the week budget versus actual by division and calculation of average days outstanding for receivables | 1.90 | 465 | 883.50 |
| 6/11/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results through week 6/8/08 revenues by division for the week budget versus actual by division | 1.40 | 465 | 651.00 |
| 6/11/2008 | Irv Schwarzbaum | Br Claim recon | Review of claims filed | 1.20 | 465 | 558.00 |
| 6/12/2008 | Irv Schwarzbaum | Br Oper results | Review of actual expenses paid during week versus budget and in comparison to prior week to determine reasons for non compliance with covenants per the term loan | 2.30 | 465 | 1,069.50 |
| 6/12/2008 | Irv Schwarzbaum | Br Oper results | Analysis of restructuring and financing disbursements for the 12 weeks ending 6/8/08 budget versus actual | 1.20 | 465 | 558.00 |
| 6/12/2008 | Irv Schwarzbaum | Br Claim recon | Analysis of duplicate claims to determine potential claims pool | 2.10 | 465 | 976.50 |
| 6/13/2008 | Irv Schwarzbaum | Br Flash report | Prepare/review flash report for period ending twelve week 6/8/08 for presentation to Committee. Analysis and review of net cash change for the week budget versus actual | 1.10 | 465 | 511.50 |
| 6/13/2008 | Irv Schwarzbaum | Br Flash report | Prepare/review flash report for period ending twelve week 6/8/08 for presentation to Committee. Analysis and review of revenue by division budget versus actual | 1.50 | 465 | 697.50 |
| 6/13/2008 | Irv Schwarzbaum | Br Flash report | Prepare/review flash report for period ending twelve week 6/8/08 for presentation to Committee. Analysis and review of collections by division budget versus actual | 1.60 | 465 | 744.00 |
| 6/13/2008 | Irv Schwarzbaum | Br Flash report | Prepare/review flash report for period ending twelve week 6/8/08 for presentation to Committee. Analysis and review of expenses by division budget versus actual | 1.80 | 465 | 837.00 |
| 6/13/2008 | Irv Schwarzbaum | Br Flash report | Loan Balance analysis for DIP Loan and Term Loan with availability review and analysis as of 6/8/08 | 1.40 | 465 | 651.00 |
| 6/16/2008 | Irv Schwarzbaum | Br Flash report | Prepare/review flash report for period ending 6/8/08 | 1.60 | 465 | 744.00 |
| 6/16/2008 | Irv Schwarzbaum | Br Doc review | Review of Asset Purchase Agreement filed and compared to Plan of Reorganization | 2.90 | 465 | 1,348.50 |
| 6/19/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for week ending 6/15/08 revenues for week versus projection by division | 1.20 | 465 | 558.00 |
| 6/19/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results week ending 6/15/08 net cash used and availability under DIP loan and term loan needs | 2.10 | 465 | 976.50 |

Shapes/Arch Holdings LLC, et al                                    Exhibit C, Page 24

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 6/19/2008 | Irv Schwarzbaum | Br Claim recon | Analysis and research shipper & warehouse claims filed | 1.90 | 465 | 883.50 |
| 6/20/2008 | Irv Schwarzbaum | Br Claim recon | Analysis and research Purchase Money Secured Claims (PMSI) claims filed | 2.40 | 465 | 1,116.00 |
| 6/20/2008 | Irv Schwarzbaum | Br Discl. Stmt | Calculation of Funding to confirm plan  per claims filed per the Funding CAP in the Plan | 2.10 | 465 | 976.50 |
| 6/23/2008 | Irv Schwarzbaum | Br Claim recon | Review and update of claims analysis | 1.90 | 465 | 883.50 |
| 6/23/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results week ending 6/15/08 cash receipts by division budget versus actual | 1.80 | 465 | 837.00 |
| 6/23/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results week ending 6/15/08 revenues division budget versus actual | 1.20 | 465 | 558.00 |
| 6/23/2008 | Irv Schwarzbaum | Br Claim recon | Analysis and research priority claims and admin claims | 1.90 | 465 | 883.50 |
| 6/24/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for the month of April 2008 as filed with the court versus the projections provided to the committee.  Analysis of revenues | 1.10 | 465 | 511.50 |
| 6/24/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for the month of April 2008 as filed with the court versus the projections provided to the committee.  Analysis of EBITDA actual versus budget | 1.30 | 465 | 604.50 |
| 6/24/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for the month of April 2008 as filed with the court versus the projections provided to the committee.  Analysis of operating expenses actual versus budget | 1.20 | 465 | 558.00 |
| 6/24/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for the month of April 2008 as filed with the court versus the projections provided to the committee.  Analysis of operating Direct Margin & Gross Margin  actual versus budget | 0.90 | 465 | 418.50 |
| 6/24/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results week ending 6/15/08 for compliance with terms of DIP | 1.00 | 465 | 465.00 |
| 6/24/2008 | Irv Schwarzbaum | Br Claim recon | Analysis and research claims filed versus scheduled for Class 1 priority | 1.60 | 465 | 744.00 |
| 6/25/2008 | Irv Schwarzbaum | Br Claim recon | Calculation of Cap Funding requirement per latest projection provided by Debtor for DIP & Term Loan projection | 1.90 | 465 | 883.50 |
| 6/26/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results week ending 6/23/08 analysis of cash used during the week versus budget | 1.60 | 465 | 744.00 |
| 6/26/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results week ending 6/23/08 analysis of borrowing base versus budget | 1.20 | 465 | 558.00 |
| 6/26/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results week ending 6/23/08 analysis of compliance with covenants | 2.10 | 465 | 976.50 |
| 6/26/2008 | Irv Schwarzbaum | Br Claim recon | Research and update of claims filed for reclamation | 2.30 | 465 | 1,069.50 |
| 6/27/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results week ending 6/23/08 analysis of cash collection for week by division budget versus actual | 1.60 | 465 | 744.00 |
| 6/27/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results week ending 6/23/08 analysis of revenues  for week and cumulative by division budget versus actual | 1.70 | 465 | 790.50 |
| 6/27/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results week ending 6/23/08 analysis of operating expenses for week and cumulative by division budget versus actual | 2.20 | 465 | 1,023.00 |
| 6/30/2008 | Irv Schwarzbaum | Br Claim recon | Research and update of claims filed and implication to funding requirement | 2.40 | 465 | 1,116.00 |
| 6/30/2008 | Irv Schwarzbaum | Br Projections | Prepare/review cash flow projections as of week 15 for cash requirements under term loan | 1.60 | 465 | 744.00 |
| 6/30/2008 | Irv Schwarzbaum | Br Projections | Prepare/review cash flow projections as of week 15 for revenue projections versus prior projections | 1.30 | 465 | 604.50 |
| 6/30/2008 | Irv Schwarzbaum | Br plan negotiations | Office conference with HLK re: plan cap calculation | 1.10 | 465 | 511.50 |
| 7/1/2008 | Irv Schwarzbaum | Br Flash report | Prepare/review flash report for period ending  June 23, 2008 forecasted when would be out of compliance given current sales trends | 2.20 | 465 | 1,023.00 |

