UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

Mark E. Felger, Esquire (MF9985)
Jerrold N. Poslusny (JP7140)
Cozen O'Connor
Liberty View, Suite 300
457 Haddonfield Road
Cherry Hill, NJ  08002
(856) 910-5000
Proposed Attorneys for the Debtors

CASE NO. 08-14631 (GMB)

Judge: Gloria M. Burns

In re:

SHAPES/ARCH HOLDINGS, L.L.C., et al.,

Debtors

Chapter 11

## AFFIDAVIT IN SUPPORT OF FEE APPLICATION FOR ALLOWANCES TO LATSHA DAVIS YOHE & MCKENNA, AS ENVIRONMENTAL LEGAL COUNSEL FOR DEBTORS

STATE OF NEW JERSEY   )

COUNTY OF CAMDEN   )

I, Kevin M. McKenna, Esquire being of full age, certify as follows:

1.  I am a Shareholder of the firm of Latsha Davis Yohe & McKenna, P.C.,

("LDY&M") with offices located at 350 Eagleview Boulevard, Suite 100, Exton,

Pennsylvania 19341 and 3000 Atrium Way, Suite 251, Mt. Laurel, New Jersey 08054.

2.  My professional credentials include: I am an attorney admitted into

practice in Pennsylvania (admitted 1986) and New Jersey (admitted 1987).  I am

also admitted into practice in the United States District Court for the Eastern

District of Pennsylvania (admitted 1987), the United States District Court for the

District of New Jersey (admitted 1987), and the United States District of

Columbia Circuit Court of Appeals (admitted 1989).

3.      Pursuant to the Order of the United States Bankruptcy Court (the

"Ordinary Course Order") for the District of New Jersey dated April 23, 2008,

LDY&M was approved as environmental counsel in the ordinary course, for

Shapes/Arch Holdings L.L.C. ("Shapes/Arch"), Shapes L.L.C. ("Shapes")

regarding environmental matters/litigation, Delair L.L.C. ("Delair"), Accu-Weld

L.L.C. ("Accu-Weld") and Ultra L.L.C. ("Ultra", and with Shapes/Arch, Shapes,

Delair and Accu-Weld, collectively, the "Debtors").

4.      The Ordinary Course Order allowed the Debtors to retain certain

professionals in the ordinary course of their business, subject to a monthly cap of

$5,000.00 and a maximum fee in the cases of $25,000.00.  Because the services

provided by LDY&M exceeded those caps, LDY&M is seeking approval of its

fees by this fee application as required by the Ordinary Course Order.

5.      Substantial time has been expanded in these proceedings, and

incorporated herein as Exhibit "A" is a description of services rendered which

reflects a total of 279 hours in time expanded for the period: March 16, 2008

2

through August 8, 2008.  This time is further delineated in Section II of the Fee

Application Cover Sheet, filed herewith.

6.      Pursuant to the Court Order of April 23, 2008; we have submitted invoices

in the amount of $53,223.28.  To date, we have not received any payment(s)

toward the outstanding amount of $53,223.28.

WHEREFORE, it is requested that the Fee Application submitted by the

environmental legal counsel for Debtors in the amount of $53,223.28, be approved.


Respectfully Submitted,

**Latsha Davis Yohe & McKenna, P.C.**



By:_____

Kevin M. McKenna


Sworn to and subscribed
before me this _____ day of

September 2008. _____

COMMONWEALTH OF PENNSYLVANIA
Notarial Seal
Carol A. Gettz, Notary Public
East Fallowfield Twp., Chester County
My Commission Expires March 12, 2010
Member, Pennsylvania Association of Notaries

# EXHIBIT "A"

LATSHA DAVIS YOHE & McKENNA, P.C.
1700 BENT CREEK BOULEVARD, SUITE 140
MECHANICSBURG, PA  17050
(717) 620-2424
Tax ID # 25-1735093

July 18, 2008

Billed through     04/20/08

Client/Matter:        001162-69705        KMM              Invoice number   69705  -  56570

ALUMINUM SHAPES
ATTN STEVEN GRABELL CEO
9000 RIVER ROAD
DeLAIR, NJ  08110

Miscellaneous Matters

## REMITTANCE  COPY

| | |
|---|---|
| Total Professional Fees | $3,418.00 |
| Total Disbursements | $355.34 |
| **TOTAL AMOUNT DUE** | **$3,773.34** |

**PLEASE RETURN REMITTANCE COPY WITH PAYMENT.**

Please make check payable to "LATSHA DAVIS YOHE & McKENNA, P.C."

LATSHA DAVIS YOHE & McKENNA, P.C.
1700 BENT CREEK BOULEVARD, SUITE 140
MECHANICSBURG, PA 17050
(717) 620-2424
Tax ID # 25-1735093

July 18, 2008

Billed through  04/20/08

Client/Matter:  001162-69705          KMM                    Invoice number   69705  -  56570

ALUMINUM SHAPES
ATTN STEVEN GRABELL CEO
9000 RIVER ROAD
DeLAIR, NJ  08110

Miscellaneous Matters

FOR PROFESSIONAL SERVICES RENDERED

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 03/20/08 | KMM | Email from Dave Gollin (ASI) re: environmental conference call. | 0.10 hrs | 22.00 |
| 03/27/08 | KMM | Telephone call with Dave Gollin (ASI) re: environmental information requested by bankruptcy counsel. | 0.50 hrs | 110.00 |
| 03/27/08 | NHT | Prepared documents for Notice of Bankruptcy to all parties re: environmental litigation. | 0.80 hrs | 80.00 |
| 03/27/08 | NHT | Email to and from Dave Gollin (ASI) re: Notice of Bankruptcy. | 0.10 hrs | 10.00 |
| 03/28/08 | KMM | Telephone call with Dave Gollin (ASI) re: environmental matters. | 0.20 hrs | 44.00 |
| 03/31/08 | NHT | Review file re: Notice of Bankruptcy for environmental litigation. | 0.30 hrs | 30.00 |
| 04/01/08 | KMM | Telephone call with Dave Gollin (ASI) re: environmental claims. | 0.20 hrs | 44.00 |
| 04/01/08 | NHT | Review file re: Notice of Bankruptcy and Automatic Stay and revise correspondence re: environmental litigation. | 0.50 hrs | 50.00 |
| 04/01/08 | NHT | Revise notice of bankruptcy and automatic stay with additional changes re: environmental litigation. | 0.30 hrs | 30.00 |
| 04/02/08 | PAH | Review ASI site information and memorandum of agreement re: environmental litigation. | 0.20 hrs | 36.00 |
| 04/02/08 | NHT | Finalize Notice of Bankruptcy and Automatic Stay and forward  re: environmental litigation. | 0.30 hrs | 30.00 |
| 04/02/08 | NHT | Draft and finalize correspondence for notice of bankruptcy and automatic stay re: environmental litigation. | 0.10 hrs | 10.00 |
| 04/03/08 | KMM | Email from Heather Demirjian re: environmental matters. | 0.10 hrs | 22.00 |

Miscellaneous Matters

| 04/03/08 | KMM | Email from Peg Hill re: environmental matters. | 0.10 hrs | 22.00 |
| 04/03/08 | KMM | Telephone call with Heather Demirjian (Blank Rome) re: environmental matters. | 0.10 hrs | 22.00 |
| 04/03/08 | KMM | Telephone call with Peg Hill (Blank Rome) re: status of environmental matters. | 0.10 hrs | 22.00 |
| 04/03/08 | NHT | Review email received from Blank Rome re: environmental matters. | 0.60 hrs | 60.00 |
| 04/04/08 | KMM | Telephone call with David Gollin (ASI) re: environmental litigations. | 0.20 hrs | 44.00 |
| 04/05/08 | KMM | Reviewed emails, information and documents from Heather Demirjian (Blank Rome) and Margaret Hill (Blank Rome) re: environmental litigations. | 1.50 hrs | 330.00 |
| 04/07/08 | KMM | Telephone call with Dave Gollin (ASI) re: requested environmental information. | 0.10 hrs | 22.00 |
| 04/08/08 | KMM | Email from Dave Gollin (ASI) re: requested environmental information. | 0.10 hrs | 22.00 |
| 04/08/08 | KMM | Reviewed schedules change to documents re: environmental litigation. | 0.50 hrs | 110.00 |
| 04/08/08 | KMM | Revised documents re: environmental litigation. | 0.50 hrs | 110.00 |
| 04/10/08 | KMM | Emails from David Gollin (ASI) re: environmental litigation. | 0.10 hrs | 22.00 |
| 04/11/08 | KMM | Telephone call with Deborah Schwenk (EPA) re: Chemical Control Consent decree. | 0.20 hrs | 44.00 |
| 04/11/08 | KMM | Reviewed various issues; Telephone call with Dave Gollin (ASI) re: environmental litigation. | 0.30 hrs | 66.00 |
| 04/11/08 | KMM | Telephone call with Peg Hill (Blank Rome) re: environmental litigation. | 0.10 hrs | 22.00 |
| 04/14/08 | KMM | Email to Deborah Schwenk (EPA) re: FOIA request Chemical Control. | 0.10 hrs | 22.00 |
| 04/15/08 | KMM | Telephone call with Dave Gollin (ASI) re: environmental matters. | 0.20 hrs | 44.00 |
| 04/15/08 | KMM | Telephone call with Joel Shapiro (Blank Rome) re: environmental matters. | 0.40 hrs | 88.00 |
| 04/16/08 | PAH | Telephone call with Heather Demirjian (Blank Rome) re: environmental matters. | 0.40 hrs | 72.00 |
| 04/16/08 | PAH | Draft letter to Blank Rome re: environmental documents for Landfill. | 0.20 hrs | 36.00 |
| 04/16/08 | NHT | Review Orders for info re: environmental claims to provide to Blank Rome. | 0.50 hrs | 50.00 |
| 04/17/08 | KMM | Telephone calls (3) with Jerry Poslusny (Cozen O'Connor) re: environmental litigation. | 0.40 hrs | 88.00 |
| 04/17/08 | KMM | Emails to Peg Hill (Blank Rome), Joel Shapiro (Blank Rome), Jerry Poslusny (Cozen O'Connor) and Mark Felger (Cozen O' Connor) re: environmental litigation. | 0.10 hrs | 22.00 |
| 04/17/08 | KMM | Telephone call with Jerry Poslusny (Cozen O'Connor) re: environmental matters. | 0.20 hrs | 44.00 |
| 04/17/08 | KMM | Email from Heather Demirjian (Blank Rome) re: | 0.10 hrs | 22.00 |

| | | environmental documents. | | |
|---|---|---|---|---|
| 04/17/08 | KMM | Telephone call with Peg Hill (Blank Rome) re: environmental documents. | 0.30 hrs | 66.00 |
| 04/17/08 | KMM | Telephone call with Dave Gollin (ASI) re: environmental matters. | 0.20 hrs | 44.00 |
| 04/17/08 | KMM | Letter to Peg Hill (Blank Rome) and Joel Shapiro (Blank Rome) re: environmental litigation. | 0.20 hrs | 44.00 |
| 04/17/08 | KMM | Letter to Mark Felger (Cozen O'Connor) and Jerrold Poslusny (Cozen O'Connor) re: environmental litigation. | 0.20 hrs | 44.00 |
| 04/17/08 | TWG | Prepared revised Factual Statements re: environmental litigation. | 1.10 hrs | 198.00 |
| 04/17/08 | TWG | Review past cost and future cost estimates at environmental sites re: environmental litigation. | 0.80 hrs | 144.00 |
| 04/18/08 | KMM | Email from Jerrold Poslusny (Cozen O'Connor) re: environmental litigation. | 0.10 hrs | 22.00 |
| 04/18/08 | KMM | Emails from Mark Felger (bankruptcy counsel) re: status of environmental matters. | 0.10 hrs | 22.00 |
| 04/18/08 | KMM | Emails from Peg Hill (Blank Rome) re: environmental matters. | 0.10 hrs | 22.00 |
| 04/18/08 | TWG | Review proposed amendments to Fact Statements re: environmental matters. | 0.20 hrs | 36.00 |
| 04/18/08 | PAH | Review documents and status of EPA investigation re: draft correspondence by bankruptcy counsel re: Fact Statements. | 0.20 hrs | 36.00 |
| 04/18/08 | PAH | Revise draft correspondence re: environmental Fact Statements. | 0.30 hrs | 54.00 |
| 04/18/08 | PAH | Email to David Gollin (ASI) re: environmental facts to be added to the Fact Statement. | 0.10 hrs | 18.00 |
| 04/18/08 | PAH | Review and revise draft correspondence re: Fact Statements. | 0.30 hrs | 54.00 |
| 04/18/08 | PAH | Review email from bankruptcy counsel re: environmental Fact Statements. | 0.10 hrs | 18.00 |
| 04/18/08 | PAH | Review draft correspondence re: environmental Fact Statements. | 0.20 hrs | 36.00 |
| 04/19/08 | KMM | Reviewed environmental documents. | 1.00 hrs | 220.00 |
| 04/19/08 | KMM | Reviewed document requests from Margaret Hill (Blank Rome) re: environmental litigation. | 0.30 hrs | 66.00 |
| 04/20/08 | NHT | Review and revise portion of draft Fact Statements re: environmental litigation. | 0.40 hrs | 40.00 |
| 04/20/08 | NHT | Prepare environmental documents and forward to Blank Rome re: environmental litigation. | 0.30 hrs | 30.00 |
| 04/20/08 | NHT | Review documents regarding Fact Statement in preparation to forward to Blank Rome re: environmental litigation. | 0.20 hrs | 20.00 |
| 04/20/08 | NHT | Review and revise environmental site information re: Fact Statements at the request of bankruptcy counsel. | 0.30 hrs | 30.00 |
| 04/20/08 | NHT | Review documents re: environmental site information Fact Statements re: environmental litigation. | 0.20 hrs | 20.00 |