Shapes/Arch Holdings LLC, et al                                          Exhibit C, Page 25

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 7/1/2008 | Irv Schwarzbaum | Br Projections | Prepared projection of Emergence Funding projection based upon various closing dates | 2.60 | 465 | 1,209.00 |
| 7/1/2008 | Irv Schwarzbaum | Br plan negotiations | Office conference with HK re: plan funding cap analysis. | 1.80 | 465 | 837.00 |
| 7/1/2008 | Irv Schwarzbaum | Br Claim recon | Analysis of 503(b) (9) claims filed by claimant versus the Debtors projection | 2.50 | 465 | 1,162.50 |
| 7/2/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for week ending 6/29/08 compliance with covenants | 1.50 | 465 | 697.50 |
| 7/2/2008 | Irv Schwarzbaum | Br Projections | Prepared side by side analysis of emergence funding required under CAP calculation from previous projections | 1.90 | 465 | 883.50 |
| 7/2/2008 | Irv Schwarzbaum | Br Projections | Analyzed and review HIG Term Loan balance at various dates in order to determine loan balance at closing. Calculated accrued interest costs | 1.80 | 465 | 837.00 |
| 7/2/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for week ending 6/29/08. Revenues for the week versus projection | 1.20 | 465 | 558.00 |
| 7/2/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results 6/29/08 cash disbursements for the week by line versus projection | 1.60 | 465 | 744.00 |
| 7/3/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results 6/29/08 collections for the week by division versus budget | 1.90 | 465 | 883.50 |
| 7/3/2008 | Irv Schwarzbaum | Br Claim recon | Analysis and research of Administrative claims filed in order to calculate funding requirement at closing | 2.20 | 465 | 1,023.00 |
| 7/3/2008 | Irv Schwarzbaum | Br Claim recon | Analysis and research of priority claims filed versus scheduled. In addition, compared and analyzed variance versus the Debtors projections | 2.40 | 465 | 1,116.00 |
| 7/7/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results week ending 6/29/08 for borrowing base availabiy | 1.50 | 465 | 697.50 |
| 7/7/2008 | Irv Schwarzbaum | Br Projections | Prepare/review cashflow projections by Debtor for Week 16 and beyond. Analyzed Term Loan balance versus prior projections | 2.30 | 465 | 1,069.50 |
| 7/7/2008 | Irv Schwarzbaum | Br Claim recon | Analysis of administrative and priority claims filed and objections filed for disputed and duplicate claims | 3.00 | 465 | 1,395.00 |
| 7/7/2008 | Irv Schwarzbaum | Br Projections | Prepared Calculation of CAP Funding requirement | 1.50 | 465 | 697.50 |
| 7/8/2008 | Irv Schwarzbaum | Br Claim recon | Analysis of claims reconciliation of unsecured claims filed to date and potential duplicates. Analyzed claims filed versus scheduled | 2.80 | 465 | 1,302.00 |
| 7/8/2008 | Irv Schwarzbaum | Br Claim recon | Analysis of claims reconciliation for environmental claims filed | 2.10 | 465 | 976.50 |
| 7/8/2008 | Irv Schwarzbaum | Br Projections | Prepare/review cashflow projections material purchases versus prior projections due to lower sales forecast | 1.40 | 465 | 651.00 |
| 7/9/2008 | Irv Schwarzbaum | Br Projections | Preparation of funding requirements under the CAP based up revised HIG and CIT loan balance for different closing dates | 2.40 | 465 | 1,116.00 |
| 7/11/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results week ending 7/6/08 for compliance with debt covenants | 1.80 | 465 | 837.00 |
| 7/11/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results 7/6/08 net cash flow for the week versus budget | 1.40 | 465 | 651.00 |
| 7/11/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results as 7/6/08 cash receipts for the week versus budget | 1.60 | 465 | 744.00 |
| 7/11/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results 7/6/08 revenue for the week by division versus budget | 1.30 | 465 | 604.50 |
| 7/14/2008 | Irv Schwarzbaum | Br Analyze A/R | Analysis of AR aging per Debtor as of 6/30/08 for Shapes | 2.60 | 465 | 1,209.00 |
| 7/15/2008 | Irv Schwarzbaum | Br Projections | Reviewed Debtors revised projections based upon change in borrowing base | 2.00 | 465 | 930.00 |
| 7/15/2008 | Irv Schwarzbaum | Br Projections | Prepared revised funding requirement under the Plan CAP calculation based upon revised borrowing base availability | 1.90 | 465 | 883.50 |
| 7/16/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for week ending 7/22/08. Analyzed and reviewed budget versus actual for loan balances | 1.70 | 465 | 790.50 |

Shapes/Arch Holdings LLC, et al                                        Exhibit C, Page 26