| | | | | |
|---|---|---|---|---|
| 04/20/08 | NHT | Review and revise environmental site information portion of draft Fact Statements re: environmental litigation at request of bankruptcy counsel. | 0.40 hrs | 40.00 |
| 04/20/08 | NHT | Review and revise environmental site information portion of draft Fact Statements re: environmental litigation at request of bankruptcy counsel. | 0.40 hrs | 40.00 |
| 04/20/08 | NHT | Review and revise environmental site information portion of draft Fact Statements re: environmental litigation at request of bankruptcy counsel. | 0.40 hrs | 40.00 |
| 04/20/08 | NHT | Review and revise environmental site information portion of draft Fact Statements re: environmental litigation at request of bankruptcy counsel. | 0.30 hrs | 30.00 |
| 04/20/08 | NHT | Review documents re: environmental site information to confirm accuracy of dates regarding environmental matters identified in draft Fact Statements in preparation to forward to Blank Rome. | 0.20 hrs | 20.00 |
| 04/20/08 | NHT | Review and revise environmental site information portion of draft Fact Statements re: environmental litigation at request of bankruptcy counsel. | 0.40 hrs | 40.00 |

|  |  |
|---|---|
| Fees for this matter | $3,418.00 |

**DISBURSEMENTS**

| | | | |
|---|---|---|---|
| 03/17/08 | | Copying/scanning - 262 pages @ $.15 per page | 39.30 |
| 03/27/08 | E107 | FED EX - Delivery Service to Blank Rome on 2/28/08 | 20.69 |
| 03/27/08 | E107 | FED EX - Delivery Service to Blank Rome on 2/29/08 | 11.73 |
| 03/31/08 | | Copying - 280 pages @ $.15 per page | 42.00 |
| 04/14/08 | | Copying - 28 pages @ $.15 per page | 4.20 |
| 04/20/08 | E101 | Copies | 165.50 |
| 04/20/08 | E108 | Postage | 14.42 |
| 04/20/08 | | Scanning | 57.50 |

|  |  |
|---|---|
| Disbursements for this matter | $355.34 |

**BILLING SUMMARY**

| | |
|---|---|
| Total Professional Fees | $3,418.00 |
| Total Disbursements | $355.34 |
| **TOTAL AMOUNT DUE** | **$3,773.34** |

**PLEASE RETURN REMITTANCE COPY WITH PAYMENT.**

LATSHA DAVIS YOHE & McKENNA, P.C.
1700 BENT CREEK BOULEVARD, SUITE 140
MECHANICSBURG, PA 17050
(717) 620-2424
Tax ID # 25-1735093

July 25, 2008

Billed through      05/20/08

Client/Matter:      001162-69705      KMM              Invoice number   69705   - 56627

ALUMINUM SHAPES
ATTN STEVEN GRABELL CEO
9000 RIVER ROAD
DeLAIR, NJ  08110

Miscellaneous Matters

## REMITTANCE  COPY

|                          |            |
| ------------------------ | ---------- |
| Total Professional Fees  | $6,550.00  |
| Total Disbursements      | $1,880.88  |
| **TOTAL AMOUNT DUE**     | **$8,430.88** |

**PLEASE RETURN REMITTANCE COPY WITH PAYMENT.**

Please make check payable to "LATSHA DAVIS YOHE & McKENNA, P.C."

LATSHA DAVIS YOHE & McKENNA, P.C.
1700 BENT CREEK BOULEVARD, SUITE 140
MECHANICSBURG, PA 17050
(717) 620-2424
Tax ID # 25-1735093

July 25, 2008

Billed through  05/20/08

Client/Matter:  001162-69705          KMM                    Invoice number   69705   -  56627

ALUMINUM SHAPES
ATTN STEVEN GRABELL CEO
9000 RIVER ROAD
DeLAIR, NJ  08110

Miscellaneous Matters

FOR PROFESSIONAL SERVICES RENDERED

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 04/21/08 | KMM | Reviewed and revised fact statements re: environmental litigation. | 2.50 hrs | 550.00 |
| 04/21/08 | KMM | Telephone call with Dave Gollin (ASI) re: fact statements for environmental litigation. | 0.20 hrs | 44.00 |
| 04/21/08 | NHT | Continue reviewing correspondence regarding site re: environmental site information. | 0.60 hrs | 60.00 |
| 04/21/08 | NHT | Begin reviewing environmental site file and document production re: environmental matters. | 0.70 hrs | 70.00 |
| 04/21/08 | NHT | Continue reviewing documents contained in environmental site file re: factual statements. | 0.50 hrs | 50.00 |
| 04/21/08 | NHT | Begin reviewing environmental site file and documents produced for information re: documents for fact statements. | 0.80 hrs | 80.00 |
| 04/21/08 | NHT | Begin reviewing environmental site file re: documents for fact statements. | 0.90 hrs | 90.00 |
| 04/21/08 | NHT | Review correspondence to confirm if notice was given and to provide update. | 0.30 hrs | 30.00 |
| 04/22/08 | KMM | Reviewed and revised fact statements re: environmental matters. | 1.50 hrs | 330.00 |
| 04/22/08 | KMM | Telephone calls (several) with David Gollin (ASI) re: fact statements for environmental matters. | 0.50 hrs | 110.00 |
| 04/22/08 | KMM | Email from Jerry Poslusny (Cozen O'Connor) re: fact statements regarding environmental matters. | 0.10 hrs | 22.00 |
| 04/22/08 | KMM | Telephone call with Peg Hill (Blank Rome) and Heather Demirjian (Blank Rome) re: factual information for environmental matters. | 0.30 hrs | 66.00 |

Miscellaneous Matters                    Invoice 69705 - 56627        Page   2

| | | | | |
|---|---|---|---|---|
| 04/22/08 | KMM | Telephone call with Jerry Poslusny (Cozen O'Connor) re: facts for environmental litigation. | 0.30 hrs | 66.00 |
| 04/22/08 | KMM | Telephone call with Joel Shapiro (Blank Rome) re: fact statements regarding factual information for environmental matters. | 0.10 hrs | 22.00 |
| 04/22/08 | NHT | Review site Order to confirm language to provide to Blank Rome for fact statements. | 0.30 hrs | 30.00 |
| 04/22/08 | NHT | Locate and identify additional documents re: various environmental sites and forward to Cozen O'Connor as requested by them. | 0.60 hrs | 60.00 |
| 04/22/08 | NHT | Review site information in preparation to forward additional information to Blank Rome re: fact statements for environmental matters. | 0.40 hrs | 40.00 |
| 04/22/08 | NHT | Review environmental site settlement agreement for information re: confidentiality to provide information to Blank Rome for fact statements. | 0.30 hrs | 30.00 |
| 04/22/08 | NHT | Review environmental site information contained in revised fact statements from Blank Rome to confirm and provide accurate references. | 0.60 hrs | 60.00 |
| 04/22/08 | NHT | Review of revised fact statements from Blank Rome to confirm and provide accurate referenced re: environmental site. | 0.50 hrs | 50.00 |
| 04/22/08 | NHT | Review of revised fact statements from Blank Rome to confirm and provide accurate referenced re: environmental sites. | 0.80 hrs | 80.00 |
| 04/22/08 | NHT | Locate and identify additional documents needed by Blank Rome re: Aluminum Shapes Bankruptcy forwarded for environmental matters. | 0.30 hrs | 30.00 |
| 04/23/08 | KMM | Email from Peg Hill (Blank Rome) re: fact statements regarding environmental matter. | 0.10 hrs | 22.00 |
| 04/23/08 | KMM | Reviewed Blank Rome revisions and made additional revisions to fact statements re: environmental matters. | 0.30 hrs | 66.00 |
| 04/23/08 | KMM | Reviewed Blank Rome revisions and made additional revisions to environmental fact statements. | 0.30 hrs | 66.00 |
| 04/23/08 | KMM | Telephone calls (several) with Peg Hill (Blank Rome) re: environmental fact statements. | 0.30 hrs | 66.00 |
| 04/23/08 | KMM | Reviewed fact statements re: environmental matters. | 0.30 hrs | 66.00 |
| 04/23/08 | KMM | Reviewed documents and made additional revisions to environmental fact statements. | 0.30 hrs | 66.00 |
| 04/23/08 | KMM | Telephone calls (several) with Dave Gollin (ASI) re: facts for environmental sites. | 0.00 hrs | 0.00 |
| 04/23/08 | KMM | Reviewed documents and made additional revisions to fact statements for environmental matters. | 0.30 hrs | 66.00 |
| 04/23/08 | KMM | Telephone calls (2) with Jerry Poslusny( Cozen O'Connor) re: facts for environmental matters. | 0.30 hrs | 66.00 |
| 04/23/08 | KMM | Email from and to Jerry Poslusny (Cozen O'Connor) re: facts | 0.10 hrs | 22.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | for environmental matter. |  |  |
| 04/23/08 | NHT | Review documents for factual information re: environmental matters. | 0.20 hrs | 20.00 |
| 04/23/08 | NHT | Review pleadings for factual information re: environmental matters. | 0.20 hrs | 20.00 |
| 04/23/08 | NHT | Review orders for factual information re: environmental matters. | 0.20 hrs | 20.00 |
| 04/23/08 | NHT | Review documents for factual information for the environmental matters. | 0.20 hrs | 20.00 |
| 04/23/08 | NHT | Review documents for factual information re: environmental matters. | 0.40 hrs | 40.00 |
| 04/23/08 | NHT | Review documents for factual information re: environmental litigation. | 0.20 hrs | 20.00 |
| 04/23/08 | NHT | Review documents to identify factual information for the environmental matters. | 0.20 hrs | 20.00 |
| 04/23/08 | NHT | Review site information for factual information re: environmental matters. | 0.40 hrs | 40.00 |
| 04/23/08 | NHT | Review complaints for factual information re: environmental matters. | 0.20 hrs | 20.00 |
| 04/23/08 | NHT | Review responses to orders for factual information re: environmental matters. | 0.20 hrs | 20.00 |
| 04/23/08 | NHT | Review agreements for factual information re: environmental matters. | 0.20 hrs | 20.00 |
| 04/23/08 | NHT | Review documents for factual information re: litigation. | 0.20 hrs | 20.00 |
| 04/23/08 | NHT | Review notices for factual information re: environmental litigation. | 0.20 hrs | 20.00 |
| 04/23/08 | NHT | Review documents for factual information re: information for environmental matters. | 0.20 hrs | 20.00 |
| 04/23/08 | NHT | Review documents for factual information re: environmental matters to confirm identity of the named parties for the environmental matters. | 0.20 hrs | 20.00 |
| 04/23/08 | NHT | Review environmental documents re: environmental site. | 0.20 hrs | 20.00 |
| 04/23/08 | NHT | Create fact summary of environmental matters. | 0.30 hrs | 30.00 |
| 04/23/08 | NHT | Review prior documents (2) re: environmental litigation. | 0.30 hrs | 30.00 |
| 04/23/08 | NHT | Locate and identify additional documents re: various sites and prepare to forward to Cozen O'Connor (bankruptcy counsel) as per request. | 0.30 hrs | 30.00 |
| 04/23/08 | NHT | Locate and identify additional documents re: environmental sites and prepare to forward to Cozen O'Connor (bankruptcy counsel) as per request. | 0.30 hrs | 30.00 |
| 04/23/08 | NHT | Locate and identify additional documents re: environmental matters and prepare to forward to Cozen O'Connor (bankruptcy counsel) as per request. | 0.30 hrs | 30.00 |
| 04/23/08 | NHT | Review request for environmental documents. | 0.20 hrs | 20.00 |
| 04/23/08 | NHT | Review file to identify and locate documents for environmental sites and forward to Cozen O'Connor per | 0.30 hrs | 30.00 |

| | | | | |
|---|---|---|---|---|
| | | request. | | |
| 04/24/08 | KMM | Telephone calls (several) with Dave Gollin (ASI) and Peg Hill (Blank Rome) re: environmental matters. | 0.30 hrs | 66.00 |
| 04/24/08 | KMM | Draft insert re: environmental fact statements. | 0.20 hrs | 44.00 |
| 04/24/08 | KMM | Reviewed revisions and made additional revisions to environmental fact statements re: environmental matters. | 0.80 hrs | 176.00 |
| 04/24/08 | KMM | Reviewed and revised fact statements re: environmental matters. | 0.50 hrs | 110.00 |
| 04/24/08 | KMM | Reviewed and revised fact statements re: environmental matters. | 0.20 hrs | 44.00 |
| 04/24/08 | KMM | Letter to Peg Hill (Blank Rome) re: fact statements re: environmental matters. | 0.30 hrs | 66.00 |
| 04/24/08 | KMM | Reviewed and revised fact statements re: environmental matters. | 0.30 hrs | 66.00 |
| 04/24/08 | KMM | Emails from Dave Gollin (ASI) re: fact statements re: environmental matters. | 0.10 hrs | 22.00 |
| 04/24/08 | KMM | Telephone call with Dave Gollin (ASI) re: fact statements re: environmental matters. | 0.50 hrs | 110.00 |
| 04/24/08 | KMM | Reviewed and revised environmental fact statements. | 0.30 hrs | 66.00 |
| 04/24/08 | KMM | Email from Peg Hill (Blank Rome) re: fact statements regarding environmental matters. | 0.10 hrs | 22.00 |
| 04/24/08 | PAH | Provide timeline for bankruptcy counsel as per its request re: case filings and status. | 0.20 hrs | 36.00 |
| 04/24/08 | NHT | Review Orders re: litigation matter and forward same to Blank Rome per requested. | 0.40 hrs | 40.00 |
| 04/24/08 | NHT | Review file re: environmental litigation. | 0.70 hrs | 70.00 |
| 04/25/08 | KMM | Reviewed various documents re: environmental litigation matters. | 1.50 hrs | 330.00 |
| 04/25/08 | KMM | Reviewed documents for environmental matters for fact statements. | 0.50 hrs | 110.00 |
| 04/27/08 | KMM | Reviewed documents re: environmental matters for fact statements. | 1.00 hrs | 220.00 |
| 04/30/08 | KMM | Prepare for hearing re: environmental matters. | 2.00 hrs | 440.00 |
| 04/30/08 | KMM | Telephone call with Jerry Poslusny (Cozen O'Connor) re: environmental matters. | 0.30 hrs | 66.00 |
| 04/30/08 | KMM | Telephone call with Dave Gollin (ASI) re: factual information for environmental matters. | 0.30 hrs | 66.00 |
| 04/30/08 | JEP | Reviewed transcript of 4/17/08 hearing (113 pp) re: environmental matters for additional facts requested. | 1.00 hrs | 180.00 |
| 04/30/08 | JEP | Draft summary of transcript of 4/17/08 hearing (113 pp) re: environmental matter for additional facts requested. | 2.80 hrs | 504.00 |
| 05/01/08 | KMM | Reviewed documents re: environmental matters. | 0.20 hrs | 44.00 |
| 05/01/08 | KMM | Telephone call with Jerry Poslusny (Cozen O'Connor) re: factual information for environmental matters. | 0.20 hrs | 44.00 |
| 05/01/08 | KMM | Emails to Jerry Poslusny (bankruptcy counsel) re: factual | 0.10 hrs | 22.00 |

information for environmental issues.