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 7/16/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for week ending 7/22/08. weekly revenues and cash collection versus budget | 1.30 | 465 | 604.50 |
| 7/17/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for week ending 7/22/08. Analyzed and reviewed budget versus actual for cash disbursements | 1.50 | 465 | 697.50 |
| 7/17/2008 | Irv Schwarzbaum | Br Oper results | Reviewed and prepared analysis of emergence funding requirements under CAP formula | 1.80 | 465 | 837.00 |
| 7/18/2008 | Irv Schwarzbaum | Br Projections | Prepare/review cashflow projections as of Week 18 7/22/08, for projected loan balances and availability under borrowing base | 2.10 | 465 | 976.50 |
| 7/24/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results as of week ending 7/22/08 for compliance with loan covenants | 1.80 | 465 | 837.00 |
| 7/24/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results as of 7/22/08 cash collection versus budget for the week | 1.20 | 465 | 558.00 |
| 7/24/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results as of 7/22/08 for cash disbursements budget versus actual | 1.80 | 465 | 837.00 |
| 7/28/2008 | Irv Schwarzbaum | Br Projections | reviewed Debtors projection for cash needs for 13 weeks forward from 7/31/08 and anticipated loan balances | 2.10 | 465 | 976.50 |
| 7/28/2008 | Irv Schwarzbaum | Br Oper results | Prepared projection and variance analysis of funding requirement at closing under CAP calculation | 1.90 | 465 | 883.50 |
| 7/28/2008 | Irv Schwarzbaum | Br Claim recon | Reviewed claims filed | 1.20 | 465 | 558.00 |
| 8/1/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for week ending 7/27/08 for covenant compliance | 1.90 | 465 | 883.50 |
| 8/1/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for week ending 7/27/08 weekly revenues versus budget by division | 2.20 | 465 | 1,023.00 |
| 8/4/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for week ending 7/27/08 weekly Cash Collections versus budget by division | 1.60 | 465 | 744.00 |
| 8/4/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for week ending 7/27/08 weekly Cash Disbursements versus budget by division | 1.50 | 465 | 697.50 |
| 8/5/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for week ending 7/27/08 Cumulative Cash Receipts versus budget | 1.50 | 465 | 697.50 |
| 8/6/2008 | Irv Schwarzbaum | Br Projections | Prepare/review cashflow projections for 13 weeks as of 8/3/08 reviewing cash flows and borrowing base availability | 2.80 | 465 | 1,302.00 |
| 8/7/2008 | Irv Schwarzbaum | Br Projections | Preparation of Analysis of emergence funding requirements versus latest projections | 2.10 | 465 | 976.50 |
| | **Irv Schwarzbaum Total** | | | 387.10 | | 180,001.50 |
| 04/09/08 | Ken Arlein | Br liquid analysis | Research re: discount rate in connection with potential valuation of debtor. | 2.00 | 570 | 1,140.00 |
| | **Ken Arlein Total** | | | 2.00 | | 1,140.00 |
| 04/01/08 | Lillian McPherson | Br Statement affair | Analysis of schedules and stmt/financial affairs to determine the financial condition of the Debtors as of the filing date (current balance sheets and other financial reporting for the Debtors, were not available) | 5.50 | 310 | 1,705.00 |
| 04/01/08 | Lillian McPherson | Br Histor info | Analysis of trade payables by vendor and debtor | 2.20 | 310 | 682.00 |
| 04/02/08 | Lillian McPherson | Br Histor info | Analysis of trade payables by vendor and debtor | 6.30 | 310 | 1,953.00 |
| 04/02/08 | Lillian McPherson | Br projections | Prepare/review cash collateral budgets and reconcile cash to accrual basis. Ascertain feasibility and reasonableness of the cash budget taking into account available financial information provided for by the Debtors | 5.40 | 310 | 1,674.00 |
| 04/02/08 | Lillian McPherson | Br Statement affair | Review schedules and stmt/financial affairs | 1.90 | 310 | 589.00 |
| 04/03/08 | Lillian McPherson | Br Flash report | Review flash reports for weeks ending 3/23 and 3/30 | 4.50 | 310 | 1,395.00 |
| 04/03/08 | Lillian McPherson | Br Statement affair | Analysis of schedules and stmt/financial affairs | 4.20 | 310 | 1,302.00 |
| 04/03/08 | Lillian McPherson | Br Histor info | Insider payment analysis by Company - summarization of information repoted in statements and schedules | 3.10 | 310 | 961.00 |