| 05/02/08 | KMM | Telephone call with Dave Gollin (ASI) re: environmental matters. | 0.20 hrs | 44.00 |
| 05/02/08 | KMM | Email to Jerry Poslusny (Cozen O'Connor) and Dave Gollin (ASI) re: factual information for environmental matters. | 0.10 hrs | 22.00 |
| 05/07/08 | KMM | Emails (several) from Dave Gollin (ASI) re: environmental matters. | 0.10 hrs | 22.00 |
| 05/09/08 | KMM | Letter to Dave Gollin (ASI) re: environmental matters. | 0.50 hrs | 110.00 |
| 05/12/08 | KMM | Email to David Gollin (ASI) and Jerry Poslusny (Cozen O'Connor) re: environmental matters. | 0.10 hrs | 22.00 |
| 05/14/08 | KMM | Emails to and from Jerry Poslusny (Cozen O'Connor) and David Gollin (ASI) re: environmental matters. | 0.10 hrs | 22.00 |
| 05/15/08 | KMM | Email from Jerry Poslusny(Cozen O'Connor) re: environmental matters. | 0.10 hrs | 22.00 |
| 05/15/08 | KMM | Email from David Gollin (ASI) and Mark Felger (Cozen O'Connor) re: environmental meeting regarding factual information. | 0.10 hrs | 22.00 |
| 05/15/08 | KMM | Telephone call with Jerry Poslusny (Cozen O'Connor) and David Gollin (ASI) re: environmental matters. | 0.40 hrs | 88.00 |
| 05/16/08 | KMM | Email from Jerry Poslusny (Cozen O'Connor) re: status. | 0.10 hrs | 22.00 |
| 05/16/08 | KMM | Emails from David Gollin (ASI) and Jerry Poslusny (Cozen O'Connor) re: environmental meeting regarding factual information. | 0.10 hrs | 22.00 |
| 05/19/08 | KMM | Email to Jerry Poslusny (Cozen O'Connor) re: environmental matters. | 0.10 hrs | 22.00 |
| 05/19/08 | KMM | Telephone call with Jerry Poslusny (Cozen O'Connor) re: environmental matters. | 0.20 hrs | 44.00 |
| 05/19/08 | KMM | Telephone call with Dave Gollin (ASI) re: environmental matters. | 0.20 hrs | 44.00 |
| 05/19/08 | KMM | Email from Dave Gollin (ASI) re: meeting issue re: environmental matters. | 0.10 hrs | 22.00 |

Fees for this matter                                                      $6,550.00

## DISBURSEMENTS

| 04/30/08 | E110 | KEVIN M. MCKENNA; Parking charge to attend meeting with David Gollin on 3/26/08 re: environmental matters. | 24.00 |
| 05/13/08 | E107 | FED EX - Delivery Service from USEPA Region III to Kevin McKenna @ LDYM on 4/22/08 | 25.50 |
| 05/20/08 | E101 | Copies | 1,573.25 |
| 05/20/08 | E108 | Postage | 29.73 |
| 05/20/08 | | Scanning | 216.50 |
| 05/20/08 | E105 | Telephone | 11.90 |

Disbursements for this matter                                            $1,880.88

## BILLING SUMMARY

| | |
|---|---|
| Total Professional Fees | $6,550.00 |
| Total Disbursements | $1,880.88 |
| **TOTAL AMOUNT DUE** | **$8,430.88** |

**PLEASE  RETURN  REMITTANCE  COPY  WITH  PAYMENT.**

LATSHA DAVIS YOHE & McKENNA, P.C.
1700 BENT CREEK BOULEVARD, SUITE 140
MECHANICSBURG, PA  17050
(717) 620-2424
Tax ID # 25-1735093

August 12, 2008

Billed through      06/20/08

Client/Matter:       001162-69705        KMM              Invoice number   69705   - 56787

ALUMINUM SHAPES
ATTN STEVEN GRABELL CEO
9000 RIVER ROAD
DeLAIR, NJ  08110

Miscellaneous Matters

## REMITTANCE  COPY

| | |
|---|---|
| Total Professional Fees | $16,984.00 |
| Total Disbursements | $1,583.36 |
| **TOTAL AMOUNT DUE** | **$18,567.36** |

**PLEASE RETURN REMITTANCE COPY WITH PAYMENT.**

Please make check payable to "LATSHA DAVIS YOHE & McKENNA, P.C."

**LATSHA DAVIS YOHE & McKENNA, P.C.**
1700 BENT CREEK BOULEVARD, SUITE 140
MECHANICSBURG, PA 17050
(717) 620-2424
Tax ID # 25-1735093

August 12, 2008

Billed through  06/20/08

Client/Matter:  001162-69705          KMM          Invoice number   69705   - 56787

ALUMINUM SHAPES
ATTN STEVEN GRABELL CEO
9000 RIVER ROAD
DeLAIR, NJ  08110

Miscellaneous Matters

FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/21/08 | KMM | Travel outside Philadelphia from meeting re: environmental litigation. | 0.70 hrs | 154.00 |
| 05/21/08 | KMM | Travel outside Philadelphia to attend meeting re: environmental litigations. | 0.70 hrs | 154.00 |
| 05/21/08 | KMM | Travel inside Philadelphia to attend meeting re: environmental litigations. | 0.30 hrs | 66.00 |
| 05/21/08 | KMM | Prepare for meeting re: environmental litigations. | 1.00 hrs | 220.00 |
| 05/21/08 | KMM | Travel inside Philadelphia from meeting re: environmental litigations. | 0.30 hrs | 66.00 |
| 05/21/08 | KMM | Meeting with Dave Gollin(ASI), Mark Felger (Cozen O'Connor), Sean Bezark (Greenberg Traurig), Robert Nelson (ASI) and Bruce Katcher re: environmental matters. | 7.00 hrs | 1540.00 |
| 05/22/08 | KMM | Letter to Mark Felger (Cozen O'Connor) and Jerry Poslusny (Cozen O'Connor) re: environmental matters. | 0.20 hrs | 44.00 |
| 05/23/08 | PAH | Review correspondence from Jerry Poslusny (Cozen O'Connor) re: environmental matters. | 0.10 hrs | 18.00 |
| 05/23/08 | PAH | Email to Jerry Poslusny (Cozen O'Connor) re: environmental matters. | 0.20 hrs | 36.00 |
| 05/23/08 | PAH | Review email from Jerry Poslusny (Cozen O'Connor) re: environmental matters. | 0.10 hrs | 18.00 |
| 05/23/08 | PAH | Telephone call with Jerry Poslusny (Cozen O'Connor) re: revisions to factual environmental statements. | 0.40 hrs | 72.00 |
| 05/24/08 | KMM | Reviewed transcript of 5/1/08 hearing re: additional information requested for environmental matters. | 0.50 hrs | 110.00 |
| 05/26/08 | KMM | Reviewed documents re: facts for environmental matters. | 1.00 hrs | 220.00 |

Invoice: 69705 - 56787     Page 2

| | | | | |
|---|---|---|---|---|
| 05/28/08 | KMM | Telephone call with Jerry Poslusny (Cozen O'Connor) re: facts for environmental matters. | 0.20 hrs | 44.00 |
| 05/28/08 | PAH | Review 3rd amended Joint Disclosure Statement, Exhibits, and 3rd amended Joint Chapter 11 Plan re: environmental matters. | 0.50 hrs | 90.00 |
| 05/28/08 | PAH | Review email from Sean Bezark (Greenberg Traurig) re: environmental matters. | 0.10 hrs | 18.00 |
| 05/28/08 | PAH | Review email from Dave Gollin (ASI) re: conference call regarding environmental matters. | 0.10 hrs | 18.00 |
| 05/28/08 | PAH | Review email from Jerry Poslusny (Cozen O'Connor) re: conference call regarding environmental matters. | 0.10 hrs | 18.00 |
| 05/28/08 | PAH | Telephone call with bankruptcy counsel and client re: environmental matters. | 0.90 hrs | 162.00 |
| 05/28/08 | PAH | Review email from Mark Felger (Cozen O'Connor) re: conference call on environmental matters. | 0.10 hrs | 18.00 |
| 05/29/08 | KMM | Telephone call with Jerry Poslusny (Cozen) re: environmental matter. | 0.30 hrs | 66.00 |
| 05/29/08 | KMM | Revised documents re: environmental matter. | 0.70 hrs | 154.00 |
| 05/29/08 | KMM | Reviewed environmental documents at request of bankruptcy counsel. | 0.20 hrs | 44.00 |
| 05/30/08 | KMM | Letter to Dave Gollin (ASI) re: environmental issue. | 0.30 hrs | 66.00 |
| 05/30/08 | KMM | Letter to Mark Felger (Cozen), Jerry Poslusny (Cozen) and Sean Bezark (Greenberg Traurig) re: facts for environmental matters. | 0.30 hrs | 66.00 |
| 05/31/08 | KMM | Reviewed documents for environmental matters at request of bankruptcy counsel. | 3.00 hrs | 660.00 |
| 06/01/08 | KMM | Reviewed documents for environmental matter at request of bankruptcy counsel. | 1.80 hrs | 396.00 |
| 06/02/08 | KMM | Reviewed environmental documents. | 2.00 hrs | 440.00 |
| 06/03/08 | KMM | Telephone call with Dave Gollin (insured) re: facts for environmental matters. | 0.30 hrs | 66.00 |
| 06/03/08 | KMM | Conference call with Dave Gollin (insured) and Jerry Poslusny (Cozen O'Connor) re: environmental matters. | 0.50 hrs | 110.00 |
| 06/03/08 | KMM | Telephone call with Sean Bezark (Greenberg Traurig) re: environmental factual matters. | 0.10 hrs | 22.00 |
| 06/04/08 | KMM | Emails from Dave Gollin (insured) re: environmental factual issues. | 0.30 hrs | 66.00 |
| 06/04/08 | KMM | Email from Sean Bezark (Greenberg Traurig) re: environmental factual issues. | 0.10 hrs | 22.00 |
| 06/04/08 | KMM | Reviewed documents at request of bankruptcy counsel. | 0.50 hrs | 110.00 |
| 06/04/08 | OAD | Review the claims register from the bankruptcy to identify parties in the environmental matters. | 2.90 hrs | 290.00 |
| 06/05/08 | KMM | Reviewed environmental documents. | 0.10 hrs | 22.00 |
| 06/06/08 | KMM | Email from Sean Bezark (Greenberg Traurig) re: environmental matters. | 0.10 hrs | 22.00 |

| 06/06/08 | KMM | Telephone call with Debbie Reyes (Cozen O'Connor) re: status. | 0.10 hrs | 22.00 |
|---|---|---|---|---|
| 06/09/08 | KMM | Email from Jerry Poslusny (Cozen O'Connor) re: EPA call on bankruptcy claim. | 0.10 hrs | 22.00 |
| 06/10/08 | KMM | Conference call with Dave Gollin (insured), Mark Felger, Jerry Poslusny and Sean Bezark re: environmental issues. | 1.20 hrs | 264.00 |
| 06/10/08 | KMM | Conference call with Sean Bezark (Greenberg Traurig) and Jerry Poslusny (Cozen) re: facts for environmental matters. | 1.00 hrs | 220.00 |
| 06/10/08 | KMM | Telephone call with Sean Bezark (Greenberg Traurig) re: environmental sites. | 0.10 hrs | 22.00 |
| 06/10/08 | KMM | Emails to and from Sean Bezark (Greenberg Traurig) re: environmental sites. | 0.10 hrs | 22.00 |
| 06/10/08 | KMM | Letter to Mark Felger (Cozen), Jerry Poslusny (Cozen), Alan Brophy and Sean Bezark (Greenberg Traurig) re: Environmental documents. | 0.30 hrs | 66.00 |
| 06/10/08 | KMM | Emails to and from Sean Bezark (Greenberg Traurig) re: environmental documents. | 0.10 hrs | 22.00 |
| 06/10/08 | OAD | Review 2/4/08 service list to confirm Third Party Defendants companies that were served with Notice of Bankruptcy and compare with the updated list for settlement purposes. | 0.90 hrs | 90.00 |
| 06/10/08 | OAD | Review discovery files for successor/predecessor info, haulers for C, who they were sued by, address info and draft summary to update Third Party Defendants list for settlement purposes. | 0.30 hrs | 30.00 |
| 06/10/08 | OAD | Review files for successor/predecessor info, haulers for A who they were sued by, address info and draft summary to update Third Party Defendants list. | 0.30 hrs | 30.00 |
| 06/10/08 | OAD | Review files for info re: successor/predecessor info, haulers for DRM, who they were sued by, address info and draft summary to update Third Party Defendants list. | 0.30 hrs | 30.00 |
| 06/10/08 | OAD | Review files for successor/predecessor info, haulers for EMC, who they were sued by, address info and draft summary to update Third Party Defendants list. | 0.20 hrs | 20.00 |
| 06/10/08 | OAD | Review files for successor/predecessor info, haulers for GCP, who they were sued by, address info and draft summary to update Third Party Defendants list. | 0.30 hrs | 30.00 |
| 06/10/08 | OAD | Review files for successor/predecessor info, haulers for ITE, who they were sued by, address info and draft summary to update Third Party Defendants list. | 0.30 hrs | 30.00 |
| 06/10/08 | OAD | Review files for successor/predecessor info, haulers for IC, who they were sued by, address info and draft summary to update Third Party Defendants list. | 0.30 hrs | 30.00 |
| 06/10/08 | OAD | Review files for successor/predecessor info, haulers for LBC, who they were sued by, address info and draft summary to update Third Party Defendants list. | 0.30 hrs | 30.00 |
| 06/10/08 | OAD | Review files for successor/predecessor info, haulers for MH, | 0.30 hrs | 30.00 |