Shapes/Arch Holdings LLC, et al                                    Exhibit C, Page 27
J.H. Cohn LLP
Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/04/08 | Lillian McPherson | Br Report | Preparation of initial report to the Committee - Overview of corporation organization; overview and critique of 12 week cash flow budget; attention to significant changes in final 2007 reported operating results as compared to interim results previously reported | 6.30 | 310 | 1,953.00 |
| 04/04/08 | Lillian McPherson | Br Histor info | Insider payment analysis by Company | 3.20 | 310 | 992.00 |
| 04/05/08 | Lillian McPherson | Br Report | Preparation of initial report to the Committee - Overview of corporation organization; overview and critique of 12 week cash flow budget; attention to significant changes in final 2007 reported operating results as compared to interim results previously reported | 7.20 | 310 | 2,232.00 |
| 04/06/08 | Lillian McPherson | Br Report | Preparation of initial report to the Committee - Overview of corporation organization; overview and critique of 12 week cash flow budget; attention to significant changes in final 2007 reported operating results as compared to interim results previously reported | 12.10 | 310 | 3,751.00 |
| 04/07/08 | Lillian McPherson | Br Report | Preparation of initial report to the Committee - Overview of corporation organization; overview and critique of 12 week cash flow budget; attention to significant changes in final 2007 reported operating results as compared to interim results previously reported | 7.30 | 310 | 2,263.00 |
| 04/07/08 | Lillian McPherson | Br Statement affair | Review schedules and stmt/financial affairs to determine nature and extent of the Debtors assets and liabilities as of the filing date | 3.40 | 310 | 1,054.00 |
| 04/08/08 | Lillian McPherson | Br Projections | EBITDA Analysis - Prepared analysis of accrual basis EBITDA based on Debtors' 13 week cash flow model | 4.10 | 310 | 1,271.00 |
| 04/11/08 | Lillian McPherson | Br Histor info | Review/analyze historical information Jan 2008 and Feb 2008 Ultra and Shapes Actuals compared to Projections | 4.60 | 310 | 1,426.00 |
| 04/11/08 | Lillian McPherson | Br Flash report | Prepare/review flash report for period ending 4/6/08, reporting the Committee the results of the Debtors postpetition operations and compliance with DIP Loan covenants | 2.40 | 310 | 744.00 |
| 04/12/08 | Lillian McPherson | Br Liquid analysis | Preparation of liquidation analyis, giving effect to orderly liquidation assumptions; review and incorporation of appraisales, review of condition of accounts receivable, review of secured claims, and run out assumptions for continued operations through the liquidation period, and effect of same on DIP loan requirements | 7.40 | 310 | 2,294.00 |
| 04/13/08 | Lillian McPherson | Br Liquid analysis | Preparation of liquidation analyis, giving effect to orderly liquidation assumptions; review and incorporation of appraisales, review of condition of accounts receivable, review of secured claims, and run out assumptions for continued operations through the liquidation period, and effect of same on DIP loan requirements | 6.30 | 310 | 1,953.00 |
| 04/14/08 | Lillian McPherson | Br Liquid analysis | Preparation of liquidation analyis, giving effect to orderly liquidation assumptions; review and incorporation of appraisales, review of condition of accounts receivable, review of secured claims, and run out assumptions for continued operations through the liquidation period, and effect of same on DIP loan requirements | 8.10 | 310 | 2,511.00 |
| 04/15/08 | Lillian McPherson | Br Liquid analysis | Preparation of liquidation analyis, giving effect to orderly liquidation assumptions; review and incorporation of appraisales, review of condition of accounts receivable, review of secured claims, and run out assumptions for continued operations through the liquidation period, and effect of same on DIP loan requirements | 6.20 | 310 | 1,922.00 |
| 04/16/08 | Lillian McPherson | Br Liquid analysis | Preparation of liquidation analyis, giving effect to orderly liquidation assumptions; review and incorporation of appraisales, review of condition of accounts receivable, review of secured claims, and run out assumptions for continued operations through the liquidation period, and effect of same on DIP loan requirements | 7.40 | 310 | 2,294.00 |
| 04/17/08 | Lillian McPherson | Lit trial prep | Attention to trial exhibits re: convenant compliance and lack of feasibility of DIP Loan | 3.40 | 310 | 1,054.00 |
| 04/18/08 | Lillian McPherson | Br Report | Attention to report to the Committee re: postpetition operations and lack of compliance with the DIP facilities | 5.60 | 310 | 1,736.00 |

Shapes/Arch Holdings LLC, et al                                        Exhibit C, Page 28
J.H. Cohn LLP
Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/23/08 | Lillian McPherson | Lit dep prep | Preparation of questions in connection with upcoming depositions of Grabell/Colistra | 4.30 | 310 | 1,333.00 |
| 04/24/08 | Lillian McPherson | Br DIP facility | Prepared comparative analysis of proposed HIG DIP facility with Interim Arcus/Versa DIP facilitiy - quantification of differences in fees and interest | 6.40 | 310 | 1,984.00 |
| 05/01/08 | Lillian McPherson | Br Projections | Comparison of actual January and February 2008 actuals against forecasted projections. | 3.50 | 310 | 1,085.00 |
| 05/01/08 | Lillian McPherson | Br Projections | Prepare/review cash flow projections for 13 week period ending 7/27/08 assuming increased professional fees and timing of payments | 3.20 | 310 | 992.00 |
| 05/02/08 | Lillian McPherson | Br Projections | Prepare/review cash flow projections for 13 week period ending 7/27/08 assuming increased in general and administrative expenses | 4.20 | 310 | 1,302.00 |
| 05/02/08 | Lillian McPherson | Br Projections | Prepare/review cash flow projections for 13 week period ending 7/27/08 assuming reduced sales sensitivity | 2.10 | 310 | 651.00 |
| 05/02/08 | Lillian McPherson | Br plan negotiations | Review and analysis of covenant compliance per DIP lender | 5.10 | 310 | 1,581.00 |
| 05/03/08 | Lillian McPherson | Br Flash report | Prepare/review flash report for period ending 4/27/08 for Shapes Division for Week 6 | 2.70 | 310 | 837.00 |
| 05/03/08 | Lillian McPherson | Br Flash report | Prepare/review flash report for period ending 4/27/08 for Shapes Division for cumulative six weeks | 2.20 | 310 | 682.00 |
| 05/03/08 | Lillian McPherson | Br Flash report | Prepare/review flash report for period ending 4/27/08 for Delair, AccuWeld and Ultra  Division for Week 6 | 1.40 | 310 | 434.00 |
| 05/03/08 | Lillian McPherson | Br Flash report | Prepare/review flash report for period ending 4/27/08 for Delair, AccuWeld and Ultra for cumulative six weeks | 2.50 | 310 | 775.00 |
| 05/03/08 | Lillian McPherson | Br DIP facility | Reviewed and updated model for changes in DIP | 1.00 | 310 | 310.00 |
| 05/06/08 | Lillian McPherson | Br Oper results | Reviewed Debtor's post-petition operating results for week ending 5/4/08 for Shapes division for the week versus budget | 3.20 | 310 | 992.00 |
| 05/06/08 | Lillian McPherson | Br Oper results | Reviewed Debtor's post-petition operating results for week ending 5/4/08 for Shapes division for the seven weeks cumulative versus budget | 3.40 | 310 | 1,054.00 |
| 05/06/08 | Lillian McPherson | Br Oper results | Analysis of cash collection and variance versus budget for all divisions | 4.20 | 310 | 1,302.00 |
| 05/07/08 | Lillian McPherson | Br Projections | Prepare/review cashflow projections for revised projections through week 20 taking into account revised sales and collections assumptions | 6.20 | 310 | 1,922.00 |
| 05/07/08 | Lillian McPherson | Br Analyze A/R | Review and analysis of account receivables ineligible percentages | 3.20 | 310 | 992.00 |
| 05/08/08 | Lillian McPherson | Br Analyze A/R | Analysis of account receivables of Delair  for dated billing and due dates | 4.10 | 310 | 1,271.00 |
| 05/09/08 | Lillian McPherson | Br Analyze A/R | Analysis of days outstanding for accounts receivables by division for the initial budget, the interim budget and the revised budget | 5.10 | 310 | 1,581.00 |
| 05/09/08 | Lillian McPherson | Br Projections | Analysis of backlog for Shapes | 6.10 | 310 | 1,891.00 |
| 05/11/08 | Lillian McPherson | Br Projections | Review of the 503(b) (9) claims analysis and detail per Debtor schedules | 6.10 | 310 | 1,891.00 |
| 05/12/08 | Lillian McPherson | Br Projections | Review and analysis of emergence balance sheet and funding requirements | 7.10 | 310 | 2,201.00 |
| 05/12/08 | Lillian McPherson | Br Exec contract | Preparation of executory contract schedule for Debtor | 6.10 | 310 | 1,891.00 |
| 05/13/08 | Lillian McPherson | Br Projections | Calculation and analysis of Cap Funding requirement assuming various scenarios | 6.10 | 310 | 1,891.00 |
| 05/13/08 | Lillian McPherson | Br assets & liab | Analysis of accrued expenses upon emergence | 6.10 | 310 | 1,891.00 |
| 05/14/08 | Lillian McPherson | Br claims recon | Calculation of potential exposure of 503b9 claims assuming that payments were applied to oldest invoices in the ordinary course versus the application to specific invoices per the Debtors analysis | 7.10 | 310 | 2,201.00 |
| 05/14/08 | Lillian McPherson | Br claims recon | Reconciling account balances for priority claims | 3.80 | 310 | 1,178.00 |
| 05/15/08 | Lillian McPherson | Br Projections | Analysis and review of Bridge analysis prepared by Debtor of the cash flow projections versus the EBITDA budget | 7.10 | 310 | 2,201.00 |
| 05/16/08 | Lillian McPherson | Br Exec contract | Review of assumed executory contracts and cure costs | 4.50 | 310 | 1,395.00 |
| 05/16/08 | Lillian McPherson | Br plan negotiations | Cap calculation analysis for total amount needed to exit bankruptcy | 6.20 | 310 | 1,922.00 |
| 05/19/08 | Lillian McPherson | Br Flash report | Prepare/review flash report for Committee re: postpetition operating results and compliance with covenants | 5.00 | 310 | 1,550.00 |