| | | who they were sued by, address info and draft summary to update Third Party Defendants list. | | |
|---|---|---|---|---|
| 06/10/08 | OAD | Review files for successor/predecessor info, haulers for NORC, who they were sued by, address info and draft summary to update Third Party Defendants list. | 0.30 hrs | 30.00 |
| 06/10/08 | OAD | Review files for successor/predecessor info, haulers for NH, who they were sued by, address info and draft summary to update Third Party Defendants list. | 0.30 hrs | 30.00 |
| 06/10/08 | OAD | Review files for successor/predecessor info, haulers for A/A/EA, who they were sued by, address info and draft summary to update Third Party Defendants list. | 0.30 hrs | 30.00 |
| 06/10/08 | OAD | Review files for successor/predecessor info, haulers for PD, who they were sued by, address info and draft summary to update Third Party Defendants list. | 0.20 hrs | 20.00 |
| 06/10/08 | OAD | Review files for successor/predecessor info, haulers for PB. | 0.30 hrs | 30.00 |
| 06/10/08 | OAD | Review files for successor/predecessor info, haulers for PCO, who they were sued by, address info and draft summary to update Third Party Defendants list. | 0.30 hrs | 30.00 |
| 06/10/08 | OAD | Review files for successor/predecessor info, haulers for TI, who they were sued by, address info and draft summary to update Third Party Defendants list. | 0.30 hrs | 30.00 |
| 06/10/08 | OAD | Review files for successor/predecessor info, haulers for EC, who they were sued by, address info and draft summary to update Third Party Defendants list. | 0.30 hrs | 30.00 |
| 06/10/08 | OAD | Review files for successor/predecessor info, haulers for USF, who they were sued by, address info and draft summary to update Third Party Defendants list. | 0.30 hrs | 30.00 |
| 06/10/08 | OAD | Review files for successor/predecessor info, haulers for SC, who they were sued by, address info and draft summary to update Third Party Defendants list. | 0.30 hrs | 30.00 |
| 06/10/08 | OAD | Review files for successor/predecessor info, haulers for UR, who they were sued by, address info and draft summary to update Third Party Defendants list. | 0.30 hrs | 30.00 |
| 06/10/08 | OAD | Review updated list of entities at site as of 5/16/08 (213 parties) received from Court to confirm the accuracy of the list of companies being served with NOB and verify representation of Third-Party Defendants for settlement purposes. | 0.70 hrs | 70.00 |
| 06/10/08 | OAD | Review files for successor/predecessor info, for entities at environmental, sites , APU/PCT, who they were sued by, address info and draft summary to update Third Party Defendants list. | 0.30 hrs | 30.00 |
| 06/10/08 | OAD | Review EPIQ Bankruptcy Solutions, LLC Service list and compare it with service list. | 1.80 hrs | 180.00 |
| 06/10/08 | OAD | Review identification of PRP's at EPA sites (D'Imperio, Ewan, Harris parties) and compare with EPIQ Bankruptcy | 1.00 hrs | 100.00 |

|  |  | Solutions, LLC Shapes /Arch Holdings service list to confirm accuracy for settlement purposes. |  |  |
|---|---|---|---|---|
| 06/11/08 | KMM | Telephone call with Dave Gollin (ASI) re: environmental issues. | 0.30 hrs | 66.00 |
| 06/11/08 | KMM | Telephone call with Sean Bezark(Greenberg Traurig) and Jerry Poslusny (Cozen) re: facts for environmental claims. | 1.00 hrs | 220.00 |
| 06/11/08 | KMM | Letter to Mark Felger (Cozen), Jerry Poslusny (Cozen), Sean Bezark(Greenberg Traurig), and Alan Brody (Greenberg Traurig) re: environmental issues. | 0.50 hrs | 110.00 |
| 06/11/08 | KMM | Reviewed documents and prepared for conference call re: environmental matters. | 0.50 hrs | 110.00 |
| 06/11/08 | KMM | Telephone call with Dave Gollin (ASI) re: environmental claims. | 0.10 hrs | 22.00 |
| 06/11/08 | KMM | Telephone call with Dave Gollin (ASI) re: factual environmental issues. | 0.30 hrs | 66.00 |
| 06/11/08 | OAD | Review list of claimants in Proof of Claim filed on behalf of Lightman Superfund Site and compare it with EPIQ Bankruptcy Solutions, LLC service list to confirm accuracy. | 0.50 hrs | 50.00 |
| 06/11/08 | OAD | Finish review EPIQ Bankruptcy Solutions, LLC creditors' list and compare it with service list (Pennsauken parties) to confirm accuracy for settlement purposes. | 2.60 hrs | 260.00 |
| 06/11/08 | OAD | Review and edit summary with info re: Third-Party Defendants being served with NOB for settlement purposes. | 0.60 hrs | 60.00 |
| 06/11/08 | OAD | Review list of claimants in Proof of Claim filed on behalf of Ewan Superfund Site and compare it with EPIQ Bankruptcy Solutions, LLC service list to confirm accuracy for settlement purposes. | 0.50 hrs | 50.00 |
| 06/11/08 | OAD | Review EPIQ Bankruptcy Solutions, LLC creditors' list and compare it with service list EPA sites (Lightman, Puchack and Swope sites parties). | 1.30 hrs | 130.00 |
| 06/11/08 | OAD | Review 5/16/08 Service list received from Court to verify representation of GS, for settlement purposes. | 0.40 hrs | 40.00 |
| 06/11/08 | OAD | Review files for successor/predecessor info, haulers for MS, who they were sued by, address info and draft summary to update Third Party Defendants list for settlement purposes. | 0.40 hrs | 40.00 |
| 06/11/08 | OAD | Review service list to verify other representation for APU, A, A, C, preparation of summary with info for Third-Party Defendants for settlement purposes. | 0.40 hrs | 40.00 |
| 06/11/08 | OAD | Review service list to verify other representation for DR, E, ITE, L, in preparation of summary with info for Third-Party Defendants for settlement purposes. | 0.40 hrs | 40.00 |
| 06/11/08 | OAD | Review service list to verify other representation for MH, NO, NH, PD, in preparation of summary with info for Third-Party Defendants for settlement purposes. | 0.40 hrs | 40.00 |
| 06/11/08 | OAD | Review service list to verify other representation for PB, COO, T, EO, R, SC, in preparation of summary with info for | 0.50 hrs | 50.00 |

| | | | | |
|---|---|---|---|---|
| | | Third-Party Defendants for settlement purposes. | | |
| 06/11/08 | OAD | Review list of claimants filed on behalf of D'Imperio Superfund Site and compare it with EPIQ Bankruptcy Solutions, LLC service list to confirm accuracy. | 0.50 hrs | 50.00 |
| 06/12/08 | KMM | Reviewed environmental documents. | 2.00 hrs | 440.00 |
| 06/12/08 | KMM | Telephone call with Jerry Poslusny(Cozen) re: environmental matter. | 0.50 hrs | 110.00 |
| 06/12/08 | KMM | Telephone call with Jerry Poslusny (Cozen) re: environmental issues. | 0.30 hrs | 66.00 |
| 06/12/08 | KMM | Telephone call with Dave Gollin (ASI) re: environmental issues. | 0.30 hrs | 66.00 |
| 06/12/08 | KMM | Draft letter to Jerry Poslusny (Cozen) re: environmental issues. | 1.00 hrs | 220.00 |
| 06/12/08 | OAD | Review EPIQ Bankruptcy Solutions, LLC service list and compare with Counsel list of Third-Parties for counsel representation and to verify if they are on EPIQ list. | 1.60 hrs | 160.00 |
| 06/12/08 | OAD | Review EPIQ Bankruptcy Solutions, LLC service list and compare with List of Third-Parties listed on EPIQ service list. | 1.50 hrs | 150.00 |
| 06/12/08 | OAD | Research literature to confirm info re: PCC, changing name into APU for settlement purposes. | 0.20 hrs | 20.00 |
| 06/12/08 | OAD | Review draft letter to verify info re: Third Party Defendants for bankruptcy counsel to confirm accuracy for settlement purposes. | 0.50 hrs | 50.00 |
| 06/12/08 | OAD | Review EPIQ list and our service list for info re: CF in preparation of additional info to update Third-Party Defendants list. | 0.20 hrs | 20.00 |
| 06/12/08 | OAD | Review 4/17/08 Service list received from Court with list as of 5/16/08 to verify Third Parties. | 2.80 hrs | 280.00 |
| 06/13/08 | KMM | Reviewed environmental documents. | 2.00 hrs | 440.00 |
| 06/13/08 | KMM | Telephone call with Sean Bezark (Greenberg Traurig), Jerry Poslusny (Cozen), Mark Felger(Cozen) and Mark Levin re: facts for environmental matters. | 0.30 hrs | 66.00 |
| 06/13/08 | KMM | Telephone call with Jerry Poslusny (Cozen); Email to same re: environmental matters. | 0.50 hrs | 110.00 |
| 06/13/08 | KMM | Telephone call with Jeff Beall (Liberty) re: environmental matters. | 0.30 hrs | 66.00 |
| 06/13/08 | KMM | Telephone call with Dave Gollin (ASI) re: environmental matters. | 0.30 hrs | 66.00 |
| 06/13/08 | KMM | Email to Dave Gollin (ASI) re: environmental matters. | 0.20 hrs | 44.00 |
| 06/13/08 | KMM | Letter to Jerry Poslusny (Cozen) re: environmental matters. | 1.50 hrs | 330.00 |
| 06/13/08 | OAD | Review D'Imperio Service List to verify representation, compare with EPIQ Bankruptcy Solutions, LLC service list to confirm accuracy in preparation of letter to bankruptcy counsel. | 0.30 hrs | 30.00 |
| 06/13/08 | OAD | Review 5/13/08 Addendum to proof of claim filed by PCFA | 0.20 hrs | 20.00 |

|          |     |                                                                                                                                                                                                 |          |        |
|----------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
|          |     | on behalf NJDEP and related documents for Parties info to compare with EPIQ Bankruptcy Solutions, LLC service list to confirm accuracy in preparation of letter to bankruptcy counsel.             |          |        |
| 06/13/08 | OAD | Review 5/15/08 Proof of Claim re: SWOPE Oil Superfund Site for Parties info to compare with EPIQ Bankruptcy Solutions, LLC service list to confirm accuracy in preparation of letter to bankruptcy counsel. | 0.20 hrs | 20.00  |
| 06/13/08 | OAD | Review 10/30/92 Complaint in the matter of D'Imperio Superfund Site (11 pp) for Parties info to compare with EPIQ Bankruptcy Solutions, LLC service list to confirm accuracy in preparation of lettre to bankruptcy counsel. | 0.20 hrs | 20.00  |
| 06/13/08 | OAD | Review 7/11/94 Case Mgmt Order #4 and 9/13/94 Supplemental Case Mgmt Order re: D'Imperio Superfund Site for Parties info to compare with EPIQ Bankruptcy Solutions, LLC service list to confirm accuracy in preparation of letter to bankruptcy counsel. | 0.40 hrs | 40.00  |
| 06/13/08 | OAD | Review 1/13/93 Amended Complaint in the matter of Lightman for Parties info to compare with EPIQ Bankruptcy Solutions, LLC service list to confirm accuracy in preparation of letter to bankruptcy counsel. | 0.20 hrs | 20.00  |
| 06/13/08 | OAD | Review Admin. Order on Consent in the matter of SWOPE Oil Superfund Site (Bates SW5001-5033) for Parties info to compare with EPIQ Bankruptcy Solutions, LLC service list to confirm accuracy in preparation of letter to bankruptcy counsel. | 0.50 hrs | 50.00  |
| 06/13/08 | OAD | Search info re: address details of BC in preparation of additional list.                                                                                                                          | 0.10 hrs | 10.00  |
| 06/13/08 | OAD | Review 1/29/93 answer, crossclaims, answer to crossclaims and Third-Party Complaint (29 pp) for Parties info to compare with EPIQ Bankruptcy Solutions, LLC service list to confirm accuracy in preparation of letter to bankruptcy counsel. | 0.40 hrs | 40.00  |
| 06/13/08 | OAD | Review EPIQ Bankruptcy Solutions, LLC Shapes/ Arch Holdings LLC Service list in various cases in preparation of letter to bankruptcy counsel.                                                       | 1.50 hrs | 150.00 |
| 06/13/08 | OAD | Review Admin. Order for remedial design/remedial action in the environmental matter for Parties info to compare with EPIQ Bankruptcy Solutions service list to confirm accuracy in preparation of letter to bankruptcy counsel. | 0.50 hrs | 50.00  |
| 06/13/08 | OAD | Review Admin. Order on consent for remedial investigation and feasibility study for environmental matter (Bates LIGH4174-4251) for Parties info to compare with EPIQ service list to confirm accuracy in preparation of letter to bankruptcy counsel. | 0.60 hrs | 60.00  |
| 06/13/08 | OAD | Review 9/30/96 Administrative Order on Consent in the environmental matter for Parties info to compare with EPIQ | 0.40 hrs | 40.00  |