Shapes/Arch Holdings LLC, et al                                   Exhibit C, Page 29
J.H. Cohn LLP
Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 05/20/08 | Lillian McPherson | Br Flash report | Prepare/review flash report for Committee re: postpetition operating results and compliance with covenants | 6.10 | 310 | 1,891.00 |
| 05/21/08 | Lillian McPherson | Br Flash report | Prepare/review flash report for Committee re: postpetition operating results and compliance with covenants | 5.30 | 310 | 1,643.00 |
| 05/22/08 | Lillian McPherson | Br Flash report | Prepare/review flash report for Committee re: postpetition operating results and compliance with covenants | 6.10 | 310 | 1,891.00 |
| 05/23/08 | Lillian McPherson | Br Oper results | Reviewed Debtor's post-petition operating results | 7.00 | 310 | 2,170.00 |
| 05/27/08 | Lillian McPherson | Br Oper results | Reviewed Debtor's post-petition operating results for Shapes division for week 9 | 4.10 | 310 | 1,271.00 |
| 05/27/08 | Lillian McPherson | Br Oper results | Reviewed Debtor's post-petition operating results for Delair AccuWeld and Ultra division for week 9 | 4.50 | 310 | 1,395.00 |
| 05/28/08 | Lillian McPherson | Br Statement affair | Review of filed monthly operating reports | 6.40 | 310 | 1,984.00 |
| 05/29/08 | Lillian McPherson | Br Oper results | Reviewed Debtor's post-petition operating results for Shapes on a consolidated basis for collections versus budget | 7.10 | 310 | 2,201.00 |
| 7/9/2008 | Lillian McPherson | Br Claim recon | Analysis of claims reconciliation and compile objected claims. | 1.50 | 310 | 465.00 |
| 7/23/2008 | Lillian McPherson | Br Preference | Review list of payments to insiders | 0.30 | 310 | 93.00 |
| 7/25/2008 | Lillian McPherson | Br Preference | Correspondence with Phoenix regarding avoidance action investigation. | 0.40 | 310 | 124.00 |
| 7/25/2008 | Lillian McPherson | Br Preference | Review vendor 90 day payments for names and addresses | 2.30 | 310 | 713.00 |
| 7/25/2008 | Lillian McPherson | Br Preference | Office conference with HLK regarding avoidance actions. | 0.40 | 310 | 124.00 |
| | **Lillian McPherson Total** | | | 318.90 | | 98,859.00 |
| 04/09/08 | M. Finocchiaro | Br Projections | Attention to Debtors' accrual basis monthly projections for 2008; reconciliation of same to cash collateral/DIP financing budget for March through June - asceratain viability of Debtors operations | 3.50 | 230 | 805.00 |
| 04/09/08 | M. Finocchiaro | Br Projections | Attention to Debtors' accrual basis monthly projections for 2008; reconciliation of same to cash collateral/DIP financing budget for March through June - asceratain viability of Debtors operations | 4.20 | 230 | 966.00 |
| 04/10/08 | M. Finocchiaro | Br Projections | Attention to Debtors' accrual basis monthly projections for 2008; reconciliation of same to cash collateral/DIP financing budget for March through June - asceratain viability of Debtors operations | 6.00 | 230 | 1,380.00 |
| 04/11/08 | M. Finocchiaro | Br Projections | Attention to Debtors' accrual basis monthly projections for 2008; reconciliation of same to cash collateral/DIP financing budget for March through June - asceratain viability of Debtors operations | 7.10 | 230 | 1,633.00 |
| 04/12/08 | M. Finocchiaro | Br Projections | Attention to Debtors' accrual basis monthly projections for 2008; reconciliation of same to cash collateral/DIP financing budget for March through June - asceratain viability of Debtors operations | 8.30 | 230 | 1,909.00 |
| 04/13/08 | M. Finocchiaro | Br Liquid analysis | Attention to liquidation analysis budget model  - orderly basis | 7.10 | 230 | 1,633.00 |
| 04/14/08 | M. Finocchiaro | Br Liquid analysis | Attention to liquidation analysis budget model - orderly basis | 4.70 | 230 | 1,081.00 |
| 04/14/08 | M. Finocchiaro | Br Liquid analysis | Attention to liquidation analysis budget model - orderly basis | 5.40 | 230 | 1,242.00 |
| 04/15/08 | M. Finocchiaro | Lit trial exhibits | Review and research into DIP arrangements for other Chapter 11 Debtors; reviewed documents  to determine competitive fee structures; prepared schedule documenting salient terms | 7.30 | 230 | 1,679.00 |
| 04/16/08 | M. Finocchiaro | Lit trial exhibits | Review and research into DIP arrangements for other Chapter 11 Debtors; reviewed documents  to determine competitive fee structures; prepared schedule documenting salient terms | 9.10 | 230 | 2,093.00 |
| 04/16/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 2.50 | 230 | 575.00 |