| | | Bankruptcy Solutions, LLC service list to confirm accuracy in preparation of letter to bankruptcy counsel. | | |
|---|---|---|---|---|
| 06/13/08 | OAD | Review files for relevant info re: EC to confirm accuracy of the service list and compare with EPIQ list for further update of Third-Party Defendants list. | 0.20 hrs | 20.00 |
| 06/13/08 | OAD | Review files for relevant info re: SP to confirm accuracy of the service list and compare with EPIQ list for further update of Third-Party Defendants list. | 0.20 hrs | 20.00 |
| 06/13/08 | OAD | Review files for relevant info re: TP to confirm accuracy of the service list and compare with EPIQ list for further update of Third-Party Defendants list. | 0.20 hrs | 20.00 |
| 06/13/08 | OAD | Review files for relevant info re: RC for Parties info to compare with EPIQ Bankruptcy Solutions, LLC service list to confirm accuracy in preparation of letter to bankruptcy counsel. | 0.20 hrs | 20.00 |
| 06/13/08 | OAD | Review files for relevant info re: NI to confirm accuracy of the service list and compare with EPIQ list. | 0.20 hrs | 20.00 |
| 06/14/08 | KMM | Reviewed environmental documents. | 1.00 hrs | 220.00 |
| 06/16/08 | KMM | Emails from Mark Felger (Cozen O'Connor) re: conference call. | 0.10 hrs | 22.00 |
| 06/16/08 | KMM | Reviewed various environmental documents. | 0.50 hrs | 110.00 |
| 06/16/08 | KMM | Email to and from Mark Felger (Cozen O'Connor) re: environmental issues. | 0.10 hrs | 22.00 |
| 06/16/08 | KMM | Email to and from Jerry Poslusny (Cozen O'Connor) re: environmental issues. | 0.10 hrs | 22.00 |
| 06/16/08 | KMM | Emails to and from Peter Fontaine (Cozen O'Connor) re: environmental issues. | 0.10 hrs | 22.00 |
| 06/16/08 | KMM | Emails to and from Sean Bezark (Greenberg Traurig) and Mark Felger (Cozen O'Connor) re: facts concerning environmental matters. | 0.50 hrs | 110.00 |
| 06/16/08 | KMM | Telephone call with Jerry Poslusny (Cozen O'Connor) re: environmental matters. | 0.30 hrs | 66.00 |
| 06/16/08 | KMM | Continue drafting and revising letter to Jerry Poslusny (Cozen O'Connor) re: environmental matters. | 0.50 hrs | 110.00 |
| 06/16/08 | PAH | Participate in conference call with bankruptcy counsel and client re: environmental matters. | 0.60 hrs | 108.00 |
| 06/16/08 | NHT | Prepare summary of complaints filed in the environmental matter to forward to Cozen to identify additional documents needed. | 0.40 hrs | 40.00 |
| 06/16/08 | NHT | Review environmental site specific information to compare additional party names to Epic Registry. | 0.80 hrs | 80.00 |
| 06/16/08 | OAD | Review draft of letter to (Jerrold Poslusny) bankruptcy counsel to verify info re: status of Third Party Defendants and confirm accuracy for settlement purposes. | 1.30 hrs | 130.00 |
| 06/17/08 | KMM | Reviewed environmental documents. | 1.00 hrs | 220.00 |
| 06/17/08 | KMM | Email from Mark Felger (Cozen O'Connor) re: environmental | 0.10 hrs | 22.00 |

|            |     |                                                                                                                              |           |        |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|-----------|--------|
|            |     | issues.                                                                                                                       |           |        |
| 06/17/08   | KMM | Email from Peter Fontaine (Cozen O'Connor) re: environmental issues.                                                          | 0.10 hrs  | 22.00  |
| 06/17/08   | KMM | Reviewed environmental/court documents.                                                                                       | 0.50 hrs  | 110.00 |
| 06/17/08   | KMM | Email from Sean Bezark (Greenberg Traurig) re: environmental matters.                                                         | 0.10 hrs  | 22.00  |
| 06/17/08   | KMM | Finalize letter to Jerry Poslusny (Cozen O'Connor) re: various factual environmental information enclosed.                    | 0.30 hrs  | 66.00  |
| 06/17/08   | PAH | Telephone call with bankruptcy counsel re: various environmental issues.                                                      | 0.50 hrs  | 90.00  |
| 06/17/08   | NHT | Review of additional company names to confirm if on Epic Registry and/or provide addresses for additional companies to be added to Epic Registry for various environmental matters. | 7.50 hrs  | 750.00 |
| 06/18/08   | KMM | Email from Peter Fontaine (Cozen O'Connor) re: environmental matter.                                                          | 0.10 hrs  | 22.00  |
| 06/18/08   | KMM | Letter to Jerry Poslusny (Cozen O'Connor) re: party list and environmental information.                                       | 0.30 hrs  | 66.00  |
| 06/18/08   | KMM | Emails to and from Jerry Poslusny (Cozen) and Mark Felger (Cozen) re: factual environmental issues.                           | 0.50 hrs  | 110.00 |
| 06/18/08   | KMM | Telephone call with Steve Grabell (Aluminum Shapes) re: environmental matter.                                                 | 0.50 hrs  | 110.00 |
| 06/18/08   | KMM | Telephone call with Mark Felger (Cozen), Jerry Poslusny (Cozen) and Sean Bezark (Greenberg Traurig) re: environmental matters. | 1.00 hrs  | 220.00 |
| 06/18/08   | KMM | Letter to Steve Grabell (Aluminum Shapes) re: environmental documents.                                                        | 0.30 hrs  | 66.00  |
| 06/18/08   | NHT | Confirm addresses of parties re: Epic Registry.                                                                               | 1.80 hrs  | 180.00 |
| 06/18/08   | NHT | Review Epic Registry and Court's service list to confirm whether bankrupt parties are identified.                             | 1.00 hrs  | 100.00 |
| 06/19/08   | KMM | Email from Mark Felger (Cozen) re: environmental documents.                                                                   | 0.10 hrs  | 22.00  |
| 06/19/08   | KMM | Telephone call with Jerry Poslusny (Cozen) re: factual environmental issue.                                                   | 0.20 hrs  | 44.00  |
| 06/19/08   | KMM | Preparation for conference call re: environmental matters.                                                                    | 0.50 hrs  | 110.00 |
| 06/19/08   | OAD | Review EPIQ Bankruptcy Solutions, LLC Shapes/Arch Holdings LLC service list for DCC, LD, and ABD in preparation of additional info for bankruptcy counsel. | 0.10 hrs  | 10.00  |
| 06/19/08   | OAD | Review EPIQ Bankruptcy Solutions, LLC Shapes/Arch Holdings LLC service list for APC, HI, AII and BPA in preparation of additional info for bankruptcy counsel. | 0.10 hrs  | 10.00  |
| 06/19/08   | OAD | Review EPIQ Bankruptcy Solutions, LLC Shapes/Arch Holdings LLC service list for CIC, DC, and DVI in preparation of additional info for bankruptcy counsel. | 0.10 hrs  | 10.00  |
| 06/19/08   | OAD | Review EPIQ Bankruptcy Solutions, LLC Shapes/Arch Holdings LLC service list for UC, QC, SPC and SP in                         | 0.10 hrs  | 10.00  |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | | preparation of additional info for bankruptcy counsel. | | |
| 06/19/08 | OAD | Review EPIQ Bankruptcy Solutions, LLC Shapes/Arch Holdings LLC service list for various parties including, SC, USS and WPC in preparation of additional info for bankruptcy counsel. | 0.10 hrs | 10.00 |
| 06/19/08 | OAD | Review EPIQ Bankruptcy Solutions, LLC Shapes/Arch Holdings LLC service list for VD, CH and EC in preparation of additional info for bankruptcy counsel. | 0.10 hrs | 10.00 |
| 06/20/08 | KMM | Emails to and from Bezark, Poslunsy, Felger - several. | 0.50 hrs | 110.00 |
| 06/20/08 | KMM | Provided addendum facts. | 0.50 hrs | 110.00 |
| 06/20/08 | KMM | Email from Jerry Poslusny (Cozen) and Mark Felger (Cozen) re: environmental issues. | 0.10 hrs | 22.00 |
| 06/20/08 | PAH | Review Chemical Control site property information re: settlement or decision. | 0.20 hrs | 36.00 |
| 06/20/08 | PAH | Review NJDEP settlement information for Chemical Control. | 0.20 hrs | 36.00 |
| 06/20/08 | PAH | Review PRPs of Chemical Control site. | 0.20 hrs | 36.00 |
| 06/20/08 | PAH | Review NJDEP oversight documents re: Chemical Control site. | 0.30 hrs | 54.00 |
| 06/20/08 | PAH | Review NJDEP NRD settlements listing for any reference to Chemical Control. | 0.20 hrs | 36.00 |
| 06/20/08 | PAH | Review NPL site narrative for Chemical Control. | 0.20 hrs | 36.00 |
| 06/20/08 | PAH | Review NPL site description and remedial design for Chemical Control site. | 0.30 hrs | 54.00 |
| 06/20/08 | PAH | Review Record of Decision I - 1987 for Chemical Control site. | 0.20 hrs | 36.00 |
| 06/20/08 | PAH | Review Record of Decision II - for Chemical Control site. | 0.20 hrs | 36.00 |
| 06/20/08 | PAH | Review Chemical Control's Superfund Site Progress Profile. | 0.20 hrs | 36.00 |
| 06/20/08 | PAH | Review Five Year Review - January 2004 (21 pp) re: Chemical Control site. | 0.30 hrs | 54.00 |
| 06/20/08 | PAH | Review Five Year Review Report - September 1998 (7 pp) re: Chemical Control site. | 0.20 hrs | 36.00 |
| 06/20/08 | PAH | Review status of cleanup activities at Chemical Control site. | 0.20 hrs | 36.00 |
| 06/20/08 | OAD | Review various company names to confirm if they are on EPIQ Registry and compare to Pennsauken service list for various environmental matters. | 5.30 hrs | 530.00 |

Fees for this matter                                              $16,984.00

## DISBURSEMENTS

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/20/08 | | Copying/scanning | 72.75 |
| 06/20/08 | E101 | Copies | 991.70 |
| 05/22/08 | | AT&T; Conference Call - 4/8/08 - 343 minutes | 414.79 |
| 06/20/08 | E108 | Postage | 104.12 |

Disbursements for this matter                                      $1,583.36

BILLING SUMMARY

Total Professional Fees                                          $16,984.00
Total Disbursements                                               $1,583.36
                                                                 _____

    **TOTAL AMOUNT DUE**                                         **$18,567.36**

**PLEASE RETURN REMITTANCE COPY WITH PAYMENT.**

LATSHA DAVIS YOHE & McKENNA, P.C.
1700 BENT CREEK BOULEVARD, SUITE 140
MECHANICSBURG, PA  17050
(717) 620-2424
Tax ID # 25-1735093

August 21, 2008

Billed through    07/20/08

Client/Matter:      001162-69705        KMM              Invoice number   69705   -  57015

ALUMINUM SHAPES
ATTN STEVEN GRABELL CEO
9000 RIVER ROAD
DeLAIR, NJ  08110


Miscellaneous Matters


## REMITTANCE  COPY

| | |
|---|---|
| Total Professional Fees | $15,442.00 |
| Total Disbursements | $1,470.29 |
| **TOTAL AMOUNT DUE** | **$16,912.29** |


**PLEASE RETURN REMITTANCE COPY WITH PAYMENT.**
Please make check payable to "LATSHA DAVIS YOHE & McKENNA, P.C."

LATSHA DAVIS YOHE & MCKENNA, P.C.
1700 BENT CREEK BOULEVARD, SUITE 140
MECHANICSBURG, PA 17050
(717) 620-2424
Tax ID # 25-1735093

August 21, 2008

Billed through  07/20/08

Client/Matter:  001162-69705         KMM            Invoice number   69705  -  57015