Shapes/Arch Holdings LLC, et al                                    Exhibit C, Page 30
J.H. Cohn LLP
Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/17/08 | M. Finocchiaro | Lit trial exhibits | Review and research into DIP arrangements for other Chapter 11 Debtors; reviewed documents to determine competitive fee structures; prepared schedule documenting salient terms | 7.30 | 230 | 1,679.00 |
| 04/17/08 | M. Finocchiaro | Br Oper reports | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 6.80 | 230 | 1,564.00 |
| 04/17/08 | M. Finocchiaro | Br Oper reports | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 1.50 | 230 | 345.00 |
| 04/18/08 | M. Finocchiaro | Br Flash report | Attention to interim report to the Committee re: results of Debtors' postpetition operations | 2.70 | 230 | 621.00 |
| 04/18/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 7.10 | 230 | 1,633.00 |
| 04/22/08 | M. Finocchiaro | Lit trial exhibits | Review and research into DIP arrangements for other Chapter 11 Debtors; reviewed documents to determine competitive fee structures; prepared schedule documenting salient terms | 8.20 | 230 | 1,886.00 |
| 04/23/08 | M. Finocchiaro | Lit trial exhibits | Review and research into DIP arrangements for other Chapter 11 Debtors; reviewed documents to determine competitive fee structures; prepared schedule documenting salient terms | 7.30 | 230 | 1,679.00 |
| 04/23/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 3.10 | 230 | 713.00 |
| 04/23/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 4.10 | 230 | 943.00 |
| 04/24/08 | M. Finocchiaro | Lit trial exhibits | Review and research into DIP arrangements for other Chapter 11 Debtors; reviewed documents to determine competitive fee structures; prepared schedule documenting salient terms | 7.10 | 230 | 1,633.00 |
| 04/24/08 | M. Finocchiaro | Br Flash report | Attention to interim report to the Committee re: results of Debtors' postpetition operations | 5.20 | 230 | 1,196.00 |
| 04/24/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 2.40 | 230 | 552.00 |
| 04/24/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 1.70 | 230 | 391.00 |
| 04/24/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 2.80 | 230 | 644.00 |
| 04/24/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 1.50 | 230 | 345.00 |
| 04/25/08 | M. Finocchiaro | Br Doc review | Review and organization of documents provided by the Debtors to HIG  - | 8.20 | 230 | 1,886.00 |
| 04/28/08 | M. Finocchiaro | Br Doc review | Review and organization of documents provided by the Debtors to HIG | 7.70 | 230 | 1,771.00 |
| 04/28/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 5.70 | 230 | 1,311.00 |
| 04/29/08 | M. Finocchiaro | Br Oper results | Attention to Debtors' weekly scorecards - comparison of actual cash flow results to budgeted cash flows - analysis conducted by Debtor | 5.10 | 230 | 1,173.00 |
| 04/29/08 | M. Finocchiaro | Br Discl. Stmt | Reviewed Arcus revised disclosure statement - prepared comparative analysis of prior version and HIG version to current version | 3.50 | 230 | 805.00 |
| 04/30/08 | M. Finocchiaro | Br Discl. Stmt | Reviewed Arcus revised disclosure statement - prepared comparative analysis of prior version and HIG version to current version | 6.30 | 230 | 1,449.00 |
| | M. Finocchiaro Total | | | 170.50 | | 39,215.00 |
| 04/01/08 | Maria Elena Valle | Br Preference | Convert schedules to excel format | 0.60 | 145 | 87.00 |

Shapes/Arch Holdings LLC, et al                                    Exhibit C, Page 31