ALUMINUM SHAPES
ATTN STEVEN GRABELL CEO
9000 RIVER ROAD
DeLAIR, NJ  08110

Miscellaneous Matters

FOR PROFESSIONAL SERVICES RENDERED

| | | | | |
|---|---|---|---|---|
| 06/23/08 | KMM | Email from Mark Felger (Cozen) re:  environmental issues. | 0.10 hrs | 22.00 |
| 06/23/08 | KMM | Telephone call with Jerry Poslusny (Cozen) re: environmental issues. | 0.30 hrs | 66.00 |
| 06/23/08 | KMM | Conference call with Jerry Poslusny (Cozen) and Mark Felger (Cozen) re: environmental issues. | 1.00 hrs | 220.00 |
| 06/23/08 | KMM | Email from Sean Bezark (Greenberg Traurig) re: environmental documents. | 0.10 hrs | 22.00 |
| 06/23/08 | OAD | Continue review various company names to confirm whether they are on EPIQ Registry and compare to Pennsauken service list for various environmental matters. | 2.50 hrs | 250.00 |
| 06/23/08 | OAD | Review various files, database to confirm addresses of bankrupt parties not identified on EPIQ Bankruptcy Solutions Registry. | 5.20 hrs | 520.00 |
| 06/23/08 | OAD | Review Epic Registry and environmental party service list to confirm whether bankrupt parties are identified. | 1.00 hrs | 100.00 |
| 06/24/08 | KMM | Telephone call with Jerry Poslusny (Cozen) re: environmental issues. | 0.30 hrs | 66.00 |
| 06/24/08 | KMM | Email from Mark Felger (Cozen) regarding conference call. | 0.10 hrs | 22.00 |
| 06/24/08 | KMM | Telephone call with Sean Bezark (Greenberg Traurig) re: environmental issues. | 0.30 hrs | 66.00 |
| 06/24/08 | KMM | Letter to Jerry Poslusny re: charts and indexes of bankrupt litigation parties. | 0.30 hrs | 66.00 |
| 06/24/08 | KMM | Telephone call with Jerry Poslusny (Cozen) re: environmental issues. | 1.00 hrs | 220.00 |
| 06/24/08 | OAD | Continue review various files, database to confirm addresses | 1.90 hrs | 190.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | of bankrupt parties not identified on EPIQ Bankruptcy Solutions Registry. | | |
| 06/25/08 | PAH | Review email from Mark Felger (Cozen) re: proposed language regarding settlement. | 0.10 hrs | 18.00 |
| 06/25/08 | PAH | Revise draft letter to Bankruptcy counsel re: Chemical Control site. | 0.10 hrs | 18.00 |
| 06/26/08 | KMM | Email from Peter Fontaine (Cozen) regarding environmental matters. | 0.10 hrs | 22.00 |
| 06/26/08 | KMM | Email to Jerry Poslusny (Cozen) regarding Epiq. | 0.10 hrs | 22.00 |
| 06/26/08 | KMM | Telephone call with Mark Felger (Cozen) (2) re: factual environmental issues. | 0.40 hrs | 88.00 |
| 06/26/08 | KMM | Telephone call with Jerry Poslusny (Cozen) re: factual environmental issues. | 0.30 hrs | 66.00 |
| 06/26/08 | KMM | Email from Sean Bezark(Greenberg Traurig) regarding status of environmental matters. | 0.10 hrs | 22.00 |
| 06/26/08 | KMM | Emails from Jerry Poslusny (Cozen), Mark Felger (Cozen), and Sean Bezark (Greenberg Traurig) regarding factual environmental matters (several). | 0.30 hrs | 66.00 |
| 06/26/08 | KMM | Letter to Jerry Poslusny (Cozen) re:  facts regarding parties in environmental matters. | 0.20 hrs | 44.00 |
| 06/27/08 | KMM | Emails (several) from Mark Felger and Jerry Poslusny (Cozen) re: environmental update. | 0.30 hrs | 66.00 |
| 06/27/08 | KMM | Telephone call with Jerry Poslusny re: settlement negotiations. | 0.30 hrs | 66.00 |
| 06/27/08 | KMM | Email from Mark Felger re: status of settlements. | 0.10 hrs | 22.00 |
| 06/28/08 | KMM | Emails from Jerry Poslusny (Cozen) re: environmental issues. | 0.20 hrs | 44.00 |
| 06/28/08 | KMM | Emails from Mark Felger re: environmental issues. | 0.10 hrs | 22.00 |
| 06/28/08 | KMM | Email to Pete Fontaine (Cozen) re: Consent Judgment. | 0.10 hrs | 22.00 |
| 06/29/08 | KMM | Telephone call with Mark Felger (Cozen) re: environmental issues. | 0.30 hrs | 66.00 |
| 06/29/08 | KMM | Email to Sean Bezark, Alan Brody, Jerry Poslusny, Pete Fontaine, Mark Felger, and Steve Grabell re: settlement issues. | 0.20 hrs | 44.00 |
| 06/30/08 | KMM | Email from Sean Bezark re: settlement. | 0.10 hrs | 22.00 |
| 06/30/08 | KMM | Letter to Mark Felger, Jerry Poslusny, Sean Bezark and Alan Brody re: Transcript of Motion Hearing. | 0.30 hrs | 66.00 |
| 07/01/08 | KMM | Email from Jerry Poslusny (Cozen) re: environmental matters. | 0.10 hrs | 22.00 |
| 07/01/08 | KMM | Email from Jerry Poslusny re: Stay Relief Motion. | 0.10 hrs | 22.00 |
| 07/01/08 | KMM | Email from Sean Bezark (Greenberg Traurig) re: environmental matters. | 0.10 hrs | 22.00 |
| 07/01/08 | KMM | Conference call with Jerry Poslusny (Cozen), Mark Felger (Cozen), Steve Grabell (insured) and Sean Bezark (Greenberg Traurig) re: environmental matters. | 1.50 hrs | 330.00 |

Miscellaneous Matters

| | | | | |
|---|---|---|---|---|
| 07/01/08 | KMM | Telephone calls (several) with Jerry Poslusny (Cozen) and Mark Felger (Cozen) re: environmental matters. | 0.50 hrs | 110.00 |
| 07/01/08 | KMM | Email from Alan Brody (Greenberg Traurig) re: environmental matters. | 0.10 hrs | 22.00 |
| 07/01/08 | NHT | Review various environmental files to confirm accuracy of information being provided in settlement authorization forms. | 3.50 hrs | 350.00 |
| 07/01/08 | JEP | Revised draft Consent Order. | 0.70 hrs | 126.00 |
| 07/02/08 | KMM | Telephone call with Jerry Poslusny (Cozen) re: environmental matters. | 0.30 hrs | 66.00 |
| 07/02/08 | KMM | Telephone call with Mark Felger (Cozen) re: environmental matters. | 0.20 hrs | 44.00 |
| 07/02/08 | KMM | Email from Mark Felger (Cozen) re: USEPA claims against debtor. | 0.20 hrs | 44.00 |
| 07/02/08 | KMM | Email from Sean Bezark (Greenberg Traurig) re: environmental matters. | 0.20 hrs | 44.00 |
| 07/02/08 | KMM | Email to Steve Grabell (insured), Mark Felger (Cozen), Michael Jacoby, Paul Sorensen re: Roux testimony. | 0.10 hrs | 22.00 |
| 07/02/08 | KMM | Email from Jerry Poslusny (Cozen) re: environmental matters. | 0.10 hrs | 22.00 |
| 07/02/08 | KMM | Email from Alan Brody (Greenberg Traurig) re: environmental matters. | 0.10 hrs | 22.00 |
| 07/02/08 | KMM | Letter to Jerry Poslusny (Cozen) re: environmental matters. | 0.30 hrs | 66.00 |
| 07/02/08 | KMM | Letter to Mark Felger (Cozen) and Jerry Poslusny (Cozen) re: Allocation Response Costs. | 0.50 hrs | 110.00 |
| 07/02/08 | KMM | Letter to Mark Felger (Cozen) and Jerry Poslusny (Cozen) re: allocation for settlement purposes. | 0.30 hrs | 66.00 |
| 07/02/08 | KMM | Email from Mark Felger (Cozen) re: environmental matter. | 0.10 hrs | 22.00 |
| 07/02/08 | PMH | Review A. Marianni expert reports summary re: allocation of costs using volume re: upcoming hearing per bankruptcy counsel. | 0.40 hrs | 72.00 |
| 07/02/08 | PMH | Review Atlantic Disposal expert report summary re: allocation of costs using volume re: upcoming hearing per bankruptcy counsel. | 0.30 hrs | 54.00 |
| 07/02/08 | PMH | Review C&E Glass expert reports summary re: allocation of costs using volume re: upcoming hearing per bankruptcy counsel. | 0.40 hrs | 72.00 |
| 07/02/08 | PMH | Review CJ Osbourn expert report summary re: allocation of costs using volume re: upcoming hearing per bankruptcy counsel. | 0.30 hrs | 54.00 |
| 07/02/08 | PMH | Review Ford Motor Co. expert report summary re: allocation of costs using volume re: upcoming hearing per bankruptcy counsel. | 0.30 hrs | 54.00 |
| 07/02/08 | PMH | Review Nicholas Bros. expert report summary re: allocation of costs using volume re: upcoming hearing per bankruptcy counsel. | 0.30 hrs | 54.00 |
| 07/02/08 | PMH | Review Quickway expert report summary re: allocation of | 0.30 hrs | 54.00 |

| | | | | |
|---|---|---|---|---|
| | | costs using volume re: upcoming hearing per bankruptcy counsel. | | |
| 07/02/08 | PMH | Review Rohm & Haas expert report summary re: allocation of costs using volume re: upcoming hearing per bankruptcy counsel. | 0.30 hrs | 54.00 |
| 07/02/08 | PMH | Review Transporters expert reports summary re: allocation of costs using volume re: upcoming hearing per bankruptcy counsel. | 0.50 hrs | 90.00 |
| 07/02/08 | PMH | Review Ward Sand expert report summary re: allocation of costs using volume re: upcoming hearing per bankruptcy counsel. | 0.30 hrs | 54.00 |
| 07/02/08 | PMH | Review Direct Generators expert report summary re: allocation of costs using volume re: upcoming hearing per bankruptcy counsel. | 0.50 hrs | 90.00 |
| 07/02/08 | PMH | Review Sears expert report summary re: allocation of costs using volume re: upcoming hearing per bankruptcy counsel. | 0.30 hrs | 54.00 |
| 07/02/08 | PMH | Review Municipalities expert reports summary re: allocation of costs using volume re: upcoming hearing per bankruptcy counsel. | 0.30 hrs | 54.00 |
| 07/02/08 | PMH | Review calculations using Robinette report re: allocation using volume for upcoming hearing per bankruptcy counsel. | 0.50 hrs | 90.00 |
| 07/02/08 | PMH | Review West Jersey Hospital expert report summary re: allocation of costs using volume re: upcoming hearing per bankruptcy counsel. | 0.30 hrs | 54.00 |
| 07/02/08 | PMH | Review DeVoe expert report summary re: allocation of costs using volume re: upcoming hearing per bankruptcy counsel. | 0.30 hrs | 54.00 |
| 07/02/08 | PMH | Draft letter to bankruptcy counsel re: allocation of costs using volume re: upcoming hearing. | 0.40 hrs | 72.00 |
| 07/03/08 | KMM | Conference call with Jerry Poslusny (Cozen), Mark Felger (Cozen), Sean Bezark (Greenberg Traurig) re: environmental matters. | 1.00 hrs | 220.00 |
| 07/03/08 | KMM | Telephone call with Jerry Poslusny (Cozen) re: environmental matters. | 0.20 hrs | 44.00 |
| 07/05/08 | KMM | Reviewed Consent Order Settling Claims of the NJDEP and accompanying documents. | 1.00 hrs | 220.00 |
| 07/05/08 | KMM | Revised Consent Order Settling Claims of the NJDEP. | 0.50 hrs | 110.00 |
| 07/06/08 | KMM | Telephone call with Mark Felger (Cozen) re: environmental issues. | 0.20 hrs | 44.00 |
| 07/07/08 | KMM | Conference call with Mark Felger (Cozen), Jerry Poslusny (Cozen) re: environmental matters. | 2.00 hrs | 440.00 |
| 07/07/08 | KMM | Telephone call with Mark Felger (Cozen) re: status of settlement discussion. | 0.30 hrs | 66.00 |
| 07/07/08 | KMM | Telephone calls (several) with Jerry Poslusny (Cozen) re: environmental matters. | 0.50 hrs | 110.00 |
| 07/07/08 | PAH | Conference call with Bankruptcy Counsel re:  Motion. | 0.20 hrs | 36.00 |
| 07/07/08 | PAH | Review email from Jerrold Poslusny (Cozen) re: revised draft | 0.10 hrs | 18.00 |

of Shapes' Objection to Stay Relief Motion.

| | | | | |
|---|---|---|---|---|
| 07/07/08 | PAH | Review email from Mark Felger (Cozen) re: adjournment for hearing date. | 0.10 hrs | 18.00 |
| 07/07/08 | PAH | Review National City's Objection to Notices of Filing of Schedule to Debtors' Third Amended Plan. | 0.20 hrs | 36.00 |
| 07/08/08 | KMM | Telephone calls (several) with Jerry Poslusny (Cozen) re: environmental matters. | 0.50 hrs | 110.00 |
| 07/08/08 | KMM | Conference call with Jerry Poslusny (Cozen), Mark Felger (Cozen), Sean Bezark (Greenberg Traurig) and Peter Fontaine (Cozen) re: environmental matters. | 1.00 hrs | 220.00 |
| 07/08/08 | KMM | Emails (4) from Sean Bezark (Greenberg Traurig) re: environmental matters. | 0.30 hrs | 66.00 |
| 07/08/08 | PAH | Conference call with Bankruptcy Counsel re: settlements and Motion. | 0.50 hrs | 90.00 |
| 07/08/08 | PAH | Conference call with Sean Bezark (HIG) re: Motion and settlement issues. | 0.30 hrs | 54.00 |
| 07/09/08 | KMM | Telephone calls with Jerry Poslusny (Cozen) and Mark Felger (Cozen) re: settlement discussions. | 0.50 hrs | 110.00 |
| 07/09/08 | KMM | Telephone calls (several) with Glenn Harris, Steve Grabell (insured), Mark Felger (Cozen), Jerry Poslusny (Cozen) and Alan Brody (Greenberg Traurig) re: environmental matters. | 1.00 hrs | 220.00 |
| 07/09/08 | PAH | Review email from Mark Felger (Cozen) re: responses to questions on proposed Plan re: environmental issues. | 0.20 hrs | 36.00 |
| 07/09/08 | PAH | Review email from Mark Felger (Cozen) re: deadline extension re: objectors, Motion and filing under seal. | 0.10 hrs | 18.00 |
| 07/09/08 | PAH | Conference call with Bankruptcy Counsel re: status of settlements, consent orders and Motion. | 0.60 hrs | 108.00 |
| 07/09/08 | PAH | Email to Jerry Poslusny, Mark Felger, Peter Fontaine, et al. re: proposed changes to Plan and recommendations re: environmental issues. | 0.10 hrs | 18.00 |
| 07/09/08 | PAH | Review email from Mark Felger (Cozen) re: proposed changes and filing plan modifications date re: environmental matters. | 0.10 hrs | 18.00 |
| 07/09/08 | PAH | Email from Mark Felger (Cozen) re: requesting changes to Plan modification re: environmental matters. | 0.10 hrs | 18.00 |
| 07/09/08 | PAH | Email to Jerry Poslusny, et al. re: questions on proposed Plan re: environmental matters | 0.20 hrs | 36.00 |
| 07/09/08 | PAH | Review email from Mark Felger (Cozen) attaching further revised Plan modifications re: environmental matters. | 0.10 hrs | 18.00 |
| 07/09/08 | PAH | Review and revise 3rd Draft Plan Modification re: environmental matters. | 0.30 hrs | 54.00 |
| 07/09/08 | PAH | Prepare redline of Draft Third Amended Joint Plan or Organization for review by Bankruptcy counsel re: environmental matters. | 0.30 hrs | 54.00 |
| 07/09/08 | PAH | Review email from Mark Felger (Cozen) attaching revised draft plan modification. | 0.10 hrs | 18.00 |