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 04/02/08 | Maria Elena Valle | Br Preference | Convert 90 day schedules to excel format | 4.40 | 145 | 638.00 |
| 04/03/08 | Maria Elena Valle | Br Preference | Make corrections due to conversion on Ultra 90 day schedule | 3.00 | 145 | 435.00 |
| 04/08/08 | Maria Elena Valle | Br Preference | Make corrections to 90 day schedules for Delair and Ultra due to conversion errors | 4.20 | 145 | 609.00 |
| 04/10/08 | Maria Elena Valle | Br Preference | Make corrections to 90 day schedules | 3.40 | 145 | 493.00 |
| 04/11/08 | Maria Elena Valle | Br Preference | Make corrections to Shapes 90 day schedule | 4.70 | 145 | 681.50 |
| 04/15/08 | Maria Elena Valle | Lit trial exhibits | Retrieve DIP financing documents for Blue Water, Freidman, Holley Performance, Plastech, Propex, Sharper Image | 3.40 | 145 | 493.00 |
| 04/15/08 | Maria Elena Valle | Lit trial exhibits | Convert DBR schedule to excel | 0.20 | 145 | 29.00 |
| 04/16/08 | Maria Elena Valle | Lit trial exhibits | Retrieve DIP financing information for American Home, Inphonic, Kitty Hawk, Nutritional Sourcing | 2.80 | 145 | 406.00 |
| 04/18/08 | Maria Elena Valle | Lit trial exhibits | Retrieve DIP financing information for Harvey Electronics, Lillian Vernon, Quebecor, Tousa, and Wellman | 3.20 | 145 | 464.00 |
| 04/21/08 | Maria Elena Valle | Lit trial exhibits | Retrieve various DIP financing information for Buffet, Monitor Oil, PRC and Summit Global | 1.20 | 145 | 174.00 |
| 04/23/08 | Maria Elena Valle | Lit trial exhibits | Retrieve DIP financing documents for Arriva, Avado Brands, Fedders, First Magnus, Global Motorsport, Homebanc, Levitt & Sons, Pharmed, Pope & Talbott, Powermate, Solidus & TVT | 3.80 | 145 | 551.00 |
| 04/25/08 | Maria Elena Valle | Lit trial exhibits | Retrieve objection to DIP financing in the Diamond matter | 0.20 | 145 | 29.00 |
| 04/29/08 | Maria Elena Valle | Lit trial exhibits | Retrieve DIP financing information from American LaFrance, Fortunoffs and Haven Eldercare for DIP Financial Analysis | 0.80 | 145 | 116.00 |
| | **Maria Elena Valle Total** | | | 35.90 | | 5,205.50 |
| 04/02/08 | Rosellen Martoken | Br Case Admin. | Update retention documents with additional information regarding disclosures. | 5.40 | 230 | 1,242.00 |
| 04/02/08 | Rosellen Martoken | Br Case Admin. | Finalize retention application, affidavit and order and forward to counsel.  Discussions with H. Konicov and B. Katz regarding revisions/changes. | 3.40 | 230 | 782.00 |
| 04/03/08 | Rosellen Martoken | Br Case Admin. | Modifications to retention documents, pursuant to review of counsel. | 1.00 | 230 | 230.00 |
| 04/05/08 | Rosellen Martoken | Br Report | Assist in preparation of memorandum to Committee. | 4.50 | 230 | 1,035.00 |
| 04/05/08 | Rosellen Martoken | Br Case Admin. | Prepare binder of relevant documents re: DIP and other issues. | 2.00 | 230 | 460.00 |
| 04/12/08 | Rosellen Martoken | Br Case Admin. | Attention to committee report. | 3.10 | 230 | 713.00 |
| 04/18/08 | Rosellen Martoken | Gen other | Prepare fee estimate | 2.10 | 230 | 483.00 |
| 05/05/08 | Rosellen Martoken | Br fee app | Prepare/review fee application | 3.10 | 230 | 713.00 |
| 05/05/08 | Rosellen Martoken | Br Case Admin. | Docket review re: administrative order establishing procedures for interim comp.  Review order and email from counsel re: first monthly application. | 2.10 | 230 | 483.00 |
| 05/05/08 | Rosellen Martoken | Br fee app | Prepare/review fee application | 1.00 | 230 | 230.00 |
| 05/06/08 | Rosellen Martoken | Br fee app | Prepare/review fee application | 4.90 | 230 | 1,127.00 |
| 05/12/08 | Rosellen Martoken | Br fee app | Prepare/review fee application - finalize application and forward to counsel for filing. | 1.40 | 230 | 322.00 |
| 6/5/2008 | Rosellen Martoken | Gen corres rev | Receipt and review of correspondence/documents - CNO re: JHC first monthly fee application and email from counsel re: schedule for second monthly. | 0.20 | 230 | 46.00 |
| 6/11/2008 | Rosellen Martoken | Br fee app | Prepare/review fee application - monthly application for May | 2.60 | 230 | 598.00 |
| 6/11/2008 | Rosellen Martoken | Br Claim recon | Download filed claims | 1.50 | 230 | 345.00 |
| 6/12/2008 | Rosellen Martoken | Br Claim recon | Update claims analysis | 2.30 | 230 | 529.00 |
| 6/12/2008 | Rosellen Martoken | Br fee app | Prepare/review fee application - prepare summary of services by code; finalize application and forward to counsel for filing. | 1.90 | 230 | 437.00 |
| 6/17/2008 | Rosellen Martoken | Br Claim recon | Analysis of Claims filed filtering out potential duplicates | 2.80 | 230 | 644.00 |
| 6/17/2008 | Rosellen Martoken | Br Claim recon | Analysis of Claims filed filtering by Priority Claims | 3.30 | 230 | 759.00 |
| 6/18/2008 | Rosellen Martoken | Br Claim recon | Analysis and research of Claims filed for 503(b)(9) claims | 3.60 | 230 | 828.00 |
| 6/18/2008 | Rosellen Martoken | Br Claim recon | Analysis and research of environmental claims | 2.40 | 230 | 552.00 |
| 6/30/2008 | Rosellen Martoken | Br Claim recon | Research and update of claims filed for reclamation | 4.10 | 230 | 943.00 |
| 6/30/2008 | Rosellen Martoken | Br Case Admin. | Prepare preliminary fee estimate pursuant to request of counsel.  Prepare schedule. | 0.50 | 230 | 115.00 |