| | | | | |
|---|---|---|---|---|
| 07/09/08 | PAH | Review revised draft plan modification re: environmental issues. | 0.30 hrs | 54.00 |
| 07/09/08 | PAH | Review email from Mark Felger re: extending deadlines to file objection to Plan for EPA and Pennsauken Plaintiffs. | 0.10 hrs | 18.00 |
| 07/10/08 | KMM | Emails (2) from Mark Felger (Cozen) re: environmental matters. | 0.20 hrs | 44.00 |
| 07/10/08 | KMM | Email from Jerry Poslusny (Cozen) re: environmental matters. | 0.10 hrs | 22.00 |
| 07/10/08 | KMM | Email from Sean Bezark (Greenberg Traurig) re: environmental matters. | 0.10 hrs | 22.00 |
| 07/10/08 | KMM | Email from Alan Brody (Greenberg Traurig) re: environmental matters. | 0.10 hrs | 22.00 |
| 07/10/08 | KMM | Telephone calls (several) with Jerry Poslusny (Cozen) re: environmental matters. | 0.60 hrs | 132.00 |
| 07/10/08 | KMM | Conference calls (2) with Jerry Poslusny (Cozen), Mark Felger (Cozen), Sean Bezark (Greenberg Traurig) and Steve Grabell (insured) re: environmental matters. | 1.50 hrs | 330.00 |
| 07/10/08 | KMM | Reviewed Proposed Revisions to Third Amended Plan of Reorganization re: environmental matters. | 0.40 hrs | 88.00 |
| 07/11/08 | KMM | Telephone call with Sean Bezark (Greenberg Traurig) re: settlement negotiations. | 0.30 hrs | 66.00 |
| 07/11/08 | KMM | Telephone call with Steve Grabell (insured) re: settlement negotiations. | 0.30 hrs | 66.00 |
| 07/11/08 | KMM | Reviewed various bankruptcy documents/pleadings for environmental issues. | 0.50 hrs | 110.00 |
| 07/11/08 | KMM | Telephone call with Jerry Poslusny (Cozen) re: environmental matters. | 0.50 hrs | 110.00 |
| 07/11/08 | PAH | Email to Jerry Poslusny (Cozen) re: draft of counter-proposal. | 0.50 hrs | 90.00 |
| 07/11/08 | PAH | Review email from Mark Felger (Cozen) re: last draft of Plan Modification for insurers' review for environmental matters. | 0.10 hrs | 18.00 |
| 07/11/08 | PAH | Review email from Alan Brody (Greenberg Traurig) re: bracketed language in draft Modification for environmental matters. | 0.10 hrs | 18.00 |
| 07/11/08 | PAH | Review email from Mark Felger (Cozen) to Peter Fontaine re: consent decrees. | 0.10 hrs | 18.00 |
| 07/11/08 | PAH | Conference call with Sean Bezark (HIG) re: settlement issues and Motion. | 0.30 hrs | 54.00 |
| 07/11/08 | PAH | Review email from Mark Felger (Cozen) extensions to the EPA and Pennsauken Landfill and from the lift stay motion. | 0.10 hrs | 18.00 |
| 07/11/08 | PAH | Review proposed language for removal from environmental claims language re: Plan Modification. | 0.10 hrs | 18.00 |
| 07/11/08 | PAH | Email to Carriers attaching final redline of Plan. | 0.10 hrs | 18.00 |
| 07/11/08 | PAH | Email to Mark Felger (Cozen) attaching draft of counter-proposal. | 0.10 hrs | 18.00 |
| 07/11/08 | PAH | Review email from Mark Felger (Cozen) re: draft | 0.10 hrs | 18.00 |

Invoice: 569705 - 57015          Page    7

Miscellaneous Matters

| | | | | |
|---|---|---|---|---|
| | | counter-proposal. | | |
| 07/11/08 | PAH | Conference call with Jerry Poslusny (bankruptcy counsel) re: settlement issues and Motion. | 0.50 hrs | 90.00 |
| 07/11/08 | PAH | Conference call with Steve Grabell (insured) re: settlement issues and Motion. | 0.30 hrs | 54.00 |
| 07/11/08 | PAH | Conference call with all bankruptcy counsel re: settlement issues, plan modification and status of consent decrees. | 1.20 hrs | 216.00 |
| 07/11/08 | PAH | Draft letter to bankruptcy counsel re: counter-offer. | 0.20 hrs | 36.00 |
| 07/11/08 | PAH | Continued review and revision to draft modification of Third Amended Joint Chapter 11 Plan re: environmental claims. | 0.30 hrs | 54.00 |
| 07/11/08 | NHT | Review FV Steel and Wire bankruptcy to forward documents to Cozen for review. | 1.00 hrs | 100.00 |
| 07/14/08 | KMM | Telephone calls (several) with Jerry Poslusny (Cozen) re: environmental matters. | 0.60 hrs | 132.00 |
| 07/14/08 | KMM | Conference calls (several) with Mark Felger (Cozen), Jerry Poslusny (Cozen), Steve Grabell (insured) re: environmental matters. | 2.00 hrs | 440.00 |
| 07/14/08 | PAH | Revision of Revised Plan Modification for environmental matters. | 0.10 hrs | 18.00 |
| 07/14/08 | PAH | Review email from Mark Felger (Cozen) re: red-line of the NJDEP Consent Order. | 0.10 hrs | 18.00 |
| 07/14/08 | PAH | Email to bankruptcy counsel attaching red-line of the NJDEP Consent Order. | 0.10 hrs | 18.00 |
| 07/14/08 | PAH | Review and revise NJDEP Consent Order as well as prepare red-line for review by bankruptcy counsel. | 0.70 hrs | 126.00 |
| 07/14/08 | PAH | Review email from Mark Felger (Cozen) re: confirmation hearing adjournment to finalized agreements with NJDEP, EPA and Plaintiffs. | 0.10 hrs | 18.00 |
| 07/14/08 | PAH | Review email from Mark Felger (Cozen) attaching agenda notice for hearing re: environmental matters. | 0.10 hrs | 18.00 |
| 07/14/08 | PAH | Review email from Mark Felger (Cozen) re: response to JD Group's settlement terms. | 0.10 hrs | 18.00 |
| 07/14/08 | PAH | Review whether definition of Debtors in PSL should match NJDEP Consent Order and Modified Plan documents. | 0.10 hrs | 18.00 |
| 07/14/08 | PAH | Conference call with Bankruptcy Counsel re: NJDEP Consent Order, PSL Settlement and counter-Offer. | 0.70 hrs | 126.00 |
| 07/14/08 | PAH | Review proposed bankruptcy language re: PSL vote for plan approval for settlement agreement and release. | 0.20 hrs | 36.00 |
| 07/14/08 | PAH | Revise NJDEP Consent Order re: designation of party suggested by bankruptcy counsel. | 0.20 hrs | 36.00 |
| 07/14/08 | PAH | Review and revise Debtors Definitions in all pending settlement agreements. | 0.30 hrs | 54.00 |
| 07/14/08 | PAH | Review current status of creditor bankruptcy filings - noting subset of generator defendants not joining in Generator Group Bankruptcy Filing. | 0.10 hrs | 18.00 |
| 07/15/08 | KMM | Email from Sean Bezark (Greenberg Traurig) re: language. | 0.10 hrs | 22.00 |

| | | | | |
|---|---|---|---|---|
| **07/15/08** | KMM | Telephone calls (several) with Jerry Poslusny re: settlement negotiations. | 0.50 hrs | 110.00 |
| **07/15/08** | KMM | Telephone call with Steve Grabell (insured), Mark Felger (Cozen) and Jerry Poslusny (Cozen) re: environmental matters. | 0.90 hrs | 198.00 |
| **07/15/08** | PAH | Review settlement issues for agreements with NJDEP, EPA and PSL settlements. | 0.10 hrs | 18.00 |
| **07/15/08** | PAH | Review email from Mark Felger (bankruptcy counsel) re: Plan Modification filing date. | 0.10 hrs | 18.00 |
| **07/15/08** | MGM | Drafted initial research strategy for determining whether the pollution control authority can bind the township to the settlement. | 0.50 hrs | 90.00 |
| **07/15/08** | MGM | Reviewed Third Amended Complaint to determine the alleged relationship bet. the Pollution Control Financing Authority, Pennsauken Solid Waste Mgmt. Authority and Township of Pennsauken to determine whether PCFA can bind township to a settlement. | 0.70 hrs | 126.00 |
| **07/15/08** | MGM | Located and reviewed the status allowing the creation of pollution control financing authorities to determine if the authority has the ability to settle for the township. | 0.90 hrs | 162.00 |
| **07/15/08** | MGM | Located and reviewed cases referencing the pollution control financing authority statute to determine if the authority has the ability to bind the township to a settlement agreement. | 0.90 hrs | 162.00 |
| **07/15/08** | MGM | Reviewed statute allowing creation of solid waste management authorities to determine whether pollution control financing authority alleged to be successor in interest to a solid waste management authority can bind the township to a settlement agreement. | 0.90 hrs | 162.00 |
| **07/15/08** | MGM | Analyzed case law re: the "agency and instrumentality" language contained in authorizing statutes to determine whether the pollution control financing authority can bind the township to a settlement as an agent of the township. | 1.00 hrs | 180.00 |
| **07/15/08** | MGM | Reviewed case law re: successor liability to determine whether the pollution control financing authority can bind the township to a settlement as a successor in interest to the solid waste management authority. | 0.80 hrs | 144.00 |
| **07/15/08** | MGM | Analyze public corporation liability to determine whether the pollution control authority can bind the township to a settlement. | 0.50 hrs | 90.00 |
| **07/15/08** | MGM | Drafted memo analyzing whether the Pollution Control Authority of Camden County can bind the Township of Pennsauken to a settlement with ASI. | 1.20 hrs | 216.00 |
| **07/15/08** | MGM | Finalized memo analyzing whether the Pollution Control Authority of Camden County can bind the Township of Pennsauken to a settlement with ASI. | 0.60 hrs | 108.00 |
| **07/16/08** | KMM | Email from Mark Felger (Cozen) re: environmental matters. | 0.10 hrs | 22.00 |

Miscellaneous Matters

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/16/08 | KMM | Email from Sean Bezark (Greenberg Traurig) re: environmental matters. | 0.10 hrs | 22.00 |
| 07/16/08 | PAH | Review emails from Mark Felger (Cozen) re: response to counter-offer. | 0.10 hrs | 18.00 |
| 07/16/08 | PAH | Review email from Mark Felger (Cozen) attaching further revised plan modification. | 0.10 hrs | 18.00 |
| 07/16/08 | OAD | Travel to PCFA of Camden County for attending a Special Meeting re: approval of Settlement Agreement and return travel to confirm ratification. | 3.50 hrs | 350.00 |
| 07/16/08 | MLH | Reviewed New Jersey Practice Series on Settlement Agreements. | 1.20 hrs | 216.00 |
| 07/16/08 | MLH | Reviewed New Jersey Court Rules re: Settlement Agreement requirements and limitations. | 0.80 hrs | 144.00 |
| 07/16/08 | MLH | Reviewed New Jersey Rules of Civil Procedure re: Settlement Agreement requirements and limitations. | 0.90 hrs | 162.00 |
| 07/16/08 | MLH | Reviewed New Jersey Rules of Civil Procedure re: Settlement Agreement requirements and limitations. | 1.10 hrs | 198.00 |
| 07/16/08 | MLH | Reviewed case law re: Settlement Agreement requirements and limitations. | 1.60 hrs | 288.00 |
| 07/16/08 | MLH | Reviewed case law re: "Mary Carter" agreements. | 0.40 hrs | 72.00 |
| 07/17/08 | KMM | Telephone calls (3) with Matt Cheney (Liberty) and Joe Gibbons re: settlement language. | 0.50 hrs | 110.00 |
| 07/17/08 | KMM | Telephone call with Mark Felger (Cozen) re: environmental matters. | 0.30 hrs | 66.00 |
| 07/17/08 | KMM | Conference calls (several) with Jerry Poslusny (Cozen), Alan Brody (Greenberg Traurig), Mark Felger (Cozen) and Steve Grabell (insured) re: environmental matters. | 1.60 hrs | 352.00 |
| 07/17/08 | PAH | Review email from Jerrold Poslusny (Cozen) attaching proposed consent order. | 0.10 hrs | 18.00 |
| 07/17/08 | PAH | Review email from Mark Felger (Cozen) re: release language for Plan Section 4.4. | 0.10 hrs | 18.00 |
| 07/17/08 | PAH | Review email from Mark Felger (Cozen) re: new draft adding language re: timing of expulsion from Group re: consent order. | 0.10 hrs | 18.00 |
| 07/17/08 | PAH | Review email from Jerrold Poslusny (Cozen) re: new draft adding language re: timing of expulsion. | 0.10 hrs | 18.00 |
| 07/17/08 | NHT | Review expert reports and revise consent order and forward to Cozen. | 1.00 hrs | 100.00 |
| 07/18/08 | KMM | Emails from and to Mark Felger (Cozen), Jerry Poslusny (Cozen), Glenn Harris (Bloom), Steve Grabell (insured) re: environmental matters. | 0.50 hrs | 110.00 |
| 07/18/08 | KMM | Telephone calls (several) with Jerry Poslusny (Cozen) re: environmental matters. | 0.40 hrs | 88.00 |
| 07/18/08 | PAH | Conference call with Bankruptcy counsel re: update on settlement issues in advance of plan confirmation hearing. | 0.40 hrs | 72.00 |
| 07/20/08 | KMM | Conference calls with Alan Brody (Greenberg Traurig), Jerry | 1.20 hrs | 264.00 |

Miscellaneous Matters

Poslusny (Cozen), Steve Grabell (insured), Mark Felger
(Cozen) re: reviewed issues/language/release statement.