Shapes/Arch Holdings LLC, et al

Exhibit C, Page 32

J.H. Cohn LLP

Final Application Time Detail

| Date | Professional | Activity | Description | Time | Rate | Fee |
|------|-------------|----------|-------------|------|------|-----|
| 7/2/2008 | Rosellen Martoken | Br fee app | Prepare/review fee application - monthly application for June. | 1.20 | 230 | 276.00 |
| 7/2/2008 | Rosellen Martoken | Br Case Admin. | Prepare fee estimate as requested by counsel. | 0.70 | 230 | 161.00 |
| 7/7/2008 | Rosellen Martoken | Br fee app | Prepare/review fee application | 2.10 | 230 | 483.00 |
| 7/8/2008 | Rosellen Martoken | Br fee app | Prepare/review fee application - finalize application and forward to counsel for filing. | 0.50 | 230 | 115.00 |
| 8/4/2008 | Rosellen Martoken | Gen corres rev | Receipt and review of correspondence/documents - email re: fee application deadline. | 0.10 | 230 | 23.00 |
| 8/5/2008 | Rosellen Martoken | Br fee app | Prepare/review fee application - fourth monthly application for July. | 2.10 | 230 | 483.00 |
| 8/6/2008 | Rosellen Martoken | Br fee app | Prepare/review fee application - fourth monthly application. Amend for receipt of additional payment today. | 2.50 | 230 | 575.00 |
| 8/8/2008 | Rosellen Martoken | Br fee app | Prepare/review fee application - final fee application preparation. | 4.40 | 230 | 1,012.00 |
| | **Rosellen Martoken Total** | | | 72.80 | | 16,744.00 |
| 7/11/2008 | Stephen Salantrie | Br Budget Rev. | Reviewed and analyzed professional fee budget | 3.00 | 230 | 690.00 |
| | **Stephen Salantrie Total** | | | 3.00 | | 690.00 |
| 04/02/08 | Steven Pinsky | Br review trans | Researching and identifying potential acquirers and potential financial investors | 1.40 | 570 | 798.00 |
| 04/02/08 | Steven Pinsky | Gen tel conf | Telephone conference with H. Konicov re: potential interested purchasers/investors | 0.20 | 570 | 114.00 |
| | **Steven Pinsky Total** | | | 1.60 | | 912.00 |
| | **Grand Total** | | | 1,472.20 | | 619,198.50 |

**Shapes/Arch Holdings L.L.C., et al.**
**J.H. Cohn LLP**
**Summary of Fees and Expenses**
**For the Period August 1 through August 8, 2008**

| Name of Professional | Level | Hours | Rate | Fees |
|---|---|---:|---:|---:|
| Howard Konicov | Partner | 1.80 | 570 | 1,026.00 |
| Irv Schwarzbaum | Director | 13.60 | 465 | 6,324.00 |
| Rosellen Martoken | Staff | 9.10 | 230 | 2,093.00 |
| | | 24.50 | | $   9,443.00 |

Shapes/Arch Holdings LLC, et al.

Exhibit D2

J.H. Cohn LLP

August 1 - August 8, 2008

| Date | Professional | Activity | Description | Hours | Rate | Fee |
|------|-------------|----------|-------------|-------|------|-----|
| 8/1/2008 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents re: review of emails on revised plan funding calculations, and estimated dates for closing | 0.50 | 570 | 285.00 |
| 8/4/2008 | Howard Konicov | Gen corres | Email correspondence re: closing date and funding date | 0.30 | 570 | 171.00 |
| 8/4/2008 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - email from Committee counsel re: monthly fee statement | 0.20 | 570 | 114.00 |
| 8/6/2008 | Howard Konicov | Gen corres rev | Receipt and review of correspondence/documents - status of closing and plan funding | 0.30 | 570 | 171.00 |
| 8/8/2008 | Howard Konicov | Gen tel conf | Telephone conference with M. Jacoby re: status of closing - followup email to Committee Counsel re: feedback and status- followup emails to counsel re: professional fee escrow and final fee applications and notices | 0.50 | 570 | 285.00 |
| | **Howard Konicov Total** | | | 1.80 | | 1,026.00 |
| 8/1/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for week ending 7/27/08 for covenant compliance | 1.90 | 465 | 883.50 |
| 8/1/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for week ending 7/27/08 weekly revenues versus budget by division | 2.20 | 465 | 1,023.00 |
| 8/4/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for week ending 7/27/08 weekly Cash Collections versus budget by division | 1.60 | 465 | 744.00 |
| 8/4/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for week ending 7/27/08 weekly Cash Disbursements versus budget by division | 1.50 | 465 | 697.50 |
| 8/5/2008 | Irv Schwarzbaum | Br Oper results | Reviewed Debtor's post-petition operating results for week ending 7/27/08 Cumulative Cash Receipts versus budget | 1.50 | 465 | 697.50 |
| 8/6/2008 | Irv Schwarzbaum | Br Projections | Prepare/review cashflow projections for 13 weeks as of 8/3/08 reviewing cash flows and borrowing base availability | 2.80 | 465 | 1,302.00 |
| 8/7/2008 | Irv Schwarzbaum | Br Projections | Preparation of Analysis of emergence funding requirements versus latest projections | 2.10 | 465 | 976.50 |
| | **Irv Schwarzbaum Total** | | | 13.60 | | 6,324.00 |
| 8/4/2008 | Rosellen Martoken | Gen corres rev | Receipt and review of correspondence/documents - email re: fee application deadline. | 0.10 | 230 | 23.00 |
| 8/5/2008 | Rosellen Martoken | Br fee app | Prepare/review fee application - fourth monthly application for July. | 2.10 | 230 | 483.00 |
| 8/6/2008 | Rosellen Martoken | Br fee app | Prepare/review fee application - fourth monthly application.  Amend for receipt of additional payment today. | 2.50 | 230 | 575.00 |
| 8/8/2008 | Rosellen Martoken | Br fee app | Prepare/review fee application - final fee application preparation. | 4.40 | 230 | 1,012.00 |
| | **Rosellen Martoken Total** | | | 9.10 | | 2,093.00 |
| | **Grand Total** | | | 24.50 | | 9,443.00 |