Fees for this matter                                                          $15,442.00

## DISBURSEMENTS

| | | | |
|---|---|---|---|
| 06/23/08 | | Copying - 253 pages pages @ $.15 per page | 37.95 |
| 06/23/08 | | Copying - 3,226 pages @ $.15 per page | 483.90 |
| 06/23/08 | | Copying/scanning - 468 pages @ $.15 per page | 70.20 |
| 06/23/08 | | Online research - April 08 - Access of Bankruptcy Document | 5.00 |
| 06/30/08 | | Copying/scanning  - 348 pages @ $.15 per page | 52.20 |
| 06/30/08 | | Copying/scanning - 370 pages @ $.15 per page | 55.50 |
| 06/30/08 | | Copying/scanning  - 957 pages @ $.15 per page | 143.55 |
| 07/07/08 | | Copying/scanning - 265 pages @ $.15 per page | 39.75 |
| 07/07/08 | | Copying - 3 pages @ $.15 per page | 0.45 |
| 07/07/08 | | Copying - 381 pages @ $.15 per page | 57.15 |
| 07/14/08 | | Copying - 185 pages @ $.15 per page | 27.75 |
| 07/14/08 | | Copying - 202 pages @ $.15 per page | 30.30 |
| 07/14/08 | | Copying  - 217 pages @ $.15 per page | 32.55 |
| 07/20/08 | E104 | Facsimiles | 109.00 |
| 07/20/08 | E108 | Postage | 24.76 |
| 07/20/08 | E105 | Telephone | 300.28 |

Disbursements for this matter                                    $1,470.29

## BILLING SUMMARY

| | |
|---|---|
| Total Professional Fees | $15,442.00 |
| Total Disbursements | $1,470.29 |
| **TOTAL AMOUNT DUE** | **$16,912.29** |

**PLEASE RETURN REMITTANCE COPY WITH PAYMENT.**

LATSHA DAVIS YOHE & McKENNA, P.C.
1700 BENT CREEK BOULEVARD, SUITE 140
MECHANICSBURG, PA  17050
(717) 620-2424
Tax ID # 25-1735093

August 28, 2008

Billed through      08/08/08

Client/Matter:       001162-69705          KMM               Invoice number   69705   -  57034

ALUMINUM SHAPES
ATTN STEVEN GRABELL CEO
9000 RIVER ROAD
DeLAIR, NJ  08110

Miscellaneous Matters

## REMITTANCE  COPY

| | |
|---|---|
| Total Professional Fees | $5,534.00 |
| Total Disbursements | $1,207.16 |
| **TOTAL AMOUNT DUE** | **$6,741.16** |

**PLEASE RETURN REMITTANCE COPY WITH PAYMENT.**

Please make check payable to "LATSHA DAVIS YOHE & McKENNA, P.C."

LATSHA DAVIS YOHE & McKENNA, P.C.
1700 BENT CREEK BOULEVARD, SUITE 140
MECHANICSBURG, PA 17050
(717) 620-2424
Tax ID # 25-1735093

August 28, 2008

Billed through  08/08/08

Client/Matter:  001162-69705        KMM            Invoice number   69705  -  57034

ALUMINUM SHAPES
ATTN STEVEN GRABELL CEO
9000 RIVER ROAD
DeLAIR, NJ  08110

Miscellaneous Matters

FOR PROFESSIONAL SERVICES RENDERED

| Date | | Description | Hours | Amount |
|------|------|------|------|------|
| 07/21/08 | KMM | Reviewed environmental documents in preparation for hearing. | 1.00 hrs | 220.00 |
| 07/21/08 | KMM | Prepared for confirmation hearing. | 2.00 hrs | 440.00 |
| 07/21/08 | KMM | Prepare for bankruptcy hearing. | 1.50 hrs | 330.00 |
| 07/21/08 | PAH | Review proposed revisions to consent order. | 0.20 hrs | 36.00 |
| 07/21/08 | PAH | Review email from Deb Shuff (DeVoe/Glidden/Georgia Pacific) re:  comment on consent order. | 0.20 hrs | 36.00 |
| 07/21/08 | PAH | Review email from Mark Felger (Cozen) re: understanding of proposed language. | 0.10 hrs | 18.00 |
| 07/21/08 | PAH | Review timing of finalization of consent order ahead of filing of Plan Modification. | 0.10 hrs | 18.00 |
| 07/21/08 | PAH | Conference call with bankruptcy counsel re: settlements and confirmation hearing. | 0.50 hrs | 90.00 |
| 07/21/08 | PAH | Review email from Mark Felger (Cozen) re: proposed language re:  insurance carriers. | 0.10 hrs | 18.00 |
| 07/21/08 | PAH | Review email from Glenn Harris re: proposed language re: environmental claims and insurance carriers. | 0.10 hrs | 18.00 |
| 07/21/08 | PAH | Review email from Alan Brody (Greenberg Traurig) re: additional insurance language to consider for settlement agreement. | 0.10 hrs | 18.00 |
| 07/22/08 | KMM | Travel to and attend bankruptcy hearing; return travel. | 12.00 hrs | 2640.00 |
| 07/22/08 | PAH | Review whether JDG filed a proof of claim. | 0.10 hrs | 18.00 |
| 07/23/08 | KMM | Email from Mark Felger (Cozen) re: Consent Order. | 0.10 hrs | 22.00 |
| 07/23/08 | KMM | Email from Alan Brody (Greenberg Traurig) re: Consent Order. | 0.10 hrs | 22.00 |

| | | | | |
|---|---|---|---|---|
| 07/23/08 | KMM | Email from Steve Grabell (insured) re: Consent Order. | 0.10 hrs | 22.00 |
| 07/23/08 | KMM | Telephone call with Jerry Poslusny (Cozen) and Mark Felger (Cozen) re: Findings & Facts. | 0.50 hrs | 110.00 |
| 07/23/08 | KMM | Telephone call with Jerry Poslusny (Cozen) re: settlements. | 0.30 hrs | 66.00 |
| 07/23/08 | KMM | Reviewed Findings & Facts and Conclusions of Law and Order. | 1.00 hrs | 220.00 |
| 07/23/08 | PAH | Review email from Alan Brody (Greenberg Traurig) re: proposed language changes to consent order. | 0.10 hrs | 18.00 |
| 07/23/08 | PAH | Review email from Mark Felger (Cozen) re: consent order and proposed change to Debtors language. | 0.10 hrs | 18.00 |
| 07/23/08 | PAH | Review email from Mark Felger (Cozen) re: definition re: Debtor's language. | 0.10 hrs | 18.00 |
| 07/23/08 | PAH | Review email from Alan Brody (Greenberg Traurig) re: Confirmation Order. | 0.10 hrs | 18.00 |
| 07/23/08 | PAH | Review email from Steve Grabell (insured) re: changes to Debtors' definition. | 0.10 hrs | 18.00 |
| 07/24/08 | KMM | Telephone call with Sean Bezark (Greenberg Traurig) re: Consent Order. | 0.30 hrs | 66.00 |
| 07/24/08 | PAH | Telephone call with Matt Cheney (Liberty Mutual) re: effective date of settlements. | 0.20 hrs | 36.00 |
| 07/25/08 | KMM | Email from Mark Felger (Cozen) re: EPA settlement. | 0.10 hrs | 22.00 |
| 07/25/08 | KMM | Telephone call with Mark Felger (Cozen) re: Draft Retention Application. | 0.20 hrs | 44.00 |
| 07/25/08 | PAH | Review email from Mark Felger attaching signed Consent Order Resolving the Motion of Certain Direct Generator Defendants for Relief from the Automatic Stay to Permit Dismissal from Debtors. | 0.10 hrs | 18.00 |
| 07/25/08 | PAH | Review Draft Certification of Professional in Support of Application for Retention of Professional. | 0.30 hrs | 54.00 |
| 07/25/08 | PAH | Review adverse interest issue re: bankruptcy filing. | 0.10 hrs | 18.00 |
| 07/28/08 | KMM | Emails from and to Mark Felger (Cozen) re: EPA settlement. | 0.10 hrs | 22.00 |
| 07/28/08 | KMM | Email from Debbie Reyes (Cozen) re: Certification information. | 0.10 hrs | 22.00 |
| 07/28/08 | KMM | Emails (several) from Mark Felger (Cozen) re: agreement. | 0.20 hrs | 44.00 |
| 07/28/08 | KMM | Emails from Sean Bezark (Greenberg Traurig) re: agreement. | 0.10 hrs | 22.00 |
| 07/28/08 | KMM | Reviewed documents. | 0.30 hrs | 66.00 |
| 07/29/08 | KMM | Letter to Mark Felger/Debbie Reyes (Cozen) re: Certification of Professional Services. | 0.30 hrs | 66.00 |
| 07/29/08 | KMM | Email to Sean Bezark (Greenberg Traurig), Jerry Poslusny (Cozen) and Mark Felger (Cozen) re: final Swope PRP Group. | 0.10 hrs | 22.00 |
| 07/29/08 | PAH | Email to Mark Felger (Cozen) re: Consent Order resolving the Motion. | 0.10 hrs | 18.00 |
| 07/29/08 | PAH | Review email from Mark Felger (Cozen) re: Consent Order resolving the Motion. | 0.10 hrs | 18.00 |

Miscellaneous Matters

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/30/08 | KMM | Emails to and from Grabell (insured). | 0.30 hrs | 66.00 |
| 07/31/08 | KMM | Emails from Mark Felger (Cozen) and Jerry Poslusny (Cozen) re: environmental matter. | 0.20 hrs | 44.00 |
| 08/01/08 | KMM | Reviewed email from Sean Bezark (Greenberg Traurig) re: information requested. | 0.10 hrs | 22.00 |
| 08/01/08 | KMM | Telephone call with Sean Bezark (Greenberg Traurig) re: request for information/documents. | 0.20 hrs | 44.00 |
| 08/01/08 | PAH | Review email from Sean Bezark (Greenberg Traurig) requesting documents for closing Pennsauken settlement and other environmental matters. | 0.10 hrs | 18.00 |
| 08/01/08 | PAH | Review email from Sean Bezark (Greenberg Traurig) requesting copes of the signed Pennsauken settlement, Harris granting of Summary Judgment, Buzby Settlement and NJDEP Memorandum of Agreement for 9000 River Road. | 0.10 hrs | 18.00 |
| 08/01/08 | PAH | Email to Sean Bezark (Greenberg Traurig) re: copies of documents re:  closing. | 0.10 hrs | 18.00 |
| 08/01/08 | PAH | Email to Sean Bezark (Greenberg Traurig) attaching Harris MSJ Order. | 0.10 hrs | 18.00 |
| 08/01/08 | PAH | Email to Joe Carney (PCFA) requesting signature page of Settlement Agreement. | 0.10 hrs | 18.00 |
| 08/01/08 | PAH | Email to Sean Bezark (Greenberg Traurig) forwarding email from Joe Carney (PCFA) acknowledging Plaintiffs' signature on Agreement. | 0.10 hrs | 18.00 |
| 08/01/08 | PAH | Review file for requested environmental documents for closing. | 0.20 hrs | 36.00 |
| 08/02/08 | PAH | Email from Joe Carney (PCFA) re: signed settlement agreement by Landfill and Township. | 0.10 hrs | 18.00 |
| 08/04/08 | KMM | Telephone call with Sean Bezark (Greenberg Traurig) re: request for documents. | 0.20 hrs | 44.00 |
| 08/04/08 | PAH | Email to Sean Bezark (Greenberg Traurig) re: Settlement Agreement signature pages. | 0.10 hrs | 18.00 |
| 08/04/08 | PAH | Review email to Sean Bezark (Greenberg Traurig) re: attaching Buzby settlement documents. | 0.10 hrs | 18.00 |
| 08/04/08 | PAH | Email to Sean Bezark (Greenberg Traurig) attaching signature pages for PSL and Pennsauken Twp. | 0.10 hrs | 18.00 |
| 08/05/08 | KMM | Reviewed email from Jerry Poslusny re: execution of settlement documents. | 0.10 hrs | 22.00 |
| 08/05/08 | KMM | Telephone call with Jerry Poslusny (Cozen O'Connor) re: environmental settlements. | 0.30 hrs | 66.00 |

Fees for this matter                                                            $5,534.00

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 07/21/08 | Copying/scanning - 5 pages @ $.15 per page | 0.75 |
| 07/21/08 | Copying -130 pages @ $.15 per page | 19.50 |

| | | | |
|---|---|---|---|
| 07/28/08 | | Copying - 31 pages @ $.15 per page | 4.65 |
| 07/28/08 | | Copying - 30 pages @ $.15 per page | 4.50 |
| 07/29/08 | | AT&T - Conference Call - 6/25/08 - 340 minutes | 425.07 |
| 07/29/08 | | AT&T - Conference Call - 7/1/08 - 533 minutes | 657.84 |
| 07/31/08 | | Copying - 125 pages @ $.15 per page | 18.75 |
| 07/31/08 | | Copying - 66 pages @ $.15 per page | 9.90 |
| 07/31/08 | | Copying - 368 pages @ $.15 per page | 55.20 |
| 08/08/08 | E108 | Postage | 9.61 |
| 08/08/08 | E105 | Telephone | 1.39 |

Disbursements for this matter                                $1,207.16

## BILLING SUMMARY

Total Professional Fees                                      $5,534.00
Total Disbursements                                          $1,207.16

**TOTAL AMOUNT DUE**                                         **$6,741.16**

**PLEASE RETURN REMITTANCE COPY WITH PAYMENT.**