Form 137 – aplccmpn

# UNITED STATES BANKRUPTCY COURT

District of New Jersey
401 Market Street
Camden, NJ 08102

---

Case No.:  08−14631−GMB
Chapter:  11
Judge:  Gloria M. Burns

In Re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address:
   Shapes/Arch Holdings L.L.C.
   9000 River Road
   Delair, NJ 08110
Social Security No.:

Employer's Tax I.D. No.:
   22−3413451

---

## NOTICE OF HEARING ON APPLICATION FOR COMPENSATION

   NOTICE IS HEREBY GIVEN that there will be a hearing held before the honorable Gloria M. Burns on:

Date:       9/30/08
Time:       02:00 PM
Location:   4th Floor Courtroom 4C, Mitchell H. Cohen Courthouse, 1 John F. Gerry Plaza, 400 Cooper Street, Camden, NJ 08101−2067

for the purpose of acting on applications for compensation. Attendance by creditors is welcome, but not required.

   The following applications for compensation have been filed:

---

APPLICANT(S)
Jerrold N. Poslusny Jr., Debtor's Attorney

COMMISSION OR FEES
fee: $849,821.50

EXPENSES
$25,695.17

---

Creditors may be heard before the applications are determined.

   In accordance with D.N.J. Local Bankruptcy Rule 2016−1(d), appearances are not required on applications for compensation unless objections are filed. Objections shall be filed and served no later than seven (7) days prior to the scheduled hearing date (D.N.J. LBR 2016−1(h).

Dated: September 4, 2008
JJW:

                                        James J. Waldron
                                        Clerk

**BAE SYSTEMS**

# CERTIFICATE OF SERVICE

Bankruptcy Noticing Center
2525 Network Place, 3rd Floor
Herndon, Virginia 20171-3514

```
District/off: 0312-1              User: mflynn            Page 1 of 151           Date Rcvd: Sep 04, 2008
Case: 08-14631                   Form ID: 137            Total Served: 11248
```

The following entities were served by first class mail on Sep 06, 2008.

```
db            +Shapes/Arch Holdings L.L.C.,    9000 River Road,    Delair, NJ 08110-3204
aty           +Barry C. Reed, Jr.,    Reed & Giordano,    101 Tremont Street,    Suite 900,    Boston, MA 02108-5005
aty           +Donna H. Lieberman,    Halperin Battaglia Raicht, LLP,    555 Madison Avenue,    9th Floor,
                New York, NY 10022-3301
aty           +Drinker Biddle & Reath LLP,    One Logan Sq.,    Philadelphia, PA 19103-6996
aty            Earl M. Forte, III,    Blank, Rome, Comisky & McCauley,    One Logan Square,
                Philadelphia, PA  19103-6998
aty           +Gina Baker Hantel,    Office of the Attorney General,    Bankruptcy Division,    PPO Box 20207,
                Nashville, TN 37202-4015
aty            Jeanine D. Clark,    216 Haddon Avenue,    PO Box 9222,    Westmont, NJ  08108
aty           +John Sullivan,    1600 John F. Kennedy Blvd.,    Philadelphia, PA 19103-2808
aty           +Joseph P. Davis,    Greenberg Traurig, LLP,    One International Place,    Boston, MA 02110-2602
aty           +Mark F Heinze,    85 Main St.,    Hackensack, NJ 07601-7105
aty           +Markowitz & Richman,    1100 North American Building,    121 South Broad Street,
                Philadelphia, PA 19107-4533
aty           +Mary Elizabeth Wolfe,    Koch & DeMarco, LLP,    101 Greenwood Avenue,    Jenkintown Plaza,
                Suite 460,    Jenkintown, PA 19046-2636
aty            Matthew W. Cheney,    Crowell & Moring LLP,    1001 Pennsylvania Avenue, NW,
                Washington, DC  20004-2595
aty           +Michael J. Cordone,    Stradley Ronon Stevens & Young LLP,    Woodland Falls Corporation Park,
                200 Lake Drive East,    Cherry Hill, NJ 08002-1171
aty           +Nancy A. Mitchell,    Greenberg Traurig LLP,    MetLife Building,    200 Park Avenue,
                New York, NY 10166-0005
aty           +Paul A. Patterson,    Stradley Ronon Stevens & Young LLP,    Woodland Falls Corporation Park,
                200 Lake Drive East,    Cherry Hill, NJ 08002-1171
aty           +Perry Burkett,    617 Eleventh Avenue,    New York, NY 10036-2001
aty           +Samantha L. Southall,    Buchanan Ingersoll & Rooney PC,    1835 Market Street, 14th Floor,
                Philadelphia, PA 19103-2945
aty            Sandford F. Schmidt,    Brandt Haughey Penberthy Lewis & Hyland,    240 Rte 38 W.,    PO Box 1002,
                Moorestown, NJ  08057-0949
aty           +Sandford F. Schmidt,    Law Offices of Schmidt & Tomlinson,    29 Union Street,
                Medford, NJ 08055-2432
aty           +Sharon Block,    Michelman & Block,    811 Church Road,    Suite 117-A,    Cherry Hill, NJ 08002-1459
aty           +Sharon D. Block,    Michelman & Block,    811 Church Road,    Suite 117-A,
                Cherry Hill, NJ 08002-1459
aty           +Tyler S. Graden,    1515 Market Street,    16th Floor,    Philadelphia, PA 19102-1921
smg           ++INTERNAL REVENUE SERVICE,,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 21126,
                PHILADELPHIA PA 19114-0326
                (address filed with court: Dist Dir of IRS,    Insolvency Function,    PO Box 724,
                Springfield, NJ  07081-0724)
smg            U.S. Attorney,    970 Broad St.,    Room 502,    Rodino Federal Bldg.,    Newark, NJ  07102-2534
smg           +United States Trustee,    Office of the United States Trustee,    One Newark Center,    Suite 2100,
                Newark, NJ 07102-5235
cr             A. Jerome Grossman and Frank Kessler,    Klehr, Harrison, Harvey, Branzburg & Ell,
                c/o Jeffrey Kurtzman, Esquire,    457 Haddonfield Road,    Suite 510,
                Cherry Hill, NJ  08002-2220
cr            +Arch Acquisition I, LLC,    c/o Greenberg Traurig, LLP,    200 Park Avenue,
                Attn: Louis T. DeLucia, Esq.,    Attn: Alan J. Brody, Esq.,    Florham Park, NJ 07932-1026
cr            +CCMUA,    1645 Ferry Ave.,    Camden, NJ 08104-1360
cr            +Caldwell Manufacturing Co.,    c/o Harris Beach PLLC,    Attn:  Eric H. Lindenman, Esq.,
                100 Wall Street,    New York, NY 10005-3701
cr             Century Indemnity Company,    c/o Joseph G. Gibbons,    1800 One Liberty Place,
                Philadelphia, PA  19103
crcm           Cole, Schotz, Meisel, Forman & Leonard, P.A.,    25 Main Street,    P.O. Box 800,
                Hackensack, NJ  07602-0800
cr             Combustion Engineering, Inc., Successor by Merger,    c/o Melissa A. Pena,
                Norris, McLaughlin & Marcus, PA,    721 Route 202-206,    Somerville, NJ  08876
cr            +DCFS Trust,    c/o Deily, Mooney & Glastetter, LLP,    8 Thurlow Terrace,    Albany, NY 12203-1006
cr            +Exco Extrusion Dies,    56617 North Bay Drive,    Chesterfield, MI 48051-3746
cr             Ford Motor Credit Company, LLC,    P.O. Box 537901,    Livonia, MI  48153-7901,    UNITED STATES
cr             IKON Financial Services,    Bankruptcy Administration,    1738 Bass Road,    PO Box 13708,
                Macon, GA  31208-3708
op            +J.H. Cohn LLP,    333 Thornall Street,    Edison, NJ 08837-2220
cr             Jaguar Credit Corporation,    P.O. Box 537950,    Livonia, MI  48153-7950,    UNITED STATES
nc            +John L. Sullivan,    13 Packard Avenue,    Woodbury, NJ 08096-3217
cr            +Liston Jr Smith,    822 S. 8th Street,    Camden, NJ 08103-2533
cr            +Metal Management Connecticut, Inc.,    c/o Sam Della Fera, Jr., Esq.,    Trenk, DiPasquale, et al.,
                347 Mt. Pleasant Avenue,    Suite 300,    West Orange, NJ 07052-2730
cr            +Metal Management Northeast, Inc.,    c/o Sam Della Fera, Jr., Esq.,    Trenk, DiPasquale, et al.,
                347 Mt. Pleasant Avenue,    Suite 300,    West Orange, NJ 07052-2730
op            +NatCity Investments, Inc.,    Five Tower Bridge,    300 Barr Harbor Drive,    Suite 420,
                West Conshohocken, PA 19428-2998
cr            +Northeast Metal Traders Inc.,    c/o Deiches & Ferschmann, PC,    c/o Deiches & Ferschmann,
                25 Wilkins Avenue,    Haddonfield, NJ 08033-2405
cr            +Office of Unemployment Compensation Tax Services (,    Timothy A. Bortz,    625 Cherry Street,
                Room 203,    Reading, PA 19602-1152
cr            +Pennsauken Township,    5605 N. Crescent Road,    Pennsauken, NJ 08110-1899
op             Phoenix Management Services, Inc.,    110 Chadds Ford Commons,    Chadds Ford, PA  19317
cr            +Pollution Control Financing Authority of Camden Co,    c/o Brown & Connery, LLP,
                6 N. Borad Street,    Woodbury, NJ 08096-4635
cr            +SL Industries, Inc.,    520 Fellowship Road,    Suite A-114,    Mt. Laurel, NJ 08054-3425
intp          +State of New Jersey, Department of Environmental P,    Richard J. Hughes Justice Complex,
                Post Office Box 093,    25 Market Street,    Trenton, NJ 08611-2148,    US
```

```
District/off: 0312-1          User: mflynn              Page 2 of 151              Date Rcvd: Sep 04, 2008
Case: 08-14631               Form ID: 137              Total Served: 11248

cr          +Steven Battel,   c/o Cheryl L. Cooper, Esq.,   Holston, MacDonald,   66 Euclid St.,
             P.O. Box 358,   Woodbury, NJ 08096-7358
cr          +THE CIT GROUP/BUSINESS CREDIT, INC.,   c/o Mark Dorval, Esquire,
             Stradley Ronon Stevens & Young, LLP,   200 Lake Drive East, Suite 100,
             Cherry Hill, NJ 08002-1170
cr          +Wells Fargo Equipment Finance, Inc.,   1540 W. Fountainhead Pkwy., MAC S-3966-0,
             Tempe, AZ 85282-1839
508658876   +1sync, Inc,   PO  Box 71-3883,   Columbus, OH 43271-0001
508658877   +21st. Century Sign Co.,   912 Longwood Avenue,   Cherry Hill, NJ 08002-3410
508658878    3 C s Hardware,   8146 Lefferts Blvd,   Jamaica, NY 11415 1730
508658880   +3-D Bolt Company,   9204 Collins Ave.,   Pennsauken, NJ 08110-1039
508658872   +33 World Of Welding,   P.O Box 1075,   Delran, NJ 08075-0875
508658879    3311180 Canada Inc.,   25 Holly Road,   Hampstead,   Quebec Canada,   H3x3k6
508658881   +3d-Cam,   9139 Lurline Avenue,   Chatsworth, CA 91311-5922
508658882    3m Touch Systems,   800 Carleton Court,   Annacis Island,   New Westminster BC,   V3m 6ls
508658883    3t True Temperature Tech.,   Theradion Industrial Park,   Misgav 20179, Israel
508658884   +44 Financial Corp.,   The Lewis Tower,   225 S. 15th Street 26th Floor,
             Philadelphia, PA 19102-3831
508658885    4S Showcase Manufacturing,   675 Berriman St,   Brooklyn, NY 11208 5303
508658886   +5 D s Trucking Inc.,   18 Kent Avenue,   Maple Shade, NJ 08052-2243
508668487   +6900 River Road Corporation,   406 Clark Street,   Evanston, IL 60201-3808
508668834   +6900 River Road Corporation,   c o CSC United States Corp. Company,   830 Bear Tavern Rd,
             Trenton, NJ 08628-1020
508658887   +7 Oil Co. Inc.,   P.O. Box 2526,   Cinnaminson, NJ 08077-4926
508668488    7-Eleven, Inc.,   P.O. Box 711,   Dallas, TX 75221-0711
508658888   +84 Lumber,  Attn: Michael Damato,   4330 S Decatur Blvd,   Las Vegas, NV 89103-5803
508658889   +9 Jay Gould Ct.,   P.O. Box 753,   Waldorf, ME 20604-0753
508658890   +A & A Glass Co.,   1200 S. Collings Rd,   Camden, NJ 08104-3029
508658892   +A & A Industrial Glove Company,   623 Bettlewood Avenue,   Collingswood, NJ 08108-3004
508658893   +A & A Machinery Moving Inc.,   90 Main Street,   Tullytown, PA 19007-6117
508658894   +A & A Messenger & Delivery,   Service,   P.O. Box 464,   Annandale, NJ 08801-0464
508658895   +A & A Mfg. Co., Inc.,   Department 3810,   P.O. Box 2088,   Milwaukee, WI 53201-2088
508658896   +A & A Packaging Products,   9419 Belair Road,   Baltimore, MD 21236-1541
508658897   +A & A Powder Coating,   Division Of Parkway Machine,   1930 Greenspring Drive,
             Timonium, MD 21093-4112
508658898   +A & A Soft Pretzels,   211 Massachusetts Ave.,   Cherry Hill, NJ 08002-3133
508658899   +A & B Action Electric,   P.O. Box 121,   Huntingdon Vall, PA 19006-0121
508658900   +A & B Kanzinger,   PO Box  92,   Gladwyne, PA 19035-0092
508658901   +A & B Smith Co.,   4250 Old William Penn Hwy.,   Monroeville, PA 15146-1622
508658902   +A & B Wiper Supply,   5601 Paschall Ave.,   Philadelphia, PA 19143-5737
508658904   +A & D Lift Truck Service, Inc.,   1496 Cambridge Place,   Bensalem, PA 19020-3812
508658905   +A & G Heat Sealing,   205 Marcus Boulevard,   Hauppauge, NY 11788-3718
508658906   +A & H Metals Inc.,   249 E. Chestnut Hill Rd.,   Newark, DE 19713-3734
508658907   +A & M Industrial Supply,   1414 Campbell St.,   P.O. Box 1044,   Rahway, NJ 07065-1044
508658908   +A & M Machine, Inc.,   417 Bunting Ave,   Trenton, NJ  08611
508658909   +A & M Machine, Inc.,   533 Whitehead Road Bldg 3,   Hamilton, NJ 08619-4803
508658910   +A & N Electric Motor & Pump,   505 West Kings Highway,   Mt. Ephraim, NJ 08059-1599
508658911   +A & S Manufacturing,   PO Box 1282,   Southeastern, PA 19399-1282
508658912   +A & S Steel Co.,   45 W. Taunton Road,   Berlin, NJ 08009-9702
508658913   +A A M A,   1827 Walden Office Sq, Ste 550,   Schaumburg, IL 60173-4287
508658914    A A Supreme Lock & Key,   6919 13th Ave,   Brooklyn, NY 11228 1601
508658915   +A All American Fasteners,   2303 Garry Rd Ste 1,   Cinnaminson, NJ 080772560
508658916   +A B F Freight System Inc.,   PO Box 697,   Cherryville, NC 280210697
508658917   +A C & S Supply Co., Inc.,   113 Fox Hill Drive,   Marlton, NJ 08053-1432
508658918   +A Cut Above,   27 Carolina Avenue,   Cherry Hill, NJ 08003-3916
508658919   +A D A Locksmith,   52 Scenic View Dr,   PO Box 361,   Sicklerville, NJ 08081-0361
508658920   +A D P Inc,   PO Box 9001006,   Louisville, KY 402901006
508658921   +A Duie Pyle Inc,   PO Box 564,   West Chester, PA 19381 0564
508658922   +A Few Guys & A Hammer Construction Co.,   9430 Prindle Road,   North East, PA 16428-5573
508658923   +A K M Inc,   #126,   668 Stony Hill Rd,   Yardley, PA 19067-4497
508658924   +A O V,   4th Floor Suite # 9,   340 N. 12th Street,   Philadelphia, PA 19107-1102
508658925   +A P B Machinery Corporation,   101a Devon Road,   Ontario Canada,   A L6T 5A4
508658926   +A P B Transportation Inc,   1300 Adams Ave,   Philadelphia, PA 19124-4512
508658927   +A P M Commercial Pest Control,   2902 Haddonfield Rd,   Pennsauken, NJ 08110-1136
508658928   +A P Sales & Associates Inc,   5112 Grady Ct,   Flower Mound, TX 75028-1029
508658929   +A Service Company Inc,   PO Box 368,   Collingswood, NJ 08108-0368
508658930    A T & T,   PO Box 371430,   Pittsburgh, PA 15250-7430
508658931    A T & T Mobility,   PO Box 6463,   Carol Stream, IL 60197 6463
508658931    A T & T Wireless,   PO Box 8220,   Aurora, IL 60572 8220
508658933   +A To Z Rental Center,   8000 Route 130,   Delran, NJ 08075-1869
508658934   +A Trice Photo,   351 Eagle Road,   Newtown, PA 18940-1201
508658935   +A Trice Photographics Inc.,   351 Eagle Road,   Newtown, PA 18940-1201
508658936   +A&A Messenger & Delivery Svce,   P.O. Box 464,   Annandale, NJ 08801-0464
508668785   +A&B Drum Company Inc.,   401 Holly Avenue,   Woodbury Heights, NJ 08097-1118
508658937    A&G Extrusion Technology Gmbh,   Industriestrasse 5,   A-4061 Pasching,   Austria
508668489   +A&H Bloom Construction Co.,   5090 Central Highway,   Pennsauken, NJ 08109-4637
508658967   +A-1 Industrial Equipment,   PO Box 827,   Newfield, NJ 08344-0827
508658968   +A-1 Industrial Equipment, Inc.,   405 Helms Avenue,   Swedesboro, NJ 08085-1053
508658969   +A-1 Lock & Safe Shop,   1001 South E St,   PO Box 1502,   Richmond, IN 47375-1502
508658985    A-Art Locksmiths,   187 2nd Ave,   New York, NY 10003 5752
508658997   +A-Best Brew Coffee Service,   7336 State Road,   Philadelphia, PA 19136-4220
508658988    A-Best Vending,   7340 State Road,   Philadelphia, PA 19136-4220
508659811    A-Z Enterprises,   3409 Giant Oaks Drive,   Sophia, NC  27350-8119
508658939   +A. Defalcis  Co. Inc.,   832 Camden Ave,   Blenheim, NJ 08012-4660
```

```
District/off: 0312-1          User: mflynn            Page 3 of 151           Date Rcvd: Sep 04, 2008
Case: 08-14631               Form ID: 137            Total Served: 11248

508658941   +A. Finkl & Sons,   2011 South Port Ave.,   Chicago, IL 60614-4079
508658942   +A. Grim s Coatings & Sealants,   21 S Hill Street,   Shrewsbury, PA 17361-1511
508789349   +A. Jerome Grossman,   c/o Klehr, Harrison, Harvey, Branzburg &,   260 S. Broad Street,
             Philadelphia, PA 19102-5021
508658943   +A. Kirchheimer Co.,   5750 Old Orchard Road,   Skokie, IL 60077-4402
508658944   +A. Marianni s Sons,   P.O. Box 26821,   2942 East Tioga St.,   Philadelphia, PA 19134-6106
508668490   +A. Marianni s Sons, Inc.,   3301 Tulip Street,   Philadelphia, PA 19134-3204
508658945   +A.A. Shabazz Locksmith,   9224 S. Loomis Street,   Chicago, IL 60620-3657
508658946   +A.B.M. Electrical Corp,   7340 Milnor Street,   Philadelphia, PA 19136-4211
508658947   +A.C. Schultes,   664 South Evergreen Avenue,   Woodbury Heights, NJ 08097-1021
508658948   +A.C.C.,   PO Box 2331,   Cinnaminson, NJ 08077-5331
508658949    A.C.P.Q.,   1104, Levis,   Lachenaie,   Ontario Canada,   J6W 4l1
508658950   +A.D. Ice Hockey Foundation,   PO Box 7401,   Atlantic City, NJ 08404-7401
508658951   +A.F.A,   C O Master Halco,   6755 East 34th Street,   Indianapolis, IN 46226-6138
508658952   +A.G. Adjustments, Ltd,   1600 Old Country Road,   PO Box 9109, Suite 100,
             Plainview, NY 11803-9009
508658953   +A.I. Credit Corp.,   P.O. Box 780,   Morrisville, NC 27560-0780
508658954   +A.I.G.,   Retro Operations,   80 Pine Street,   New York, NY 10005-1702
508658955   +A.I.M.S,   PO Box 308,   Willow Grove, PA 19090-0308
508658956   +A.J. Weigand Inc.,   P.O. Box 130,   Dover, OH 44622-0130
508658957   +A.L. Liebman,   46-20 76th St,   Elmhurst, NY 11373-2945
508658958   +A.L. Singmaster Personnel,   P.O. Box 708,   Devon, PA 19333-0708
508658959    A.L.S.Sportswear,   5407 108th Sve Ne,   Kirkland, WA 98033
508658960   +A.M. Haire Body Company,   516 Pineywood Road,   Thomasville, NC 27360-2798
508658961    A.M. Machine Inc.,   417 Bunting Ave.,   Trenton, NJ 08611
508668491   +A.P. Green Industries, Inc.,   501 Plainsboro Road,,   Plainsboro, NJ 08536-2070
508658962   +A.S.M.E. Accounting Dept.,   Box 2900,   22 Law Drive,   Fairfield, NJ 07004-3218
508658963   +A.S.Q.C.,   P.O. Box 555,   Milwaukee, WI 53201-0555
508658964   +A.V. Weber Company Inc.,   101 Elm Avenue,   North Wales, PA 19454-3394
508658965   +A.V.S. Vacuum,   182 West 28th St,   Northampton, PA 18067-1023
508658966   +A.W. Chesterton Company,   1 Bethany Road,   Suite 45,   Hazlet, NJ 07730-1681
508658970   +Aa Abrasives Inc.,   121 N. 3rd Street,   Philadelphia, PA 19106-1903
508658971   +AA Electric,   1 Madison Street,   East Rutherford, NJ 07073-1695
508658972   +AA Thread Seal Tape Inc,   1275 Kyle Ct,   Wauconda, IL 60084-1099
508658973   +AAA Cooper Transportation,   P.O. Box 6827,   Dothan, AL 36302-6827
508658974   +AAA Emergency Ice Inc.,   6100 Belair Road,   Baltimore, MD 21206-1927
508658975   +AAA Locksmith & Hardware Corp.,   43-24 Queen s Blvd,   Long Island City, NY 11104-4610
508668492   +ABC Plastic Fabricators,   7970 National Highway,   Pennsauken, NJ 08110-1412
508659128    ADP Benefit Services,   P.O. Box 7247-0367,   Philadelphia, PA 19170-0367
508668980    ADT Security Systems,   PO Box 371967,   Pittsburgh, PA 15250-7967
508668496   +AK Steel Corporation,   9227 Centre Point Drive,   West Chester, Ohio 45069-4822
508668803   +AMCHEM,   Acquired by Union Carbide Corporation,   2030 Dow Center,   Midland Michigan 48674-0001
508659461   ++AMERICAN HONDA FINANCE,   P O BOX 168088,   IRVING TX 75016-8088
             (address filed with court: American Honda Finance Corp.,   P.O. Box 165007,
             Irving, TX  75016-5007)
508659604    APSP,   2111 Eisenhower Ave,   Alexandria, VA  22314-4695
508659721   +AT & T,   PO Box 27-820,   Kansas City, MO 64184-0001
508659724    AT&T,   PO Box 8212,   Aurora, IL 60572-8212
508659724    AT&T,   P.O. Box 78158,   Phoenix, AZ  85062-8158
508659725    AT&T,   PO Box 2971,   Omaha, NE  68103-2971
508659727    AT&T,   PO Box 9001310,   Louisville, KY  40290-1310
508659723    AT&T Wireless,   PO Box 105773,   Atlanta, GA  30348-5773
508659722    AT&T Wireless Services,   P.O. Box 8220,   Aurora, IL  60572-8220
508658976   +Aaa Pool Supply Inc.,   321 S. Houston Lake Rd.,   Warner Robins, GA 31088-6366
508658977    Aacoa,   2551 C.R. 10 West,   Elkhart, IN  46514
508658978   +Aall American Fasteners,   2200 Wallace Blvd.,   Suite B,   Cinnaminson, NJ 08077-2578
508658979   +Aama Installation Masters,   Instructor Training & Accreditation,   130 Derry Court,
             York, PA 17406-8405
508658980   +Aaron Baumann Construction,   229 South G Street,   Hamilton, OH 45013-3216
508658981   +Aaron Brown,   401 E 80th St, Apt 22-J,   New York, NY 10075-0652
508658983   +Aaron Group,   C O Grabell, Greiner, & Wolf,   PO Box 28777,   Cleveland, OH 44128-0777
508658982   +Aaron Group,   1325 Wilkes Street,   Alexandria, VA 22314-3422
508658984   +Aaron Pools & Spa,   597 State Road,   North Dartmouth, MA 02747-1804
508658986    Aarubco Rubber Company Inc.,   269 2nd Street,   PO Box 8028,   Saddle Brook, NJ  07663-8028
508658987   +Aaxon Services,   10 Kimball Place,   Mt. Vernon, NY 10550-4721
508658989    Abb Bomem Inc.,   585 Charest Blvd. East,   Suite 300,   Quebec,   Qc Glk 9h4
508658990   +Abbeon Cal, Inc.,   123 Gray Ave.,   Santa Barbara CA 93101-1895
508658991   +Abbott Mechanical Services,   1605 Society Place,   Newtown, PA 18940-3225
508658992   +Abc Supply Co., Inc.,   2412 Yonkers Rd.,   Attn: Jim Haley,   Raleigh, NC 27604-2250
508657664   +Abdul-Rahim, Uthman A,   2464 N Opal St.,   Philadelphia, PA 19132-3729
508658993   +Abe Berkleigh Air & Pump,   100s. 1st Avenue,   West Reading, PA 19611-1222
508658994   +Abe N. Solomon Inc,   Po Box 1305,   Wilkes Barre, PA 18703-1305
508658995    Abek Plastic Fabrics Inc.,   357 38th Street,   Brooklyn, NY 11232
508658996   +Abell-Howe Company,   Department 5232,   P.O. Box 30000,   Hartford, CT 06150-5000
508659002    Abf Freight,   PO Box 10048,   Fort Smith, AR  72917-0048
508658999    Abf Freight System, Inc.,   P.O. Box 10048,   Fort Smith, AR  72917-0048
508658998   +Abf Freight System, Inc.,   1608 The Queens Way,   Toronto, Ontario Canada,   M8z 1v6
508659000    Abf Freight Systems Inc.,   6290 Allen Rd.,   West Chester, OH  45069-3854
508659001   +Abf Freight Systems, Inc.,   2001 Woodhaven Rd,   Philadelphia, PA 19116-3025
508659003   +Abi Window & Door, Inc,   1911 Westover Lane,   Kennesaw, GA 30152-7401
508659004   +Abilities Center Of So NJ Inc,   1208 Delsea Dr,   Westville, NJ 08093-2227
508668493   +Abington Memorial Hospital,   1200 Old York Road,,   Abington, PA 19001-3788
508659005   +Abj Sprinkler Co, Inc,   #422a Us Hwy 322,   PO Box 128,   Richwood, NJ 08074-0128
508659006    Abl Classic Group Inc.,   3830 Terrace Street,   Philadelphia, PA 19128-5212
```

District/off: 0312-1          User: mflynn              Page 4 of 151              Date Rcvd: Sep 04, 2008
Case: 08-14631              Form ID: 137                Total Served: 11248

```
508659007   +Able Alloy, Inc.,   3500 West 140th Street,   Cleveland, OH 44111-2410
508659008   +About Cad L.L.C.,   40 Galesi Drive,   Wayne, NJ 07470-4826
508659009   +Abrading Methods , Inc.,   Burr-Abrador Div,   1011 Davis Rd,   Elgin, IL 60123-1313
508659011    Abrams Metal Company,   P O Box 5428,   Philadelphia, PA 19143-0428
508659012   +Abramson & Denenberg, P.C.,   1200 Walnut Street,   Sixth Floor,   Philadelphia, PA 19107-5449
508659013   +Abs Canon,   300 Commerce Square Blvd.,   Burlington, NJ 08016-1270
508659014   +Abs Industries, Inc.,   P.O. Box 3766,   Cherry Hill, NJ  08034-0581
508659015   +Absolute Fire & Flood Restoration,   3820 Dresher Road,   Bensalem, PA 19020-1420
508659016   +Abstract Overhead Door Co. Inc,   1911 Pennsylvania Avenue,   Croydon, PA 19021-6858
508659017   +Abstract Services & Products,   515 Swede Street PO Box 1230,   Norristown, PA 19404-1230
508659018   +Abtec,   21 West North Street,   Akron, OH 44304-1042
508659019   +Abx Multimedia Group,   3308 Dekalb Pike, Suite 1-A,   E. Norriton, PA  19401
508659020   +Ac General Contractors,   662 Rennard St,   Philadelphia, PA 19116-2823
508659021    Academic Emergency Health,   Service,   P.O. Box 7010,   Bellmawr, NJ  08099-7010
508659022   +Academy Fence Inc.,   2701 E. Tioga St.,   Philadelphia, PA 19134-6123
508659023   +Academy Lighting & Supply,   5 Crescent Ave.,,   PO Box  788,   Rockey Hill, NJ 08553-0788
508659024   +Acc Roofing,   932 Franklin Avenue,   Bensalem, PA 19020-5343
508659025   +Acc Wireless LLC,   PO Box 2331,   Cinnaminson, NJ 08077-5331
508659026   +Accardi Companies,   65-55 Woodhaven Blvd.,   Rego Park, NY 11374-5048
508659027   +Accent Control Systems,   P.O. Box 12943,   Philadelphia, PA 19101-0943
508659029   +Acces s Resin Products,   605 Notre Dame Street,   2nd Floor,   St. Lambert Canada,    J4p 2k8
508659028   +Access Lock & Safe,   1150 Garden Drive,   Somervale, NJ 08083-1925
508659030   +Accountabilities Inc.,   C O Action Capital Corp.,   P.O. Box 56346,   Atlanta, GA 30343-0346
508659031   +Accountants Executive Search,   1600 Market Street,   Suite 1418,   Philadelphia, PA 19103-7201
508659033   +Accountemps,   D-3759,   Boston, MA 02241-0001
508659032   +Accountemps,   12400 Collections Center Drive,   Chicago, IL 60693-0124
508659034   +Accounting Principals,   1 Independent Dr.,   Jacksonville, FL 32202-5039
508659035   +Accredited Laboratories Inc.,   20 Pershing Avenue,   Carteret, NJ 07008-3318
508659036    Accredited Lock Supply Co.,   PO Box 1442,   Secaucus, NJ 07096-1442
508659037   +Accu Staffing Services,   PO Box 8346,   Cherry Hill, NJ 08002 0346
508659038   +Accu Trak Tool Corp.,   490 Stafford Street,   Cherry Valley, MA 01611-3307
508659041   +Accu-Labs Inc.,   4831 South Whipple,   Chicago, IL 60632-2025
508659050   +Accu-Tek Tool & Die, Inc.,   45 1 2 Karago Road,   Youngstown, OH  44512
508659052   +Accu-Therm Inc.,   25 Industrial Drive,   Po Box 249,   Monroe City, MO 63456-0249
508659039   +Accubond Corporation,   460 Acorn Lane,   Downingtown, PA 19335-3040
508659040   +Accubright Systems LLC,   91 Newport Pike Suite303,   Newport Center,   Gap, PA  17527-9579
508659042   +Accura Tool & Die Co. Inc.,   195 Old York Road,   New Cumberland, PA 17070-2445
508659043   +Accurate Die Works Of Phila-,   Delphia, Inc.,   1005-1007 Wood Street,
             Philadelphia, PA 19107-1302
508659044   +Accurate Door & Hardware,   164 Pennington,   Newark, NJ 07105-1025
508659045   +Accurate Language Services,   P.O. Box 2243,   Haddonfield, NJ 08033-0934
508659046    Accurate Lift Truck, Inc.,   200 Cooper Road,   West Berlin, NJ 08091-9117
508659047   +Accurate Manufacturing Co.,   12550 Lombard Lane,   Alsip, IL 60803-1909
508659048   +Accurate Staffing Consultants,   PO Box 1799,   Mooresville, NC 28115-1799
508659049   +Accurate Technologies,   1575 Jersey Ave,   North Brunswick, NJ 08902-1609
508659051   +Accutest,   2235 Route 130,   Fresh Ponds Corporate Village,   Bldg. B,   Dayton, NJ 08810-1414
508659053   +Ace Baling Wire,   P.O. Box 487,   Levittown, PA 19058-0487
508659054    Ace Doran Hauling And Rigging,   1601 Blue Rock Street,   Cincinnati, OH  45223-2579
508659055    Ace Fastener Co Inc,   2 S 17th St,   PO Box 1327, Camden, NJ 08105
508659056   +Ace Glass Company, Inc.,   PO  Box 4432,   Columbia, SC 29240-4432
508659057   +Ace Hardware Corporation,   Attn:  A P Debit Balances,   2200 Kensington Court,
             Oak Brook, IL 60523 2100
508659058   +Ace Industrial Maintenance Serv,   P.O. Box 515,   Phillipsburg, NJ 08865-0515
508659059   +Ace Lock & Security Supply,   565 Rahway Ave,   Union, NJ 07083-6631
508659060   +Ace Motor Sales,   P.O. Box 176,   487 Mantua Avenue,   Woodbury, NJ 08096-2694
508659062   +Ace Overhead Door Company,   Buck Road Business Center,   465 Pike Road, Units 107 108,
             Huntingdon Valley, PA  19006-1620
508659061   +Ace Overhead Door Company,   465 Pike Road,   Unit 107,   Huntingdon Valley, PA 19006-1621
508659063   +Ace Pallet Corp,   PO Box 228,   Paulsboro, NJ 08066-0228
508659064   +Ace Wire & Spring,   1105 Thompson Ave,   Mckees Rocks, PA 15136-3824
508659065   +Ace-Tex Enterprises,   PO  Box 670242,   Detroit, MI 48267-0242
508659066    Acenco Inc.,   Auburn Division,   2850 W. Harrison,   Chicago, IL  60612
507657665   +Acetti, Cesar,   28 Willow Walk,   Camden, NJ 08104-2529
411676666    Acevedo, Enrique,   4116 Garden Ave.,   Pennsauken, NJ  081091446
508657667   +Acevedo, Hector L,   6424 Woodland Ave.,   Pennsauken, NJ 08110-6418
508657668   +Acevedo, Rene N,   3012 Stevens St.,   Camden NJ  08105-2320
508657667    Acheson Colloids Co.,   P.O. Box 611747,   Port Huron, MI  48061-1747
508659068   +Aci,   Automation & Control Inc.,   423 Commerce Lane,   Suite 6,   W Berlin, NJ 08091-9277
508659069   +Ack Displays Inc.,   1617-27 North Street,   Philadelphia, PA 19130-3304
508669054   +Acme Corrugated,   2700 Turnpike Drive,   Hatboro, PA 19040-4219
508659070    Acme Corrugated Box Co Inc,   PO Box 826139,   Philadelphia, PA 191826139
508659071   +Acme Corrugated Box Co., Inc,   2700 Turnpike Drive,   Hatboro, PA 19040-4219
508659072   +Acme Die Casting,   Division Of Lovejoy Industries,   3610 Commercial Avenue,
             Northbrook, IL 60062-1823
508659073   +Acme Markets,   1105 Rt 130 S,   Cinnaminson, NJ 08077-3039
508659074   +Acme Packaging Corp.,   13500 S. Perry Ave.,   Riverdale, IL 60827-1148
508659075   +Acme Packaging Systems,   19w751 101fst Street,   Lemont, IL 60439-9668
508659076   +Acme Plumbing & Heating Inc.,   612 Creek Road,   Bellmawr, NJ 08031-2405
508659077   +Acme Uniforms,   1911 East Clearfield St.,   P.O. Box 12737,   Philadelphia, PA 19134-0737
508659078   +Acn Energy Inc.,   7826 Jones Branch Dr,   Suite 630 Attn: Prog Mgr,   Mclean, VA  22102
508659079   +Acordia Inc,   701 Lee Road,   Suite 205,   Chesterbrook, PA 19087-5648
508659080   +Acordia Northeast, Inc.,   PO Box 823237,   Philadelphia, PA 19182-3237
508659081   +Acore Door Co,   421 Race St,   Coldwater, MI 49036-2119
508659082   +Acorn Industrial Products Co,   520 Hertzog Boulevard,   King Of Prussia, PA 19406-2667
```

```
508659084   +Acr Machine, Inc.,   21 North 10th Avenue,   Coatesville, PA 19320-3382
508659085   +Acrilex Inc.,   223 Witmer Road,   Horsham, PA 19044-2212
508659086   +Acro Display Inc,   3251 Fox St,   PO Box 43188,   Philadelphia, PA 19129-3188
508659088   +Acrotech,   Box 466,   Lake City, MN 55041-0466
508659087   +Acrotech Inc.,   980 West Lakewood,   P.O. Box 466,   Lake City, MN 55041-0466
508659089   +Acs Industries, Inc.,   71 Villanova Street,   P.O. Box 1010,   Woonsocket, RI 02895-0801
508659090   +Action Duplication,   8 Union Hill Road,   West Conshohocken, PA 19428-2719
508659091   +Action Foto,   PO Box 7055,   Freehold, NJ 07728-7055
508659092   +Action Fuse,   408 Bloomfield Ave,   Montclair, NJ 07042-3532
508668494   +Action Manufacturing,   100 E. Erie Ave.,   Philadelphia, PA 19134-1089
508659093   +Action Packaging Systems Inc,   PO Box 40000 - Dept 0006,   Hartford, CT 06151-0001
508659094    Action Safe & Lock Shop,   Rt. 13 At 6th Avenue,   Bristol, PA 19007
508659095   +Action Supply Products Inc.,   1065 Montour West,   Ind l Park,   Corapolis, PA 15108-9308
508659096   +Action Technology,   18 Green Pond Road,   Rockaway, NJ 07866-2002
508659097    Action Threaded Products,   P.O. Box 765,   Bedford Park, IL 60499-0765
508659098   +Action Usa LLC,   PO Box 24092,   Knoxville, TN 37933-2092
508659100   +Actium Corporation,   555 North Lane,   Suite 540,   Conshohocken, PA 19428-2233
508659099   +Actium Corporation,   555 North Lane,   Suite 5040,   Conshohocken, PA 19428-2233
508659101   +Activant Solutions Inc,   1701 Golf Rd, Ste 3-701,   Rolling Meadows, IL 60008-4267
508659102   +Active Brass Foundry,   330 Progress Drive,   Telford, PA 18969-1197
508659103   +Active Electronics,   1871 E. Route 70,   Cherry Hill, NJ 08003-2020
508659104   +Active Product Systems Corporation,   53-35 97th Place,   Corona, NY 11368-3026
508659105    Active Transport Inc.,   245 Bronte Street North,   Milton,Ontario Canada,   L9T 3N7
508659106   +Acu-Pr0,   1405 Chews Landing Road,   Laurel Sprngs, NJ 08021-2769
508659107    Acutape Corporation,   10 Gold Street,   Norwalk, CT 06850
508659108   +Acute Care Specialists,   2620 Ridgewwod Rd,   Suite 100,   Akron, OH 44313-3506
508659109   +Ad Specialty Printers, Inc.,   1448a Ford Road,   Bensalem, PA 19020-4555
508659110   +Adairville Hardware,   103 S Church St,   Adairville, KY 42202-7861
508659111   +Adam B Funk,   4 Sumac Place,   Lafayette Hills, PA 19444-2224
508659112   +Adams Brown Personnel,   1012 Haddonfield Road,   Suite 105,   Cherry Hill, NJ 08002-2748
508659113   +Adams Brown Personnel,   P.O.Box 931974,   Cleveland, OH 44193-0004
508675669   +Adams, Jason,   102 Royal Court Ln.,   Camden, NJ 08103-1058
508659114   +Added Attractions, Inc.,   1614 South 52nd Street,   Kansas City, KS 66106-2227
508659115   +Addison-Wesley Publishing,   Co., Inc.,   One Jacob Way,   Reading, MA 01867-3932
508659116   +Addo Mailing Services Inc.,   1 Keystone Avenue,   Building 36,   Cherry Hill, NJ   08003-1600
508659117   +Adept Corporation,   4601 Susquehanna Trail-N,   York, PA 17406-8496
508659118   +Adex B.V.,   P.O. Box 3124,   Nl-5902,   RC Venlo,   The Netherlands
508659119   +Adhesive Technologies Inc,   3 Merrill Industrial Drive,   Hampton, NH 03842-1995
508659120   +Adhesive Ways Incorporated,   PO Box 2385,   Vincentown, NJ 08088-2385
508659121   +Adk Reporting Service,   5 Randolph Drive,   Sicklerville, NJ 08081-1147
508659122    Adl Insulflex, Inc.,   8783 Dale Road,   Cobourg, Ontario,   Kna 4j9
508659123   +Admiral Freight Systems,   P.O. Box 66725,   Chicago, IL 60666-0725
508659124   +Admiral Integration, Inc,   1950 Old Cuthbert Road,   Cherry Hill, NJ 08034-1439
508659125   +Admiral Metals,   11 Forbes Road,   Woburn, MA 01801-2197
508659126   +Admiral Transportation Inc.,   Interstate Business Park,   350 Benigno Boulevard,
              Bellmawr, NJ 08031-2512
508659127   +Adorin Auto,   209 South Route 73,   Palmyra, NJ 08065-2422
508659129   +Adpro,   610 Industrial Drive,   Yeadon, PA 19050-3035
508659131   +Adrian Fabricators, Inc.,   PO Box 518,   412 W. Beecher Street,   Adrian, MI 49221-3806
508659132   +Adriana Bache,   363 Yardly Place,   Williamstown, NJ 08094-9779
508659133   +Adriatic Associates Inc,   1650 Suckle Hwy.,   Pennsauken, NJ 08110-1450
508659134    Adt Security Services,   PO Box 371967,   Pittsburgh, PA   15250-7967
508659135   +Advance Adhesive Tech Aat,   424 South Spence,   Dalton, GA 30721-3317
508659136   +Advance Handling Services,   125 South Second Street,   Allentown, PA 18102-4905
508659138    Advance Management Corporation,   Fire Protections Services,   PO Box 640,
              Moorestown, NJ 08057-0640
508659137   +Advance Management Corporation,   1530 Glen Ave.,   Unit One,   Moorestown, NJ 08057-1249
508659139   +Advance Material Handling LLC,   2042 Stout Field,   West Drive,   Indianapolis, IN 46241-4023
508668833   +Advance Process Supply,   c o CSC United States Corp. Company,   830 Bear Tavern Road,
              Trenton, NJ 08628-1020
508659140   +Advance Sales Systems, Inc,   1836-3 Stout Drive,   Warwick Commons Ind. Pk.,
              Warminster, PA 18974-1197
508659141   +Advance Scale Co, Inc,   2400 Egg Harbor Road,   Lindenwold, NJ 08021-1431
508659142   +Advance Scale Co., Inc.,   P.O. Box 129,   Clementon, NJ 08021-0132
508659143   +Advance Stamp,   P.O. Box 144,   Eagleville, PA 19408-0144
508659144   +Advanced Aardvark Airduct & Carpet,   Cleaning Co.,   PO   Box 1207,   Hightstown, NJ 08520-0080
508659145   +Advanced Adhesive Technology,   424 South Spence,   Dalton, GA 30721-3317
508659146   +Advanced Air Tool Co Inc.,   131 Allen Boulevard,   FarmingdAle, NY 11735-5616
508659147   +Advanced Data Exchange,   39655 Eureka Drive,   Newark, CA 94560-4806
508659148   +Advanced Environmental LLC,   13 Amherst Way,   Princeton Junction, NJ 08550-1825
508659149   +Advanced Fluid Connectors,   P.O. Box 287,   Silver Spring, PA 17575-0287
508659151   +Advanced Fluid Systems, Inc.,   PO Box 360,   3rd & Green Streets,   Royersford, PA 19468-0360
508659150    Advanced Fluid Systems, Inc.,   P.O. Box 360,   3rd & Green Street,   Royersford, PA   19468-0360
508659152   +Advanced Geological Services,   3 Mystic Lane,   Malvern, PA 19355-1942
508659153   +Advanced I.P. Distributors,   Corporation,   984 Rt. 9 S. Suite 7,   Parlin, NJ 08859-2033
508659154   +Advanced Manufacturing,   Institute,   150 Clove Road,   P.O. Box 401,
              Little Falls, NJ 07424-2138
508659155   +Advanced Micro,   411-E Caredean Drive,   Horsham, PA 19044-1393
508659156   +Advanced Office Environments,   Office Furniture & Systems,   160 Quaker Lane,
              Malvern Business Park,   Malvern, PA 19355-2479
508659157   +Advanced Office Environments,,   2133 Arch Street,   Mulberry Atrium,   2nd Floor,
              Philadelphia, PA 19103-1351
508659158   +Advanced Peripherals Inc.,   24400 Highland Rd. #106,   Richmond Heights, OH 44143-2503
508668859   +Advanced Process Supply,   6900 River Road,   Pennsauken, NJ 08110-2611
```

```
508659159   +Advanced Recovery Services,   5434 King Ave. Rte. 38 E.,   Suite 200,   Pennsauken, NJ 08109-1197
508659160   +Advanced Recovery Services,   One Executive Drive,   Suite 11,   Moorestown, NJ 08057-4228
508659161    Advanced Speciality Products,   West Grove Industrial Pk.,   Building 5 R,   Deptford, NJ  08096
508659162   +Advanced Technologies, Inc.,   PO Box 21566,   Mesa, AZ 85277-1566
508659163   +Advanced Tv & Vcr Repair,   303 S. Black Horse Pike,   Blackwood, NJ 08012-2893
508659164   +Advanstar Expositions,   800 Roosevelt Road,   Bldg. E, Suite 408,   Glen Ellyn, IL 60137-5839
508659165   +Advantage Couriers Inc.,   PO Box 1610,   Wilmington, DE 19899-1610
508659166    Advantech,   P.O. Box 66396,   Indianapolis, IN 46266-6396
508659167   +Advent Electric Inc.,   301 E. 4th St.,   Bridgeport, PA 19405-1808
508659168    Adventures In Advertising, PAyment Processing Dept,   PO Box 9123,   Boston, MA  02209-9123
508659169   +Advertising Promotions Corp,   125 Joey Dr,   Elk Grove Village, IL 60007-1303
508659170   +Aegean Pools, Inc,   760 Oak Grove Road,   Chesapeake, VA 23320-3728
508659171   +Aei Associates Inc.,   412 Sumner Way,   West Chester, PA 19382-8730
508659172   +Aerial Specialists Inc-Usa,   P.O. Box 085114,   1760 State Street,   Racine, WI 53404-2985
508659173   +Aerial Viewpoint Photo Lab Inc,   8319 Thora,   Hanger #E3,   Spring, TX 77379-3198
508659174   +Aerko International,   3410 North East 5th Avenue,   Fort Lauderdale, FL 33334-2102
508659175    Aerovent,   Sds12-1261,   P.O. Box 86,   Minneapolis, MN  55486-1261
508659176   +Aetna Dental Care,   PO Box 70966,   Attn: Aetna-Middletown,   Chicago, IL 60673-0001
508659177   +Aetna Group Usa Inc.,   2475b Satellite Bllvd.,   Duluth, GA  30096-5808
508659178   +Aetna Manufacturing Co.,   4622 68th Avenue,   Kenosha, WI 53144-1780
508659179    Aetna U.S. Healthcare,   Attn: Aetna-Middletown,   PO Box 13054,   Newark, NJ  07188-0054
508659181    Aetna U.S. Healthcare,   P.O. Box 88874,   Chicago, IL  60695-1874
508659180   +Aetna U.S. Healthcare,   Attn: Middletown,   PO Box 13046,   Newark, NJ  07188-0046
508659183   +Afco,   4501 College Blvd.,   Ste 320,   Leawood, KS  66211-2328
508659184    Afco,   PO Box 360572,   Pittsburg, PA  15250-6572
508659182   +Afco Millwork Products,   PO Box 54067,   New Orleans, LA 70154-4067
508659186   +Affinity Press,   1900 Hwy 17 N., Unit 11,   Mt. Pleasant, SC 29464-3358
508659185   +Affinity Press Inc,   19 Riesling Ct,   Narlton, NJ 08053-3827
508659187    Aflac,   Attn Remittance Process,   1932 Wynnton Rd,   Columbus, GA  31999-0001
508659188   +Afni Insurance Services,   PO Box 3068,   Bloomington, IL  61702-3068
508659189   +Aft Associates,   PO Box 380,   Detroit Lakes, MN 56502-0380
508659190   +Agfa Ndt Inc.,   P.O. Box 73176,   Chicago, IL 60673-0001
508659191    Aggreko Inc.,   Bridgeport Depot,   2 Hawk Court,   Bridgeport, NJ  08014-0490
508659192   +Agie Ltd.,   P.O. Box 752038,   Charlotte, NC  28275-2038
508659193   +Agis LLC,   16 Poplar Street,   Ambler, PA 19002-4700
508659194   +Agk Machine & Tool Co.,   P.O. Box 194,   Wenonah, NJ 08090-0194
508659195   +Agri-Cover Inv.,   Hwy 281 N.,   Box 508,   Jamestown, ND 58402-0508
508659197   +Aigel Rubber & Plastic Co Ltd,   Rm2401, No 1, Yudaiyuan,   Nanjing,   China,   Jiangsu
508659198   +Aim Corporation,   129 West Eagle Road,   P.O. Box 1520,   Havertown, PA 19083-6120
508659199   +Aim Primary Metals Inc.,   475 Park Ave,   24th Floor,   New York, NY 10022-1669
508659200   +Ain Plastics Of NJ,   P.O. Box 1840,   North Brunswick, NJ 08903
508659201   +Air & Electric Equipment Co,   2314 N. 2nd Street,   Philadelphia, PA 19133-3303
508659203   +Air & Gas Technologies,   2 Industrial Drive,   Suite F,   Cliffwood Beach, NJ 07735-6157
508659204   +Air Components & Controls,   PO Box 6,   1460 Grandview Avenue,   Suite # 5,
             Thorofare, NJ 08086-0006
508659205   +Air Draulics,   555 West Annsbury St,   Philadelphia, PA 19140-1402
508659206   +Air Engineering Inc.,   2075 South 170th Street,   New Berlin, WI 53151-2207
508659207    Air Engineering Sales Corp,   P.O.Box 166,   Moutaintop, PA  18707-0166
508659208   +Air Flow Company,   Se Cor 4th & Spencer Streets,   Philadelphia, PA 19120
508659209    Air Hydraulic Sales Co.,   307 Lincoln Avenue,   Hatboro, PA  19040
508659210   +Air Hydraulic Sales Co., Inc.,   24 S. Bank St. Unit 213,   Philadelphia, PA 19106-2833
508659211   +Air Liquide America L.P.,   PO Box 95198,   Chicago, IL 60694-5198
508659212   +Air Liquide Us Lp,   180w. Germantown Pike,   Suite B-1,   East Norriton, PA 19401-1378
508668981   +Air Liquide Industrial U.S L.P.,   3 Great Valley Parkway,   Malvern, PA 19355-1416
508659213   +Air Matic Compressor,   275 Huyler Street,   So. Hackensack, NJ 07606-1415
508659214    Air Nova Inc.,   5845-A Clayton Ave.,   Pennsauken, NJ  08109
508659215   +Air Powered Tools Inc.,   P.O. Box 470,   Islip, NY 11751-0470
508659216   +Air Pro,   10421 Burham Drive #1,   Gig Harbor, WA 98332-7876
508668787   +Air Products & Chemicals, Inc.,   7201 Hamilton Boulevard,   Allentown, PA 18195-1501
508659217   +Air Supply Of The Future Inc,   5620 Funston Street,   Hollywood, FL 33023-1928
508659218   +Air Tec Pneumatics Corp.,   730 Racquet Club Drive,   Addison, IL 60101-4318
508659219   +Air Technical Industries,   7501 Clover Avenue,   Mentor, OH 44060-5297
508659220   +Air Turbine Propeller Co.,   P.O. Box 218,   22329 Perry Highway,   Zelienople, PA 16063-8921
508659235   +Air-Oil Systems, Inc.,   P.O. Box 195,   753 Wambold Rd.,   Mainland, PA  19451-0195
508659221    Airborne Express,   P.O. Box 91001,   Seattle, WA  98111
508659222   +Airco Boc Gases Supply,   Leaf & Harding Aves.,   Bellmawr, NJ  08031
508659223   +Airco Retail Operations,   P.O. Box 360920,   Pittsburgh, PA  15250-6920
508659224   +Aire Tec Services, Inc.,   P.O. Box 1188,   Norristown, PA 19404-1188
508659225   +Airgas East,   PO Box 827049,   Philadelphia, PA 19182-7049
508659227   +Airgas Safety Inc.,   PO  951884,   Dallas, TX 75395-0001
508659229   +Airline Container Mfg. Co. Inc,   3800 Hampton Rd.,   Oceanside, NY 11572-4836
508659231   +Airline Hydraulics Corp,   PO  Box 8500 S-2275,   Philadelphia, PA 19178-8500
508668495    Airline Hydraulics Corp.,   Expressway 95 Industrial Center,,   Cornwell Heights, PA  19020
508659230   +Airline Hydraulics Corp.,   Expressway 95 Business,   Center,   I95 And Street Road,
             Bensalem, PA  19020
508659232   +Airmaster Window Systems,   550 Mamaroneck Ave Ste 303,   Attn:A Vasquez,
             Harrison, NY 10528-1615
508659233    Airmatic Inc.,   7317 State Road,   Philadelphia, PA  19136-4292
508659234   +Airogap Company, Inc.,   9740 S. Meade Avenue,   Oak Lawn, IL 60453-3644
508659236   +Airolite Company,   Attn: Mr. John Frazier,   114 Westview Avenue,   P.O. Box 666,
             Marietta, OH 45750-9403
508659237   +Airoyal Company,   P.O. Box 129,   Maplewood, NJ  07040-0129
508659238   +Airstream Products Division,   3701 Sepviva Street,   Philadelphia, PA 19137-1017
508659239   +Airways Freight Corp,   PO Box 1888,   Fayetteville, AR 72702-1888
```

District/off: 0312-1          User: mflynn          Page 7 of 151          Date Rcvd: Sep 04, 2008
Case: 08-14631                Form ID: 137          Total Served: 11248

```
508659240     Ait Freight Systems,   P.O. Box 66730,   Chicago, IL  60666-0730
508659241     Ait Worldwide Logistics,   PO Box  66730,   Chicago, IL  60666-0730
508659242    +Aj & Aj Distributors,   521 Irish Hill Rd,   Bld D,   Runnemede, NJ 08078-1490
508659243    +Ajax Extrusion Products,   12600 Beech Daly,   Detroit, MI 48239-2455
508659244    +Ajax Ice Inc.,   1 E. Beacon Light Lane,   Suite J,   Chester, PA 19013-4433
508659245    +Ajax Ice Incorporated,   626 Gsb Building,   1 Blemont Avenue,   Bala Cynwyd, PA 19004-1617
508668982    +Ajax Ice, Inc.,   626 GSB Building,   1 Belmont Ave.,   Bala Cynwyd, PA 19004-1617
508659246    +Ajs Foundation For Msd.,   Avery Jordan Stamps Foundation,   1532 Flat Rock Road,
               Penn Valley, PA 19072-1228
508659247    +Akerman, Senterfitt,  & Edison, P.A.,   P.O. Box 231,   Orlando, FL 32802-0231
508659248    +Akers Moving & Storage Co,   1407 Boruff Street,   Knoxville, TN 37917-6182
508659249    +Akiba Hebrew Academy,   223 N. Highland Avenue,   Merion Station, PA 19066-1705
508659250    +Akin Gump Strauss Hauer &,   Feld, LLP,   1 Commerce Square,Suite 2200,   2005 Market Street,
               Philadelphia, PA 19103-7042
508659252     Akin, Gump, Strauss,,   Hauer & Feld LLP,   Dept 7247-6845,   Philadelphia, PA 191706845
508659251     Akin, Gump, Strauss, Hauer,   & Feld LLP,   Dept 7247-6845,   Philadelphia, PA 19170-6845
508659253    +Akin,Gump,Strauss,Hauer & Feld,   2005 Market St Suite 2200,   One Commerce Square,
               Philadelphia, PA 19103-1415
508659254    +Akron Beacon Journal,   PO Box 1590,   Akron, OH 44309-1590
508659255    +Akron Bearing Co.,   1965 S. Arlington Rd.,   Akron, OH 44306-4279
508659256    +Akzo Nobel Coatings Inc.,   Columbus,   P.O. Box 905180,   Charlotte, NC 28290-5180
508659257    +Al Pinkham,   Pinkham Installations,   74 Stage Road,   Hampstead, NH 03841-2207
508659258    +Al Remmey Jr.,   54 Candace Lane,   Chatham Twnshp, NJ 07928-1117
508659259    +Al Rossi,   4606 Longshore Ave,   Philadelphia, PA 19135-2219
508659260     Al Spitz Associates,   437 N. Sterling Rd.,   Elkins Park, PA 19027-2013
508659261    +Al Zdziera,   1411 Dennis Rd,   Southampton, PA 18966-3537
508659377    +Al s Towing Service,   PO Box 14364,   Philadelphia, PA 19115-0364
508659262    +Aladan Locksmith,   846 Utica Ave,   Brooklyn, NY 11203 3409
508657670    +Alam, Mohammed,   3300 Street Rd.,   Apt B-2,   Bensalem, PA 19020-2012
508659263    +Alamance Glass,   22 Alamance Road,   Burlington, NC 27215-5526
508668497    +Alam Construction Company, Inc.,   500 Grandview Avenue,,   Vineland, NJ 08360-3321
508659264    +Alan H. Schorr & Associates Pc,   10,000 Lincoln Drive West,   Suite 1,   Marlton, NJ 08053-3400
508659265    +Alan Medley,   1862 Gentry Farm Rd.,   King, NC 27021-7510
508659266    +Alan Scotkin,   680 N Tyson Ave,   Glenside, PA 19038-3829
508659267    +Alan s Collision Center,   601 Red Lion Rd.,   Philadelphia, PA 19115-1201
508659268    +Alan s Collision Centre,   601 Red Lion Road,   Philadelphia, PA 19115-1201
508659269    +Alarius Media Solutions,   3017 161st. Avenue Nw,   Minneapolis, MN 55304-2404
508659270    +Alarm Center Of New Jersey,   P.O. Box 369,   Collingswood, NJ 08108-0369
508659271    +Albany Tool L Die Co.,   315 Van Dyke Dr,   Wilmington, NC 28405-4801
508659272     Albarrie Canada Limited,   85 Morrow Road,   Barrie,   Ontario Canada,   L4n 3v7
508659273     Albecour, Inc,   1 Place Ville-Marie,   Bureau 1918,   Montreal,   Quebec Canada,   H3b 2c3
508659274    +Albert & Associates,   3070 Bristol Pike,   Suite 216,   Bensalem, PA 19020-5364
508659275    +Albert Brothers, Inc.,   225 East Aurora Street,   Box 1310,   Waterbury, CT 06708-2015
508668498     Albert Einstein Medical Center,   York & Tabor Roads,   Philadelphia, PA 19941
508659276    +Albert Hamilton,   2800 Sherman Avenue,   Camden, NJ 08105-4429
508668894    +Albert Spitz  c o Marc E. Gold, Esquire,   401 City Avenue, Suite 500,
               Bala Cynwyd, PA 19004-1124
508659277     Albert W. Spitz,   437 North Sterling Road,   Elkins Park, PA 19027-2013
508657671    +Albert, John H,   601b White Horse Pk,   Haddon Heights, NJ 08035-1710
508659278    +Alberto Barrientos,   1755 Pershins St,,   Camden, NJ 08104-2027
508657672    +Albino, Angel,   5552 Woodland Ave.,   Apt. B,   Pennsauken, NJ 08110-6432
508659279    +Albuquerque Chemical Co. Inc,   1924 Seventh Street, Nw,   Albuquerque, NM 87102-1206
508659282    +Alcan Aluminum,   6160 Parlland Blvd,   Mailing Address,   PO Box  6977,
               Cleveland, OH  44101-1977
508659283    +Alcan Aluminum,   6060 Parkland Blvd,   Cleveland, OH 44124-4185
508659280    +Alcan Aluminum Corp,   17-17 Route 208,   Fairlawn, NJ 07410-2820
508659281    +Alcan Aluminum Corporation,   P.O. Box 7777-W8390,   Philadelphia, PA 19175-0001
508668499    +Alcan Aluminum Corporation,   1955 West Huntington Park Ave.,   Philadelphia, Pa 19140-2827
508659284    +Alco International Network,   Usa Inc.,   333 Ludlow Street,   Stamford, CT 06902-6987
508668789    +Alco Industries, Inc.,   2711 Centerville Road, Suite 400,   Wilmington Delaware 19808-1645
508668874    +Alco Industries, Inc.,   Synthane-Taylor Corporation,   P.O. Box 937,   Valley Forge, PA 19482
508659285    +Alco Stamping, Inc.,   500 Springdale Ave.,   Building C,   Somerdale, NJ 08083-1000
508659286    +Alcoa Aluminum Co. Of America,   1250 Riverview Tower,   900 S. Gay St. 11th Floor,
               Knoxville, TN 37902-1810
508659287    +Alcoa Fujikura Ltd.,   P.O. Box 60927,   Charlotte, NC 28260-0927
508659288     Alcoa Inc.,   P.O. Box 360035m,   Pittsburgh, PA  15251
508659289    +Alcoa Mill Products,   1480 Manheim Pike,   Lancaster, PA 17601-3152
508668896    +Alcoa, Inc.,   201 Isabella Street,   Pittsburgh, PA 15212-5858
508668500     Alcoa, Inc.,   Massena Works,,   Masena, NY 13662
508657673    +Aldana, Sinforoso,   431 Alcott St.,   Philadelphia, PA 19120-1101
508659290    +Alden Of New Jersey Inc.,   4654 Crescent Blvd.,   Pennsauken, NJ  08109
508659291    +Alenco Fence & Lumber,   167-B Route 70,   Medford, NJ 08055-8739
508659292    +Aleris Rolled Products,   Commonweath Aluminum,   1700 Eastpoint Parkway,   Suite 200,
               Louisville, KY 40223-4140
508659293    +Alert Motor Freight Inc.,   P.O. Box 1045,   Delran, NJ  08075
508659295    +Alex Radin,   8 Brookview Dr,   Voorhees, NJ  08043-2949
508659296    +Alexander Hamilton Institute,   70 Hilltop Road,   Ramsey, NJ 07446-1155
508659297    +Alexander Nat Co., Inc.,   121 White Horse Pike,   Laurel Springs, NJ 08021-4158
508659298    +Alexander s Automotive, Ltd.,   1425 Adams Ave,   Bensalem, PA 19020-3912
508657674    +Alexander, Warren,   5263 Burton,   Philadelphia, PA 19124-1532
508659299    +Alfa Laval Thermal Inc.,   P.O. Box 13469,   Newark, NJ 07188-3469
508659300    +Alfa Transformer Company,   Box 6214,   Fort Smith, AR 72906-6214
508659301    +Alfa-Laval Thermal Corp,   C O Albert & Associates,   3070 Bristle Pike,   Suite 216,
               Bennsalem, PA 19020-5364
```

District/off: 0312-1           User: mflynn              Page 8 of 151              Date Rcvd: Sep 04, 2008
Case: 08-14631                 Form ID: 137              Total Served: 11248

```
508659302    Algor Inc.,    150 Beta Drive,   Pittsburgh, PA   15238-2932
508659303   +Alk Associates, Inc.,    1000 Herrontown Road,   Princeton, NJ 08540-7795
508659304   +All Air Inc.,    175 Clear Brook Rd.,   Elmsford, NY 10523-1145
508659305   +All American Courier Inc.,    P.O. Box 166,   Fort Washington, PA 19034-0166
508659306   +All American Courier, Inc.,    1916 Old York Road,   Second Floor Suite S-3,
             Abington, PA 19001-1034
508659307   +All American Fasteners,    2303 Garry Road, Unit 1,   Cinnaminson, NJ 08077-2560
508659308   +All American Tires & Service,    301 South Route 73,   Palmyra, NJ 08065-2424
508659309   +All Around Pennsauken,    5 East Stow Road,   Unit H,   Marlton, NJ 08053-3145
508659310   +All Brand Carriage Shop Inc,    569 Washington Avenue,   Burlington, NJ 08016-1433
508659311    All Controls & Service Inc,    Div Of Speck Ind.Control,   Morrestown, NJ 08057
508659312   +All Doorcheck & Lock Service,    5337 W Cermak Rd,   Cicero, IL 60804 2817
508659313   +All Florida Scrap Metal Inc.,    2710 Nw 32nd Avenue,   Miami, FL 33142-6334
508659314   +All In Houseware Corp,    4601 Fort Hamilton Pkwy,   Brooklyn, NY 11219 2414
508659315   +All Industrial Safety Products,    950 Mt. Holly Road,   P.O. Box 189,
             Edgewater Park, NJ 08010-0189
508659316   +All Pro Freight Systems, Inc.,    1350 Moore Road,   Avon, OH 44011-1016
508659317   +All South Supply,    PO Box 38087,   Charlotte, NC 28278-1000
508659318    All Star Sports Center,    600 Stokes Road,   Medford, NJ 08055
508659319   +All Tech Constr. & Remod,    Attn:Frank Florintino,   615 Anderson Ave.,
             Hammonton, NJ 08037-3175
508668501   +All Trans Automotive,    9351 Old Bustleton Avenue,,   Philadelphia, PA 19115-4634
508659320   +All Trans Services Inc.,    PO Box 1252,   Delran, NJ 08075-0141
508659321   +All Valley Lock & Key,    1917 S Burlington Blvd,   Burlington, WA 98233
508668503   +All-Luminum Products, Inc.,    10 Furlen Street,,   Totowa, NJ 07512-1842
508659355   +All-Ohio Threaded Rod Compan,    5349 St. Claire Ave.,   Cleveland, OH 44103-1311
508659358   +All-Rite Messenger And,    Delivery Service,   PO Box 6072,   Parsippany, NJ 07054-7072
508659322   +Allan Industries,    Po Box 999,   I-81 At Blackman St,   Wilkes Barre, PA 18703-0999
508659323   +Allan s Towing Service,    9625 River Road,   Pennsauken, NJ 08110-3220
508659324   +Allbrand Supply.,    170 N Black Horse Pike,   Mt Ephraim, NJ 08059-1349
508659325   +Alleghany Plywood Co., Inc.,    3433 Smallman St.,   Pittsburgh, PA 15201-1915
508659326   +Allegheny - Bedford Express,    P.O. Box 257,   New Stanton, PA 15672-0257
508659327   +Allegheny Hospital-Rancocas,    P.O. Box 8538-004,   Philadelphia, PA 19171-0001
508668502   +Allegheny Hospitals Inc.,    Successor Warminster General Hospital,   100 West Laurel Ave.,
             Cheltenham, Pa 19012-2044
508668933    Allegheny Ludlum,    formerly known as Jessop Steel Co.,    1000 Six PPG Place,
             Pittsburgh, PA 15222
508659328    Allegheny Plastics, Inc.,    Process Equipment Div.,    Rt. 51 & Thorn Run Road,
             Coraopolis, PA 15108
508659329   +Allegheny Process Equipment,    17 Avenue A,   Leetsdale, PA 15056-1304
508659330   +Allegheny York,    PO Box 3327,   York, PA 17402-0327
508659331   +Allegiance Industrial Tire,    Po Box 481,   19 Hilltop Avenue,   Bldg #B,   Sewell, NJ 08080-3911
508659332   +Allegiance Tire Corp.,    P.O. Box 481,   Sewell, NJ 08080-0481
508659333   +Allegiance Tires,    19 Hill Top Avenue,   Building B,   Hurffville, NJ 08080-3911
508659334   +Allen Bradley Service,    480 American Ave,   King Of Prussia, PA 19406-4060
508659335   +Allen C. Richmond,    3998 Red Lion Rd.,   Suite 302,   Philadelphia, PA 19114-1441
508659336   +Allen Lundco.,    8318 Pineville Matthews,   Suite 273,   Charolette, NC 28226-4778
508659337   +Allen Reproduction Co.,    800 Market Street,   Camden, NJ 08102-1154
508659338   +Allen Romanok,    1982 Pine St,   Sicklerville, NJ 08081-2136
508659340   +Allen s Camera & Video,    4401 New Falls Road,   Levittown, PA 19056-3005
508659339    Allen-Bradley,    P.O. Box 371125m,   Pittsburgh, PA 15251
508659341   +Allen-Stevens Corp.,    PO Box 601325,   Charlotte, NC 28260-1325
508659342    Alley, Maass, Rogers &,    Lindsay P.A.,    321 Royal Poinciana Plaza, S,   Post Office Box 431,
             Palm Beach, FL 33480-0431
508659343   +Alliance Benefit Group,    3501 Masons Mill Road,   Suite 505,   Huntingdon Valley, PA 19006-3517
508659344   +Alliance Express,    2221 E26th Street,   Erie, PA 16510-1271
508659345   +Alliance Gear, Inc.,    P.O. Box 5997,   Philadelphia, PA 19137-0997
508659346   +Allied Building Stores,    PO Box 8030,   Monroe LA 71211-8030
508659347   +Allied Electronics,    7410 Pebble Dr.,   Ft.Worth, TX 76118-6961
508659348   +Allied Language Newspapers,    1015 Chestnut St,   Philadelphia, PA 19107-4316
508659349   +Allied Meter Service, Inc.,    340 E. Broad Street,   Burlington, NJ 08016-1805
508659350    Allied Mineral Products, Inc.,    2700 Scioto Parkway,   Columbus, OH 43221-4660
508659351   +Allied Office Products,    1008 Astoria Blvd.,   Cherry Hill, NJ 08003-2316
508659352   +Allied Plating Supplies,    5000 East 10th Court,   Hialeah, FL 33013-1791
508668895    Allied Services, Inc.,    JFK International Airport, Bldg. 90,   Jamaica, NY 11430
508659353   +Alling & Cory,    P.O. Box 8257,   Philadelphia, PA 19101-8257
508659354    Allmetal,    Dept 77-97142,   Chicago, IL 60678-7142
508659356   +Alloy Castings,    3900 Peachtree Road,   Mesquite, TX 75180-2724
508659357   +Alloy Tool Steel,    13525 E. Freeway Drive,   Santa Fe Spring, CA 90670-5633
508659359   +Allstate Air Cargo Inc.,    P.O. Box 959,   Forked River, NJ 08731-0959
508659360   +Allstate Legal Supplies,    1 Commerce Drive,   Cranford, NJ 07016-3508
508659361   +Allstate Manufacturing Co.,    224 Market St.,   Perth Amboy, NJ 08861-4331
508659362   +Allstate New Jersey Ins. Co,    3219 Route 38,   Mt. Laurel, NJ 08054-9713
508659363   +Allstate Air Cargo, Inc,    PO Box 959,   Forked River, NJ 08731-0959
508659364   +Allstates Design & Development,    Company, Inc.,    One Neshaminy Interplex,   Suite 301,
             Trevose, PA 19053-6955
508659365   +Allstates Trucking, Inc.,    P.O. Box 66,   Oak Creek, WI 53154-0066
508659366   +Alltel Communications Prod Inc,    PO Box 102063,   Atlanta, GA 30368-2063
508659367   +Allweather Tempering,    220 Riverview Drive,   Monessen, PA 15062-1094
508668504    Almo Tank Cleaning,    Pennsauken, NJ 08110
508659368   +Alpack Associates,    24 Commerce Rd Unit M,   Fairfield, NJ 07004-1600
508659369   +Alpert & Alpert,    34 Maple Street,   Summit, NJ 07901-2536
508659370   +Alpha & Omega Fire Sprinkler,    1823 Byberry Road,   Bensalem, PA 19020-4454
508659371   +Alpha Freight Systems, Inc.,    3275 Kent Road,   Stow, OH 44224-4508
```

District/off: 0312-1          User: mflynn              Page 9 of 151                Date Rcvd: Sep 04, 2008
Case: 08-14631              Form ID: 137                Total Served: 11248

```
508659372   +Alpha Omega Centrifuge Inc.,   7372 Walnut Ave.,   Unit #N,   Buena Park, CA 90620-1749
508659373    Alpha Resources, Inc.,   P.O. Box 199,   Stevensville, MI   49127-0199
508668505   +Alpha Tool & Machine Co.,   191 Heller Place,,   Bellmawr, NJ 08031-2503
508659374   +Alpha Tool Works,   Alloy Tool Steel,   15100 Radius Place,   Sante Fe Spring, CA 90670-5625
508659375    Alphasource Inc.,   4837-49 N. Stenton Ave.,   Philadelphia, PA 19144-3024
508659376   +Alpi Usa Inc.,   156-15 146th Avenue,   Suite 110,   Jamaica, NY 11434-4211
508659378   +Alsop Engineering Company,   P.O. Box 3449,   Kingston, NY 12402-3449
508659379   +Altek International Inc.,   314 Exton Commons,   Exton, PA 19341-2450
508659380   +Altex Electronics,   10705 Metric Boulevard,   Austin, TX 78758-4522
508659381   +Alto s Express, Inc,   PO Box  45,   Riverton, NJ 08077-0045
508659382   +Altra Industrial Motion,   449 Gardener Street,   South Beloit, IL 61080-1326
508657675    Altshuler, Randy S.,   6930 Walnut Ave.,   Pennsauken, NJ 08109-2735
508659383    Alu die Extrusion Dies,   1215 Kerrisdale Blvd,   Newmarket, Ontario, Canada,   L3y 7v1
508659384   +Alum & Cu Recycling,   162 O connell St,   Providence, RI 02905-4813
508659385   +Alumalex,   2499 S.W. 60th Avenue,   Ocala, FL 34474-4324
508659386   +Alumax, Inc,   6625 The Corners Parkway,   Suite 500,   Norcross, GA 30092-3342
508659387   +Alumet Supply Inc.,   557 Main Street,   Orange, NJ 07050-1521
508659388   +Alumetal Manufacturing, Inc,   PO Box 82,   Coldwater, OH 45828-0082
508659389   +Aluminum Anodizers Council,   1000 N. Rand Road,   Suite 214,   Wauconda, IL 60084-1188
508659390   +Aluminum Association Of Fla.,   Trade Show 1997,   11595 Kelly Rd Suite 219,
             Fort Myers, FL 33908-2572
508659391    Aluminum Company Of America,   P.O. Box 360035m,   Pittsburgh, PA  15251
508659392   +Aluminum Extruders Council,   1000 N. Rand Road,   Suite 214,   Wauconda, IL 60084-1188
508659393    Aluminum Finishers Corp.,   700 East Godfrey Avenue,   Philadelphia, PA 19124
508659394   +Aluminum Shredding Inc.,   Po Box 27111,   Cleveland, OH 44127-0111
508659395   +Alva Allen Ind.,   1001-15 N. Third Street,   P.O. Box 427,   Clinton, MO 64735-0427
508657676    Alvarez, Angel L,   7166 Bailey St.,   Camden, NJ 08102
508659396   +Alvey Inc.,   P.O. Box 66943,   St Louis, MO 63166-6943
508659397   +Alyan Pump Company,   303 S. 69th Street,   Upper Darby, PA 19082-4213
508659405   +Am-Dyn-Ic Fluid Power Inc.,   25340 Terra Industrial Dr.,   Chesterfield, MI 48051-2730
508659525   +Am-Quip Corporation,   777 Winks Lane,   Bensalem, PA 19020-5969
508659398   +Ama Glass Corporation,   PO Box 1998,   Kingsport, TN 37662-1998
508659399   +Amanda Galeone,   942 Edgewood Lane,   Langhorne, PA 19053-1969
508657677   +Amary, Ziad,   1023 E Walnut St.,   Allentown, PA 18109-2245
508659400   +Amber Electric, Inc.,   P.O. Box 905,   Us 40 E At Mile Post 22,   Elmer, NJ  08318-0905
508659401   +Amber Service,   PO Box 2692,   Woodbridge, VA 22195-2692
508659402   +Amboy Locksmith,   3842 Richmond Ave,   Staten Island, NY 10312 3838
508668875   +Amchem Products,   c o Henkel Corporation,   2200 Renaissance Blvd.  Suite 200,
             Gulph Mills, PA 19428
508668876   +Amchem Products,   c o Union Carbide Corporation,   39 Old Ridgebury Road,
             Danbury, CT 06810-5103
508659403   +Amcol Corporation,   21435 Dequindre,   Hazel Park, MI 48030-2350
508659404   +Amcor,   835 West Smith Road,   Medina, OH 44256-2487
508659406   +Amega Industries,   29 Frj Drive,   Longview, TX 75602-4703
508659407   +Amendola Fence,   1084 Sunrise Highway,   Amityville, NY 11701-2526
508659408   +Amer Tranz,   PO Box  601117,   Charlotte, NC  28260-1117
508659409   +Amer. Soc. Of Landscape Arch.,   Landscape Architects,   4401 Connecticut Avenue Nw,   5th Floor,
             Washington, DC 20008-2322
508659410   +Amer.Institute of Architects,   PO Box 96077,   Washington, DC  20090-6077
508668852   +Amerada Hess Corp.,   1185 Avenue of the Americas,   New York, NY 10036-2601
508668506   +Amerada Hess Corp.,   123 Derousse Avenue,   Pennsauken, NJ 08110-3851
508659516   +Ameri-Line, Inc.,   PO  Box 965,   Columbia Station, OH 44028-0965
508659411    America,   The Ukrainian Daily Paper,   Philadelphia, PA  19107
508659412   +America-Israel Chamber,   Of Commerce,   200 South Broad Street,   Suite 700,
             Philadelphia, PA 19102-3813
508659413   +American Agip Co.,   P.O. Box 284,   Hainesport, NJ 08036-0284
508659415   +American Air Filter,   P.O. Box 35690,   Louisville, KY 40232-5690
508659414   +American Air Filter,   106 Henderson Drive,   Sharon Hill, PA 19079-1033
508659416    American Appliance,   Route 73 & Hylton Rd,   Pennsauken, NJ  08110
508659418   +American Arbitration Assoc.,   230 South Broad Street,   12th Floor,
             Philadelphia, PA 19102-4121
508659417   +American Arbitration Assoc.,   230 S Broad St,   Philadelphia, PA 19102-4199
508659419   +American Asphalt Company, Inc.,   116 Main Street,   W. Collingswood, NJ 08059-1809
508659420    American Bar Association,   P.O. Box 4745,   Carol Stream, IL  60197-4745
508659421    American Bearing,   P.O. Box 905794,   Charlotte, NC  905794
508659422   +American Bearing, Division Of,   Invetech,   124e Ninth Avenue,   P.O. 28,
             Runnemede, NJ 08078-0028
508659423   +American Building Systems, Inc,   P.O. Box 29,   Riverton, NJ 08077-0029
508659424   +American Business Lists,   5711 South 86th Circle,   PO Box 27347,   Omaha, NE 68127-0347
508659425   +American Business Registry,   37 North Orange Ave.,   Suite # 500,   Orlando, FL 32801-2459
508659428    American Cancer Society,   O.O. Box 22718,   Oklahoma City, OK  73123
508659426   +American Cancer Society,   1851 Old Cuthbert Rd,   Cherry Hill, NJ 08034-1415
508659427   +American Cancer Society,   280 N Providence Rd,   Media, PA 19063-3527
508659430    American Carbide,   238 Tanner Ave.,   Hatboro, PA 19040
508659429    American Carbide Saw Co.,   238 Tanner Avenue,   Hatboro, PA  19040
508659431   +American Check Management,   Ocean Bank Building, 2nd Floor,   10950 S.W. 88th St.,
             Miami, FL 33176-1214
508659432   +American Committee For Shaare,   Zedek Hospital In Jerusalem  Inc.,   1601 Walnut St. Suite 502,
             Philadelphia, PA 19102-2903
508659433    American Compensation Assoc.,   P.O. Box 29312,   Phoenix, AZ   85038-9312
508659434    American Corporate,   P.O. Box 791044,   Baltimore, MD  21279-1004
508659435   +American Crane & Equipment,   531 Old Swede Road,   Douglassville, PA 19518-1299
508659436   +American Cutting Edge, Inc.,   Div. Of Cb Mfg. & Strider Corp.,   985 Senate Drive,
             Centerville, OH 45459-4017
```

```
508659437  +American Diabetes Assoc.,   West Cheater Office,   8899 Brookside Ave, Suite 102,
            West Chester, OH 45069-7112
508659438  +American Discount Tire,   205 Route 73 South,   Palmyra, NJ 08065-2422
508659439   American Discount Tires,   2000 S. Black Horse Pike,   Turnersville, NJ  08012
508659440  +American Dock & Door,   PO Box 525,   Pennsauken, NJ 08070-0525
508659441  +American Duplicating,   Products Inc.,   7882 Browning Rd,   Pennsauken, NJ 08109-4638
508669059   American Duplicating Products,   Ref#24431662,   PO Box 41601,   Philadelphia, PA 19101-1601
508659442  +American Eagle Flag,   1405 Lake Shore Drive,   Manasha, WI 54952-1325
508659443  +American Ethnic Papers,   1015 Chestnut St,   Philadelphia, PA 19107-4316
508659444  +American Exibition Services,   2700 2nd Avenue South,   Birmingham, AL 35233-2704
508659445   American Express Inc,   PO Box 1270,   Newark, NJ 071011270
508716272   American Express Travel Related Svcs Co,   Inc Corp Card,   c/o Becket and Lee LLP,   POB 3001,
            Malvern PA 19355-0701
508659446  +American Fab,   P.O. Box 1027,   Travelers West, SC 29690-1027
508659449  +American Fence Association,   800 Roosevelt Road,   Bldg. C-312,   Glen Ellyn, IL 60137-5899
508659447  +American Fence Association,   2336 Wisteria Drive,   Suite 230,   Snellville, GA 30078-6163
508659448  +American Fence Association,   5300 Memorial Dr., Suite 116,   Stone Mountain, GA 30083-3154
508659450   American Financial,   Management, Inc.,   3175 Ventura Drive,   Arlington Heights, IL 60004
508659451  +American Freightways,   4103 Collection Ctr Dr,   Chicago, IL 60693-0041
508659452   American Gator Tool Mfg. Inc.,   1211 W. Conway Road,   Harbor Springs, MI  49740
508659453  +American Glass Works,   PO Box 15768,   Wilmington, NC 28408-5768
508659454  +American Glassmith, Inc,   195 Phillipi Road,   Columbus, OH 43228-1305
508659455  +American Granby Company,   1111 Vine Street,   Syracuse, NY  13220
508659457  +American Heart Association,   600 S. White Horse Pike,   Audubon, NJ 08106-1315
508659459  +American Heart Association,   Pro-Am Golf Tournament,   One Bala Plaza, Ste 502,
            Bala Cynwyd, PA 19004-1407
508659456  +American Heart Association,   415 N Charles St,   PO Box 17025,   Baltimore, MD 21297-0191
508659458  +American Heart Association,   6252 W Ridge Pk,   Building A Suite 100,   Conshocken, PA  19428
508659460   American Honda Finance Corp,   PO Box 7860,   Philadelphia, PA 191017860
508659462  +American Hotel Register Co,   PO Box 94150,   Palatine, IL 600944150
508659463  +American Industrial Corp.,   P.O. Box 26406,   4730 Industrial Parkway,   Lawrence, IN 46226-2900
508659464  +American Industrial Corp.,   P.O. Box 26890,   Indianapolis, IN 46226-0890
508659465  +American Institute Of Chemical,   Engineers,   P.O. Box 9471,   Uniondale, NY  11555-9471
508659466   American Insurance Co.,   Box 371482,   Policy #Vzal2206043,   Pittsburgh, PA 15250-7482
508659467  +American Iron & Metal,   15 Bloomfield Avenue,   Verona, NJ 07044-2700
508659468   American Iron And Metal,   9100 Henri Bourassa Est,   Montreal Est,   Quebec Canada,   H1e2s4
508659469   American Lifts,   6010 West Mckee Street,   Greensburg, IN  47240
508659470  +American Lung Assoc.,   917 North Main Street,   Route 166,   Toms River, NJ 08753-6598
508659471  +American Management Assoc.,   P.O. Box 4725,   Buffalo, NY 14240-4725
508659472  +American Maplan,   823 S By-Pass,   Box 832,   Mcpherson, KS 67460-6031
508659474  +American Marking Systems,   401 Cooper Landing Road,   Cherry Hill, NJ 08002-2517
508659475  +American Marking Systems,   PO Box 9522,   Philadelphia, PA 19124-0522
508659473  +American Marking Systems,   2324 West Route 70,   Cherry Hill, NJ 08002-3311
508659476  +American Media Duplication,   PO Box 6241,   Denver, CO 80206-0241
508659477  +American Merchant Inc,   PO Box 9626,   Santurce, PR 00908-0626
508659478  +American Metal Market,   P.O. Box 15127,   N. Hollywood, CA 91615-5127
508659479  +American Metal Moulding,   PO Box 29277,   Philadelphia, PA 19125-0977
508668507   American Minerals,   Colwell Lane,   Conshohocken, PA 19428
508659480  +American Non Ferrous,   7345 Milnor St,   P.O. Box 6205,   Philadelphia, PA 19136-6205
508668508   American Packaging Corporation,   2900 Grant Avenue,   Philadelphia, PA 19114-2310
508659481  +American Packaging Dist. Corp.,   Pob 63,   Lima, PA 19037-0063
508659482  +American Packing Distrbutors Corp.,   300 S. Pennell Road,   Suite 100,
            Glen Riddle, PA 19063-5935
508659484  +American Paper,   2113 E. Rush St.,   Philadelphia, PA 19134-3994
508659483  +American Paper & Pkg.,   PO Box 25377,   4560 N. 124th St.,   Wauwatosa, WI 53225-4326
508659485  +American Pool & Spa Maint,   21950 S E Stark St,   Gresham, OR 97030-2034
508659486  +American Power Conversion,   132 Failgrounds Road,   West Kingston, RI 02892-1517
508659487  +American Precision Industries,   Basco Div., Api,   P.O. Box 623,   Buffalo, NY 14240-0623
508659488  +American Precision Prototype,   19503 E. 6th St,   Tulsa, OK 74108-7959
508659489   American Products,   Northeastern Division,   65 Clyde Road,   Somerset, NJ  08873-3485
508659490  +American Ranch Homes LLC,   843 Middleboro Rd,   Oregonia, OH 45054-9512
508659491  +American Recycling Market,   P.O. Box 577,   Ogdensburg, NY 13669-0577
508659494  +American Red Cross,   Disaster Response Fund,   PO Box 37243,   Washington, DC 20013-7243
508659493  +American Red Cross,   Camden County Chapter,   312 Cooper Street,   Camden, NJ 08102-1520
508659492  +American Red Cross Lbcc,   Lower Bucks County Chapter,   1909 New Rodgers Rd,
            Levittown, PA 19056-2501
508659495  +American Safety Razor Company,   One Razor Blade Ln,   Verona, VA 24482-9451
508659496   American Safety Training, Inc.,   317 W. 4th Street,   P.O. Box 3824,   Davenport, IA 52808-3824
508659499   American Society,   Of Safety Engineers,   Asse-Dues,   33480 Treasury Center,
            Chicago, IL  60694-3400
508659497  +American Society For Quality,   611 E. Wisconsin Ave.,   Milwaukee, WI 53202-4695
508659498  +American Society Of,   Landscape Architects,   636 Eye Street,Nw,,   Washington, DC 20001-3736
508659500  +American Speedy Printing Ctr.,   2101 Street Rd,   Bensalem, PA 19020-2802
508659501  +American Stainless Tubing,   PO Box 909,   Troutman, NC 28166-0909
508668837  +American Standard, Inc.,   1 Centennial Avenue,   Piscatawny, NJ 08854-3921
508659502  +American Steel & Aluminum,   Attn: Paul Rockenstyre,   1080 University Avenue,
            Norwood, MA 02062-2635
508668983  +American Steel & Aluminum Corp.,   425 Homestead Ave.,   Hartford, CT 06112-2179
508659503   American Steel Door,   13416 Atlantic Ave,   Richmond Hill, NY 11419 1636
508659504   American Stock Exchange,   P.O. Box 11181A,   New York, NY 10286-1181
508659505  +American Thermoplastic Co.,   106 Gamma Drive,   Pittsburgh, PA 15238-2949
508659507  +American Tonersery Asvp,   6280 South Valley View Blvd.,   Bldg. F Suite 612,
            Las Vegas, NV 89118-3809
508659508  +American Training Resources In,   1901 East 4th Street,   Suite 210,   Santa Ana, CA 92705-3918
```

```
508659509   +American Trans-Freight Inc.,    PO Box  7777-W7415,    Philadelphia, PA 19175-0001
508659510   +American Welding Society,    550 N. West Lejeune Rd.,    Miami, FL 33126-5699
508659511   +American Window & Glass,    2715 Lynch Road,    Evansville, IN 47711-2958
508659512    Americana Inc.,    PO Box  71,    Wolcott, IN  47995-0071
508659514   +Amerigas,    1005 Route 206,    Bordentown, NJ 08505-2113
508659513   +Amerigas - Bordentown,    1005 Route 206,    Bordentown, NJ 08505-2113
508659515   +Amerihealth,    P.O. Box 70250,    Philadelphia, PA  19176-0250
508659517   +Amerimax Building Products, Inc.,    1262 Paysphere Circle,    Chicago, IL 60674-0012
508659518   +Amerinational Inc.,    3422 Old Capitol Trail,    Pmb 198,    Wilmington, DE 19808-6124
508659519   +Amerisafe,    3990 Enterprise Court,    Aurora, IL 60504-8132
508659520   +Ameriwest Industries,    2540 Fulton Road,    Pomona, CA 91767-2176
508659521   +Amertranz Worldwide,    P.O. Box 601117,    Charlotte, NC  28260-1117
508659522   +Amesbury Group Inc.,    PO Box 75483,    Charlotte, NC 28275-0483
508659523   +Ametek Automation & Process,    1080 N. Crooks Road,    Clawson, MI 48017-1003
508659524   +Amie Carroll,    22 Penn Ave,    Collingswood, NJ 08108-2033
508657678    Amme, Charles J,    74 Princeton Rd.,    Bellmawr, NJ  080311714
508668509   +Ampco-Pittsburgh Corporation,    600 Grant Street, Suite 4600,    Pittsburgh, Pa 15219-2710
508659526   +Amquip Rental,    PO Box 8500-2945,    Philadelphia, PA 19178-0001
508659527   +Ams Mechanical LLC,    P.O. Box 2252,    1703 Taylors Lane,    Cinnaminson, NJ 08077-2521
508659528   +Ams Production Machinery Inc.,    Attention: Kay,    P.O. Box 376,    Plainfield, IN 46168-0376
508659530   +Amsco,    1050 Hollybell Court,    Sewell, NJ 08080-9189
508659529   +Amsco Wear Products Inc.,    289 West Main Street,    P.O. Box 269,    Goshen, NY 10924-0269
508659531   +Amsterdam Printing And Litho,    PO Box 701,    Amsterdam, NY 12010-0701
508659532   +Amy Fittipaldo,    2773 Citadel Drive,    Waren, OH 44483-4301
508659533   +Amy S Riley,    105a Chalmers Ave,    Bellmawr, NJ 08031-1517
508659534   +Ana Hidalgo,    2415 Howell St,    Camden, NJ 08105-1126
508659535   +Ana M Nunez,    2717 Hayes Ave,    Camden, NJ 08105-3909
508659536   +Anchor Fence Co.,    7921 River Road,    Pennsauken, NJ 08110-2434
508659537   +Anchor Sales Assoc.,    9 Humphreys Drive,    Warminster, PA 18974-1428
508659538   +Anchor Seals Inc.,    920 Second Avenue,    Coraopolis, PA 15108-1483
508659539   +Ancon Prototype Machine,    1755 Wicco Road,    Saginaw, MI 48601-6059
508659540   +Andco,    1020 Rankin Road,    Houston, TX 77073-4606
508659541   +Anderson Component Corp.,    61 Clinton Street,    Malden, MA 02148-2604
508659542   +Anderson Consulting Engineers,    1110 Fairview Avenue,    Wyomissing, PA 19610-2043
508659543   +Anderson Corp,    PO Box 573,    Bayport, MN 55003-0573
508657679   +Anderson, Avery R,    15 Gimble,    Willingboro, NJ 08046-3207
508657680   +Anderson, Dennis F,    15 Firethorn Ln.,    Delran, NJ 08075-2883
508657681   +Anderson, Deryck A,    14470 Sw 61st Ct.,    Ocala, FL 34473-5118
508659544   +Andrea Simons,    15867 Powell St,    Clinton Township, MI 48038-1891
508659545   +Andrew Brooker,    2835 Coventry Green,    Hamburg, NY 14075-5856
508659546   +Andrew Demarco,    3961 Warfield Dr.,    Huntingdon Valley, PA 19006-2105
508659547    Andrew Greenspan,    555 Foxglove Ln,    Wynnewood, PA 19096 1659
508659548   +Andrew Knazek,    4592 Campenille Court,    Suwanee, GA 30024-3094
508659549   +Andrew Robelli,    Viscount Pools,    36568 Groesbeck Highway,    Clinton Township, MI 48035-1549
508659550   +Andrew Roberts, Inc.,    PO Box 3775,    215 Oak Street,    Natick, MI 01760-1324
508659551   +Andrew Robinson,    1502 N 7th Street,    Philadelphia, PA 19122-3605
508659552   +Andrew S. Price, Esq.,    23 West Second Street,    Media, PA 19063-2822
508659553   +Andrew Simon,    R Brands,    955 Lafayette Rd,    Bryn Mawr, PA 19010-1915
508659554    Andrew s International Co Ltd,    Room 1003, 96 Chun-Shan N. Rd,    Taipei Taiwan
508657682   +Andrews, Douglas B,    3213 Holly Rd.,    Philadelphia, PA 19154-1709
508657683   +Andujar, Hector R,    5533 Wisteria Ave.,    Pennsauken NJ, NJ 08109-1241
508659555   +Angel Barrios,    PO Box 13674,    Santurce, PR 00908-3674
508659556   +Angel L Ramos,    321 N 40th St,    Pennsauken, NJ 08110-3131
508668897   +Anglo-American Varnish, Co.,    P.O. Box 2288,    Ocean, NJ 07712-2288
508659557   +Anita Kittel,    9652 Holton Ducklake Rd.,    Holton, MI 49425-9756
508659559   +Anixter,    32 Commerce Ct. North,    Cranbury, NJ 08512-3501
508659558   +Anixter Wire And Cable Group,    Rosetree Corporate Center 1,    1400 N. Providence Road,
              Suite 41,    Media, PA 19063-2043
508659560    Anji Xingrui Bamboo And,    Wooden Products Co Ltd,    Changlingan, Kuntong Town,,
              Anji County, Zhejiang Province,    China 313307
508659561   +Anker-Holth,    2455 Lucknow Drive, Mississauga,    Ontario Canada,    L5S 1H9
508659562   +Ankor Fire & Safety Equip Inc,    PO Box 187,    Mt Ephraim, NJ 08059-0187
508659563   +Ann Arbor News,    340 E. Huron Street,    Ann Arbor, MI 48104-1900
508659564   +Ann Pezzino,    72 Cannon Drive,    Holbrook, NY 11741-5219
508659565   +Anna Chernin,    11708 Centennial Square West,    Philadelphia, PA 19116-2522
508659566   +Annett Holdings,    4335 Paysphere Circle,    Chicago, IL 60674-0043
508657684   +Anning, John M.,    27 Beechnut Lane,    Wilmington, NJ 08046-3806
508659567   +Ant Shendge,    231 Jasper Road,    King Of Prussia, PA 19406-1725
508659568   +Anthe Machine Works, Inc,    407 Madison Avenue,    Covington, KY 41011-1567
508659569   +Anthony Bradley,    General Contractors,    204 Hilltop Drive,    Churchville, PA 18966-1324
508659570   +Anthony Campbell,    1211 Ford Road,    Bensalem, PA 19020-4518
508659571   +Anthony Harris,    1211 Ford Road,    Bensalem, PA 19020-4518
508659572    Anthony J. Marfia A.I.A.,    224 South Bellevue Avenue,    Langhorne, PA  19047-2806
508668510   +Anthony Lieze Co.,    2907 Pennsauken Ave.  Box 134,    Blackwood Terrace, NJ 08096-7134
508659573   +Anthony Palmer,    3950 D Street,    Philadelphia, PA 19124-4206
508659574   +Anthony Pietro,    528 Liberty Ave,    Williston Park, NY 11596-2114
508668511   +Anthony Remodeling Co., Inc.,    f k a Anthony Plumbing & Heating Co.,
              1206 East Hunting Park Avenue,,    Philadelphia, PA 19124-4904
508659575   +Anthony s Leasing Corp,    Icc Mc 298952,    3 Beverly Court,    Robbinsville, NJ 08691-1332
508659576   +Anti-Defamation League,    One Penn Center,    1617 John F. Kennedy Blvd.,    Suite 1160,
              Philadelphia, PA 19103-1811
508659577   +Antigua Group, Inc.,    PO Box 5300,    Peooroa, AZ 85385-5300
508659578   +Antilles Freight Corporation,    11206 Nw 36th Street,    Miami, FL 33167-3307
508659579   +Antoinette Ferrara,    PO Box 915,    Ocean Gate, NJ 08740-0915
```

```
508659580     Antonine Oliveri,   350 Disbrow Hill Rd,   Heightstown, NJ  08520
508657685    +Antrobus, Kenneth,   227 Russell Ave.,   Barrington, NJ 08007-1223
508668512    +Anvil Construction Company,   2817 Southampton Road,   Philadelphia, PA 19154-1291
508668513    +Anzon, Inc.,   2545 Aramingo Avenue,   Philadelphia, PA 19125-3728
508659581    +Apa Transport Corp.,   PO Box 831,   North Bergen, NJ 07047-0831
508659582    +Apache Band Boosters,   C O Jack Divito,   Pennsauken High School,   800 Hylton Road,
              Pennsauken, NJ 08110-1386
508659583    +Apco Technical Services, Inc.,   P.O. Box 149,   478 11th Street,   Palisades Park, NJ 07650-2312
508659584    +Apex Industrial Supply, Inc.&,   Express Business Funding,   3326-10 Del Prado Blvd,
              Cape Coral, FL 33904-7236
508659585    +Apex Piping Systems Inc.,   302 Falco Drive,   Newport, DE 19804-2401
508659586    +Apex Transportation,   P.O. Box 20068,   Charlotte, NC 28202-0027
508659588    +Apics,   P.O. Box 75381,   Baltimore, MD 21275-5381
508659589     Apics,   PO Box 630057,   Baltimore, MD  21263 0057
508659587    +Apics Customer Service,   500 West Annandale Road,   Falls Church, VA 22046-4205
508659590    +Apm A Best,   2902 Haddonfield Road,   Pennsauken, NJ 08110-1136
508659591    +Apm Terminals,   Demurrage Dept.,   Berth 88,   Newark, NJ
508659592    +Apm Testing,   Testing, Inc.,   42 Dutch Mill Road,   Ithaca, NY 14850-9785
508659593    +Apogee Copier Service,   4909 Oxford Court,   PO  Box 1598,   Bensalem, PA 19020-5598
508659594    +Apple Cookie & Chocolate Co,   501 Braddock Ave,   Turtle Creek, PA 15145-2066
508659595    +Applied Air Inc.,   P.O. Box 530,   Fanwood, NJ 07023-0530
508659597     Applied Controls,   40 General Warren Blvd.,   PO Box  879,   Malvern, PA  19355-0918
508659596    +Applied Controls Incorporated,   47 General Warren Boulevard,   Malvern, PA 19355-1245
508659598    +Applied Fabric Technologies,   227 Thorn Ave.,   P.O. Box 575,   Orchard Park, NY 14127-0575
508659599    +Applied Industrial Tech,   124 E. 9th. Ave.,   Runnemede, NJ 08078-1126
508659600     Applied Industrial Technology,   22510 Network Place,   Chicago, IL  60673-1225
508659601    +Appriver LLC,   1101 Gulf Breeze Parkway,   Suite 200,   Gulf Breeze, FL 32561-4858
508659602    +Approved Ladder & Equipment,   4613 Torresdale Ave,   Philadelphia, PA 19124-3415
508659603    +Apr Plastic Fabricating,   2312 Cass Street,   Fort Wayne, IN 46808-3110
508659609    +Aqua,   4130 Lien Road,   Madison, WI 53704-3602
508659605    +Aqua Dynamic Systems Inc.,   P.O. Box 2290,   Wilkes Barre, PA 18703-2290
508659606    +Aqua International,   2062 Business Center Dr,   Suite 120,   Irvine, CA 92612-1158
508659607     Aqua Pa,   PO Box 1229,   Newark, NJ  07101-1229
508659608    +Aqua Quest,   4805 Cheshire Road,   Doylestown, PA 18902-9504
508659611    +Aqualogic Inc.,   30 Devine Street,   North Haven, CT 06473-2236
508659612    +Aquatech Corp,   7901,   Professional Circle,   Huntington Beach, CA 92648-1901
508668514    +Aquatrols Plastics,   5 N. Olney Ave.,   Cherry Hill, NJ 08003-1622
508659613    +Aquazone,   3635 St. Rd.38 E.,   Lafayette, IN 47905-5122
508668515    +Ara Food Services Company,   1635 Market Street,   Philadelphia, PA 19103-2217
508659614    +Aramark Refreshment Services,   7850 Airport Highway,   Pennsauken, NJ 08109-4304
508659615     Aramsco Inc.,   18 India St.,   Brooklyn, NY 11222-1506
508659616    +Arbee Sales Corp,   313n. Morgan St.,   Chicago, IL 60607-1310
508659617    +Arbill Industries Inc,   2207 W. Glenwood Avenue,   Philadelphia, PA 19132-4709
508659618    +Arbill Industries, Inc.,   10450 Drummond Road,   Philadelphia, PA 19182-0001
508659619    +Arbill Industries, Inc.,   PO Box 820542,   Phiadelphia, PA  19182-0542
508659620    +Arbor Fence Compnay,   2190 S. Delaware Street,   Denver, CO 80223-4136
508659621    +Arbor Material Handling Inc,   2465 Maryland Rd,   Willow Grove, PA 19090-1785
508659622    +Arbor Material Handling, Inc.,   P.O. Box 91,   2380 Maryland Road,   Willow Grove, PA 19090-1709
508659623    +Arc Manufacturing Co., Inc.,   1651 Loretta Avenue,   Feasterville, PA 19053-7310
508659624    +Arc Water Treatment Co,   114 Harvey St,   Philadelphia, PA 19144-2722
508659625    +Arcadia Express Inc,   1724 Oakwood Terrace,   Scotch Plains, NJ 07076-2312
508659626    +Arch Aluminum & Glass,   PO Box 25127,   Tamarec, FL 33320-5127
508659627    +Arch Aluminum & Glass, LLC,   Attn: Natalie Read,   10100 Nw 67th Street,   Tamarac, FL  33321
508659628    +Arch L.L.C.,   1501 John Tipton Blvd,   Pennsauken, NJ 08110-2303
508659629    +Arch L.L.C.,   P.O. Box 25127,   Tamarec, FL 33320-5127
508659630     Arch Paging,   PO Box 970016,   Boston, MA  02297-0016
508659631    +Arch Rothrock,   210 Sunny Acres Drive,   Lewisville, NC 27023-8652
508659632    +Arch Wireless,   P.O. Box 4062,   Woburn, MA 01888-4062
508659634     Arch Wireless,   PO Box 4062,   Woburn, MA 018884062
508659635    +Archer & Greiner Pc,   One Centennial Sq.,   Haddonfield, NJ 08033-2374
508659636    +Archer & Greiner Trust Account,   Attention: Joel Schneider,   One Centennial Square,
              P.O. Box 3000,   Haddonfield, NJ 08033-0968
508659637    +Architectural Steel Company,   P.O. Box 2206,   Cinnaminson, NJ 08077-5206
508659638    +Architectural Testing Inc,   130 Derry Ct.,   York, PA 17406-8405
508659639    +Arco Dist. Company,   22815 Hwy 1,   Plaquemine, LA 70764-2316
508659640     Arco Distributors Inc.,   22815 Hy,   Davie, FL  33317
508659641    +Ardell Sales & Consulting Inc.,   2150 E Lake Cook Rd, Ste 590,   Buffalo Grove, IL 60089-1877
508659642    +Ardmore Toyota,   219 East Lancaster Avenue,   Ardmore, PA 19003-2381
508659643     Area Lighting Research,   Asbury Road,   Hackettstown, NJ  07840
508659644     Area Lighting Research, Inc.,   PO Box  371631,   Pittsburgh, PA  15251-7631
508659645    +Aremco Products Inc.,   P.O. Box 517,   707-B Executive Blvd.,   Valley Cottage, NY 10989-2025
508659646    +Argo International,   140 Franklin Street,   New York, NY 10013-2973
508659647    +Argonaut Insurance Company,   P.O. Box 974941,   Dallas, TX  75397-4941
508659648    +Aries Global Logistics,   P.O. Box 592,   Franklin Square, NY 11010-0592
508659649    +Aristech Chemical Corp.,   Dept. 303,   Cincinnati, OH 45296-0001
508659650    +Arizona Designs Inc,   3121 Rte 73 S,   Maple Shade, NJ 08052-1063
508659651    +Arjay Company,   1030 Grand Boulevard,   Deer Park, NY 11729-5710
508659652    +Ark-Plas Products Inc.,   165 Industry Ln,   Flippin, AR 72634-8057
508657638     Arkansas Sales and Use Tax,   P.O. Box 1272,   Little Rock, AR 72203-1272
508659653     Arl Inc,   PO Box  360-034,   Pittsburgh, PA  15251-6034
508659654    +Arm Recycling Directories,   P.O. Box 577,   Ogdensburg, NY 13669-0577
508659655    +Armaclad Inc,   6806 Anthony Hwy,   PO Box 70,   Waynesboro, PA 17268-0070
508668898    +Armco Steel Corporation,   703 Curtis Street,   Middletown, OH 45044-5812
508668899    +Armco Steel Corporation,   815 Superior Avenue, NE,   Cleveland, OH 44114-2706
```

```
508659656   +Armen Cadillac & Oldsmobile,   1441 Ridge Pike,   PO Box  193,   Plymouth Meeting, PA 19462-0193
508659661   +Armen Cadillac-Oldsmobile Inc,   1441 Ridge Pike Plymouth Meeting,,   PA 19462-2725
508657686   +Armstrong, Ronald,   4814 N 11th St.,   Apt 2,   Philadelphia, PA 19141-3404
508659657   +Arnold s Safe And Lock,   7315 Park Avenue,   Pennsauken, NJ 08109-3096
508659658   +Arobone And Company, Inc.,   1390 Industry Road,   Hatfield, PA 19440-3241
508659659   +Arpit Patel,   3241 Hulmeville Road,   Apt 8241,   Bensalem, PA 19020-4364
508657687    Arroliga, Marvin J,   5530 Wayne Ave.,   Pennsauken, NJ 081101952
508659660   +Arrow Star Discount Whse,   PO Box 5200,   Suwanee, GA 30024-9501
508659661   +Arrow Star Inc.,   22 Harbor Park Drive,   Port Washington, NY 11050-4650
508659662   +Arrow Star Incorporated,   3-1 Park Plaza, Dept. S,   Glen Head, NY 11545
508659664   +Arrow Trucking Company,   Lockbox Number 1162,   Tulsa, OK 74182-0001
508659663    Arrow Trucking Company,   Drawer 136,   PO Box 21338,   Tulsa, OK 74121-1338
508659665   +Arrowpac Inc,   2240 74th St,   North Bergen, NJ 07047-6408
508659666   +Arrowpoint Capital Corp.,   3600 Arco Corporate Drive,   Charlotte, NC 28273-8100
508657688    Arroyo, Ruben,   2726 Wayne Ave.,   Camden NJ 08105-3918
508659667   +Art On View,   340 N. 12th Street,   4th Floor,Suite #9,   Philadelphia, PA 19107-1102
508659668   +Artcraft & Foremost,   215 Executive Drive,   Moorestown, NJ 08057-4251
508659669   +Artcraft Sign Studio Inc.,   127-F Gaither Drive,   Mt. Laurel, NJ 08054-1707
508659670   +Artesian  Home And Roam,   1601 Wicomico Street,   Baltimore, MD 21230-1705
508659671   +Artesian Pools,   Attn : Richard Krabbendam,   1105 Mackey Ave,   Chattanooga, TN 37421-4229
508659672   +Artesian Pools, LLC,   1601 Wicomico Street,   Baltimore, MD 21230-1705
508659673   +Arthritis Foundation,   9 Tanner Street-East Entry,   Haddonfield, NJ 08033-2445
508668517   +Arthur A. Kober Construction Co.,   9 Union Ave.,   Bala Cynwyd, Pa 19004-3390
508659675   +Arthur Andersen LLP,   P.O. Box 905717,   Charlotte, NC 28290-5717
508659674   +Arthur Andersen LLP,   1601 Market Street,   Philadelphia, PA 19103-2301
508659676   +Arthur Ashe Youth,   Tennis & Education,   3901 B Main St, Ste 304,   Philadelphia, PA 19127-2191
508668516   +Arthur Campbell,   604 West Lindley Ave.,   Philadelphia, Pa 19120-3163
508659677   +Arthur W. Bidwell Iii,   3803 Central Avenue,   Middletown, OH 45044-5004
508659678   +Artistic Creations By Sharon,   506 Arthur Dr.,   Cherry Hill, NJ 08003-3006
508657689   +Arvelo, Thomas V,   1810 W River Dr.,   Pennsauken, NJ 08110-2926
508659679   +Asbury Park Locksmith,   1024 Main St,   Asbury Park, NJ 07712-5923
508659680   +Asc Global International Inc,   88-11 69th Rd,   Forest Hills, NY 11375-6609
508657690    Ascencio, Angel,   2421 N 4th St.,   Philadelphia, PA 191333010
508659681   +Asd Amd Trade Shows,   Jp Morgan Chase Merchandise,   PO Box 88943,   Chicago, IL 60695 1943
508659682   +Ase Technical Service Corp, Inc,   1 Goldenrod Drive,   Mount Laurel, NJ 08054-6998
508659683   +Ashbee Lacrosse Club,   C Hupfeldt,   38 Buck Ln,   Haverford, PA 19041-1230
508659684   +Ashland Chemical, Inc.,   P.O. Box 371002,   Pittsburgh, PA  15250-7002
508659685   +Ashland Products, Inc.,   PO Box 92026,   Chicago, IL  60675-2026
508659686   +Ashlee Publishing Co Inc,   18 E 41st St,   New York, NY 10017-6222
508659687   +Ashlee Publishing Inc.,   310 Madison Ave,   New York, NY 10017-6006
508659688   +Asinco Industies, Inc.,   PO Box 1405,   Lumberton, NC 28359-1405
508659689   +Askins Models, Inc.,   55 North Third Street,   Philadelphia, PA 19106-4508
508659690    Asm International,   Attention: Customer Service,   Materials Park, OH  44073-0002
508659691   +Asq,   American Society For Quality,   Milwaukee, WI 53201-3033
508659692    Asqc,   611 E. Wisconsin Ave.,   PO Box 3005,   Milwaukee, WI  53201-3005
508657629   +Assistant Attorney General, Tax Div.,   PO Box 227,   Ben Franklin Station,
              Washington, DC 20044-0227
508659693   +Assoc. Of Pool & Spa,   2111 Eisenhower Avenue,   Alexandria, VA 22314-4695
508659694   +Associated Bag Co,   400 W. Boden St,   Milwaukee, WI 53207-6276
508659695    Associated Bag Company,   PO Box 3036,   Milwaukee, WI 53201-3036
508659696   +Associated Controls Inc.,   915 Montgomery Avenue,   Narberth, PA 19072-1548
508659697   +Associated Global Systems,   PO Box 71318,   Chicago, IL 60694-1318
508659698   +Associated Imaging Solutions,   Summit Center,   658 W Street Rd,   Feasterville, PA 19053-5963
508659699    Associated Industrial Tire Inc,   606 Wm. Leigh Drive,   Tullytown, PA 19007
508659700   +Associated Industrial Tire, Inc,   PO Box 512,   Levittown, PA 19058-0512
508659701    Associated Insulation Services,   P.O. Box 6054,   Southeastern, PA  19398-6054
508659702   +Associated International,   3333 New Hyde Park Rd,   New Hyde Park, NY 11042-1205
508659703   +Associated Laboratories Inc,   PO Box 152837,   Dallas, TX 75315-2837
508659704   +Associated Rental Systems Inc.,   Attention: Mr. Vincent Puccio,   51 Edgeboro Road,
              East Brunswick, NJ 08816-1636
508659705   +Associates Commercial,   PO Box 410587,   Kansas City, MO  64141-0587
508659706    Association For Corporate,   Growth,   Berwind Financial, L.P.,   3000 Centre Square West,
              Philadelphia, PA  19102
508659707   +Association For Facilities,   Engineering,   8180 Corporate Park Drive,   Suite 305,
              Cincinnati, OH 45242-3309
508659708   +Association Of Corp. Counsel,   Membership Department,   1025 Connecticut Avenue, Nw,   Suite 200,
              Washington, DC  20036-5425
508659709   +Association Of Corporate,   Counsel,   P.O. Box 791044,   Baltimore, MD  21279-1044
508659710   +Association Of Millwork,   Distributors,   10047 Robert Trent Jones Pky,
              New Port Richey, FL 34655 4649
508659711   +Association Of Window Installers, Inc,   14255 Us Highway One,   Suite 200,
              Juno Beach, FL 33408-1490
508659712   +Assurance Builders,   PO Box 1452,   Bensalem, PA 19020-5452
508659713   +Astech, Inc.,   5512 Scotch Rd.,   Vassar, MI 48768-9235
508657691   +Astor, Michael,   405 10th Ave.,   Lindenwold, NJ 08021-3715
508659714   +Astral Products,   8003 Westside Industrial Dr.,   Jacksonville, FL 32219-3238
508659715    Astralloy Wear Technology,   1550 Red Hollow Rd,   P.O. Box 170974,   Birmingham, AL  35217-0974
508659716   +Astro Chemical Company, Inc.,   P.O. Box 200,   3 Mill R4oad,   Ballston Lake, NY 12019-2022
508659717   +Astro Pneumatic Tool Co.,   18051 E. Arenth Ave,   City Of Industry, CA 91748-1223
508659718   +At & T Phoenix,   PO Box 78158,   Phoenix, AZ  85062-8158
508659719   +At & T Global Information,   PO Box 75245,   Charlotte, NC 28275-0245
508659720    At & T Mobility,   PO Box 537113,   Atlanta, GA  30353-7113
508659728   +Atec Fabrications Inc.,   899 Maple Ave,   Lansdale, PA 19446-1837
508659729   +Athletic Business,   4130 Lien Road,   Madison, WI 53704-3602
```

```
508668518    Atlanta Carting,   Delaware Valley Carting,   635 Cooper & Tomlinson Road,   Medford, NJ 08055
508659730   +Atlanta Import Collision,   Center,   589 Willow Street,   Atlanta, GA 30308-2307
508659731   +Atlanta Journal & Constitution,   PO Box 105375,   Atlanta, GA  30348-5375
508659732   +Atlantic Analytical Laboratory,   P.O. Box 220,   Salem Industrial Park,   Building #4,
             Whitehouse, NJ 08888-0220
508659733   +Atlantic Builder s Convention,   500 Horizon Center Drive,   Suite 530,
             Robbinsville, NJ 08691-1917
508659734   +Atlantic City Convention,   Center,   2301 Boradwalk,   Atlantic City, NJ 08401-6621
508659735   +Atlantic City Housing Authority,   227 N. Vermont Ave.,   Attn: Purchasing Dept.,
             Atlantic City, NJ 08401-5563
508659736   +Atlantic Concrete Cutting Inc.,   396 N. Pemberton Road,   Mt. Holly, NJ 08060-9650
508659737   +Atlantic County Probation Dept,   P.O. Box 6080,   Bellmawr, NJ 08099-6080
508659738   +Atlantic Crane Inc.,   P.O. Box 728,   Fogelsville, PA 18051-0728
508668519   +Atlantic Disposal Services, Inc.,   Mount Laurel, NJ 08054
508659739   +Atlantic Drives & Bearings Inc,   3109 North Mill Road,   Vineland, NJ 08360-1510
508659740   +Atlantic Electric,   P.O. Box 4860,   Trenton, NJ  08650
508659741   +Atlantic Exchange, Inc.,   2900 NW 79th Ave,   Miami, FL 33122-1008
508659742   +Atlantic Fluid Power,   111 Bridge Road,   Hauppauge, NY 11749-5207
508659743   +Atlantic Gear & Machine,   3905 W. 9th Street,   Unit K,   Trainer, PA 19061-5244
508668520    Atlantic Metals Corp.,   Orthodox Street at the D Delaware River,   Philadelphia, Pa 19137
508659744   +Atlantic Mortgage & Invest,   4348 Southpoint Blvd,   Suite 101,   Jacksonville, FL 32216-8706
508659745   +Atlantic Pacific Air &,   Transport Inc,   Ambassador Ctr Bay 2 & 3,   Lester, PA  19113
508659746   +Atlantic Scrap &Prcessing LLC,   Po Box 608,   Kernersville, NC  27285-0608
508659747   +Atlantic Southern Dental Fdn,   C O Benecare,   Suite 472,   620 Chestnut Street,
             Philadelphia, PA 19106-3401
508659748   +Atlantic Tool Systems,   150 Fifth Avenue,   Hawthorne, NJ 07506-2159
508659749   +Atlantic Track,   270 Broad Street,   Bloomfield, NJ 07003-2723
508659750    Atlantic Underwriting Group,   P.O. Box 811,   1288 Valley Forge Rd.-Suite 65,
             Valley Forge, PA 19482
508659751   +Atlas Bronze,   445 Bunting Avenue,   Trenton, NJ 08611-3207
508659752   +Atlas Electrostatic Ref Co Inc,   5066 West Chester Pike,   Newtown Square, PA 19073-2802
508659753    Atlas Fire Equipment, Inc.,   Box 330,   1035 Jersey Avenue,   Gloucester City, NJ  08030-0330
508659754   +Atlas Fire Sprinklers Inc.,   517 South Broadway,   P.O. Box 230,
             Gloucester City, NJ 08030-0230
508659755   +Atlas Material Handling,   Systems,   PO Box 2273,   Warminster, PA 18974-0028
508659756   +Atlas Minerals & Chemicals,   1227 Valley Road,   P.O.Box 38,   Martztown, PA 19539-0038
508659757   +Atomic Tire & Auto Service,   200 Route 73 North,   Palmyra, NJ  08065
508659758   +Atotech Usa Inc.,   1750 Overview Drive,   Rock Hill, SC 29730-7462
508659759   +Atpac,   208 Diplomat Drive,   Airport Business Center,   Lester, PA 19113-2302
508659760    Atria Building Products,   539 E Coshocton St,   Johnstown, OH 43031 9589
508659761   +Ats Specialized, Inc.,   Nw 7130,   P.O. Box 1450,   Minneapolis, MN  55485-7130
508659762   +Ats, Inc.,   203 Cooper Ave. N.,   Box 1377,   St. Cloud, MN 56303-4446
508659763   +Attica Hydraulic Exchange Corp,   18175 Gratiot,   Chesterfield, MI  48051
508659764   +Atwood Publishing LLC,   11600 College Blvd.,   Overland Park, KS 66210-2786
508659765   +Atx Communications,   PO Box 9257,   Uniondale, NY 11555 9257
508657666   +Atx Telecommunications Serv,   PO Box 57194,   Philadelphia, PA  19111-7194
508657692   +Au, Kinh,   5819 N Lawrence St.,   Philadelphia, PA 19120-1859
508659767   +Auburn Millwork,   PO Box 1307,   Auburn, AL 36831 1307
508659769   +Audio Visual Systems,   Rental Centers,   Pennjerdel House,   449 High Street,
             Burlington, NJ 08016-4514
508659770   +Audiomax,   470 Sentry Parkway East,   Blue Bell, PA 19422-2324
508659771   +Audubon International, Inc.,   223 South Whitehorse Pike,   Audubon, NJ 08106-1306
508659772   +Audubon Plumbing Supply,   515 3rd. Avenue,   Audubon, NJ 08106-1698
508659773   +Aurora Parts & Accessories LLC,   12813 Flushing Meadows Drive,   Attn: Kate Dyer,
             St. Louis, MO 63131-1835
508659774   +Aurora Plastics, Inc.,   11444 Chamberlain Road,   Aurura, OH 44202-9306
508659775   +Austino s Liftrucks,   A United Rentals Co.,   1016 S. Delsea Drive,   Vineland, NJ 08360-6208
508659776    Auto Driveaway Co,   5777 E Evans Ave, Ste 109,   Denver, Co 80222 5318
508659777   +Auto Radiator Service,   39 Haddon Ave,   W Berlin, NJ 08091-1906
508659778   +Auto Wheel & Rim Co, Inc.,   2731 E. Caster Avenue,   Philadelphia, PA 19134-5593
508659781   +Auto-Diesel Piston Ring Co.,   3145 Superior Ave.,   Cleveland, OH 44114-4384
508659779   +Autocon Technologies Inc.,   38455 Hills Tech Drive,   Farmington Hills, MI 48331-5739
508659780   +Autodesk, Inc.,   P.O. Box 3268,   Marion, IN 46953-0268
508659787   +Automated,   6231 Mckinley St Nw,   Ramsey, MN 55303-9116
508659782   +Automated Packaging Systems,   10175 Philip Street,   Streetsboro, OH 44241-4041
508659783   +Automated Packaging Systems,   1433 Route 34,   Building B,   Farmingdale, NJ 07727-1603
508659784   +Automated Packaging Systems,   PO Box 92485n,   Cleveland, OH 44193-0001
508659785   +Automated Pkg Systems,   8400 Darrow Road,   Twinsburg, OH 44087-2310
526659786   +Automated Window Machinery Inc,   526 S Main Street,   Suite 122,   Akron, OH 44311-4402
508659788    Automatic Data Processing,   PO Box 9001006,   Louisville, KY 40290-1006
508659789   +Automatic Timing And Controls,   114 Earland Drive,   New Holland, PA  17557
508659790   +Automation Aides,   26 Evergreen Avenue,   Warminster, PA 18974-4704
508659791   +Automation Aids, Inc.,   420 Babylon Road,   Suite B,   Horsham, PA 19044-1283
508659792   +Automation And Metrology,   130 Liberty Street,   Painesville, OH 44077-3303
508659794   +Automation Direct,   3505 Hutchinson Rd.,   Cumming, GA 30040-5860
508659793   +Automation Direct,   3505 Huchinson Road,   Cumming, GA 30040-5860
508659795    Automation Solutions, Inc.,   882 S. Matlack Street,   Suite 204,   West Chester, PA  19382-4505
508659796    Avaya Inc.,   P.O. Box 5332,   New York, NY  10087-5332
508659797   +Avellino s,   6820 Crescent Blvd.,   Pennsauken, NJ 08110-1540
508659798    Averitt Express Inc.,   PO Box 3145,   Cookeville, TN  385023145
508668521   +Avery Dennison Corporation,   7722 Dungan Road,   Philadelphia, Pa 19111-2733
508657693   +Avery, Scott Charles,   830 Sanikan Trl,   Southampton, NJ 08088-1756
508659799   +Avfco Wholesale Supply Co Inc,   6598 Hwy 17 North,   Rhinelander, WI 54501-9613
508659801   +Avitar,   65 Dan Road,   Canton, MA 02021-2817
```

```
508659800   +Avitar Technologies, Inc.,    65 Dan Road,    Canton, MA 02021-2817
508659802   +Avnet Industrial Inc.,    Avnet Mechanics Choice,    P.O. Box 70373,    Chicago, IL 60673-0001
508659803   +Avo Communications, Inc,    PO Box 2250,    Huntsville, AL 35804-2250
508659804   +Avoca Wireless,    1916 Old Cuthbert Rd.,    Suite B-13,    Cherry Hill, NJ 08034-1457
508659805   +Award Cutter Company, Inc.,    5577 Crippen Avenue, S.W.,    Grand Rapids, MI 49548-5716
508659806   +Awdi, LLC.,    14255 Us Highway One,    Suite 200,    Juno Beach, FL 33408-1490
508659807    Awilda Medina,    1890 River Rd,    Camden, NJ 08105
508659808   +Awmi,    Association Of Women In The,    Metal Industries,    P.O. Box 70038,
              Baltimore, MD 21237-6038
508659809    Axiom Management Systems Ltd,    2085 Hurontario, Ste 300,    Canada M5R 3K4,
              Mississauga, Ontario
508659810   +Ay Machine Co,    East King St,    PO Box 608,    Ephrata, PA 17522-0608
508659812   +Azar Int l Inc,    31 W Prospect St,    Nanuet, NY 10954-2620
508659813   +Azcon Construction Corporation,    7327 River Road,    Pennsauken, NJ 08110-3418
508659814    Azon Usa, Inc.,    2204 Ravine Rd.,    Kalamazoo, MI 49004-3506
508659815   +Aztec Washer Company,    20520 Walnut Drive,    P.O. Box 696,    Walnut, CA 91788-0696
508659816   +Aztech Sales Associates, Inc.,    57 Fourth Street,    Somerville, NJ 08876-3235
508659817   +B & B Freight Lines, Inc.,    471 Oak Street,    Florence, NJ 08518-2111
508659818   +B & B Specialty Advertising,    1008 Cherry Lane,    Cinnaminson, NJ 08077-2308
508659819    B & F Enterprises,    1530 Irving St,    Rahway, NJ 070654036
508659820   +B & H Industries,    629 Hollywood Avenue,    Cherry Hill, NJ 08002-2822
508659821   +B & H Machine, Inc.,    P.O. Box 96,    Minerva, OH 44657-0096
508659822   +B & O Saws, Inc.,    P.O. Box 26,    825 Reed Street,    Belding, MI 48809-0026
508659823   +B & P Environmental Resources,    128 Bauer Drive,    Oakland, NJ 07436-3111
508659824   +B & P Manufacturing,    8052 East Boon Road,    Cadillac, MI 49601-9014
508659825   +B & P Sales,    6361 Yarrow Drive,    Suite E,    Carlsbad, CA 92011-1546
508659826    B & S Glass & Mirror Co Inc,    64 Arctic Parkway,    Ewing, NJ 08638 3041
508659828   +B & S Glass Service, Inc.,    PO Box 4446,    Roanoke, VA 24015-0446
508659829   +B & T Hardware,    2878 Fulton St,    Brooklyn, NY 11207-2716
508659830   +B & Z Cabinets Inc,    10 Canal St,    Bristol, PA 19007-3900
508659831    B B P,    24 Rope Perry Road,    Waterford, CT 06386-0001
508659832    B C K Engineering Assoc. P.C.,    900c Hollydell Court,    Sewell, NJ  08080
508659833   +B K A Sales & Marketing,    PO Box 56-2408,    Miami, FL 33256-2408
508659834    B L G T Manufacturing,    PO Box 13,    Plum Coulee Mb Canada
508659835    B M I,    P.O. Box 8299,    Foster City, CA  94404-8299
508659836    B M W Financial Services,    PO Box 9001065,    Louisville, KY 402901065
508659837   +B&B Carpet,    8 Lakeside Ave.,    Cherry Hill, NJ 08003-3611
508668522   +B&E Foods, Inc. d b a Michelfelder s,    5419 North Mascher Street,    Philadelphia, PA 19120-2907
508668812   +B&W Coating a k a,    The Grow Group of Pennsauken New Jersey,    9155 River Road,
              Pennsauken, NJ 08110-3205
508660194    B-Right Trucking Company,    P.O. Box 901842,    Cleveland, OH  44190-1842
508660248   +B-Tec Solutions Inc.,    913 Cedar Aveenue,    Croydon, PA 19021-7501
508659838   +B.B. Bradley Company,    7755 Crile Road,    Painesville, OH 44077-9702
508659839    B.B.Pallets Inc.,    701 Rue Dubois,    St-Eustache,    Quebec Canada,    J7p3wl
508659840   +B.C. Salvage,    2312 Ne 11th Street,    Hallandale, FL 33009-2961
508659841   +B.C.I.T. Burlington County,    Institute Of Technology,    Adult Education Division,
              10 Hawkins Rd.,    Medford, NJ 08055-9412
508659842   +B.C.S.C.P.,    49 Rancocas Rd.,    Mt Holly, NJ 08060-1317
508659843   +B.L. Builders,    605 Poplar St,    Walterboro, SC 29488-3443
508659844    B.M.W. Financial Services,    PO Box 9001065,    Louisville, KY 40290-1065
508668528   +BFI of Mt. Laurel, N.J., Inc.,    4100 Church Road,    Mount Laurel, NJ 08054-2221
508660045  +++BIJUR LUBRICATING CORP.,    25 PERFORMANCE DR # 1,    BENNINGTON VT  05201-1947
              (address filed with court: Bijur Lubricating Corp.,    50 Kocher Drive,
              Bennington, VT  05201-1994)
508668791   +BP America, Inc.,    4101 Winfield Road,    Warrenville, Illinois 60555-3521
508668845   +Bache Financial Limited,    One New York Plaza,    New York, NY 10292-0001
508657694   +Bache, Adriana E,    363 Yardly Pl,    Williamstown, NJ 08094-9779
508657695    Bacon, Richard,    1562 Hermesprota Dr.,    Sharon Hill, PA 19079-2423
508659846   +Bad Cat Design,    3006 Aquetong Road,    New Hope, PA 18938-5613
508657696    Badechka, Harpal S,    1147 Kaye Ct.,    Burlington, NJ 08016-2229
508659847   +Badger Meter, Inc.,    6116 East 15th Street,    Tulsa, OK 74112-6400
508659848    Badger Transformer Co. Inc.,    7939 W. Tower Avenue,    Milwaukee, WI  53223-3213
508657697    Badie, Eldon S,    919 S 8th St.,    Camden, NJ 08103-2510
508657698    Baez, Miguel A,    1752 49th St.,    Pennsauken, NJ 08110-2934
508659849   +Bahia Honda Scrap Metal,    3185 Nw North River Dr,    Miami, FL 33142-6342
508659850   +Bahr Bros. Mfg., Inc.,    2545 Lincoln Blvd.,    P.O. Box 411,    Marion, IN 46952-0411
508659851   +Bahr Pools,    647 Sodom-Hutchings Road,    Vienna, OH 44473-9627
508659852   +Bailey Engineering & Sales Co.,    P.O. Box 183,    Ft. Washington, PA 19034-0183
508659853   +Baileys Model Management,    37 N. Orange Ave,    5th Floor, Suite 510,    Orlando, FL 32801-2449
508659854    Baker & Hostetler LLP,    P.O. Box 53369,    Los Angeles, CA  90074-3369
508659855    Baker Botts LLP,    PO Box 201626,    Houston, TX 772161626
508659856    Baker Industries - Pa Whse,    Ultra Hardware Products, LLC,    184 Pennsylvania Ave,
              Malvern, PA 193552418
508659857   +Baker Industries Inc,    3506 N F  Street,    Philadelphia, PA 19134-1202
508659858   +Baker, Sterchi, Cowden & Rice,    & Rice, L.L.C,    2400 Pershing Rd., Suite 500,
              Kansas City, MO 64108-2533
508657699   +Balada, Monica,    152 Shreve Ave.,    Barrington, NJ 08007-1507
508659859   +Balboa Instruments Inc.,    1221 W. Coast Highway,    Newport Beach, CA 92663-5026
508659860   +Baldo Photography,    259 Morgan St,    Phoenixville, PA 19460-3527
508659862   +Baldwin Hardware,    841 E Wyomissing Blvd,    Reading, PA 19611-1759
508659863   +Baldwin Steel Inc.,    500 Route 440,    Jersey City, NJ 07305
508659864   +Balkan Siding Co.,    4030 Nw 10th,    Oklahoma City, OK 73107-6064
508659865   +Ball Screws & Actuators,    C O Sell Industries,    3616  Snell Ave.,    San Jose, CA 95136-1305
508659866   +Ballard Forest Transportation,    P.O. Box 222,    Homer, GA 30547-0222
```

```
District/off: 0312-1          User: mflynn              Page 16 of 151            Date Rcvd: Sep 04, 2008
Case: 08-14631               Form ID: 137               Total Served: 11248


508659867    +Ballard Spahr Andrews,  & Ingersoll,   1735 Market Street 51st Floor,
              Philadelphia, PA 19103-7507
508659868    +Ballon Celebrations,   127 S. Whitehorse Pike,   Somerdale, NJ 08083-1757
508659869    +Balluff Inc.,   8125 Holton Drive,   Florence, KY 41042-3009
508659870     Baltimore Aircoil Co., Inc.,   P.O. Box 62199,   Baltimore, MD  21264-2199
508659871    +Bamberger s, Inc.,   122 Schneider Drive,   Lebanon, PA 17046-4876
508657700     Bangura, Unisa,   1110 S Merrimac Rd.,   Camden, NJ  08104-3013
508659873     Bank Of America,   P.O. Box 15731,   Wilmington, DE  19886-5731
508659872     Bank Of America,   P.O. Box 15713,   Wilmington, DE  19886-5713
508668523     Bank One Corporation,   100 East Broadway Street,   Columbus, Ohio 43215
508659874     Bankcard Services,   P.O. Box 15019,   Wilmington, DE  19886-5019
508657701    +Banks, John Thomas,   2011 Ferry Station,   Apt U-10,   Camden, NJ 08104-1917
508659875    +Banners & Signs Express,   4839 Street Road,   Trevose, PA 19053-6647
508659876    +Bantivoglio Metal Exchange,   96 Forrest Hill Drive,   Voorhees, NJ 08043-3923
508659877    +Bantivoglio Metals, Inc.,   1500 South Sixth Street,   Camden, NJ 08104-1402
508668524    +Baptist Home,   8301 Roosevelt Boulevard,   Philadelphia, PA 19152-2098
508659878    +Barbara A Milligan,   149 Whippoorwill Way,   Mantua, NJ 08051-1382
508659879    +Barbara Haubois,   39 Payne Ave,   Runnemede, NJ 08078-1025
508659880    +Barbara L. Gudgel Inc.,   Dba Florida Sales Associates,   2000 Cevera Drive,   Dunedin, FL  34698
508659881    +Barbara Miller,   Harrows,   270 Spagnoli Road,   Melville, NY 11747-3516
508659882    +Barbara Wilus,   5019 Cottage St.,   Philadelphia, PA 19124-2109
508659883    +Barber-Coleman Co.,   Industrial Instruments,   P.O. Box 65754,   Charlotte, NC 28265-0754
508659884     Barbour Bros.Steel,   85 Route 31 North,   Pennington, NJ  08534-3601
508659885    +Barclays American Mortgage Co.,   Box 31903,   Charlotte, NC  28231
508659886    +Barco Products Co.,   11 N. Batavia Ave.,   Batavia, IL 60510-1961
508659887    +Barcode Graphics,   444 N Michigan Ave #3500,   Chicago, IL 60611 3902
508659888     Bardane Manufacturing,   Delaware Street,   Jermyn, PA  18433
508659889    +Bardot Plastics Inc.,   10 Mcfadden Road,   Palmer Industrial Park,   Easton, PA  18045-7817
508659890     Bargain Brakes & Mufflers,   Rt. 130 & Cinnaminson Ave.,   Cinnaminson, NJ  08077
508659891    +Bargain Warehouse,   502 W Market St.,   Portland, TN 37148-1321
508659892    +Barish Pump,   61 Allen Blvd.,   Farmingdale, NY 11735-5614
508659893    +Barker Pipe Fittings Co.,   271 Lancaster Avenue,   Frazer, PA 19355-1841
508659894     Barksdale Inc.,   3211 Fruitland Avenue,   P.O. Box 58843,   Los Angeles, CA  90058-0843
508659895    +Barlow Buick Inc.,   Route 130 North At Route 73,   P.O. Box 2126,   Cinnaminson, NJ 08077-5126
508659896     Barlow Chevrolet,   Route 130 & Fairview Street,   Delran, NJ  08075
508659897     Barmet Aluminum Corp,   753 W. Waterloo Rd,   PO Box 3740,   Akron, OH  44314-0740
508657702    +Barnes, Clifford D,   824 Union Ave.,   Pennsauken, NJ  08110-2440
508657703     Barnes, John,   8127 Temple Rd.,   Philadelphia, PA  19150-1217
508659898    +Baron Usa, Inc.,   P.O. Box 2997,   350 Baron Circle,   Cookeville, TN 38501-3565
508659901    +Barr-Nunn Transportation Inc,   PO Box 289,   Des Moines, IA 50301-0280
508657704    +Barreto, Luis,   4027 Burwood Ave.,   Pennsauken, NJ 08109-1544
508659899    +Barrett Warehouse & Trans,   505 University Avenue,   Norwood, MA 02062-2636
508657705    +Barrientos, Alberto,   866 N 27th St.,   Camden, NJ 08105-3954
508657706    +Barringer, Tyrone Dwight,   526 Randolph St.,   Camden, NJ  08105-2723
508659900    +Barrington Door Inc.,   111 Clements Bridge Rd.,   Barrington, NJ 08007-1892
508657707    +Barrow, Brian A,   2801 Wayne Ave.,   Camden, NJ 08105-4430
508659902    +Barry Decorators,   1205 Warren Avenue,   Cherry Hill, NJ 08002-3252
508659903    +Barry E Walter Sr Company,   PO Box 1069,   Fort Morgan, CO 80701-1069
508659904    +Barry Kimmel,   1307 Barbaras Ct,   North Wales, PA 19454-2045
508657708    +Barry, Patricia A,   Po Box 92,   Brandamore, PA 19316-0092
508659905    +Barson s,   Lafayette Hill Deli,   551 Germantown Pike,   Lafayette Hill, PA 19444-1809
508659908    +Bart s Truck Service,   4340 Sepviva Street,   Philadelphia, PA 19124-4126
508657709    +Bartholomai, Charles J,   514 10th St.,   Newtonville, NJ  08346-2033
508657710    +Bartholomai, Susan K,   514 10th St.,   Newtonville, NJ  08346-2033
508659906     Bartie, James, Sgt. At Arms,   5th & Mickle Blvd.,   Camden, NJ  08105
508659907    +Barton Supply Inc.,   1260 Marlkress Road,   P.O. Box 2240,   Cherry Hill, NJ 08034-0172
508659909     Bartuk Hose & Hydraulics,   1 Surrey Lane,   Cinnaminson, NJ  08077
508657711    +Barxha, Hamza,   1816 Oakmont St.,   Philadelphia, PA 19111-3405
508659910    +Basco Api,   P.O. Box 623,   Buffalo, NY 14240-0623
508659911    +Basf Corporation Chemical Div.,   P.O. Box 101530,   Atlanta, GA 30392-1530
508659912    +Basic Builders Brass 97,   2885 N. Berkeley Lake Road,   Suite 16,   Duluth, GA 30096-4343
508659913    +Basic Chemical Solutions,   5 Steel Road East,   Morrisville, PA 19067-3691
508659914    +Baskets-N-Beyond,   39 W. Madison Avenue,   Dumont, NJ 07628-2328
508659915    +Bass Transportation Co.,   Old Croton Road,   PO Box 391,   Flemington, NJ 08822-0391
508659916    +Bateman Bros. Lumber Co,   PO Box 1039,   Doylestown, PA 18901-0017
508659917    +Baton Secured Investments Inc,   Dba Baton Security Products,   11521 Salinaz Dr,
              Garden Grove, CA 92843-3702
508659918     Battery Builders Inc.,   31w238 91st Street,   Naperville, IL  60564
508659919    +Baur Children College Fund,   Inglesby Givnish Funeral Home,   600 E. Main Street,
              Maple Shade, NJ 08052-1310
508659920     Bax Global,   P.O. Box 371963,   Pittsburgh, PA  15250-7963
508668960    +Baxter,   One Baxter Parkway,   Deerfield, IL 60015-4633
508659921    +Baxter - Harris,   2322 N Tryon Street,   Charlotte, NC 28206-2749
508657712     Baxter, Dennis,   4439 Gratz St.,   Philadelphia, PA  19140-1027
508659922    +Bay Cities Warehouse Co Inc,   31474 Hayman St.,   Hayward, CA 94544-7195
508659923    +Bay Glass Works Inc,   PO Box 485,   Lothian, MD 20711-0485
508659924    +Bay Metal, Inc.,   4100 Congress Pkwy. West,   Box 449,   Richfield, OH 44286-9732
508659925     Bay Mills, Ltd,   Brampton Division,   6 Holtby Avenue,   Brampton Canada,   L6X2M1
508659926    +Bay Ridge Lumber Co, Inc.,   PO  Box 11,   Bayonne, NJ 07002-0011
508659927    +Bay State Window & Door,   364 Ashley Blvd,   New Bedford, MA 02745-5206
508659928    +Bayco Viking,   Epoxylite,   9400 Toledo Way,   Irvine, CA 92618-1804
508659929     Bayform,   PO Box 641544,   Pittsburgh, PA  15264-1544
508659930    +Bayley Fan Co.,   843 Indianapolis Ave,   Indianapolis, IN 46052-2829
508659931    +Bayshore Vinyl Compounds Inc,   PO  430, Route 522,   Tennent, NJ 07763-0430
```

```
508659932   +Bbb Consumer Awareness Cmp.,   3700 Koppers Street,   Suite 105,   Baltimore, MD 21227-1019
508659933   +Bc Fence Contractors,   620 5th Ave.,   Croydon, PA 19021-6610
508659934   Bcc Software Inc,   39093 Treasury Ctr,   Chicago, IL 60694 9000
508659935   +Bcm Engineers Inc.,   135 South Lasalle,   Dept. 2795,   Chicago, IL  60674-2795
508659936   Bcm Engineers, Inc.,   P.O. Box 35053,   Newark, NJ  07193-5053
508659937   Bcsp,   Board Of Certified Safety,   Professionals,   P.O. Box 17040,   Urbana, IL  61803-7040
508659938   +Bds Technologies Inc.,   385 Lancaster Avenue,   Malvern, PA 19355-1849
508659961   +Be-Lite  Cmt Covers.,   1130-B N. Kraemer,   Anaheim, CA 92806-1918
508659939   +Beacon Container Corporation,   PO  Box 8500  S-9445,   Philadelphia, PA 19178-8500
508659941   +Beacon Environmental Services,   P.O. Box 477,   Summit, NJ  07902-0477
508659942   +Beacon Equipment Compay,   16 Bala Ave.,   Bala-Cynwyd, PA 19004-3108
508659943   +Beacon Paint & Wallpaper Co,   371 Amsterdam Ave,   New York, NY 10024 6713
508659944   +Bearings & Drives Unlimited,   3443 Behtlehem Pike,   Souderton, PA 18964-1031
508659945   +Beatrice Kelley,   10907 Carey Place,   Philadelphia, PA 19154-4024
508668525   +Beaumont Birch Co.,   3900 River Road,   Pennsauken, NJ 08110-4395
508659946   +Beautified Cabinets Inc,   94 Commerce,   PO Box 383,   East Berlin, CT 06023 0383
508659947   +Because We Care,   7603 Old York Road,   Melrose Park, PA 19027-3094
508659948   +Bechtel Co  Repair Shop,   1810 Marne Hwy,   Hainsport, NJ 08036-3642
508659949   +Bechtel Co.,   16 West Front St,   Florence, NJ 08518-1319
508659951   +Beck Aluminum,   300 Allen Bradley Drive,   Mayfield Heights, OH 44124-6131
508659950   +Beck Aluminum Corporation,   Po Box 714804,   Columbus, OH 43271-0001
508657713   Beck Packaging,   PO Box  20250,   Lehigh Valley, PA  18002-0250
508657713   +Beekler, Paul J,   71 Birch Ave.,   Maple Shade NJ  08052-2801
508659953   Beemak Plastics Inc,   PO Box 75590,   Chicago, IL 60675 5590
508659954   +Beiler Hydraulics, Inc.,   322 East Main Street,   Leola, PA 17540-1962
508659955   +Beitzinger s Inc,   722 N Broadway St,   Pittsburg, KS 66762-3980
508659956   +Belcher Roofing Corp.,   912 Fitzwatertown Road,   Glenside, PA 19038-1309
508659957   +Belco Industries, Inc.,   115 East Main Street,   Belding, MI 48809-1768
508659958   +Belden Tools Inc,   2500 Braga Drive,   Broadview, IL 60155-3989
508659959   Belding Tank Technologies, Inc,   P.O. Box 160,   200 E. Main St.,   Belding, MI  48809-0160
508657714   +Belfatto, Christina A.,   2902 New Albany Rd.,   Cinnaminson, NJ 08077-4311
508659960   Belfiglio, Thomas,   660 South Central Ave,   Deptford, NJ  08096
508659962   +Bell Atl Mob Sys., Inc.,   P.O. Box 64508,   Baltimore, MD 21264-4508
508659964   Bell Atlantic - Pa,   P.O. Box 28000,   Lehigh Valley, PA  18002-8000
508659965   Bell Atlantic - Pa,   P.O. Box 28001,   Lehigh Valley, PA  18002-8001
508659966   Bell Atlantic - Pa,   P.O. Box 8585,   Phila., PA 19173-0001
508659967   +Bell Atlantic Rps-South,   P.O. Box 60,   Cockeysville, MD 21030-0060
508659969   Bell Atlantic-Pa,   P.O. Box 4833,   Trenton, NJ  08650-4833
508659970   +Bell Container Corp,   P.O. Box 5728,   615 Ferry Street,   Newark, NJ 07105-4404
508659973   Bell Of Pa.,   PO Box 8585,   Philadelphia, PA  19173-0001
508659974   +Bell Pallet,   3800 Bensalem Blvd,   Bensalem, PA 19020-4718
508659975   Bell South,   PO Box 70807,   Charlotte, NC  28272-0807
508659976   Bell Supply Company,   7221 Route 130,   Pennsauken, NJ  08110-1597
508657715   +Bell, Michael,   29 W Franklin Ave.,   Edgewater Park, NJ 08010-1709
508659977   Belle Hardware Inc,   240 Mcmechen St,   Baltimore, MD 21217 4301
508659978   +Bellevue Builders Supply,   Attn: Suzanne Frisch,   500 Duanesburg Rd,
            Schenectady, NY 12306-1089
508659979   +Bellmawr Purple Eagles,   PO Box 101,   Bellmawr, NJ 08099-0101
508659980   Belmark,   PO  Box 5310,   De Pere, WI  54115-5310
508659981   Belmont Equipment Company,   P.O. Box 71013,   Madison Heights, MI  48071-0013
508659982   +Belmont Fabricare,   200 Belmont Avenue,   Bala Cynwyd, PA 19004-1312
508659983   +Belt Maintenance Group,   74 9 Parker Avenue,   Trenton, NJ 08609-1624
508659984   +Belyea Company Inc.,   2200 Northwood Avenue,   Easton, PA 18045-2208
508659985   Bemco,   2255-T Union Place,   Simi Valley, CA  93065
508657716   Bemiss, Pauline Faith,   2800 Sherman Ave.,   Camden, NJ  08105-4429
508678677   +Ben LLC,   9000 River Road,   Delair, NJ 08110-3204
508659986   +Ben Tanner Photography,   1838 Gerda Terrace,   Orlando, FL 32804-5935
508659987   +Ben Weitsman & Son Inc,   15 W Main St,   Owego, NY 13827-1569
508659988   +Benada Aluminum,   415 Royalston,   Minneapolis, MN 55405-1536
508659989   +Benchmark Machine,   P.O. Box 163,   Killen, AL 35645-0163
508659990   Benchmarks,   628 Braeside Crescent,   Kingston, Ontario Canada,   K7p  1g8
508668526   Benjamin Brothers, Inc.,   1729 West Allegheny Avenue,   Philadelphia, PA 19132
508659991   Benjamin Obdyke,   John Fitch Indus Park,   65 Steamboat Drive, PA 18974-4889
508657717   Benner, Douglas J,   25c Sunflower Rd.,   Apt B8,   Maple Shade NJ  08052-1429
508659992   +Bennett Tool & Die,   12 West Main Street,   P.O. Box 55,   Bargersville, IN 46106-0055
508659993   Bennett s Trailer Co.,   3655 Market Street,   P.O. Box 13456,   Philadelphia, PA  19101-3456
508657718   +Bennett, Courtney D.,   134 Natalie Rd.,   PO Box 1622 Delran,   Riverside, NJ 08075-0226
508657719   Bennett, James P,   317 Victoria Ln.,   Perkasie, PA  18944-2491
508659994   +Bennettt Heat Treating &,   Brazing Inc.,   82 Richard Road,   Gingko Industrial Park,
            Ivyland, PA 18974-1513
508659995   +Bensalem Police Dept.,   2400 Byberry Road,   Alarms Division,   Bensalem, PA 19020-6102
508659996   +Bensalem Rescue Squad, Inc.,   39 N. 7th Street,   Indiana, PA 15701-1864
508659998   +Bensalem Township,   Building & Planning Dept,   2400 Byberry Rd,   Bensalem, PA 19020-6102
508659997   +Bensalem Township School,   Dorothy D. Call Administrative Center,   3000 Donallen Dr,
            Bensalem, PA 19020-1829
508659999   +Bensalem Twsp & School Dist.,   714 Market Street,   3rd Flr,   Philadelphia, PA 19106-2326
508660000   +Benshaw Inc.,   1659 E. Sutter Road,   Glenshaw, PA 15116-1745
508660001   +Benson Printing,   60 South Keswick Avenue,   Gelnside, PA 19038-4664
508660002   +Beracah Homes Inc,   9590 Nanticoke Business,   Greenwood, DE 19950-5453
508660003   +Berendsen Fluid Power,   131 Ethel Road West,   Unit 1,   Piscataway, NJ 08854-5900
508660004   +Berg Chilling Systems Inc.,   51 Nantucket Blvd,   Ontario, Canada  A M1p2ns
508660005   +Berger & Company,   126 Front Street,   Pawtucket, RI 02860-1044
508660006   +Berger Building Products,   254? Paysphere Circle,   Chicago, IL 60674-0025
508657720   +Berger, Andrea M,   418 Marne Hwy,   Hainesport, NJ 08036-2476
```

```
District/off: 0312-1              User: mflynn               Page 18 of 151            Date Rcvd: Sep 04, 2008
Case: 08-14631                   Form ID: 137               Total Served: 11248

508660007    +Bergess Contracting,   18090 Truman Street,   Boykins, VA 23827-2739
508668527    +Berkeley Products  Swope,   405 S. 7th Street,   Akron, Pa 17501-1466
508668902    +Berkley Products Co.,   P.O. Box 135,   Akron, PA 17501-0135
508660008    +Berks Industrial Supply,   1601 Centre Avenue,   Reading, PA 19601-1415
508660009    +Berlin Glass Mirror Co., Inc.,   60 W. White Horse Pike,   Berlin, NJ 08009-1292
508657721    +Bermudez, Carmen,   3108 N Hartville St.,   Philadelphia, PA 19134-2305
508657722     Bermudez, Edwardo,   109 Linden St.,   Camden NJ 08102-1630
508660010    +Bernan Essential Reference   Publications,   4611-F Assembly Drive,   Lanham, MD 20706-4843
508660011    +Bernard Industrial Components,   Division Of T.H. Paris,   P.O. Box 77316,
               West Trenton, NJ 08628-6316
508657723     Berrios, Hector,   8 N 30th St.,   Camden NJ 08105-2424
508657724     Berrios, Nelson,   1262 S Merrimac Rd.,   Camden, NJ  08104-3015
508660012    +Berry And Homer,   2035 Richmond Street,   Philadelphia, PA 19125-4388
508660013    +Berry Tile & Carpet Ctr.,   716 Haddon Ave.,   Collingswood, NJ 08108-3712
508657725    +Bertman, Robert S.,   7 Susie Lane,   Jackson, NJ 08527-3427
508660014    +Bertola, Mike,   1415 E. Guadalupe Road,   Tempe, AZ 85283-9785
508660015    +Besam Inc.,   81 Twin Rivers Drive,   Hightstown, NJ 08520-5212
508660016    +Besmer Industries Inc.,   P.O. Box 695,   Rockwell, NC 28138-0695
508660017     Best Metal Corp,   PO Box 245, Nanking 115,   1f No. 9, Alley 2, Lane 120,,   Shain Yang Road,
               Taipei Taiwan
508660018    +Best Power Technologies Inc,   P.O. Box 280,   Necedah, WI 54646-0280
508660019    +Besten, Inc.,   PO Box 951117,   Cleveland, OH 44193-0005
508660020     Bestko Precision Limited,   Unit 2, 3 F, Kinglet Ind Bldg,   21-23 Shing Wan Rd,   Hong Kong,
               Shantin, N T
508660021     Bestway Transport,   259 Beardsley Road,   Beardsley, New Brunswick,   E7m 4e1
508660022    +Beta Tank Inc.,   201 North 5th Ave.,   Lebanon, PA 17046-4011
508660023    +Betar Inc.,   1524 Millstone River Rd.,   Hillsborough, NJ 08844-5110
508660024    +Bete Fog Nozzle Inc.,   50 Greenfield Street,   Greenfield, MA 01301-1378
508660025    +Betec Symposium,   1201 L St Nw,   Suite 400,   Washington DC 20005-4019
508660026    +Bethayers Home Center,   2283 Huntingdon Pike,   Huntingdon Valley, PA 19006-6343
508660027    +Bethlehem Steel,   Sparrows Point Plant,   5111 North Point Blvd.,
               Sparrows Point, MD 21219-1014
508657726    +Betshner, David E,   3453 Eden St.,   Philadelphia, PA 19114-3605
508660028    +Betsy Claghorn,   524 Cresheim Valley Road,   Wyndmoor, PA 19038-8409
508660029    +Better Business Bureau,   PO  Box 325,   Hershey, PA 17033-0325
508660030     Better Enterprise Co Ltd,   6f, No. 77, Sec. 4,   Nanking E. Rd.,   Taipei Taiwan
508660031    +Better Home Products,   Distribution Facilities,   534 Eccles Ave,
               South San Francisco, CA 94080-1905
508660032     Better Homes & Gardens,   Special Interest Publication,   125 Park Ave,
               New York, NY  10017-5529
508660033    +Better Methods Alexander,   1077 Rydal Rd,   Rydal, PA 19046-1712
508660034    +Betty Armbruster,   2415 Nassau Road,   Cinnaminson, NJ 08077-3641
508660035    +Betty Becker,   1433 Woodgrove Square,   San Jose, CA 95117-3669
508660036     Betty S. Pressley,   123 Old Doc Court,   Lexington, NC  27295-6767
508669109    +Beverly Eric,   1052 Collings Road,   Camden, NJ 08104-3004
508660037    +Beverly Hardware,   PO Box 116,   Edinburg, TX 78540-0116
508660038    +Beverly Pallet, Inc.,   Po Box 187,   Ipswich, MA 01938-0187
508657727    +Beverly, Eric L,   1052 Collings Rd.,   Camden, NJ 08104-3004
508660039    +Bg Solutions, LLC,   10 Cligton Blvd.,   Unit Two,   Clifton, NJ 07011-3802
508660040    +Bha Group, Inc.,   8800 East 63rd Street,   Kansas City, MO 64133-4883
508657728    +Bhuta, Sukhwant S,   5 Mahogany Dr.,   Burlington, NJ  08016-3176
508660070    +Bi-State Building Products,   125 Tyger River Road,   Duncan, SC 29334-9460
508657729    +Biazzo, Linda D,   67 Barlow Ave.,   Sewell, NJ  080801008
508660041    +Bick s Supply Inc,   211 S Broad St,   Fayetteville, NC 28301-5953
508660042    +Bierman Trucking, Inc,   1130 Hengemihle Ave,   Baltimore, MD 21221-3310
508660043    +Big Council,   Municipal Building,   5605 N. Crescent Boulevard,   Pennsauken, NJ 08110-1834
508660044     Big O Builders Supply,   315 Maple Lane,   Hillside, IL 60162 1724
508660061    +Bil-Ray Group,   12 Petra Lane,   Albany, NY 12205-4973
508660046    +Bilco Wire Rope & Supply,   265 Pennsylvania Ave.,   Hillside, NJ 07205-2635
508660047    +Bilgram Gear Company,   8 Union Hall Road,   West Conshohocken, PA 19428-2719
508660048    +Bill Buffington Retirement,   Barb Corbett, Administration,   Pennsauken Municipal Building,
               5605 N. Crescent Boulevard,   Pennsauken, NJ 08110-1834
508660049    +Bill Davis,   44 Bellwood Drive,   Langhorne, PA 19053-7214
508660050    +Bill Flannery Automotive, Inc.,   1430 Wells Drive,   Bensalem, PA 19020-4468
508660051    +Bill Frith,   124 Shilo Drive,   Lugoff, SC 29078-9113
508660052    +Bill Murray & Associates Inc,   2036 Shady Crest Dr,   Birmingham, AL 35216-5498
508660053    +Bill Streicher Photography,   421 No. 7th Avenue,   Suite 202,   Philadelphia, PA 19123-3905
508660054    +Billco Manufacturing Co,   100 Grandview Blvd.,   Zelienople, PA 16063-9799
508660055    +Billet And Conner,   2000 Market Street,   Suite 2803,   Philadelphia, PA 19103-3290
508660058    +Billows Electric,   PO Box 828404,   Philadelphia, PA 19182-8404
508660057    +Billows Electric,   506 White Horse Pike,   Haddon Heights, NJ 08035-1798
508660056     Billows Electric Supply Co.,   9100 State Road,   Philadelphia, PA 19136-1694
508660059    +Billy Black Photographer,   For Sail,   612 Braman s Lane,   Portsmouth, RI 02871-3302
508660060    +Billy Smotherman,   1303 Lakeshore Drive,   Murfreesboro, TN 37130-5750
508660062    +Binder Machine Co.,   P.O. Box 399,   So. Plainfield, NJ 07080-0399
508660063    +Bio-Clean,   1709 Biden Lane,   Williamstown, NJ 08094-8759
508660064    +Bio-Marine Instruments,   131 Wallace Ave.,   Suite #3,   Downingtown, PA 19335-2642
508660065    +Biopharm Inc.,   187 S. Tilley Rd.,   Hatfield, AR 71945-9724
508660066    +Bird-B-Gone,   24362 Via Madrugada,   Mission Viejo, CA 92692-1910
508660067    +Birddog Solutions Inc,   2301 N 117th Ave, Ste 201,   Omaha, NE 68164-3484
508660068     Birdsky Corporation,   4g-27, No.5, Hsinyi Road, Sec 5,   Taipei 110, Taiwan
508660069    +Birmingham Rail & Locomotive,   P.O. Box 53015,   Birmingham, AL  35253-0157
508668529     Bissinger & Stein  Stein Seal Company,   1500 Industrial Boulevard,   Kulpsville, PA  19443
508660071    +Bkg Company Inc,   Mechanical Contractors,   2990 Clymer Ave.,   Telford, PA 18969-1005
```

```
508660072    +Bks Industries Incorporated,    6417-19 Hegerman Street,    Philadelphia, PA 19135-3315
508660076    +Black & Decker,    PO Box 98692,    Chicago, IL 60693-0001
508660074    +Black & Decker U.S. Inc.,    P.O. Box 630846,    Baltimore, MD  21263-0846
508660075    +Black & Decker Repair,    2715 S Front Street,    Philadelphia, PA 19148-4838
508660077    +Black And Decker,    144 East Marlton Pike,    Cherry Hill, NJ  08031
508660078     Black Box Corp. Of Pennsylvania,    PO Box 371671,    Pittsburgh, PA 15251-7671
508657730    +Blacknall, Dante J,    2200 Station Dr.,    Apt 11,    Camden, NJ  08104-1949
508660079    +Blair O neal,    R O Sales,    1123 E Villa Rita Dr.,    Phoenix, AZ 85022-1176
508660080    +Blake Shinpaugh,    17912 Ne 27th St.,    Vancouver, WA 98684-0701
508660081    +Blanchard Industrial Supplies,    P.O. Box 659,    422 River Street,    Troy, NY 12180-2821
508660082    +Bleeker, Brodey & Andrews,    9247 N. Meridian St.,    Suite 200,    Indianapolis, IN 46260-1824
508660083    +Bless Precision Tool Inc,    80 Pacific Dr,    Quakertown, PA 18951-3601
508660085    +Blish & Cavanagh,LLP,    Commerce Center,    30 Exchange Terrace,    Providence, RI 02903-1748
508660086    +Bliss Clearing Niagara Inc.,    1004 E. State Street,    Hastings, MI 49058-9166
508660087    +Blixtar Inc.,    226 Highland Ave.,    Westmont, NJ 08108-2614
508660088    +Bloom Engineering Co. Inc.,    5460 Horning Road,    Pittsburgh, PA 15236-2822
508660089    +Blount Associates,    1608 Mockingbird Ln,    Sulphur Springs, TX 75482-5015
508657731    +Blount, Melvin,    1514 Pear Tree Ln.,    Bensalem PA 19020-4663
508660090    +Blr,    141 Mill Rock Road East,    Old Saybrook, CT 06475-4217
508660091    +Blue Diamond Express, Inc.,    119 Dittmar Drive,    So. Toms River, NJ 08757-5202
508660092    +Blue Dolphin Pools,    Attn: Jean Beaulieu,    8 Industrial Park,    Hooksett, NH 03106-1805
508660093    +Blue Ocean Software, Inc.,    Suite 250,    15310 Amberly Drive,    Tampa, FL 33647-1642
508660094    +Bluebird,    C O Apex Analytix,    Attn: Lisa Rodgers,    1501 Highwoods Blvd Ste 200-A,
              Greensboro, NC 27410-2052
508657732    +Bluemke, Robert W,    1407 Sagemore Dr.,    Marlton, NJ 08053-4305
508660095     Bluetarp Financial Inc,    PO Box 105525,    Atlanta, GA  30348 5525
508660096    +Bmc Software Distribution Inc.,    2101 Citywest Blvd.,    Houston, TX 77042-2828
508660097    +Bmc West Corporation,    Attn: K C Valentine,    12299 Grant St,    Thornton, CO 80241-3121
508660098     Bmw Financial Services Na, Inc,    P.O. Box 9001065,    Louisville, KY  40290-1065
508660100    +Bmw Of North America LLC,    300 Chestnut Ridge Road,    Woodcliff Lake, NJ 07677-7739
508660101    +Bmw Of The Main Line,    225 Bala Avenue,    Bala Cynwyd, PA 19004-3322
508660102    +Bna Communications,    9439 Key West Avenue,    Attention: Accounts Receivable,
              Rockville, MD 20850-3339
508660103    +Bob Britton,    959 Woodcliff Drive,    Franklin Square, NY 11010-1022
508660104    +Bob Buehler Construction,    560 S. Black Horse Pike,    Blackwood, NJ 08012-2808
508660105    +Bob Madi,    Harrows,    2485 Route #22,    Union, NJ 07083-8500
508660106    +Bob Ramsey,    3622 Belgrade St.,    Philadelphia, PA 19134-5519
508660107    +Bob Schueller & Sons,    2115 Maryland Avenue,    Bensalem, PA 19020-7276
508660108    +Bob St Amour,    198 Gifford Rd,    PO Box 5,    Wesatport, MA 02790-0005
508660109    +Bob Wark s Sunoco, Inc.,    300 Montgomery Ave,    Merion Station, PA 19066-1202
508660112    +Bob s Towing Recovery, Inc.,    710 Friend Way,    Leebanon, IN 46052-9572
508660110    +Bobby Caudle,    Jones Patio Door,    785 Cedar Grove Church Rd,    Mocksville, NC 27028-7118
508660111    +Bobby Wholesale Distributors,    9525 River Road,    Pennsauken, NJ 08110-3209
508657733    +Bobrowski, Lawrence J,    4 Jamie Ln.,    Sewell, NJ  08080-3532
508660113    +Boc Gases,    P.O. Box 360920,    Pittsburgh, PA 15250-6920
508660114    +Boca International,    4051 West Flossmoor Road,    Country Club Hills, IL 60478-5771
508660115    +Boca Talent & Model,    829 Se 9th Street,    Deerfield Beach, FL 33441-5641
508657734    +Bockarie, Titus,    7703 Alloway Ln.,    Beltsville, MD  20705-6318
508657735    +Boddice, George R,    615 Swain St.,    Bristol, PA 19007-3522
508660116    +Boerner, Inc.,    15500 Wayzata Boulevard,    Suite 812,    Wayzata, MN 55391-1418
508660117    +Bogen Communications,    50 Spring St,    Ramsey, NJ 07446-1131
508660118    +Boggs Tool Company,    14100 Orange Avenue,    Paramount, CA 90723-2019
508660119     Bohler Edelstahl Gmbh & Co Kg,    Mariazellerstrasse 25,    P.O. Box 96,    A-8605 Kapfenberg,
              Austria
508660120    +Boiler Erection & Repair Co.,    200 S. Main Street,    P.O. Box 299,    Ambler, PA  19002-0299
508660121    +Bois Neos Inc.,    175 Louis Hebert,    Mascouche,    Quebec Canada,    J7k 3ci
508660122    +Boise Cascade Corp,    3001 Frost Road,    Bristol, PA 19007-1520
508668848    +Boise Cascade Corporation,    One Jefferson Boulevard,    Boise, ID 83728-0001
508660123    +Boise Cascade Office Products,    PO Box 360755,    Pittsburgh, PA 15250-6755
508668530    +Boise-Cascade,    111 West Jefferson Street,    Boise, Idaho 83728-0001
508657736    +Boles, Tyran G,    105 Evergreen Ave.,    Woodlynne, NJ 08107-2215
508657737    +Bolton, Ernestine,    4849 N 7th St.,    Apt 2,    Philadelphia, PA 19120-3725
508660124    +Bon Builders Inc,    4283 Old Springfield Rd,    Vandalia, OH 45377 9739
508660125    +Bon-Art International,    99 Evergreen Avenue,    Newark, NJ 07114-1124
508660126    +Bonaventure Video,    1812 Underwood Blvd.,    Unit 5,    Delran, NJ 08075-1245
508660127    +Bond Packaging Inc.,    7203 Browning Road,    Pennsauken, NJ 08109-4602
508660128    +Bondabelt,    Two Ivybrook Blvd,    Ivyland, PA 18974-1700
508660129    +Bone s Express,    1001 Berlin Road,    Cherry Hill, NJ 08034-3521
508657738     Bonilla, Alvaro J,    1869 47th St.,    Pennsauken, NJ  08110-3033
508660130    +Bonneville Market Info.,    19 West South Temple,    Salt Lake City, UT 84101
508660131    +Bonnie I. Cerrito,    20 Firewood Drive,    Holland, PA 18966-2749
508660132    +Bonnie Knapp,    412 S. Jackson Street,    Woodbury, NJ 08096-2627
508660133    +Bonus Marketing, Inc.,    1208 Bethlehem Pike,    Flourtown, PA 19031-2002
508660135     Bonus Metal Canada, Inc.,    10171 Pelletier Avenue,    Montreal,    Quebec Canada,    H1h 3r2
508660136    +Bookbinder s,    125 Walnut Street,    Philadelphia, PA 19106-3016
508657739    +Boozer, Derrick A,    160 Somerset Dr.,    Willingboro, NJ 08046-1435
508660137     Borden Ladner Gervais,    Lawyers,    Patent & Trade-Mark Agents,    Scotia Plaza, 40 King St. W.,
              Toronto,  Canada
508660138    +Borden Packaging,    PO Box 75030,    Charlotte, NC 28275-0030
508660140    +Borland Sales,    100 Borland Way,    P.O. Box 660001,    Scotts Valley, CO  95067-0001
508660139    +Borland Sales Inc,    3758 Limerock Rd,    PO Box 9093,    Columbus, MS 39705-0038
508660141    +Boro Recycling,    2771 Hamilton Blvd.,    S. Plainfield, NJ  07080
508657740    +Borrero, Francisco R.,    2013 N Lawrence St.,    Philadelphia, PA  19122-1516
508660142    +Boss Manufacturing Co,    52194 Eagle Way,    Chicago, IL 60678-0001
```

```
District/off: 0312-1              User: mflynn             Page 20 of 151            Date Rcvd: Sep 04, 2008
Case: 08-14631                   Form ID: 137             Total Served: 11248

508660143    +Bossen Architectural Millwork,   P.O. Box 133,   1818 Bannard Street,
              Cinnaminson, NJ 08077-1808
508660144    +Boston & Associates P.C.,   136 Garrett Avenue,   Rosemont, PA 19010-1359
508660145     Boston Tapes Inc.,   1320 Tower Rd,   Clark, NJ 07066
508657741    +Boston, Stacy D,   568 N Evergreen Ave.,   Apt A-3,   Woodbury, NJ 08096-1830
508657742     Bottalico, Denise C,   1012 E Tampa Ave.,   Cherry Hill NJ  08034-3930
508660146     Bottom Line Personal,   Susbscription Service Center,   P.O. Box 58423,   Boulder, CO  80322-8423
508657743    +Botwe, Alexander K.,   218 W Union St.,   Burlington, NJ 08016-1332
508660147    +Bourn & Koch,   2500 Kishwaukee Street,   Rockford, IL 61104-7094
508657744    +Bowens, Bernard,   630 W Fisher Ave.,   Apt 221,   Philadelphia, PA 19120-2732
508660148    +Bower Paper & Pkg,   2210 Weccacoe Ave,   Philadelphia, PA 19148-2889
508660149    +Bowman Displays,   648 Progress Ave.,   Munster, IN 46321-2872
508660152     Box King Products,   40 S. 2 Nd Street,   Phoenixville, PA  19460
508660153    +Boyd Bros. Transportation Inc.,   2554 Paysphere Circle,   Chicago, IL 60674-0025
508660154    +Boyd Peck,   30911 Georgetown Road,   Salem, OH 44460-9713
508657745     Boyer, James J,   106 Newton Ave.,   Apt G2,   Oaklyn, NJ 08107-1464
508660155    +Boyko Tool Dba O.S. Johnson,   450 N. King Street,   P.O. Box 587,
              Gloucester City, NJ  08030-0587
508660156    +Boyle & Chase,   72 Sharp Street,   Hingham, MA 02043-4351
508660157    +Boyle Bros., Inc.,   130 Sharp Road,   Marlton, NJ 08053-5547
508660158    +Boyle Tool & Die Co. Inc.,   135 Crown Point Road,   Thorofare, NJ 08086-2173
508660159    +Boys & Girls Club Of Windsor,   PO Box 526,   Windsor, CA 95492-0526
508660160    +Boys & Girls Clubs Of America,   Southwest Region,   2107 N. Collins Blvd.,
              Richardson, TX 75080-2638
508660161    +Brad Sinoff Sales,   3 East 4th St,   Bridgeport, PA 19405-1419
508660163    +Brad-David Distributors, Inc.,   C O Midlantic National Bank,   P.O. Box 5550,
              Clark, NJ 07066-5550
508660162    +Bradco- Bethleham,   2225 Avenue A,   Bethlehem, PA 18017-2107
508660164    +Bradenton Window & Allied Products, Inc.,   1217 29th Ave. W.,   Bradenton, FL 34205-6994
508660165    +Bradford A. Dungan,   15 Levis Avenue,   Media, PA 19063-4826
508660168    +Bradley,   4 Peyton Court,   Marlton, NJ 08053-4700
508660166     Bradley Douglas Dellow,   1407 W. Birge,   Sherman, TX  75092
508660167    +Bradley Lifting Corp.,   1030 Elm Street,   York, PA 17403-2597
508657746     Bradley, Robert P,   4 Peyton Ct,   Marlton, NJ  08053-4700
508660169    +Brady Usa,   6835 Winnetka Circle,   Brooklyn Park, MN 55428-1537
508660170    +Brady Worldwide, Inc.,   PO Box 71995,   Chicago, IL  60694-1995
508660171    +Bragley Mfg. Co.,   924 Bergen St,   Brooklyn, NY 11238-3301
508660172    +Brake Pipe Fittings Co.,   271 Lancaster Ave.,   Frazer, PA 19355-1884
508660173    +Branch Radiographic Labs. Inc.,   32 South Avenue West,   Cranford, NJ 07016-2650
508660174    +Brandenburg Industrial Serv,   1905 East 4th Street,   Bethlehem, PA 18015-2201
508660175    +Brandon Industries,   216 E. Mc Leroy Blvd,   Saginaw, TX 76179-1650
508660176    +Brandweek,   Subscription Service Center,   PO Box 16749,   North Hollywood, CA 91615-6749
508660177    +Brandywine Machine,   P.O. Box 202,   Downingtown, PA 19335-0202
508660178    +Brandywine Research,   Laboratory, Inc.,   60 Blue Hen Drive,   Newark, DE 19713-3406
508660179    +Brassworks Ltd,   379 Charles St,   Providence, RI 02904 2231
508657747    +Bratton, Albert,   32 Hancock St.,   Riverside, NJ 08075-3617
508657748    +Breggar, Herbert,   Riverpark House#1916,   3600 Conshohocken Av,   Philadelphia, PA 19131-5363
508660180    +Brennan International,   Transport, Inc.,   One Woodbridge Center,   5th Floor,
              Woodbridge, NJ 07095-1150
508660181    +Brenner Recycling,   282 S Wyoming St,   Hazleton, PA 18201-7235
508660182    +Brenner Tool & Die,   921 Cedar Avenue,   Croyden, PA 19021-7578
508660183    +Brenntag Northeast Inc.,   P.O. Box13788,   Pottsville Pike, Huller Lane,
              Reading, PA 19612-3788
508660184    +Bressler Group,   The Marketplace Design Ctr,   2400 Market St. Suite 1,
              Philadelphia, PA 19103-3041
508660185    +Brevini Usa,   400 Corporate Woods Parkway,   Vernon Hills, IL 60061-4117
508660186    +Brian Fuller,   C O Sales Unlimited LLC,   15911 Township Glen Ln,   Cypress, TX 77433-5582
508660187    +Brian J. Walker,Esq. And Erie Ins.,   142 West Market St.,   Suite 2,
              West Chester, PA 19382-2930
508660188    +Brian Mcvetty,   Harrows,   1953 Middle Country Road,   Centereach, NY 11720-3516
508657749    +Brice, Steven,   8805 G Cottage St.,   Philadelphia, PA 19136-1450
508668531    +Bridge Industries,   Box 1189,   Norristown, PA 19404-1189
508660189    +Bridgestate Foundry Corp.,   20 East Clementon Road,   Suite 201 North,
              Gibbsboro, NJ 08026-1165
508668532    +Bridgestone Firestone, Inc.,   205 North Michigan Ave.,,   Suite 3800 Chicago,,
              Illinois 60601-5941
508660190    +Briggs - Valcon,   20 Hagerty Blvd.,   Suite 5,   West Chester, PA 19382-5910
508660191    +Briggs Co.,   3 Bellecor Drive,   New Castle, DE 19720-1799
508660192    +Briggs Hydraulic,   2572 Industry Lane,   Norristown, PA 19403-3908
508660193    +Bright Sign Co Inc.,   1215 Race Street,   Philadelphia, PA  19107-1692
508657750    +Brimhall, Kirk R,   15962 Wicklow Ln.,   Huntington Beach, CA 92647-3151
508669111    +Briscoe Myron G,   826 North 32nd Street,   Camden, NJ 08105-4218
508657751     Briscoe, Myron G,   826 N 32nd St.,   Camden NJ 08105-4218
508660195    +Bristol Aluminum Co.,   5514 Emilie Road,   Levittown, PA 19057-2511
508660196    +Bristol Environmental Inc.,   1123 Beaver Street,   Bristol, PA 19007-3233
508660197    +Bristol Inc.,   1100 Buckingham Street,   Watertown, CT 06795-6602
508660198    +Bristol Metals,   P.O. Box 596,   Bristol, RI 02809-0596
508657752    +Brite, John L,   593 Blackwood-Clementon,   Lindenwold, NJ 08021-5901
508660199    +Briteline Extrusions Inc,   PO Box 75086,   Charlotte, NC 28275-0086
508660200    +Brith Sholom Foundation,   3939 Conshohocken Avenue,   Suite 109,   Philadelphia, PA 19131-5477
508660201    +British Metrics,   P.O. Box 399,   Westminster, MD 21158-0399
508660202    +Brittany Collins,   20 Utah Trail,   Medford, NJ 08055-8911
508657753    +Britton, Daniel,   Po Box 27315,   Philadelphia, PA 19118-0315
508660203    +Broad Street Community,   Newspapers,   2512 Metropolitan Dr,   Trevose, PA 19053-6738
```

```
District/off: 0312-1            User: mflynn            Page 21 of 151            Date Rcvd: Sep 04, 2008
Case: 08-14631                 Form ID: 137            Total Served: 11248

508660204    Broad Street Hardware,   1285 D Broad St,   Trenton, NJ 08610
508660205   +Broadbent s Inc.,   39-45 Industrial Hwy.,   Essington, PA 19029-1001
508657754   +Broadus, Maurice,   2051 Margaret St.,   Philadelphia, PA 19124-2805
508660206   +Broadway Alloys, Ltd.,   P.O. Box 6911,   539 Broadway,   Elizabeth, NJ 07206-1316
508660207   +Broadway Glass & Mirror Co.,   7613 Maple Ave.,   Pennsauken, NJ 08109-3328
508660208   +Broadway Hardware & Gifts,   PO Box 1450,   Mcallen, TX 78505-1450
508660209    Brodeur Window Dist,   PO Box 196,   Lincoln, RI  02865 0196
508657755   +Brodsky, Ronald R,   404 W Broad St.,   2nd Flr.,   Palmyra, NJ  08065-1431
508657756   +Broglin, Juliette J,   311 Edgewater Ave.,   Westville, NJ 08093-1237
508660210   +Broken Arrow Transport Company,   2930 Bellemans Church Road,   Mohrsville, PA 19541-9362
508660211   +Broken Sound Productions,   6001 Broken Sound Pkwy, Nw,   Suite 630,   Boca Raton, FL 33487-2766
508660212   +Brokerage Concepts Inc,   1021 W 8th Ave,   King Of Prussia, PA 19406-1323
508660213   +Brokerage Concepts Inc.,   P.O. Box 61553,   King Of Prussia, PA 19406-0953
508660214   +Brokerage Concepts, Inc.,   651 Allendale Road,   King Of Prussia, PA 19406-1428
508657757   +Brooker, Andrew P,   2835 Coventry Green,   Hamburg, NY 14075-5856
508660215   +Brookmeade Hardware,   1810 A Air Lane Dr.,   Nashville, TN 37210
508660216   +Brooks Personnel Inc.,   200 W. Somerdale Road,   Suite G,   Voorhees, NJ 08043-2200
508657758   +Brooks, Philip Joseph,   35 S White Horse Pk.,   Apt 411,   Audubon, NJ  08106-1344
508657759   +Brooks, Theodore F,   42 Hathaway Dr.,   Sicklerville NJ  08081-2524
508660217   +Brookshore Metal,   25 Brook Avenue,   Deer Park, NY  11729
508660218   +Brookville Glove Mfg. Co. Inc.,   5-15 Western Avenue,   P.O. Box 188,
             Brookville, PA  15825-0188
508657760   +Broomhead, Ronald,   303 Temple Blvd,   Palmyra NJ  08065-2315
508660219    Brother s Pizza,   Us Highway 130 N South,   Riverton, NJ 08077
508660220   +Broudy Precision Equip. Co.,   2439 West York Street,   Philadelphia, PA 19132-4234
508660221   +Broudy Precision Equip. Co.,   P.O. Box 215,   I-295 Bus.Ctr Bldg. D-1,
             Westville, NJ 08093-0215
508660222   +Brown & Connery,   360 Haddon Avenue,   PO Box  539,   Westmont, NJ 08108-0539
508660223   +Brown & Guarino,   313 South Black Horse Pike,   Blackwood, NJ 08012-2803
508660224   +Brown & Ross International,   234 Park Street,   Hackensack, NJ 07601-4248
508660225   +Brown Bearing,   7 Deer Park Drive,   Monmouth Junction, NJ 08852-1921
508660226   +Brown Cor,   400 South 5th Street,   P.O. Box 04499,   Milwaukee, WI 53204-1541
508660227   +Brown Fleet Services,   4 Memorial Ave,   Palmyra, NJ 08065-2522
508657761   +Brown Iii, Walter R.,   103 Victoria Lane,   Mullica Hill, NJ 08062-4638
508660228   +Brown Raysman Millstein,   Felder & Steiner LLP,   900 Third Avenue,   New York, NY 10022-4728
508657762   +Brown, Donnie Ray,   3346 Brown Cir,   Cookeville, TN 38506-7307
508657763    Brown, Elwood M,   9 Ablett Vlg,   Camden, NJ  08105-3502
508657764   +Brown, Jennifer J,   3506 Sheffield St.,   Philadelphia, PA 19136-3519
508657765   +Brown, Michael,   161 W Godfrey Ave.,   3rd Floor,   Philadelphia, PA 19120-1519
508660229   +Brown, Russell & Chris,   5434 16th Street East,   Bradenton, FL 34203-4444
508660230   +Browncor International,   400 South 5th Street,   PO Box 04499,   Milwaukee, WI 53204-1541
508660231    Brownell Electric,   Avent Industrial,   PO Box 198428,   Atlanta, GA  30384-8428
508657766   +Brubaker, Carl,   323 Hidden Forest Ct,   Fairless Hills, PA 19030-4112
508660232   +Bruce Industrial Co.,   P.O. Box 10485,   Wilmington, DE 19850-0485
508660233   +Bruce Lachowicz Auto Tag,   1664 Street Road,   Bensalem, PA 19020-4253
508660234   +Bruer C Kershner,   Keschner Office Furniture,   555 Croton Rd, Ste 201,
             King Of Prussia, PA 19406-3176
508660235    Bruer Kershner,   C O Yeo,   Philadelphia, PA
508657767   +Bruey, William C,   37 11th Ave.,   Haddon Heights NJ  08035-1206
508660236   +Brulin Corporation,   P.O. Box 66235,   Indianapolis, IN 46266-6235
508660237   +Brumark Co.,   2020 Airport,   Industrial Park Drive,   Suite B,   Marietta, GA 30060-9272
508660238   +Brunelle Aluminum Products,   23 Myrtle St.,   Somersworth, NH 03878-2226
508657768   +Bruney, Kelly K,   6104 Carpenter St.,   Philadelphia, PA 19143-2905
508660239   +Brunozzi Logistics & Brokerage,   201 Derosa Drive,   Vineland, NJ 08360-9727
508660240   +Brunozzi Transfer,   201 De Rosa Drive,   Vineland, NJ 08360-9247
508660241   +Bruzzone Shipping Inc.,   530 Burnside Avenue,   Inwood, NY 11096-1237
508660242   +Bryan Transfer & Storage Co,   PO Box 5007,   Macon, GA 31208-5007
508660243    Bryant Trailer Corp,   4102 Church Rd,   Mt Laurel, NJ  08054
508660244   +Bryson Design Incorporated,   71 Valley Street,   S. Orange, NJ 07079-2835
508660245   +Bsi Commodities Inc.,   Twin Towers - Suite 110,   4955 Steubenville Pike,
             Pittsburgh, PA 15205-9619
508660246   +Bsi Controls,   Kay-Ray Sensall C O Buck Sales,   141 Union Ave.,   Middlesex, NJ 08846-1049
508660247   +Bsi Door Hardware,   PO  Box 751579,   Charlotte, NC 28275-1579
508657769   +Bubbosh, Usmat Neil,   120 Gloucester Ave.,   Mount Ephraim, NJ 08059-1605
508660249   +Buckboard Carriers, Inc.,   P.O. Box 648,   Perry, OH 44081-0648
508660250   +Buckeye Fastners,   5250 West 164th Street,   Cleveland, OH 44142-1597
508668533   +Buckley & Company,   3401 Moore Street,   Philadelphia, PA 19145-1005
508660251   +Bucks County Domestic Rel Sec,   30 East Court Street,   Doylestown, PA 18901-4319
508660252    Bucks County Emergency Phys,   PO Box 7798,   Philadelphia, PA 19101-7798
508660253   +Bucks County FOP,   Lodge No 53,   Box 493,   Levittown, PA 19058-0493
508660254   +Bucks County Ind. Dev. Corp.,   2 E. Court Street,   Doylestown, PA 18901-4300
508660255    Bucks County Sheriff Dept.,   Broad & Court Sts,   Doylestown, PA  18901
508660256   +Bucks County Tma,   Two Greenwood Square,   3331 Street Rd.,   Bensalem, PA 19020-2052
508660257   +Bucks County Transport Inc.,   PO Box 510,   Holicong, PA 18928-0510
508660258   +Bucks County Water & Sewer,   Authority,   PO  Box 8457,   Philadelphia, PA  19101-8457
508660259   +Bud Hanson Company,   1013 Kings Avenue,   Bensalem, PA 19020-7612
508660262   +Bud s Pools,   950 Cooper St & Route 47,   PO Box  5570,   Deptford, NJ 08096-0570
508660260   +Budget Molders Supply, Inc.,   8303 Corporate Park Dr.,   Macedonia, OH 44056-2300
508660261   +Budget Rent A Car,   P.O. Box 95322,   Chicago, IL 60694-5322
508660263   +Buehler Ltd.,   P.O. Box 73828,   Chicago, IL 60673-0001
508660264   +Buerge Insulation & Window Company,   700 S. Elm Street,   PO  Box 96,   Ithaca, MI 48847-0096
508660265   +Buffer Enterprises,   131 Fleet Street,   Marina Del Rey, CA 90292-5736
508660266   +Builder s Discount Center,   1301 Collier Street,   Goldsboro, NC 27530-1173
```

```
508660269    +Builders Firstsource,  Attn:  Star Pollard,  North Trim,  5930 Orlando St,
              Jacksonville, FL 32208-4351
508660268    +Builders Firstsource,  Attn:  Larry Wozniak,  4450 Arco Ln,  N Charleston, SC 29418-5923
508660267     Builders Firstsource,  Atlantic Group LLC,  7490 New Technology Way,  Frederick, MD 21703 8370
508660270    +Builders League Of,  South Jersey,  114 Haddontowne Court,  Cherry Hill, NJ 08034-3602
508660271    +Builders Political Action Com.,  5544 Cedar Avenue,  Pennsauken, NJ 08109-2128
508660272     Builders Transport, Inc.,  P.O. Box 60240,  Charlotte, NC  28260-0240
508660273    +Building & Remodeling News,  PO Box 367,  Bellmawr, NJ 08099-0367
508660274    +Building Fund Of Our Lady,  Queen Of Peace Church,  Box 188,  Hainesport, NJ 08036-0188
508660275    +Bulbtronics,  P.O. Box 306,  Farmingdale, NY 11735-0306
508660276     Bulk Chemicals, Inc,  P.O. Box 13700-1085,  Philadelphia, PA  19191-1085
508660277    +Bulk Pak Usa Corp.,  55  Haul Rd.,  Wayne, NJ 07470-6612
508660278    +Bull s Trucking,  37 Honey Comb Road,  Baltimore, MD 21220-3440
508657770    +Bullen, Martin R,  125 South Valley Rd.,  Paoli, PA 19301-1425
508660279    +Bullseye Environmental Corp.,  PO Box 1626 Bldg 101a,  7900 N Radcliff St,
              Tullytown, PA 19007-5900
508657771     Bumbrey, Louis G,  4 Sun Haven Pl,  Riverside, NJ  08075-2884
508660280    +Bunting Magnetics Co.,  500 S. Spencer Avenue,  PO Box 468,  Newton, KS 67114-0468
508660281     Bunting Magnetics Co.,  PO Box 877814,  Kansas City, MO  64187-7814
508684534    +Bunzel Job Lot Pennsylvania, Inc.,  f k a G.B. Goldman Paper Co., Inc,  2201 E. Allegheny Ave.,
              Philadelphia, Pa 19134-3803
508660282    +Bureau Of Accounts,  PO Box 18,  Philadelphia, PA 19105-0018
508660283    +Bureau Of Business Practice,  Simon & Schuster,  P.O. Box 70845,  Chicago, IL 60673-0001
508657772    +Burgos, Angel L,  830 Galindez Ct,  Camden, NJ 08102-1744
508657773    +Burgos, Edwin,  140 W Godfrey Ave.,  Philadelphia, PA 19120-1516
508657774     Burgos, Jose A,  230 Millbrook Dr.,  Willingboro NJ  08046-2819
508657775    +Burgos-Vazquez, Pedro,  1113 Beideman Ave.,  Camden, NJ 08105-4233
508660284    +Burhans Glass Co. Inc.,  P.O. Box 60111,  110 East Beidler Road,
              King Of Prussia, PA 19406-1929
508657776     Burkhardt, Mark A,  7208 Dungan Rd.,  Philadelphia, PA  19111-4103
508660285    +Burlingham International,  1041 West 18th Street,  Unit A-109,  Costa Mesa, CA 92627-4583
508660287    +Burlington Co. Probation,  49 Rancocas Road,  Mount Holly, NJ 08060-1384
508660286    +Burlington Co. Probation Dept.,  49 Rancocas Road,  Mt. Holly, NJ 08060-1317
508660288     Burlington County College,  Customized Training Services,  County Road 530,
              Pemberton, NJ 08068
508660289    +Burlington County Overhead,  Door Co Inc,  444 Logan St,  PO Box 127,
              Burlington, NJ 08016-0127
508660290     Burlington County Times,  4284 Route 130,  Willingboro, NJ 080462080
508660291    +Burlington Electrical Testing,  825 Sycamore Avenue,  Croydon, PA 19021-6069
508660293    +Burlington Motor Carriers,  First Union,  P.O. Box 60167,  Charlotte, NC 28260-0167
508660292    +Burlington Motor Carriers,  First Union,  14611 West Commerce Road,  Daleville, IN 47334-9724
508660294    +Burner Dynamics Inc.,  5865 Old Leeds Rd.,  Suite F,  Birmingham, AL 35210-2170
508669062    +Burnett Pools,  2498 Elm Road Extension,  Cortland, OH 44410-9339
508660295    +Burr Abrador,  1025 South Summit,  Barrington, IL 60010-5058
508657777    +Burr, Glenn T,  4 Bodine Ave.,  Burlington, NJ 08016-2104
508660296    +Burrelle s Information Svc,  75 E. Northfield Rd,  Livingston, NJ 07039-4532
508657778    +Burt, Carl D,  769 Ferry Ave.,  Camden, NJ 08104
508660297    +Burton Industrial Supply,  And Tool Processing Co. Inc,  865 Honey Lane,  Crete, IL 60417-1313
508660298    +Burton Photo Industries Inc.,  3332 Rorer Street,  Philadelphia, PA 19134-1798
508660299    +Burton s Radiator, Inc.,  401 White Horse Pike,  Somerdale, NJ 08083-1597
508657779    +Burton, Andre,  346 E Shedaker St.,  Apt 2,  Philadelphia, PA 19144-1857
508657780    +Burton, Harry C,  2400 Mcclellam Ave.,  1207 E.,  Pennsauken NJ 08109-2430
508657781    +Burton, Welton L,  236 Cedar Ave.,  Woodlynne, NJ 08107-2102
508657782    +Burton, William,  3420 Jasper St.,  Philadelphia, PA 19134-2030
508657783    +Buscher, Thomas M,  55 Haines Mill Rd.,  Delran, NJ 08075-1747
508657784     Bush, Tina M,  1117 N 24th St.,  Camden NJ 08105-3815
508657785    +Bush, Tyrone A,  5108 Marlon St.,  Philadelphia, PA 19144-3518
508660300    +Bushwick-Koons,  P.O. Box 476,  36 Anserson Road,  Parker Ford, PA  19457-0476
508660301    +Business & Institutional Furn.,  611 N Broadway,  Milwaukee, WI 53202-5000
508660302    +Business & Legal Reports,  141 Mill Rock Road East,  Old Saybrook, CT 06475-4212
508660303    +Business & Legal Reports, Inc.,  141 Mill Rock Road East,  P.O. Box 6001,
              Old Saybrook, CT 06475-6001
508660304    +Business & Trade Publication,  Circulation Department Tm,  16913 E. Enterprise Dr.,
              Fountain Hills, AZ 85268-4608
508660305    +Business 21 Publishing,  477 Baltimore Pike,  Springfield, PA 19064-3810
508660306    +Business Communications Inc.,  A R Dept,  Five Penn Plaza,  New York, NY 10001-1810
508660307    +Business Communications Inc.,  G.P.O. 9352,  New York, NY  10087-9352
508660308     Business Credit Usa.Com,  An Info Usa Company,  PO Box 3603,  Omaha, NE 68103-0603
508660309    +Business Insurance,  Subscription Dept.,  P.O. Box 07917,  Detroit, MI 48207-0917
508660310    +Business Interiors,  918 N. Delaware Ave,  Philadelphia, PA 19123-3111
508660311    +Business Machine Professionals,  341 W Lincoln Highway,  Pendel, PA 19047-5138
508660312    +Business Radio Licensing,  26941 Cabot Rd.,  #134,  Laguna Hills, CA 92653-7007
508660313     Business Reference Services,  P.O. Box 75918,  Chicago, IL 60675-5918
508660314    +Business Solutions,  100 A Walnut Street,  Suite 177,  Champlain, NY 12919-5322
508660315    +Businessweek,  PO Box 8426,  Red Oak, IA 51591 1426
508660316     Busy Beaver Building Center,  3130 Wm Pitt Way,  Pittsburgh, PA 15238
508660317    +Buten,  10406 Tucker Street,  Beltsville, MD 20705-2201
508657786    +Butler, William L,  1104-T High St.,  Apt A,  Burlington, NJ 08016-4636
508660318    +Buy - Rite Lumber,  4104 Marlton Pike,  Pennsauken, NJ 08109-4497
508660319    +Buy-Rite Equipment Co., Inc.,  3971 Independence Dr,  Schnecksville, PA 18078-2523
508660321    +Bwf America, Inc.,  7453 Empire Drive #340,  Florence, KY 41042-2944
508660322    +Byers Electrical Construction.,  P.O. Box 335,  Cenco Boulevard,  Clayton, NJ 08312-0335
508660323    +Byk - Gardner, Inc.,  Rivers Park Ii,  9104 Guilford Road,  Columbia, MD 21046-2677
508660324     Byk Gardner Usa,  PO Box 33045,  Hartford, CT  06150-3045
```

```
508660325     Byn Financial Corp.,   PO Box 730471,   Dallas, TX  75373-0471
508657787    +Byrd, Todd L,   7230 Brent Rd.,   Upper Darby, PA 19082-3402
508660326     Byrne Rentals & Sales, Inc.,   8448 Highway 90e,   Morgan City, LA  70381
508660327    +Byrne, Kimball & Sons,   145 North Franlin Trp,   Suite 118,   Ramsey, NJ 07446-1634
508660328    +C & C Industries,   P.O. Box 180,   1808 Bannard Ave.,   Riverton, NJ 08077-1808
508660329    +C & C Landscaping,   602 Shady Lane,   Collingswood, NJ 08108-1720
508660330    +C & C Leak Detection,   6014 Kubel Drive,   New Orleans, LA 70126-1318
508660331    +C & G Remodeling,   1757 Frey Ford Road,   Springfield, TN 37172-5611
508660332    +C & H Cabinets,   1729 Fleet St,   Baltimore, MD 21231 2918
508660333    +C & H Distributors Inc,   770 South  70th Street,   PO Box  14770,   Milwaukee, WI 53214-0770
508660334    +C & H Distributors, Inc.,   22133 Network Place,   Chicago, IL 60673-1221
508660335    +C & H Mechanical Inc.,   P.O. Box 644,   Clayton, NJ 08312-0644
508660336    +C & J Associates,   P.O. Box 628,   New Castle, DE 19720-0628
508660337    +C & P Printing Co.,   PO  Box 29331,   Philadelphia, PA 19125-0331
508660338    +C & R Specialties, Inc.,   1391 Dodson Way,   Riverside, CA 92507-2073
508660339    +C & S Battery Company, Inc.,   32 East 9th Street,   Chester, PA 19013-4214
508660340    +C B A,   PO Box 8129,   Cherry Hill, NJ 08002-0129
508660341     C B L Trucking, Inc,   124 Gaither Drive Suite 200,   P.O. Box 5099,
              Mt. Laurel, NJ  08054-5099
508660342    +C O O Whirlpool Service,   6075 E. Henrietta Rd.,   P.O. Box 8,   Rush, NY 14543-0008
508660343    +C D M Technologies,   40 Galesi Dr,   Wayne, NJ 07470-4826
508660344    +C D T Business System,   P.O. Box 66,   500 North Black Horse Pike,   Mt. Ephraim, NJ 08059-1373
508660345    +C E C Products Co., Inc.,   24650 Sherwood,   Center Line, MI 48015-1046
508660346     C H Briggs Hardware Co Inc,   PO Box 15188,   Reading, PA 19612-5188
508660347    +C J Lucci Construction,   1879-17 Old Cuthbert Rd,   Cherry Hill, NJ 08034-1430
508660348    +C R P Sales Inc,   5481 Split Rail Dr,   Brighton, MI 48114-7591
508660350    +C S T Company Incorporated,   C S T Building,   PO Box 33127,   Louisville, KY 40232-3127
508660349    +C S T Company Incorporated,   C S T Building,   1400 Dragon St,   Dallas, TX 75207-3907
508660351     C T J Enterprises,   Dba Timco Industrial Sales,   2839 Graybill Rd,   Uniontown,  OH  44685-8111
508660352    +C W Auto Glass,   6305 Godfrey Rd, #186,   Godfrey, IL 62035-2214
508660353     C Y Tanger & Son Inc,   806 Rohrerstown Rd,   PO Box 6189,   Lancaster, PA 176076189
508668535     C&E Glass, a Division of Combustion Engineering, I,   700 Union Landing Rd. Bldg. 4,
              Cinnaminson, NJ 08077
508660370     C-3 International LLC,   1370e Union Hill,   Industrial Ct.,   Alpharetta, GA  30004
508660354    +C. A. Briggs Company,   632 Davisville Rd.,   Willow Grove, PA 19090-1515
508668536    +C. Erickson & Sons,   1530 Chestnut Street, Suite 515,   Philadelphia, PA 19102-2702
508660355    +C. J. Mitchell,   1907 Osbourne Ave.,   Willow Grove, PA 19090-3927
508660356    +C. Palmer Die Casting, Inc.,   97 Commerce Drive,   Oakland, MD 21550-3955
508660357    +C. R. Daniels Inc.,   3451 Ellicott Center Dr.,   Ellicott City, MD 21043-4191
508660358    +C. R. Laurence Company,   2503 E Vernon Avenue,   Los Angeles, CA 90058-1826
508660359    +C.A. Preston,   P.O. Box 85,   109 East Main Street,   Maple Shade, NJ 08052-2682
508660360    +C.H. Morse Stamp Co.,   528 South Ave.,   Rochester, NY 14620-1185
508660361    +C.H. Reed Inc.,   301 Poplar Street,   Hanover, PA 17331-2370
508660362     C.H.Briggs Hardware Co.,   PO  Box 15188,   Reading, PA  19612-5188
508668537    +C.J. Osborn Chemicals, Inc.,   Coak Composites and Polymers,   Sherman Ave.,
              Pennsauken, NJ 08110
508668908    +C.J. Osborne Chemicals, Inc.,   820 Sherman Avenue,   Camden, NJ 08110-2613
508660363    +C.R. Warner Inc.,   61st & W. Passyunk Avenue,   Philadelphia, PA 19153
508660364    +C.S. Hyde Company,   1351 North Milwaukee Ave.,   Lake Villa, IL 60046-8524
508660365    +C.S. Report Inc.,   P.O. Box 696,   Uwchland, PA 19480-0696
508660366    +C.S.C. Processing,   Po Box 26107,   Wilmington, DE 19899-6107
508660367    +C.Steinweg Baltimore Inc.,   F.T.Z. # 74,   1657 B South Highland Avenue,
              Baltimore, MD 21224-5749
508660368     C.V.I. Analytical Labs,   P.O. Box 796,   Easton, PA 18044-0796
508660369 +++ C.W. PETTERSON,   76 HINCKLEY RD,   CLINTON ME  04927-3611
              (address filed with court: C.W. Petterson,   R.R. 1 Box 70,   Clinton, ME  04927)
508660507    +CBA,   PO Box 8129,   Cherry Hill, NJ 08002-0129
508660048    +CFM Precoat,   6754 Santa Barbara Court,   Elkridge, MD 21075-5832
508668986    +CGIT Systems, Inc.,   51 Alder Street,   Medway MA 02053-2291
508660657 +++ CHM SOFTWARE, INC,   254 TAYLOR RD,   LIBBY MT  59923-9032
              (address filed with court: Chm Software, Inc,   150  Taylor Road,   Libby, MT  59923)
508660658    +CHMC, PC Depot Services,   2010 Cabot Boulevard W,   Langhorne, PA 19047-2450
508668987    +CIT Capital Securities LLC,   505 Fifth Avenue, 3rd Floor,   New York, NY 10017-4910
508657633    +CIT Group Business Credit, Inc.,   11 W. 42nd Street,   13th Floor,   New York, NY 10036-8002
508668988    +CIT Group Equipment Financing, Inc.,   1540 West Fountainhead Pkwy.,   Tempe, AZ 85282-1839
508668845    +CJ Osborn Chemical Co,   17 Loretta Court,   Coram, NY 11727-3105
508668556    +CMC Equipment Rental, Inc.,   3316 Old Lincoln Highway,   Langhorne, PA 19053-4933
508668557    +CMH Development, LP.,   and USA Institutional Tax Credit Fund VI,   115 New Street,
              P.O. Box 6  Glenside, PA 19038-4511
508661083    +CS Packaging Inc,   1620 Fullerton Ct, Ste 200,   Glendale Heights, IL 60139-2754
508657788    +Caban, Jose R,   923 Mechanic Ave.,   Apt B,   Camden, NJ 08104-1139
508660371    +Cable Advantage Of Cullman,   2969u Pelham Pkwy,   Pelham, AL 35124-1730
508657789    +Cabrera, Henry J,   2764 Federal St.,   Camden, NJ 08105-2204
508657790    +Cabrera, William N,   443 Cherry St.,   Camden, NJ 08103-2021
508657791     Cackowski, James R,   153 Frazer Ave.,   Collingswood NJ 08108-1530
508660372    +Cad Concepts Inc.,   1571 Sumneytown Pike,   P.O. Box 311,   Kulpsville, PA 19443-0311
508660373     Cadillac Ace Hardware,   2479 W Davison,   Detroit, MI 48238 3545
508660374    +Cadillac Marking,   13920 East Nine Mile Road,   Warren, MI 48089-2768
508660375    +Cadillac Plastic & Chemical,   7025 Colonial Highway,   Pennsauken, NJ 08109-4309
508668538    +Cadillac Plastic Group f k a Dayco,   333 W. First Street,   Dayton, OH 45402-3043
508660376    +Cadkey,   175 Fairfield Ave,   Unit 4a,   West Caldwell, NJ 07006-6415
508660377     Cadmus Communications,   PO  Box 751896,   Charlotte, NC  28275-1896
508660378     Cadmus Specialty Publications,   Accounting Dept,   Easton Division,   PO Box 751898,
              Charlotte, NC 28275 1898
```

```
508660379    Cadpro Inc.,   #18 50 Union Ave.,   Berlin, NJ  08009
508660380   +Caffe Aldo Lamberti,   2011 Rt 70 West,   Cherry Hill, NJ 08002-2728
508660381   +Cahn Associates Al,   14604 Anchoret Road,   Tampa, FL 33618-2704
508660382   +Caig Labratories,   16744 W. Bernado Drive,   Rancho Bernardo, CA 92127-1904
508660383    Caine & Weiner,   PO Box 8500,   Van Nuys, CA 91409-8500
508660384    Cajun Bag & Supply,   Formerly Cajun Bag,   P.O. Box 6325,   Brattleboro, VT  05302-6325
508660398   +Cal-Royal Products Inc,   6605 Flotilla St,   Commerce, CA 90040-1815
508660385    Calbar Inc.,   2626 N. Marths St.,   Phila., PA  19125
508660386   +Calcomp Inc.,   2411 W. La Palma,   Anaheim, CA 92801-2639
508660387    Calcomp Inc.,   P.O. Box 3250,   Anaheim, CA  92803-3250
508660388   +Caldwell Co. Inc.,   C O John G. Bryant Co.,   590 N. Milford Rd.,   Downingtown, PA 19335-1589
508660389   +Caldwell Mfg. Co.,   Department 400,   PO Box 8000,   Buffalo, NY 14267-0002
508657792   +Caldwell, Bradley T,   422 Centennial Dr.,   Morrisville, PA 19067-4905
508660390   +Calex Corporation,   2415 Wilson Avenue,   Campbell, OH 44405-1340
508660391    Calgon Corporation,   P.O. Box 640509,   Pittsburg, PA 15264-0509
508660392    Calgon Vestal,   P.O. Box 640045,   Pittsburgh, PA 15264-0045
508660393   +Californian s For,   Alternatives To Toxics,   424 First St,   Eureka, CA 95501-0404
508660394    Caliper,   PO Box 2050,   Princeton, NJ 08543 2050
508660395    Caljune Inc.,   P.O. Box 9551,   N. Hollywood, CA  91609-1551
508668903   +Callahan Chemical Co.,   Broad Street & Filmore Avenue,   P.O. Box 53,   Palmyra, NJ 08065-0053
508668539    Callahan Chemical Company,   Broad Street and Pattison Ave.,   Philadelphia, Pa 19103
508660396   +Calley Lumber Co.,   7900 State Road,   Philadelphia, PA 19136-3408
508660397   +Calnumerics, Inc.,   60 G South Second Street,   Deer Park, NY  11729
508657793   +Calvello, John A,   3076 Tulip St.,   Philadelphia, PA 19134-3719
508660424    Cam-Fab, Inc.,   37th & River Road,   Pennsauken, NJ  08110
508657794   +Camacho, Carlos,   535 Randolph St.,   Camden, NJ 08105-2722
508660400    Cambridge,   1177 Franklin Blvd.,   Cambridge, Ontario Canada,   Nlr 7w4
508660399   +Cambridge Iron & Metal Co.,   901 S. Kresson Street,   Baltimore, MD 21224-4504
508660401   +Camden Bag & Paper Co.,   114 Gaither Drive,   East Gate Industrial Drive,
             Mt. Laurel, NJ 08054-1702
508660402   +Camden Co. Board Of Soc. Svc,   600 Market Street,   Camden, NJ 08102-1249
508660403   +Camden Co. Municipal Utilities,   P.O. Box 1105,   Bellmawr, NJ 08099-5105
508660404   +Camden Co. Probation Dept.,   P.O. Box 1928,   Camden, NJ 08101-1928
508660405   +Camden County College,   Dept Of Continuing Educations,   PO Box 200,   Blackwook, NJ 08012-0200
508660406   +Camden County Fc Bf Golf,   5301 Lexington Avenue,   Bloomfield Fire Co.,   Attn: Jim Hutton,
             Pennsauken, NJ 08109-1178
508660407   +Camden County Improvement,   Authority,   224 Barclay Pavilion,   Route 70 East,
             Cherry Hill, NJ 08034-2129
508660409   +Camden County Municipal,   Utilities Authority,   200 Jackson Street,   Regulatory Comp. Div. Ipp,
             Camden, NJ 08104-1357
508660410    Camden County Municipal,   Utilities Authority,   PO Box 1105,   Bellmawr, NJ 080995105
508660408    Camden County Municipal,   Utilities Authority,   1645 Ferry Ave.,   Camden, NJ 08104-1311
508668540   +Camden County Municipal Utilities,   1645 Ferry Ave.,   P.O. Box 1432,   Camden, NJ 08101-1432
508660411   +Camden County Probation Dept,   PO Box 1928,   Camden, NJ 08101-1928
508660412   +Camden County Special,   Civil Part,   Hall Of Justice-Co-110,   101 S. 5th Street,
             Camden, NJ 08103-4001
508660413   +Camden County Technical School,   Att: John Moore,   Coordinator Of Adult Education,
             343 Berlin Cross Keys Road,   Sicklerville, NJ 08081-9706
508660414   +Camden County Treasurer,   Courthouse, 8th Floor,   520 Market Street,   Camden, NJ 08102-1300
508660415   +Camden County Visiting Nurse,   2201 Rt. 38,   Suite 500,   Cherry Hill, NJ 08002-4370
508660416   +Camden Cty.Board Of Soc. Serv.,   Overpayment Unit,   Attention: Mary Jane Mc Quaid,
             600 Market Street,   Camden, NJ 08102-1249
508660417   +Camden Glass,   111 Marlton Avenue,   Camden, NJ 08105-1999
508660418   +Camden Iron & Metal,   P.O. Box 48080,   Newark, NJ 07101-4880
508660419   +Camden Iron And Metal Inc.,   1500-1522 South Sixth Street,   Camden, NJ 08104-1499
508668904    Camden Paint & Lacquer Company,   1431 Brace Road,   Cherry Hill, NJ  08034
508660420   +Camden Pallet,   P.O. Box 1041,   Camden, NJ 08101-1041
508660421   +Camden Recycling, Inc.,   2820 Mt. Ephraim Avenue,   Camden, NJ 08104-3214
508660422   +Camden Sharesharks,   One Port Center,   2 Riverside Drive,   Suite 504,   Camden, NJ 08103-1019
508660423    Camden Tool Inc.,   P.O. Box 653,   Camden, NJ  08101-0653
508660425   +Campbell Foundry Company,   800 Bergen Street,   Harrison, NJ 07029-2034
508660427    Campbell s Express,   P.O. Box 119,   Pitman, NJ  08071-0119
508657795   +Campbell, Anthony,   1701 Newport Rd.,   Apt 1631,   Croydon, PA 19021-5146
508657796   +Campbell, Ronald D,   519 N 54th St.,   Apt Rb13,   Philadelphia, PA 19131-5037
508660426   +Campbells Express,   134 Laurel Dr,   PO Box 119,   Pitman, NJ 08071 0119
508660428   +Campise Shorthand Reporters,   273 West Main Street,   Moorestown, NJ 08057-2356
508660429   +Campus Apartments,   4043 Walnut St.,   Philadelphia, PA 191043513
508660430    Can - Eng Furnaces Ltd.,   P.O. Box 235,   Niagara Falls, NY  14302-0235
508660431   +Can Am Packaging Systems,   5700 Chemin St. Francois,   St.Laurent, Quebec Canada,   H4s-1b4
508660434   +Can-Do Machinery Sales,   23155 Schumann Rd,   Chatsworth, CA 91311-6432
508660432    Canam Steel Corporation,   P.O. Box 224,   Frederick, MD  21705-0224
508657797   +Canda, Luis R,   214 N 37th St.,   Pennsauken, NJ  081102208
508657798    Candelaria, George,   445 Cherry St.,   Camden, NJ  081032021
508660433   +Candice Smith,   Wilson & Mitchell Hardware,   3509 E Main St.,   Murfreesboro, TN 37127-4732
508660435   +Canfield Technologies, Inc.,   1 Crossman Road,   Sayreville, NJ  08872
508660436   +Cangro Industries,   295 Crooks Ave.,   Clifton, NJ  07011-1615
508660437   +Canning Gumm Inc.,   P.O. Box 1297,   Passaic, NJ 07055-1297
508660438   +Cannon Trucking Co. Inc.,   PO Box  68,   Fairless Hills, PA 19030-0068
508660439   +Canon Business Solutions,   300 Commerce Square Blvd,   Burlington, NJ 08016-1270
508660440   +Cantar Polyair Corp,   1275 Crescent St,   Youngstown, OH 44502-1303
508668541   +Cantol-Tech Division Inc.,   2211 N. American Street,   Philadelphia, PA 19133-3396
508660441   +Canton Lub  Amcol Corp.,   13105 Prospect,   Dearborn, MI 48126-3603
508660442   +Caparele Pool & Supplies Inc,   12301 Seminole Blvd,   Largo, FL 33778-2739
508660443   +Capital Media Group,   2421 West Pratt Blvd #300,   Chicago, IL 60645-4603
```

```
508660444    Capital One Auto Finance,   PO Box  93016,   Long Beach, CA  90809-3016
508660445   +Capital Painting Inc.,   101 Church Road,   P.O. Box 521,   Medford, NJ 08055-0521
508660446   +Capital Supply Const. Products,   Route 6,   P.O. Box 216,   Baldwin Place, NY 10505-0216
508660447    Capitale Metal Recycle,   220,Rue De Rotterdam,   St-Augustin-De-Desmaures,   Quebec Canada,
              G3a 1t4
508657799    Capoferri, John,   4 Country Club Rd.,   Pine Hill, NJ  080216571
508660448   +Capp Inc,   201 Marple Ave,   P.O. Box 127,   Clifton Heights, PA  19018-0127
508660449    Capp Inc.,   100 Springdale Rd.,   A3, Suite 241,   Cherry Hill, NJ  08003
508657800   +Caraballo, Jose L,   417 Tasker St.,   Philadelphia, PA 19148-1330
508657801   +Caraballo, Juan J,   417 Tasker St.,   Philadelphia, PA 19148-1330
508660450    Carbis Inc.,   P.O. Box 6229,   Florence, SC  29502-6229
508657802    Carbonara, John T,   3228 Magee St.,   Philadelphia, PA 19149-2615
508660451    Cardinal Originals,   P.O. Box 6213,   Carol Stream, IL  60197-6213
508660452   +Cardinal Systems,   250 Route 61 South,   Schuykell Haven, PA 17972-9708
508660453   +Cardinal Transport, Inc.,   P.O. Box 98,   Morton Grove, IL 60053-0098
508657803   +Cardona, Nora H,   2930 N Fairhill St.,   Philadelphia, PA 19133-2805
508660454   +Career Track Seminars,   3085 Center Green Drive,   Boulder, CO 80301-2251
508660455   +Careerbuilder.Com,   8420 West Bryn Mawr Ave.,   Suite 1000,   Chicago, IL 60631-3427
508660456   +Careers Usa,   C O Bank Atlantic,   PO Box 5512,   Ft Lauderdale, FL 33310-5512
508660457   +Careers Usa, Inc.,   P.O. Box 82-653,   Phila., PA 19182-0001
508660458   +Carell Corporation,   34225 Hwy 31,   PO Box  850,   Stapleton, AL 36578-0850
508660459   +Carey Decker,   PO Box 377,   Caneyville, KY 42721-0377
508660460   +Cargo Expediters Ltd,   300 St Sacrement,   Suite 403,   Quebec, Canada H2Y 1X4,   Montreal
508660461   +Cargo Express, Inc.,   1790 Yardley-Landhorne Rd,   Heston Hall, Suite 202,
              Yardley, PA 19067-5523
508660462   +Cargotainer,   Arian Fabricators Inc,   P.O. Box 518,   545 Industrial Drive,
              Arian, MI 49221-9755
508660463   +Carl Czepiel,   3227 Belgreen Road,   Philadelphia, PA 19154-1429
508660464   +Carl Shalayko,   Viscount Pools,   4130 Dixie Highway,   Waterford, MI 48329-3500,   48329
508658542   +Carl Song and Son Roofing,   828 North 30th Street,   Camden, NJ 08105-4106
508660465    Carl Whitney Bucks,   152 Whiteland Road,   Downingtown, PA  19335
508660466   +Carleton-Stuart Corp.,   1302 44 Th Ave.,   Lg. Island City, NY 11101-6990
508660467   +Carlisle Syntec Systems,   P.O. Box 75242,   Charlotte, NC 28275-0242
508668829   +Carmen Ortiz,   513 Erie Street,   Camden, NJ 08102-2525
508657804    Carmichael, Donald R,   636 N 9th St.,   Camden NJ  081021756
508660469   +Carnival Pools,   18022 Cowan Drive,   Suite 203b,   Irvine, CA 92614-6814
508660469    Carole Fabrics Inc,   633 NW Frontage Rd,   Augusta, GA 30907 2406
508660471   +Carolina Fence Association,   Attn: Louise Oxner,   1103 Pasture Lane,   Columbia, SC 29201-4958
508660472   +Carolina Freight Carriers,   PO Box 905121,   Charlotte, NC 28290-5121
508660473   +Carolina Freight Corp.,   P.O. Box 13581,   Newark, NJ 07188-3594
508660474   +Carolina Logos,   180 Riverbirch Drive Se,   Concord, NC 28025-3544
508660475   +Carolinas Fence Association,   813 Silver Street,   Columbia, SC 29201-4329
508660476   +Caroline J Markert,   6851 Roswell Rd,   Condo K-11,   Atlanta, GA 30328-2456
508660477   +Carpenter Specialities Alloy,   1075 Virginia Drive,   Suite 200,
              Fort Washington, PA 19034-3108
508660478    Carpet Concepts,   Amherst Shopping Center,   Rt. 38,   Mt. Holly, NJ  08060
508660479    Carpet Rentals, Inc.,   PO Box 5386,   Statesville, NC  28687-5386
508657805   +Carpey, Daniel,   532 Foxglove Ln.,   Wynnewood, PA 19096-1661
508660480   +Carr & Duff, Inc.,   2100 Byberry Rd.,   Huntingdon Valley, PA  19006-3598
508660481   +Carr Lane Manufacturing Co.,   4200 Carr Lane Ct.,   P.O. Box 191970,   St. Louis, MO 63119-7970
508657806    Carr, James A,   202 Welsh Ave.,   Bellmawr, NJ  080311126
508657807    Carr, Reginald,   1737 Springfield Ave.,   Pennsauken, NJ  081102856
508660482   +Carrier Express,   1170 Eight Ave,   Martin Tower,   Bethlehem, PA 18018-2255
508657808   +Carrion, Demetrio,   3322 Argyle St.,   Philadelphia, PA 19134-1904
508657809   +Carroll, Janice M,   348a Woodlawn Terrace,   Collingswood, NJ 08108-1635
508660483   +Carrollton Lumber & Wrecking,   2940 Leonidas St,   New Orleans, LA 70118-3122
508660484    Carson,   635 Longwood Ave.,   Cherry Hill, NJ  08002-2918
508657810   +Carstarphen, Lowenia,   1114 Liberty St.,   Camden, NJ 08104-1244
508660485   +Cart-All Express,   43 Perdue Court,,   Caledon, Ont., Canada l17C0G6
508657811   +Cartagena, Jose M,   4520 15th St.,   Philadelphia PA 19140-1102
508660486   +Carter Fire & Safety,   82 E. Browning Rd,   PO Box 1023,   Bellmawr, NJ 08099-5023
508660487   +Carter Fire Safety,   82 E. Browning Rd.,   P.O. Box 1023,   Bellmawr, NJ 08099-5023
508660488   +Case Consulting Laboratories,   622 Route Ten,   Whippany, NJ 07981-1542
508657812   +Cashin, Steven,   30 Rose Arbor Ln.,   Levittown PA 19055-1413
508660489   +Casie Protank,   P.O. Box 92,   Franklinville, NJ 08322-0092
508657813   +Casperson, Hedwig C,   2627 Horner Ave.,   Pennsauken NJ 08109-5316
508657814   +Casperson, Joseph Michael,   4028 Harbour Dr.,   Palmyra, NJ 08065-2104
508657815   +Casperson, Marie T,   2426 Union Ave.,   Pennsauken, NJ 08109-3250
508660490   +Cassidy s Express, Inc.,   PO Box 430,   Levvitown, PA 19058-0430
508660491   +Cast Rite Metals Company,   P.O.Box 367,   Birdsboro, PA 19508-0367
508660492   +Cast-All Corp,   221-235 Liberty Ave,   Box 271, MI  neola, NY 11501
508657816   +Castaneda, Erick M,   2729 Arthur Ave.,   Camden, NJ 08105-3901
508660493   +Caster City,   77 Bassett Hwy,   Dover, NJ 07801-3819
508657817   +Castillo, Manuel Eligio,   556 N 34th St.,   Camden, NJ 08105-1608
508660494    Castool Tooling Systems,   2 Parratt Road,   Uxbridge,   Ontario, Canada L9p 1r1
508660495    Castrol Industrial Americas,   P.O. Box 824,   White Cloud, MI  49349-0824
508660497   +Catalink Direct Computerware,   P.O. Box 4820,   Boston, MA  02212-4820
508660496   +Catalink Direct!,   111 Sinclair Street,   Bristol, PA 19007-1522
508660498   +Catering By The Woodbine,   1444 Route 73 North,   Pennsauken, NJ 08110-1324
508660499   +Catherine A Nuccio,   161 Duffield St,   Willow Grove, PA 19090-2106
508660500   +Cathy Michalowski,   9941 S. Canterbury Rd,   Philadelphia, PA 19114-1514
508660501   +Cathy s Catering,   1811 Cinnaminson Avenue,   Cinnaminson, NJ 08077-2816
508660502   +Catuogno Court Reporting &,   Sten-Tel Transcription,   1 Monarch Place-Suite 1810,
              Springfield, MA 01144-1099
```

```
508657818   +Cauthorne, Wayne V,   218 Market St.,   Palmyra, NJ 08065-2457
508657819    Cavalie, Manuel E,   17 Euclid Ave.,   Merchantville, NJ 08109-1812
508660503   +Cavalier Transportation,   225 Buell Road,   Rochester, NY 14624-3121
508660504    Cavert Wire Co., Inc.,   P.O. Box 642318,   Pittsburgh, PA 15264-2318
508660505   +Cavotec Inc.,   124 Hatfield Road,   Statesville, NC 28625-8999
508660506   +Cazo Construction Co,   3461 Sw 8th St,,   Miami, FL 33135-4107
508660508    Cbacs,   P.O. Box 9308,   Wilmington, DE 19809-0308
508660509    Cbl Trucking, Inc.,   124 Gaither Dr Suite 200,   PO Box 5099,   Mt Laurel, NJ 08054-5099
508660510   +Cbm Of Neshaminy Valley, Inc,   4258 Bristol Road,   Oakford, PA 19053-4701
508660511    Cch Incorporated,   P.O. Box 4307,   Carol Stream, IL 60197-4307
508660513    Ccsnj,   Piazza 6014 At Main Street,   Voorhees, NJ 08043-4659
508660514   +Ccx Screening & Fiberglass,   PO Box 951644,   Cleveland, OH 44193-0018
508660515   +Cd Surplus,   319 Pine Street,   Camden, NJ 08103-1901
508660516   +Cdt Business Systems,   500 N. Black Horse Pike,   PO Box 66,   Mt. Ephraim, NJ 08059-0066
508660517   +Cdt News,   P.O. Box 239,   Haverford, PA 19041-0239
508660519   +Cdw,   200 N. Milwaukee Avenue,   Vernon Hills, IL 60061-1577
508660518   +Cdw Direct, LLC,   PO box 75723,   Chicago, IL 60675-5723
508660520   +Ced Electric Supply,   PO Box 249,   Lewis Center, OH 43035-0249
508660521   +Ced-Kay Electric Supply,   301 Chestnut Ave.,   Vineland, NJ 08360-5530
508660522   +Ced-National Electric Supply,   6910 Central Hwy.,   Pennsauken, NJ 08109-4110
508660523   +Cee Bee Glass Inc.,   PO Box 603,   Massilon, OH 44648-0603
508660524   +Cei Services,   As Subrogees Of Inventive,   Commercial Cservices,   4850 Street Rd. Ste# 220,
             Trevose, PA 19053-6653
508669037    Celadon,   1830 Momentum Place,   Chicago, IL 60689-5318
508660525    Celadon Logistics Services,   1830 Momentum Place,   Chicago, IL 60689-5318
508660526   +Celtic Marine Corporation,   15171 S. Harrell s Ferry Rd,   Baton Rouge, LA 70816-2980
508660527   +Cemtech Energy Controls Inc.,   P.O. Box 368,   21 East 5th Ave,   Conshohocken, PA 19428-1788
508660528    Center For Environmental,   Engineering,   Stevens Institute Of Technology,   Hoboken, NJ 07030
508660529   +Center For Forensic,   Economic Studies,   1608 Walnut St,   Suite 1200,
             Philadelphia, PA 19103-5407
508660530   +Center For Professional,   Education Institute,   1460 Russell Road,   Paoli, PA 19301-1271
508660531   +Center Stage Entertainment, Inc,   902 West Laurel Road,   Lindenwold, NJ 08021-3542
508660534   +Center Stage Tickets,   7905 Browning Road,   Ste. 214,   Pennsauken, NJ 08109-4320
508660533   +Center Stage Tickets,   2431 Church Road,   Cherry Hill, NJ 08002-1289
508660532   +Center Stage Tickets Of Pa.,   11 Bala Avenue,   Suite 41,   Bala Cynwyd, PA 19004-3201
508660535   +Centier Bank, Nbt,   PO Box 1558,   12531 Cedar Lake Road,   Crown Point, IN 46307-8328
508660536    Centimark Corporation,   PO Box 360093,   Pittsburgh, PA 15251-6093
508660537   +Centimark Corporation,   23 Creek Circle,   Suite 2,   Boothwyn, PA 19061-3151
508660538   +Centra Inc.,   P.O. Box 80,   Warren, MI 48090-0080
508660539   +Central Air Freight,   1080 Garden State Rd,   Union, NJ 07083-8140
508660541   +Central City Toyota,   4800 Chestnut Street,   Philadelphia, PA 19139-3596
508660540   +Central City Toyota Inc,   4820 Chestnut St,   Philadelphia, PA 19139-3513
508660542    Central Manufacturing,   Junction 98 & Springfield Rd.,   Groveland, IL 61535
508660543   +Central Metals,   950 Marietta Street, Nw,   Atlanta, GA 30318-5595
508660544   +Central N.J. Chapter, A.W.M.A.,   C O Robin Mulhall, Registrar,   160 Pitman Avenue,
             Pitman, NJ 08071-1570
508660545   +Central New York Technology,   Development Organization,   1201 E. Fayette Street,
             Syracuse, NY 13210-1953
508660546   +Central Penn,   Sewing Machine Co., Inc.,   351 E. 7th Street,   Bloomsburg, PA 17815-2801
508660547   +Central Scrap Metal Co Inc,   670 Captain Neville Dr,   P.O. Box 2584,   Waterbury, CT 06723-2584
508660548   +Central Steel & Wire,   3000 W. 51st Street,   Chicago, IL 60632-2198
508660549   +Central Transport Internat l,   PO Box 33299,   Detroit, MI 48232-5299
508660550   +Central Wholesalers Inc,   13401 Virginia Manor Rd,   Laurel, MD 20707-6514
508660551   +Centurion Ndt,   1400 Yorkshire Drive,   Streamwood, IL 60107-2272
508660552   +Century Autoline,   P.O. Box 8327,   Chicago, IL 60680-8327
508660553    Century Marketing,   12836 Dixie Hwy,   Bowling Green, OH 43402-9230
508660554   +Century Rollforming Inc.,   1099 North Gateway Blvd.,   Norton Shores, MI 49441-6092
508660555   +Century Tube Corporation,   22 Tannery Road,   Somerville, NJ 08876-6000
508660556   +Ceramic Fiber Engineering,   Po Box 85,   Ingomar, PA 15127-0085
508660557    Cerda, Ignacio A,   120 N 35th St.,   Camden, NJ 08105-2506
508657820   +Cerny,   723 Eldridge Ave,   Collingswood, NJ 08107-1707
508657821   +Cerpa, Romulo C,   1913 E Pacific St.,   Philadelphia, PA 19134-1517
508657822   +Cerrito, Bonnie I,   20 Firewood Dr.,   Holland PA 18966-2749
508660558   +Certanium Alloy & Research,   6500 Rock Side Road,   Independence, OH 44131-2368
508660559   +Certanium Alloys Co.,   P.O. Box 74075,   Cleveland, OH 44194-4075
508660560   +Certegy Check Services Inc,   PO Box 30038,   Tampa, FL 336303038
508660561   +Certif-A-Gift Company,   PO Box 66210,   Chicago, IL 60666-0210
508660562   +Certified Metal Finishers,   P.O. Box 114,   440 Howell Street,   Bristol, PA 19007-3525
508660563   +Certified Metal Finishers,   Inc.,   440 Howell Street,   Bristol, PA 19007-3525
508660564   +Certified Steel Co,   1621 N. Olden Ave.,   Trenton, NJ 08638-3205
508660565   +Certified Welder Training, Inc.,   42 Longhurst Road,   Marlton, NJ 08053-1971
508660566   +Certified Welding Technologies,   38 Foxchase Road,   Tabernacle, NJ 08088-9201
508660567   +Cf Motor Freight,   Attn: Barbara Bourrer,   Post Office Box 4488,   Portland, OR 97208-4488
508660568   +Cfo & Controller Alert,   370 Technology Dr.,   P.O. Box 3019,   Malvern, PA 19355-0719
508660569   +Cgs Consulting, Inc.,   9801 Germantown Ave.,   Suite 523,   Lafayette Hills, PA 19444-1110
508660570   +Cgs Thermodynamics,   123 Willowbrook Lane,   West Chester, PA 19382-5571
508660571   +Cgtech,   Po Box 148,   Hudson, NH 03051-0148
508660572   +Chain Store Guide,   PO Box 533093,   Atlanta, GA 30353-3093
508660573   +Challenge Tool & Mfg., Inc.,   P.O. Box 306,   11725 Highway 14 East,   New Haven, IN 46774-9386
508660574   +Chalmers & Kubeck Inc.,   150 Commerce Drive,   P.O. Box 2447,   Aston, PA 19014-0447
508660576   +Chalmur Bag,   1435 North Front Street,   Philadelphia, PA 19122-3901
508660575    Chalmur Bag Company Inc,   PO Box 3692,   Philadelphia, PA 19125-0692
508660577    Chamber Of Commerce Of,   Southern New Jersey,   Piazza 6014 At Main Street,
             Voorhees, NJ 08043-4659
```

```
508668543      Chamberlain Manufacturing,    485 North Larch Ave.,    Elmhurst, Illinois 60126
508668906     +Chamberlain Manufacturing Corp.,    156 Cedar Avenue,    Scranton, PA 18505-1185
508668905     +Chamberlain Manufacturing Corp.,    845 N. Larch Avenue,    Elmhurst, IL 60126-1196
508660578     +Chamberlin Rubber Co. Inc.,    3333 Brighton Henrietta,    Town Line Road,    P.O. Box 22700,
               Rochester, NY 14692-2700
508660579      Champ Prosperity Ent Co Ltd,    Room 34, 6th Fl, Kuo-Pin Bldg,    No 2 Cheng Kung Road,
               PO Box 428,    Tainan Taiwan
508660580     +Champion Packaging Inc.,    7b South Gold Drive,    Robbinsville, NJ  08691
508660581     +Chandler Hall,    99 Barkley Street,    Newtown, PA  18940
508660582     +Changzhou Cross Door,    Hardware Co Ltd,    19, Tongjia Industrial Estate,,    Qinglong, Changzhou,
               China,  Jiangsu
508657823     +Chant, Terence E,    5209 Wisteria Ave.,    Pennsauken, NJ 08109-1238
508660583     +Chantelau Inc.,    3225 Meetinghouse Road,    Telford, PA 18969-1061
508660584     +Chapman Ford Sales, Inc.,    9371 Roosevelt Blvd.,    Philadelphia, PA 19114-2299
508660585     +Charger,    P.O. Box 874,    Lowell, AR 72745-0874
508660586     +Charles A. Hones, Inc.,    607 Albany Avenue,    N. Amityville, NY 11701-1101
508660587     +Charles A. Wagner Co.,    PO Box 46845,    Philadelphia, PA 19160-6845
508660588     +Charles Dunn,    127 Dumas Road,    Cherry Hill, NJ 08003-3507
508660589     +Charles E. Kern,    328 W. Center Street,    Maple Shade, NJ 08052-2827
508660590     +Charles F. Connolly,    43 River Road,    North Arlington, NJ 07031
508660591     +Charles F. Reichert,    4931 N 6th Street,    Philadelphia, PA 19120-3705
508660592     +Charles H. Anderson,    1446 Ormond Avenue,    Camden, NJ 08103-2909
508660593     +Charles H. Keith Co.,    116 Gradyville Rd,    Glen Mills, PA 19342-1702
508660594     +Charles Higham,    4539 Bleigh Avenue,    Philadelphia, PA 19136-4005
508660595     +Charles Licht Engineering,    Associates, Inc.,    P.O. Box 315,    Olympia Fields, IL 60461-0315
508660596     +Charles Locksmith,    185 E 80th St,    New York, NY 10075-0446
508660597     +Charles M. Cleary,    6 La Fite Court,    West Deptford, NJ 08096-5742
508660598     +Charles M. Ritter & Assoc.,    1635 Bustleton Pike Unit D,    Feasterville, PA 19053-7300
508660599      Charles Piacentino,    NE Corner Swanson & Ritner Sts,    Philadelphia, PA 19148
508660600     +Charles R. Saunders,    1618 Burke Road,    Baltimore, MD 21220-4421
508660601     +Charles S. Levine Co., Inc.,    2240 Germantown Avenue,    Phila., PA 19133-2111
508668871     +Charles Scheavits,    Owner of and Operator of Super Tire Serv,    7255 Crescent Blvd.,
               Pennsauken, NJ 08110-1516
508660602     +Charles Stickler Associates,    P.O. Box 5312,    Lancaster, PA 17606-5312
508660603     +Charles Thomason,    801 W Park Ave, 5-D,    Lindenwold, NJ 08021-3649
508660604     +Charles W Long Inc,    2600 Haddonfield Road,    Pennsauken, NJ 08110-1196
508660605     +Charlotte R. Carkeek,    71 Executive Lane,    Willingboro, NJ 08046-2449
508660606     +Charlton Bros. Transportation,    P.O. Box 64416,    Baltimore, MD 21264-4416
508660607     +Charmilles Technologies,    560 Bond Street,    Lincolnshire, IL 60069-4244
508660608     +Charrette Corporation,    31 Olympic Avenue,    P.O. Box 4010,    Woburn, MA  01888-4010
508660609     +Chas F Connolly Dist. Co. Inc,    39 River Road,    P.O. Box 7189,    North Arlington, NJ 07031-7189
508660610     +Chase Auto Finance,    P.O. Box 78070,    Phoenix, AZ  85062-8070
508657824     +Chase, Meredith M,    5631 Cedar Ave.,    Philadelphia, PA 19143-1919
508660614     +Cheer Explosion,    309 Crystal Avenue,    Mount Laurel, NJ 08054-2012
508660615     +Chelsea Building Products,    Attn  Jen Bedillion,    565 Cedar Way,    Oakmont, PA 15139-2049
508660616     +Chelsea Building Products,    PO Box 643638,    Pittsburgh, PA  15264-3638
508668544     +Cheltenham Supply Co.,    357 East Allegheny Avenue,    Philadelphia, PA  19134
508660617     +Chem Plus,    Route 41,    P.O. Box 5538,    Deptford, NJ 08096-0538
508660619     +Chem-Ecol Ltd.,    640 Victoria Street,    P.O. Box 955,    Cobourh, Ontario Canada,    K9a4w4
508660618     +Chemdry By Jake,    657 Street Road,    Bensalem, PA 19020-6538
508660620     +Chemi Graphics,    340 State St,    Ludlow, MA 01056-3439
508660621     +Chemical Bank,    Letter Of Credit Department,    55 Water Street,    Room 1702,
               New York, NY 10041-0004
508660622     +Chemical Concepts,    410 Pike Road,    Huntingdon Valley, PA 19006-1610
508660623      Chemical Equipment Labs Inc.,    P.O. Box A,    Havertown, PA  19083
508660624     +Chemical Leaman Tank Lines, Inc,    P.O. Box 8500  S-1445,    Philadelphia, PA 19178-8500
508660625     +Chempipe Co., Inc.,    P.O. Box 2,    Malvern, PA 19355-0002
508660626      Chemung County Scu,    P.O. Box 15307,    Albany, NY  12212-5307
508660627     +Chep Usa,    8517 South Park Circle,    Orlando, FL 32819-9062
508668545     +Cherokee Construction,    9 West Highland Avenue,    Philadelphia, PA 19118-3309
508660628     +Cherry Hill Atlas Paint Co.,    P.O. Box 953,    935 Route 73 South,    Marlton, NJ 08053-9641
508660629     +Cherry Hill Emerg. Phys. Serv.,    P.O. Box 4892,    Lancaster, PA 17604-4892
508660630     +Cherry Hill Equipment,    P.O.Box 4137,    Cherry Hill, NJ 08034-0625
508660631     +Cherry Hill Flag Co.,    515 Franklin Ave,    Cherry Hill, NJ 08002-2940
508660632     +Cherry Hill Taxi Inc.,    19 Lees Avenue,    Collingswood, NJ 08108-1925
508660633      Cherry Hill Township,    Dept Of Recreation,    820 Mercer Street,    PO Box  5002,
               Cherry Hill, NJ 08034-0358
508660634     +Cherry Hill Violations Bureau,    820 Mercer Street,    Cherry Hill, NJ 08002-2638
508668546     +Cherry Hill, Township of,    820 Mercer Street,    Cherry Hill, NJ 08002-2638
508660635     +Cherry Steel Corp.,    2320 Big Oak Road,    Langhorne, PA 19047-1910
508660636     +Chesapeake Display & Pack,    855 Hylton Rd,    Pennsauken, NJ 08110-1307
508668863     +Chesapeake Industries,    875 Sherman Avenue,    Pennsauken, NJ 08110-2612
508668547     +Chesapeake Packaging Company,    1021 E. Cary Street,    Box 2350,    Richmond, Virginia 23219-4061
508660637     +Chesapeake Trading Group,    PO Box 640883,    Pittsburgh, PA  15264-0883
508660638      Chester County Machine Co.,    Rt. 41 Gap-Newport Pike,    P.O. Box 489,
               Toughkenamon, PA  19374-0489
508660639      Chester Machine Works Inc.,    P.O. Box 9,    Jeffrey Street & Delaware Ave.,
               Chester, PA  19016-0009
508668548     +Chestnut Hill Hospital,    8835 Germantown Avenue,    Philadelphia, PA 19118-2765
508660640     +Chests Unlimited,    112 Maxwell Hill Rd,    Morgantown, PA 19543 9418
508660641     +Chet Palys Screens,    PO Box 801,,    Marco Island, FL 34146-0801
508668549     +Chevron Corporation,    575 Market Street,    San Francisco, CA 94105-2854
508660642      Chevy Chase Bank,    PO Box 1912,    Merrifield, VA  22116
508660643      Chevy Chase, F.S.B.,    PO Box 371357,    Pittsburg, PA  15250-7357
```

```
District/off: 0312-1              User: mflynn              Page 28 of 151              Date Rcvd: Sep 04, 2008
Case: 08-14631                   Form ID: 137              Total Served: 11248


508660644    +Cheyenne Software, Inc,    3 Expressway Plaza,    Roslyn Heights, NY 11577-2088
508657826     Chhorm, Yourm,    5435 E Rising Sun Ave.,    Philadelphia, PA 19120-3008
508660645    +Chicago Dreis & Krump,    481 S. Governors Highway #2,    Peotone, IL 60468-9116
508660646     Chicago Tribune,    P.O. Box 6315,    Chicago, IL 60680-6315
508660647    +Chick s Towing Service, Inc.,    9035 Collins Avenue,    Pennsauken, NJ 08110-1034
508660648     Chief Executive Boards,    P.O. Box 42506,    Cincinnati, OH 45242-0506
508660649    +Childress Klein Properties,    Charlotte Indust. Pool,    PO Box 60198,    Charolette, NC 28260-0198
508660650    +Chilton Company,    P.O. Box 8538-285,    Philadelphia, PA 19171-0001
508660651    +Chin Industrial Pte. Ltd.,    5048 Ang Mo Kio Indust Park,    Hex01-627,    Singapore,    569 551
508660652     China Daily,    Circulation Department,    No 15, Huixin Dongjie,    Chaoyang District,,    China,
               Beijing 10002
508660653    +Chinese Consulate General,    520 12th Avenue,    New York, NY 10036-1003
508660654    +Chinese Visa Express,    2200 Wilson Blvd.,    Suite 102-307,    Arlington, VA 22201-3397
508660655    +Chip Blaster Inc.,    Dunham Road,    P.O. Box 1057,    Meadville, PA 16335-7057
508660656    +Chiuta Installations,    113 Cedar Road,,    Milford, MA 01757-1192
508660659    +Choo-Choo Trolley Co,    PO Box 54,    Perkasee, PA 18944-0054
508657827     Chowdhury, Shamima,    7515 B Calvert St.,    Philadelphia, PA 19152-4120
508660660    +Chris Broomhead,    Baron s Fund,    303 Temple Blvd,    Palmyra, NJ 08065-2315
508660661    +Chris Galeone,    942 Edgewood Lane,    Langhorne, PA 19053-1969
508660662    +Chris Hart,    8 Cedar Place,    Farmingdale, NY 11735-5210
508660663    +Chris Harte,    921 Conklin Street,    Farmingdale, NY 11735-2433
508660664    +Chris Tate,    8411 Oakview Ave.,    Richmond, VA 23228-2817
508660665    +Chris Voith,    6059 Boylston Drive,    Suite C,    Altanta, GA 30328-4168
508660666    +Chrispopher Marston,    1934 Buchanan St.,    Croydon, PA 19021-8005
508657828    +Christian, Samuel E,    118 Stacy Ct,    Burlington, NJ 08016-1507
508668824    +Christine Collins,    1454 Princess Avenue,    Camden, NJ 08103-2913
508660667    +Christopher B. Clarke,    PO  Box 243,    Summit, NJ 12175-0243
508660668    +Christopher Marston,    1934 Buchanan St.,    Croydon, PA 19021-8005
508660669    +Christopher S. Greaney,    Consulting LLC,    9854 E. Monument Drive,    Scottsdale, AZ 85262-4691
508657829    +Christopher, Rosbert E,    6684 Ardleigh St.,    Philadelphia, PA 19119-3823
508660670    +Chroma Copy,    520 N. Delaware Avenue,    Suite 305,    Philadelphia, PA 19123-4230
508660650    +Chromally, a subsidiary of Sequa Corp.,    3 University Plaza,    Hackensack, NJ 07601-6208
508660672    +Chromalox,    701 Alpha Dr,    Pittsburg, PA 15238-2820
508660671    +Chromalox,    103 Gamma Drive Ext.,    Pittsburg, PA 15238-2981
508660673    +Chromate Industrial Corp.,    100 Davinci Dr,    Bohemia, NY 11716-2616
508660674     Chrysler Financial,    Payment Processing Center,    P.O. Box 3208,    Milwaukee, WI 53201-3208
508660675     Chrysler Financial,    PO Box 2993,    Milwaukee, WI  53201-2993
508660676     Chung Hsin Enterprise Ltd,    No. 16, Sec. 1 Guor Guang Rd.,    Dah Lii,    Taichung County 412,
               Taichung Taiwan
508657830     Chung, Tai Tung,    1204 Federal St.,    Philadelphia, PA 19147-4518
508660677    +Churchill, Eric,    9731 Hunting Ground Court,    Louisville, KY 40228-2482
508660678     Churchside Doors & Trim,    10760 State Rtw 66,    Fort Laramie, OH 45845 9789
508660679     Cif Rtk Ppc,    NJ Department Of Labor,    P.O. Box 595,    Newark, NJ 07101-0595
508660680    +Cimarron Lumber,    Attn:  Vern Anderson,    4000 Main St,    Kansas City, MO 64111-2326
508660681    +Cimmetry Systems Inc.,    124 Mt. Auburn Street,    Suite 200n,    Cambridge, MA 02138-5787
508660682     Cincinnati Incorporated,    1-6124,    Cincinnati, OH  45270-6124
508660683    +Cinelli Iron + Metal,    109 Mckinley Street,    Hackensack, NJ 07601-4010
508660684     Cingular  Wireless,    PO Box 70524,    Charolette, NC  28272-0524
508660685     Cingular Wireless,    P.O. Box 17514,    Baltimore, MD  21297-1514
508660686     Cingular Wireless,    PO Box 17542,    Baltimore, MD  21297-1542
508668551    +Cinnaminson, Township of,    1621 Riverton Road,    Cinnaminson, NJ 08077-2335
508660687    +Cintas Corporation #061,    10080 Sandmeyer Lane,    Philadelphia, PA 19116-3588
508660688    +Cintiolli s Music,    5349 Oxford Ave.,    Philadelphia, PA 19124-1193
508657831    +Cintron, Israel F,    1157 N 33rd St.,    Camden, NJ 08105-4307
508660689    +Cioffi s Auto Service Inc,    309 Chapel Ave West,    Cherry Hill, NJ 08002-2936
508660690     Circuit City,    2138 Route 38,    Cherry Hill, NJ  08002
508660691    +Circumdale Construction,    921 E. Prospect Ave,    North Wales, PA 19454-3028
508660692    +Ciro Electrical Supply Co.,    1732-40 Jackson Street,    Philadelphia, PA 19145-3835
508660694    +Cit Technology Financing,    Services Inc.,    4600 Touchton Rd.,    Bldg. 100 Suite 300,
               Jacksonville, FL 32246-8299
508660695    +Citation Graphics,    1249 Glen Ave,    Moorestown, NJ 08057-1111
508660696    +Citgo Petroleum Corp.,    P.O. Box 208,    Tulsa, OK 74189-0001
508660697    +Citicapital,    P.O. Box 6229,    Carol Stream, IL  60197-6229
508660698     Citicorp Leasing,    PO  Box 7247-7878,    Philadelphia, PA 19170-7878
508660699    +Citicorp Mortgage,    P.O. Box 790005,    St Louis, MO  63179-0005
508660700     Citicorp Vendor Finance Inc.,    P.O. Box 7247-0371,    Philadelphia, PA  19170-0371
508660701    +Citifax,    26639 W Commerce Dr.#401,    Volo, IL 60073-9639
508660702    +Citizens Bank,    1 Citizens Drive,    Riverside, RI  02915-3000
508660703     City Blue Print Co. Inc.,    1729 Tilghman Street,    Allentown, PA 18104-4196
508668552    +City Cleaning Company,    439 N. 13th Street,    Philadelphia, PA 19123-3626
508660704    +City Glass Co,    1405 W Aztec Blvd,    Aztec, NM 87410-1801
508660705    +City Of Hope,    Hardware Home Improvement Industry,    1055 Wilshire Blvd,
               Los Angeles, CA 90017-2431
508660706     City Of Mirrors,    6006 S Route #130,    Pennsauken, NJ 081091512
508660707     City Of Philadelphia,    Department Of Revenue,    PO Box 1700,    Philadelphia, PA 19105-1700
508660709     City Protection,    41 E 28th St,    New York, NY 10016 7924
508660710     City Testing & Research Inc.,    967 E. Hazelwood Ave.,    Rahway, NJ  07065-5633
508668656    +City of Camden, New Jersey,    c o County Counsel,    520 Market Street,    Camden, NJ 08102-1300
508668553    +City of Mirrors,    6006 US Highway 130,    Pennsauken, NJ 08109-1512
508668554     City of Philadelphia,    City Hall,    Philadelphia, PA 19103
508660711    +Ck & Associates,    1329 Solano Avenue,    Albany, CA 94706-1829
508660712    +Clad-Tex Metals, Inc.,    PO Box 828660,    Philadelphia, PA 19182-0001
508660714     Clamco Corporation,    12900 Plaza Dr,    Cleveland, OH 441301079
508660715    +Claricom, Inc.,    3930 Rose Lake Drive,    Charlotte, NC 28217-2836
```

```
508660716    Clark & Stant, P.C.,    900 One Columbus Center,    Virginia Beach, VA  23462
508660717   +Clark Builders Group,    4401 Wilson Blvd, Ste 600,    Arlington, VA 22203-4195
508660718   +Clark Cares Foundation,    Tom Boylan, Development Associate,    Clark Realty Capital LLC,
             9910 Tracy Loop, Bldg 766,    Ft Belvoir, VA 22060-5443
508660719   +Clark Colony,    41181 179th St,    Raymond, SD 57258-7400
508660720   +Clark Construction Group,    Attn: Vonetta Harris,    PO Box 30559,    Bethesda, MD 20824-0559
508660721   +Clark Pinnacle Belvoir LLC,    Attn: Jason Meker,    9910 Tracey Loop - Bldg #766,
             Fort Belvoir, VA 22060-5443
508660722   +Clark Realty Builders LLC,    2 Bethesda Metro Ctr #250,    Bethesda, MD 20814-5333
508660723    Clark Realty Capital LLC,    Attn: Casey Nolan, Development Exec,    9910 Tracy Loop, Bldg 766,
             Fort Belvoir, VA 22060 5443
508657832    Clark, Anthony O neill,    1486 Kaighns Ave.,    Camden, NJ  08103-2936
508660724   +Clarke & Cohen Claims Intl,    Public Insurance Adjusters,    Meeting House Centre,
             711 Montgomery Ave Suite 4,    Narberth, PA 19072-2038
508657833   +Clarke, John P,    4309 Devereaux St.,    Philadelphia, PA 19135-3514
508657834   +Clarkson, Steven G,    743 Oxford Ave.,    Apt A,    Tullytown, PA 19007-6011
508657835    Class, Sixto,    433 N 7th St Apt 16b,    N Gate 1,    Camden, NJ 08102-2216
508660725   +Classic Chevrolet,    Route 38 And Lenola Road,    P.O. Box C,    Moorestown, NJ 08057-0722
508660726   +Classic Fence & Lumber Co.,    3030 Niagara Falls Blvd,    Amherst, NY 14228-1698
508660727   +Claudia Cinelli,    Harrows,    610 Route #110,    Melville, NY 11747-5000
508660728    Clausing Service Center,    Customer Service Department,    P.O. Box 877,    Goshen, IN  46527-0877
508660729   +Clayton Group Services Inc.,    45525 Grand River Avenue,    Suite 200,    Novi, MI 48374-1308
508660730   +Clean Earth Of North Jersey,    115 Jacobus Avenue,    South Kearny, NJ 07032-4512
508660731   +Clean Team Company,    3655 Pacific Highway,    San Diego, CA 92101-1144
508660732   +Clean Venture, Inc.,    600 Cenco Blvd.,    Clayton, NJ 08312-2310
508668555   +Cleaners Service, Inc.,    2035 North 63rd Street,    Philadelphia, PA 19151-2609
508660733   +Cleanite Products,    1300 Schwab Road,    Hatfield, PA 19440-3237
508660734    Clearinghouse,    Atlas# 000411343400,    P.O. Box 52107,    Phoenix, AZ  85072-2107
508660735   +Clearspan Steel Supply Inc.,    840 Mill Road,    Bensalem, PA 19020-6341
508668909   +Clement Coverall Company,    405 Wellington Avenue,    Haddonfield NJ 08033-1325
508660736   +Clendenin Bros. Inc.,    4309 Erdman Ave.,    Baltimore, MD 21213-2601
508660737   +Clermont Glass,    2263 Ridge Ave,    Clermont, FL 34711-8532
508660738   +Cleveland Punch And Die Co.,    P.O. Box 92594t,    Cleveland, OH 44190-0001
508660739   +Cliff Robitaille,    143 Hangdog Lane,    Wethersfield, CT 06109-4019
508660740   +Clifford Tkach,    C O Window Pains,    1691 Wellington Ave,    Newton, NC 28658-9148
508660741   +Clifton Steel Co.,    8950 Dutton Drive,    Twinsburg, OH 44087-1929
508660743   +Clinton Aluminum & Stainless,    Po Box 75702,    Cleveland, OH  44101-4755
508660742   +Clinton Aluminum & Stainless,    6270 Van Buren Road,    Clinton, OH 44216-9743
508660744   +Clinton Envelope & Paper Co.,    310 North Eleventh Street,    Philadelphia, PA 19107-1219
508660745   +Clinton Williams,    407 W. Duncannon Ave.,    Philadelphia, PA 19120-3303
508660746   +Clipper Group,    15700 West 103rd ST.,    Lemont, IL 60439-9610
508660747   +Cloister,    PO Box 3229,    Lancaster, PA 17604
508660748   +Closet City, LTD,    619 Bethlehem Pike,    PO Box 779,    Montgomery, PA  18936-0779
508660749   +Closure Systems, Inc.,    1327 D Adams Rd,    Bensalem, PA 19020-3966
508660750   +Clover Garden Center LLC,    1017 S Church St,    Mt Laurel, NJ 08054-2507
508660751   +Cluthe Mfg. Co.Ltd.,    585 Kumpf Drive,    Ontario, CA  A N2j3z7
508660752    Cmc Joists & Deck,    Formally Nicholas Bouras,    350 Sentry Parkway,
             Building 610, Suite 130,    Blue Bell, PA 19422
508660753   +Cmf Limited, Inc.,    PO Box 5989,    Trenton Circle Branch,    Trenton, NJ 08638-0989
508660755   +Cmi,    Computer Management,    International,    3256 West 25 Street,    Cleveland, OH 44109-1637
508660754   +Cmi Color Graphix,    99 Buck Road,    Huntington Valley, PA 19006-1501
508660756    Cmrs-Fp,    PO Box 7247-0119,    Philadelphia, PA 19170-0119
508660757   +Cms Communications Inc,    715 Goddard Avenue,    Chesterfield, MO 63005-1132
508660758   +Cnb International,    683 Northland Avenue,    Buffalo, NY 14211-1057
508660759    Cnytdo,    Clara Scherfner, Financial Adm,    1201 E. Fayette Street,    Syracuse, NY 13210-1953
508660760   +Coach Leatherware,    P.O. Box 13670,    Newark, NJ 07188-3670
508660761   +Coast Pneumatics Inc.,    8055 E. Crystal Drive,    Anaheim, CA 92807-2523
508660762   +Coastal Technical Sales, Inc.,    400 Babylon Road,    Suite A,    Horsham, PA 19044-1213
508660763   +Coates Communication Corp.,    54 New Hwy 64 West,    Lexington Shopping Ctr,
             Lexington, NC 27295-2552
508660764    Coates Heater Company, Inc.,    18250 68th Avenue South,    Kent, WA  98032
508657836   +Coates, John S,    1000 Lawndale Rd.,    Wilmington, DE 19810-3102
508657837   +Coates, Shawn N,    138 N Salford St.,    Philadelphia, PA 19139-2346
508660765   +Cobra Machine & Fabrication,    2 James Court,    Wilmington, DE 19801-5250
508660766   +Coburn, Stacie,    P.O. Box 3413,    Sherman, TX 75091-3413
508660767   +Coburn-Myers Bolt & Nut, Inc.,    3211 West 9th Street,    Trainer, PA 19061-5242
508660768   +Coface North America Inc,    Insurance Company,    1350 Broadway, Ste 2001,
             New York, NY 10018-0882
508660770   +Cognos Corporation,    PO Box D3923,    Boston, MA 02241-0001
508660769   +Cognos Corporation,    15 Wayside Road,    Burlington, MA 01803-4623
508660771   +Cohen & Grigsby Pc,    11 Stanwix St, 15th Fl,    Pittsburgh, PA 15222-1325
508660772   +Coil Plus,    5135 Bleigh Avenue,    Philadelphia, PA 19136-4200
508660773   +Coil-Plus Pennsylvania, Milnor & Bleigh Sts,    PO Box 11158,    Philadelphia, PA 19136-6158
508660774   +Colantuono-Klurman Assoc.,    227 Clifford Street,    P.O. Box 5150,    Newark, NJ 07105-0150
508660776   +Cole-Parmer Company,    625 East Bunker Court,    Vernon Hills, IL 60061-1830
508660775   +Coleman Equipment, Inc.,    656 South 21st Street,    Irvington, NJ 07111-4109
508657838    Coleman, Chauncey P,    1123 N 35th St.,    Apt 4,    Camden NJ  08105-4361
508657839    Coleman, James A,    58 Thorntown Ln.,    Bordentown, NJ  08505-2223
508657840   +Coleman, James T,    20 Pershing Ln.,    Sicklerville, NJ  08081-1819
508657841   +Coleman, Jerry D,    54981 Sunray Dr East,    Osceola, IN  46561-9361
508660777   +Coles Express, Inc.,    PO Box  918,    Bangor, ME  04402-0918
508657842   +Colgate, Patrick A,    4151 Harbour Dr.,    Palymra, NJ 08065-2123
508660778   +Colleen Karstens,    11008 West 120th Terrace,    Overland Park, IL 66213-2039
508660779    College Of NJ Book Store,    Hillwood Lakes,    Cn4700,    Trenton, NJ  08650
```

```
508660780  +Colliers, Lanard,  & Axilbund,  399 Market St,  Third Floor,  Philadelphia, PA 19106-2117
508660781   Collingswood Presbyterian,  Fern And Maple Aves.,  Collingswood, NJ  08108
508660782  +Collins Mechanical Service Inc,  821 Cedar Street,  Bristol, PA 19007-5211
508660783  +Collins Packaging Company,  5024-30 Mulberry Street,  Philadelphia, PA 19124-1349
508660784   Collins Toker Agencies Ltd,  1224 Sherwin Rd,  Canada R3H 0v3,  Winnipeg
508657843   Collins, Constance,  20 Utah Trl.,  Medford, NJ  08055-8911
508657844   Collins, John W,  341 State St..,  Camden NJ  08102-2012
508657845  +Colon Saez, Juan,  3213 Hurley St.,  Philadelphia, PA 19134-1718
508657846  +Colon, Carlos L,  412 Clinton St.,  Camden, NJ  08103-1815
508657847  +Colon, Carmelo,  209 Garfield Ave.,  Palmyra, NJ 08065-1513
508657848   Colon, Manolo,  1018 Bergen Ave..,  Camden NJ  08105-4206
508660785  +Colonial Electric,  9734 Bustleton Ave.,  Philadelphia, PA 19115-3106
508668792   Colonial Heights Packaging, Inc.,  120 Park Place,  New York, NY 10007
508668877  +Colonial Heights Packaging, Inc.,  Philip Morris Management Corp.,  P.O. Box 26603,
              Richmond, VA 23261-6603
508660786  +Colonial Marketing Inc.,  131-11 Atlantic Ave,  Richmond Hill, NY 11418-3305
508660787  +Colonial Metal Products, Inc.,  25 N. Railroad Street,  Wheatland, PA  16161
508660788  +Colonial Metals, Co.,  217 Linden Street,  Columbia, PA 17512-1179
508660789  +Colonial Processing,  1930 South Sixth Street,  Camden, NJ 08104-2233
508660790  +Colonial Rubber,  19 Elbo Lane,  Mount Laurel, NJ 08054-9660
508660791  +Colonial Sales Co. Inc.,  P.O. Box 5,  439 St. Mihiel Drive,  Riverside, NJ 08075-3030
508669064  +Colonial Volkswagon Inc,  200 West Street Road,  Feasterville, PA 19053-7818
508660792  +Colony Press, Inc.,  278 Jamie Lane,  Wauconda, IL 60084-1079
508660793  +Color Carton Corporation,  341 Canal Place,  Bronx, NY 10451-6091
508660794  +Color Reflections,  400 Green St,  Philadelphia, PA 19123-2811
508660796  +Color Source,  5113 Central Highway,  Pennsauken, NJ 08109-4607
508660797  +Colorsource Inc.,  5113 Central Highway,  Pennsauken, NJ 08109-4607
508660798  +Colorworks Graphic Services,  PO Box 80,  480 County Line Rd.,  Boyertown, PA 19512-0080
508660799  +Colton Resque Squad,  C O Jerome Wilson,  PO Box 146,  Colton, NY 13625-0146
508660800   Columbia Manufacturing Corp.,  PO Box 536717,  Atlanta, GA  30353-6717
508660801  +Columbia Marking Tools,  27430 Luckino,  Chesterfield, MI 48047-5270
508660802  +Columbian Tectank,  2101 S. 21st Street,  PO Box 996,,  Parsons, KS 67357-0996
508660803  +Colwell General, Inc.,  200 6th Street,  PO Box 329,  Fort Wayne, IN 46808-3286
508660804   Combination Door Ware Ind,  No. 79, Lane 36, Tan Shing Road,  Sec 2, Tantzu, Taichung 427,
              Taichung Taiwain,  40099
508660805  +Combination Lock & Key Service,  263 E Elm St, #B,  Conshohocken, PA 19428-2029
508660806  +Combined Processes Inc.,  3606 Kennedy Road,  South Plainfield, NJ 07080-1802
508660810   Comcast,  24560 Sherwood,  Center Line, MI  48015
508660807   Comcast Business Communication,  Processing Center,  PO Box 828259,
              Philadelphia, PA 19182-8259
508660808   Comcast Cable,  Bank Processing Center,  PO Box 820124,  Philadelphia, PA  19182-0124
508660809   Comcast Metrophone,  PO Box 15343,  Wilmington, DE  19886-5343
508660811  +Comco Signs,  PO Box 37247,  Charlotte, NC 28237-7247
508660812  +Comeq, Inc.,  Box 207,  White Marsh, MD  21162-0207
508660813   Comet Inc.,  N. 56 W. 12678,  Silver Springs Road,  Menomones Falls, WI  53051
508660814  +Cometal Engineering Spa,  C O Cts Distribution Us,  1901 Simmons Parkway,
              Carrollton, TX 75006-3660
508660815  +Cometals,  2050 Center Avenue,  Suite 250,  Fort Lee, NJ 07024-4913
508660816   Comfort Telecommunications Inc,  1407 Se 47th Terrace,  Cape Coral, FL 339049638
508660817   Comm-Ad Media Corp.,  211 Saranac Avenue #108,  Lake Placid, NY 12946
508660818   Commerce Bank NA,  Church Road,  Cinnaminson, NJ 08077
508660819   Commerce Clearing House Inc.,  P.O. Box 5490,  Chicago, IL  60680-5490
508660820  +Commerce Technologies Inc,  Dba Commerce Hub,  255 Fuller Rd, Ste 327,  Albany, NY 12203-3631
508660821   +Commerce Technologies, Inc,  Attn: Client Services,  255 Fuller Road, Suite 327,
              Albany, NY 12203-3604
508660822  +Commercial Alloys Corp.,  1831 E. Highland Road,  Twinsburg, OH 44087-2222
508660823  +Commercial Business Forms,  240 Cedar Knolls Road,  Suite 203,  Cedar Knolls, NJ 07927-1690
508660824   Commercial Drivers Leasing Co.,  PO Box 905,  Quakertown, PA 18951-0905
508668558   Commercial Flooring System,  108 Park Drive,  Montgomeryville, PA 18936-9612
508660825  +Commercial Index Bureau,  PO Box 24090,  Baltimore, MD 21227-0590
508660826  +Commercial Lock & Safe Service,  77 Pleasant St,  S Weymouth, MA 02190-2409
508660827   Commercial Masonry, Inc.,  431-A Commerce Lane,  West Berlin, NJ  08091-9200
508660828  +Commercial Plastics,  443 Ivyland Road,  Warminster, PA 18974-2207
508660829  +Commercial-Wagner Inc.,  4101 Ashland Ave.,  Baltimore, MD 21205-2924
508660830   Commissioner Of Labor &,  Workforce Development,  Attn: Audit Section,  P. O. Box 389,
              Trenton, NJ  08625-0389
508660832   Commissioner Of Revenue,  Services,  25 Sigourney Street,  P.O. Box 5018,
              Hartford, CT  06102-5018
508660831   Commissioner Of Revenue Serv.,  State Of Connecticut,  PO Box 2937,  Hartford, CT  06104-2937
508660833   Commissioner Of Taxation,  & Finance, NYs Assessment Receivables,  GPO, Box 26823,
              New York, NY 10087 6823
508660834  +Committee For Citizen,  Awareness,  601 Thirteenth Street, N.W.,  Suite 1150 South,
              Washington, DC 20005-3807
508660835  +Commodity Metals Mgmt. Co.,  2000 Corporate Drive,  Suite 365,  Wexford, PA 15090-7605
508660836  +Commodore Logistic LLC,  25525 Mound Road,  Warren, MI 48091-1536
508660837  +Commonwealth Aluminum,  7130 Krick Road,  Bedford, OH 44146-4418
508660838  +Commonwealth Aluminum,  Po Box 360293,  Pittsburgh, PA 15251-6293
508660839   Commonwealth Metal Corp.,  560 Sylvan Ave,  PO Box 1426,  Englewood Cliffs, NJ  07632-0426
508660840  +Commonwealth Metals Corp,  235 Neck Road,  Haverhill, MA 01835-8029
508660841  +Commonwealth National,  Country Club,  300 Tournament Dr,  Horsham, PA 19044-3604
508660842  +Commonwealth Of Mass.,  Data Integration Bureau,  PO Box 7022,  Boston, MA  2204
508660843  +Commonwealth Of Massachusetts,  Mass Dept. Of Revenue,  P.O. Box 7012,  Boston,  MA 02204-7012
508660846   Commonwealth Of Pa,  Department Of Transportation,  Bureau Of Motor Vehicles,
              Harrisburg, PA  17106-8274
```

```
508660844   Commonwealth Of Pa Depart Of Revenue,   Pobox 280404,   Bureau Of Receipts & Control  Corp,
            Harrisburg, PA  17128-0404
508660845   Commonwealth Of Pa Department Of Revenue,   PO Box 280701,   Harrisburg, PA  17128-0701
508660846   Commonwealth Of Pa.,   Bureau Of Motor Vehicles,   Harrisburg, PA  17104-2516
508660847   Commonwealth Of Pa. State,   Reg. Board-Prof. Engineers,   Land Surveyors,& Geologists,
            P.O. Box 8418,   Harrisburg, PA  17128-8418
508660849   Commonwealth Of Pennsylvania,   Department Of Revenue,   Bureau Of Corporation Taxes,
            Dept. 280404,   Harrisburg, PA  17128-0404
508660850   Commonwealth Of Pennsylvania,   Dept Of Motor Vehicles,   Harrisburg, PA  17104-2516
508660851  +Communication Briefings,   1101 King Street,   Suite 110,   Alexandria, VA 22314-2964
508660852   Communication Cable Co.,   140 Quaker Lane,   Malvern, PA  19355-2479
508660854  +Comp Usa,   1100 Nixon Drive,   Mt. Laurel, NJ 08054-1174
508660855  +Companhia Industrial Fluminens,   Lock Box #4036,   P.O. Box 8500,   Philadelphia, PA 19178-8500
508660856  +Compass Capital Partners Ltd,   One E. Uwchlan Avenue,   Suite 110,   Exton, PA 19341-1281
508660857  +Compass Transportation Inc.,   P.O. Box 70241,   Cleveland, OH  44190-0001
508660858  +Compassionate Care Hospice,   600 Highland Drive,   Westhampton, NJ 08060-5120
508660859  +Comped Solutions,   P.O. Box 419107,   Kansas City, MO  64141-6107
508660860   Compes International,   45a Armthorpe Road,   Brampton, Ontario Canada,   L6t  5m4
508660861   Compes S.P.A.,   25050 Rodengo Saiano,   Brescia,   Italy
508660862  +Compliance Solutions,   7120 E. Orchard Road,   Suite 140,   Englewood, CO 80111-1732
508660863  +Component Manufacturing,   555 Thames St,   Newport, RI 02840-6709
508660864  +Composites One LLC,   6202 Executive Blvd.,   Dayton, OH 45424-1420
508660867  +Compressed Air,   111 Clinton Ave,   Pittman, NJ 08071-1208
508660865  +Compressed Air Equipment,   111 Clinton Avenue,   Pitman, NJ 08071-1208
508660866  +Compressed Air Services, Inc,   2544 West Ridge Pike,   Norristown, PA 19403-3021
508660868   Comptroller Of Maryland,   Revenue Administration Division,   PO  Box 17405,
            Baltimore, MD  21297-1405
508660869   Comptroller Of The Treasury,   Income Tax Division,   Annapolis, MD  21411-0001
508660874  +Compu-Simple, Inc.,   PO Box 7161,   Wilmington, DE 19803-0161
508660870   Compuadd Corp,   P.O. Box 320001,   Dallas, TX  75320-0001
508660871  +Compurex Systems Inc.,   83 Eastman Street,   P.O. Box 2000,   Easton, MA 02334-2000
508660872   Compusa Corp.,   1100 Nixon Drive Eastgate Sq,   Mount Laurel, NJ  08054
508660873   Compuserv Incorporated,   Dept. L-742,   Columbus, OH  43268-0742
508660876  +Computer City,   P.O. Box 7777-W9570,   Philadelphia, PA 19175-0001
508660875  +Computer City,   937 Church Rd,   Cherry Hill, NJ 08002-1301
508660877   Computer Electronics,   975a Bristol Pike,   Bensalem, PA  19020
508660878  +Computer Technology Corp.,   P.O. Box 710787,   Cincinnati, OH 45271-0001
508660879  +Computers Made Easy,   6 1 2 East Kings Highway,   Haddonfield, NJ  08033
508660880  +Computerworld,   P.O. Box 2044,   Marion, OH 43306-8144
508660881  +Comstock Images,   244 Sheffield Street,   Mountainside, NJ 07092-2303
508660949   Con-Way Central Express,   PO Box 642080,   Pittsburgh, PA 15264-2080
508660948   Con-Way Central Express,   P.O Box 5160,   Portland, OR  97208-5160
508660890   Con-Way Transportation Inc,   Po Box 642080,   Pittsburgh PA 15264-2080
508660951   Con-Way Transportation Inc,   PO Box 642080,   Pittsburg, PA 152642080
508660952  +Con-Way Transportation Service,   P.O. Box 5160,   Portland, OR 97208-5160
508660882  +Conair Group, Inc.,   Department 1119,   PO Box 40000,   Hartford, CT 06151-0001
508660883  +Conant Controls, Inc.,   427 Riverside Avenue,   Medford, MA 02155-4945
508660884  +Concentric Data Systems,   110 Turnpike Road,   Westborough, MA 01581-2864
508657849  +Concepcion, Israel,   3522 N 8th St.,   Philadelphia, PA 19140-4419
508657850  +Concepcion, Luz,   4431 N 4th St.,   Philadelphia, PA 19140-2416
508657851  +Concepcion, Papino J,   7915 Day Ave.,   Pennsauken, NJ 08110-2415
508660885  +Concept 250 Inc.,   830 Kinderkamack Road,   Riveredge, NJ 07661-2324
508660886   Conco,   195 Davis Road,   Lawnside, NJ  08045
508668559  +Concord Beverages,   535 Dowd Avenue,   Elizabeth, NJ 07201-2103
508660887  +Concord Enterprises,   PO Box 1700,   Paoli, PA 19301-8700
508660888  +Concord Friends Of Music,   Attn:  Brenda Eccleston,   42 Ruby Dr,   Claymont, DE 19703-1423
508660889  +Concord Friends Of Music,   Attn:  Laurene Eckbold,   1002 Linda Rd,   Wilmington, DE 19810-3010
508660890   Concord Locksmith,   2228 Concord Blvd,   Concord, CA 94520 2107
508660891   Concord Transportation,   22368 Network Place,   Chicago, IL  60673-1223
508660892  +Concrete Servce Materials Co.,   Elm & Walmut Streets,   P.O. Box 447,
            Conshohocken, PA 19428-0447
508660893  +Condat Corp.,   250 S. Industrial Drive,   Saline, MI 48176-9397
508660894  +Cone-Blanchard Corporation,   P.O.Box 757,   7 Everett Lane,   Windsor, VT 05089-1444
508660895  +Conectiv Services,   621 Chapel Avenue,   Cherry Hill, NJ 08034-1422
508660896  +Conectiv Solutions Formally,   Multi-Test,   206 Gale Lane,   Po Box 390,
            Kennett Square, PA 19348-0390
508660897  +Conestoga-Rovers & Assoc.,   Route 113-559,   W. Uwchian Avenue,   Suite 120,
            Exton, PA 19341-1275
508660898  +Conger Brothers,   PO Box  1617,   Paso Robles, CA 93447-1617
508660899  +Conger Manufacturing,   PO Box  1617,   Paso Robles, CA 93447-1617
508660900  +Conn - Dee Industrial,   726 Northwood Avenue,   Cherry Hill, NJ 08002-2810
508660901  +Conn West Freight Systems Inc,   P.O. Box 640131,   Cincinnati, OH 45264-0101
508660902  +Conn-Fab Sales Inc.,   P.O. Box 388,   Uncasville, CT 06382-0388
508657640  +Connecticut Sales and Use Tax,   Department of Revenue Services,   Taxpayer Services Division,
            25 Sigourney Street,   Hartford, CT 06106-5041
508660903   Connecticut Secretary Of The State,   Document Review,   30 Trinity St. PO  Box 150470,
            Hartford, CT  06115-0470
508660904   Connelly Containers Bala Cynwd,   P.O. Box 426,   Bala Cynwyd, PA  19004-0426
508660905  +Conner Xpress,   P.O. Box 3071,   Tempe, AZ 85280-3071
508660907  +Conney Safety,   3202 Latham Drive,   PO Box 44575,   Madison, WI  53744-4575
508660906  +Conney Safety Products,   PO Box 44575,,   Madison, WI  53744-4575
508660909  +Connie Hickey,   104 Constantine St.,   Bloomington, IL 61705-5102
508660910  +Conntrol International,   P.O. Box 645,   Putnam, CT 06260-0645
508660911  +Conolly, Calhoun, Conolly,   P.O. Box 8500 S41515,   Phila., PA 19178-8500
```

```
508660913  +Conquest Communications,    31581 Us19n,   Palm Harbor, FL 34684-3724
508660912  +Conquest Communications,    25400 Us 19 N #162,   Clearwater, FL 33763-2157
508660914   Conquest Communications,    31597 U.S. 19n.,   Palm Harbor, FL 34684
508660915  +Conrad Logistics, Inc.,    PO  Box 17384,   Nashville, TN 37217-0384
508660916  +Consolidate Scrap Resource Inc,    P.O. Box 389,   York, PA 17405-0389
508660917  +Consolidated Ceramic Products,    838 Cherry Street,   Blanchester, OH 45107-1316
508660918  +Consolidated Corporation,    2701 Cindel Drive,   Cinnaminson, NJ 08077-2020
508668561  +Consolidated Drake Press,    5050 Parkside Ave.,   Philadelphia, PA 19131-4794
508660919  +Consolidated Freightways,    P.O. Box 641939,   Pittsburgh, PA 15264-1939
508660920  +Consolidated Plastics Co,    8181 Darrow Rd,   Twinsburg, OH 44087-2375
508660923  +Consolidated Products,    210 New Road,   Linwood, NJ 08221-8302
508668560  +Consolidated Rail Corporation,    Two Commerce Square,    2001 Market Street,
             Philadelphia, PA 19103-7044
508660924  +Consolidated Recycling Co Inc,    8 Commerce Drive,   PO Box 55,   Troy, NY 47588-0055
508660925  +Constance Collins,    20 Utah Trail,   Medford, NJ 08055-8911
508657852  +Constantino, Steven P,    560 Creek Rd.,   Delanco, NJ  08075-5208
508660926   Construction Bookstore,    Order Department,   P.O. Box 7029,   Dover, DE  19903-7029
508660927   Construction Component Sales,    2604 Highland Dr,   PO Box 1742,   Colleyville, TX 76034 1742
508660928  +Construction Crane & Tractor,    1545 Hook Road,   Building A,   Folcroft, PA 19032-2103
508660929  +Consumer Building Supply,    1650 63rd St,   Brooklyn, NY 11204-2713
508660930  +Consumer Connection Inc,    1200 Whitman Court Ne,   Renton, WA 98059-4084
508668910  +Consumer Power Company,    212 West Michigan Avenue,   Jackson, MI 49201-2236
508668562  +Consumers Energy Swope,    212 West Michigan Ave.,   Jackson, Michigan 49201-2276
508660931  +Container Research Corporation,    Attention: Theresa,   P.O. Box 159,
             Glen Riddle, PA 19037-0159
508660933  +Contemporary Graphics,    7030 Colonial Highway,   Pennsauken, NJ 08109-4306
508660932  +Contemporary Graphics,    1533 Union Avenue,   Pennsauken, NJ 08110-2489
508660934  +Continental Casualty Company,    Lee & Hawthorne Agency,    1350 Broadway, Ste 2001,
             New York, NY 10018-0882
508660935  +Continental Custom Windows Inc,    254 Windsor Place,   Brooklyn, NY 11215-5918
508668878  +Continental Holdings, Inc.,    1025 Eldorado Blvd.,   Broomfield, Colorado 80021-8254
508660936  +Continental Sales & Marketing,    2360 Alvarado St.,   San Leandro, CA 94577-4314
508660937   Continental Sales & Mktg Inc,    Commission Account,    2360 Alvarado,   San Leandro, CA 945774314
508660939  +Contractor s Notice Service,    P.O. Box 355,   Lutz, FL 33548-0355
508660938  +Contractors Corner,    902 E Memorial Dr,   Ahoskie, NC 27910-3916
508660940  +Control Design Supply, Inc.,    101 Great Valley Parkway,   Malvern, PA 19355-1309
508660941  +Control Module Inc.,    380 Enfield St.,   Enfield, CT 06082-1949
508660942  +Controlled Access, Inc.,    P.O. Box 88,   Bellmawr, NJ 08099-0088
508660943  +Conversion Resources, Inc.,    8295 Bavaria Drive East,   Suite A,   Macedonia, OH 44056-2259
508660944  +Converter Specialties Inc,    2045 Route 130,   Burlington, NJ 08016-9729
508660946  +Converters, Inc.,    P.O. Box 910,   1617 Republic Road,   Huntingdon Va, PA 19006-1807
508660947  +Convoy Oil Corporation,    1412 N. Front St.,   P.O. Box 29366,   Philadelphia, PA  19125-0366
508660950   Conway Now,    4840 Venture Drive,   Ann Arbor, MI  48108-9559
508660953  +Conway s Truck & Trailer Rep.,    4215 Myrtle Ave.,   Pennsauken, NJ 08109-1871
508657853  +Conway, Rena D,    31 Hemlock Dr.,   Blackwood, NJ 08012-3128
508657854   Conway, Stephanie,    4215 Myrtle Ave.,   Pennsauken, NJ  08109-1871
508660954   Cook College,    P.O. Box 231,   New Brunswick, NJ  08903-0231
508668844  +Cook Composites and Polymers, Co.,    820 East 14th Avenue,   Kansas City, MO 64116-3735
508660955  +Cook Composits & Polymers,    1412 Knox,   Kansas City, MO 64116-3706
508660956  +Cook Machinery,    683 Sicklerville Rd.,   P.O. Box 626,   Sicklerville, NJ 08081-0626
508657855  +Cook, Phillip E,    4554 Winding Brook Drive,   Bensalem, PA 19020-7806
508660957  +Cooke,    800 Avondale Road,   Unit 3e,   Wallingford, PA 19086-6666
508660958  +Cool Temp Aluminum Inc,    6005 Two Notch Rd,   Columbia, SC 29223-7226
508660961  +Cool-Rite Appliances,    3222 Red Lion Road,   Philadelphia, PA 19114-1109
508660959  +Coolant Control Inc.,    235 West 12th Street,   Suite 200,   Cincinnati, OH 45202-7553
508660960   Coolinit Corporation,    3 Horseshoe Drive,   Morgantown, PA 19543-8825
508660962   Cooney Brothers Incorporated,    1850 N. Gravers Road,   Plymouth Meeting, PA 19462-2837
508660965  +Cooper Electric,    2020 Springdale Road,   Cherry Hill, NJ 08003-2055
508660964  +Cooper Electric Supply Co.,    402 Bloomfield Drive,   West Berlin, NJ 08091-2405
508741689  +Cooper Electric Supply Co.,    70 Apple Street,   Tinton Falls, NJ 07724-2696
508660966  +Cooper Health System,    Attn: N. Keleher,   Comm. Health Affairs Dept,   One Cooper Plaza,
             Camden, NJ 08103-1461
508660967   Cooper Hospital U.M.C.,    One Cooper Plaza,   Camden, NJ  08103-1489
508668563  +Cooper Industries, Inc.,    820 Bear Tavern Road,   Trenton, NJ 08628-1021
508660968  +Cooper Occupational Health,    3 Cooper Plaza, Ste 517,,   Camden, NJ 08103-1438
508660969  +Cooper Occupational Health,    9370 Route 130 North,   Suite 200,   Pennsauken, NJ 08110-1375
508660970  +Cooper Occupational Health,    Pennsauken Industrial,   9003 Route 130,
             Pennsauken, NJ 08110-1302
508660971   Cooper Plumbing & Heating, Inc.,    Rd #1 Box 53,   Rt 611 & Tohickon Valley,
             Ottsville, PA  18942
508660972  +Cooper Roofing, Inc,    1234 Hayes Blvd., Unit # 2,   Bristol, PA 19007-2913
508660973  +Cooper Roofing, Inc.,    970 River Road,   Croydon, PA 19021-7540
508657856   Cooper, Charles E,    604 Line St.,   Camden, NJ 08103-1425
508657857  +Cooper, James,    5521 Linchfield St.,   Philadelphia, PA 19143-4714
508657858  +Cooper, Kerry,    536 McKinley St.,   Philadelphia, PA 19111-5756
508657859   Cooper, Lonnie L,    840 Linden St.,   Camden NJ  08102-1024
508660974  +Copelco Capital Inc.,    P.O. Box 8500-6075,   Phildelphia, PA 19178-0001
508660975  +Copier Repair,    29 Melwood Court,   Sicklerville, NJ 08081-2022
508657860   Coplin, Antonia B,    1137 Dupont St.,   Camden, NJ 08105-3938
508660976  +Copper & Brass Sales,    P.O. Box 77040,   Detroit, MI 48277-0040
508660977  +Coppin State University,    Eagles Club,   C O Guy Robertson,   2500 W North Ave,
             Baltimore, MD 21216-3633
508660978  +Copy Dynamics,    1163 Route 130 North,   Robbinsville, NJ 08691-1104
508660979  +Copy Print,    1333 E. Darby Road,   Havertown, PA 19083-3839
```

```
508660980   +Copy Quality Services,  320 Washington Ave,  Cherry Hill, NJ 08002-1144
508660981    Corbis Corporation,  PO Box 11626,  Tacoma, WA 98411-6626
508660982   +Corbus Div. Comp. Mgmt. Sys., Inc,  206 Line Road,  Kennett Square, PA 19348-4224
508669104   +Cordero Prudencio,  43 North 34th Street,  Camden, NJ 08105-2520
508660983    Corestate Credit Card B O D,  P O Box 41536,  Philadelphia, PA 19101-1536
508660984   +Corestates Bank, N.A.,  Commercial Loan Dept.,  P.O. Box 8500 S-6705,
               Philadelphia, PA 19178-8500
508660985   +Cormark Inc,  1701 S Winthrop Dr,  Des Plaines, IL 60018-1941
508660986   +Cornell Group International,  147-06 176th St.,  Jamaica, NY 11434-5401
508660987    Corporate Express,  P.O. Box 64935,  Baltimore, MD 21264-4635
508660988    Corporate Furnishings,  701 South 10th Street,  Newark, NJ 07108
508660989    Corporate Incentive Solutions,  PO Box 847992,  Boston, MA 02284 7992
508660990    Corporate Rate Services,  P.O. Box 60001,  Tampa, FL 33660-0001
508660991   +Corporate Source,  3111 Rt. 38,  #11-139,  Mt. Laurel, NJ 08054-9754
508660992   +Corporate Staffing Services,  150 Monument Road,  Suite 410,  Bala Cynwyd, PA 19004-1725
508660993   +Corrie Rath,  10 Candle Ct,  Shamong, NJ 08088-8407
508660994   +Corrosion Technology Sys. Inc.,  9 Deer Tree Professional Ctr.,  600 Deer Road,
               Cherry Hill, NJ 08034-1450
508657861   +Cortes, David C,  1611 Crosslynne Ave.,  Woodlynne, NJ 08107-2211
508657862    Cortes, Miguel A,  3082 Federal St.,  Camden, NJ 08105-2337
508657863    Cortes, Wilfredo,  7174 Highland Ave.,  Pennsauken, NJ 08110-6214
508657864   +Cortez, Benjamin,  1247carl Miller Blvd,  Camden, NJ 08104-3541
508668911    Cosden Chemical Coatings Corp.,  Cherry Street & Lee Avenue,  Beverly, NJ 08010
508660995   +Cosmo Store Services,  741 N Main St,  Orange, CA 92868-1105
508660996   +Cospito,  2 Wheatland Court,  Marlton, NJ 08053-2497
508657865   +Costello, Nancy L,  1130 N Delsea Dr.,  Clayton, NJ 08312-1010
508660997   +Cotkin, Collins & Ginsburg,  300 South Grand Ave, 24th Fl,  Los Angeles, CA 90071-3109
508660998    Cottman Transmission,  Lenola Rd & Kings Hwy,  Maple Shade, NJ 08052
508657866    Cotto, Edwin,  1516 Derousse Ave.,  Pennsauken, NJ 08110-4077
508660999    Council On Education,  In Management,  P.O. Box 116096,  Atlanta, GA 30368-6096
508657867    Countryman, Edward R,  501 Jessamine Ave.,  Oaklyn, NJ 08107-1905
508661000   +County And State Detectives Assoc. Of Pa,  408 Sumner Way,  Treasurer- Thomas G. Frame,
               West Chester, PA 19382-8730
508661001    County Electric Supply Co.,  P.O. Box 820552,  Philadelphia, PA 19182-0552
508661002    County Of Bucks Hazardous,  Emergency Response Team,  911 Ivyglenn Circle,  Ivyland, PA 18974
508661003   +County Supply,  524 Lincoln Blvd.,  Middlesex, NJ 08846-2441
508661004   +Courier Post,  P.O. Box 5705,  Cherry Hill, NJ 08034-0520
508661006   +Court House Legal Srv Inc.,  112 Haddontowne Ct,  Suite 304,  Cherry Hill, NJ 08034-3664
508668947   +Courtaulds Aerospace, Inc.,  formerly known as Progress Lighting Co..,  419 New Jersey Road,
               Gloucester City, NJ 08031
508668946   +Courtaulds Aerospace, Inc..,  formerly known as Progress Lighting Co..,  1608 4th Street,
               Berkeley, CA 94710-1749
508661007   +Courtenay Whitehurst,  10 Tanglewood Rd.,  Newnan, GA 30263-4109
508661008   +Covance Inc.,  210 Carnegie Center,  Att: James W. Lovett,  Princeton, NJ 08540-6233
508657868   +Covington, Timothy,  5745 Leonard St.,  Philadelphia, PA 19149-3518
508661009    Coweta County Tax,  Commissioner,  PO Box 195,  Newnan, GA 30264-0195
508661010    Coweta County Tax,  Commissioner J. T. Ferrell,  PO Box 195,  Newnan, GA 30264-0195
508661011   +Cowie & Mott, P.A..,  Canton Title Building,  2110 Fleet Street,  Baltimore, MD 21231-3139
508668564   +Coyne Textile Services,  4825 Brown Street,  Philadelphia, PA 19139-2117
508661013   +Coyte Smolin Sales,  8111 182nd St Sw,  Edmonds, WA 98026-5423
508661014   +Cpc Catalog,  1001 W. Gate Dr.,  St Paul, MN 55114-1065
508661015   +Cps,,  1204 Route 130 N. Suite # 4,  Cinnaminson, NJ 08077-3040
508661016   +Cpt Freight Management Service,  425 Steelway,  Lancaster, PA 17601-3135
508661018    Cradle Of Liberty Council,  Boy Scouts of America,  22nd And Winter Streets,
               Philadelphia, PA 19103-1085
508661017   +Cradle Of Liberty Council Bsa,  1485 Valley Forge Road,  Wayne, PA 19087-1346
508661019   +Crafco,  20 Regina Road,  Ontario, CA  A L41816
508657869   +Craft, Raymond D,  401 N Main St.,  Apt 171C,  Williamstown, NJ 08094-1457
508661020   +Craftbuilt,  53 Soudenton-Hatfield Pike,  Souderton, PA 18964-1913
508661021   +Craftech Industries, Inc..,  8 Dock Street,  Hudson, NY 12534-2003
508661022   +Craig A Lieb,  497 Bridge St,  Hastings, PA 16646-9003
508661023   +Craig B.Sobel, Esq.,  200 South Broad Street,  Suite 440 The Bellevue,
               Philadelphia, PA 19102-3803
508661024   +Craig Camalda,  PO Box 177,  Fort Ann, NY 12827-0177
508661025   +Craig Radiator Service,  705 W. Spring Garden Street,  Palmyra, NJ 08065-1733
508661026   +Craig Rash,  669 Butterwood Terrace,  Pouhatan, VA 23139-8134
508661027   +Craig Seller,  1211 Ford Road,  Bensalem, PA 19020-4518
508661028   +Craig Testing Laboratories, In,  5435 Harding Highway,  Po Box 427,
               May Landing, NJ 08330-0427
508661029   +Crane Pro Services,  225 W. Howard Street,  Stowe, PA 19464-6803
508661030   +Crane-Dorray Corp.,  P.O. Box 1465,  Elmhurst, IL 60126-8465
508661031   +Craven Pools,  53 Willow Lake Lane,  Hattiesburg, MS 39402-8802
508661032   +Crawford Products,  3637 Corporate Drive,  Columbus, OH 43231-7997
508661033   +Crc Inc.,  162 Old Eagle School Rd.,  Stratford, PA 19087-0000
508661034   +Crc Press, Inc.,  2000 Corporate Blvd. Nw,  Boca Raton, FL 33431-7304
508661035   +Creative Book Manufacturer Inc,  1422 Callowhill Street,  Philadelphia, PA 19130-4098
508661036   +Creative Elements Incorporated,  10197 Lincoln Hwy,  Frankfort, IL 60423-1274
508661038    Creative Forms,  112 Cooper Center,  Pennsauken, NJ  08109
508661037    Creative Forms & Supplies, Inc,  7905 Browning Road,  112 Cooper Center,
               Pennsauken, NJ  08109
508661039   +Creative Group,  1735 Market Street,  25th Floor,  Philadelphia, PA 19103-7515
508661040   +Creative Strategy Group, Inc,  2708 Commerce Way,  Suite 203,  Philadelphia, PA 19154-1019
508661041   +Credit Card Department,  P.O. Box 15396,  Wilmington, DE 19886-5396
508661042   +Credit Clearing House,  200 Business Dr,  Armonk, NY 10504-1700
```

```
508661043    +Credit Lenders Service Agency,    P.O. Box 508,    Cherry Hill, NJ 08003-0508
508661044     Credit.Net,    An Info Usa Co,    PO Box 3603,    Omaha, NE 68103 0603
508657870    +Creely, Kenneth W,    518 Bem St.,    Riverside NJ  08075-3306
508661045    +Creform Corporation,    49037 Wixom Tech Drive,    Wixom, MI 48393-3558
508661046    +Crell Direct Mail Advertising,    410 S 8th St,    PO Box 0386,    Gloucester City, NJ 08030-0386
508661047    +Crescent Brass Mfg. Corp.,    701 Park Avenue,    Reading, PA 19611-1952
508661048    +Crescent Shrine Temple,    Regional Accounting Office,    P.O. Box 574,    Bellmawr, NJ 08099-0574
508661049    +Cresco Lines, Inc.,    284 East 155th Street,    Harvey, IL 60426-3702
508661050    +Cressona Die Shop,    53 Pottsville St.,    Cressona, PA 17929-1217
508661051    +Creston Inc.,    109 Flock Road,    Trenton, NJ 08619-1496
508661052    +Crestwood Metal Corp.,    1100 Lincoln Avenue,    Holbrook, NY 11741-2298
508661053     Cricket Catering,    2638 E. County Line Road,    Ardmore, PA 19003-2031
508657871    +Crispin, Michele K,    10 Columbine Dr.,    Pittsgrove, NJ 08318-4569
508661054    +Criterion Recycling D B A,    City Metal Co., Inc.,    P.O. Box 30734,    Hartford, CT 06150-0734
508668793    +Croda Ink,    300 A Columbus Circle,    Edison, NJ 08837-3907
508668879    +Croda Inks Corporation,    7 Century Drive,    Parsippany, NJ 07054-4603
508661055    +Cronatron Welding Systems,    668 Stony Hill Road, Suite 134,    Yardley, PA 19067-4497
508661056     Crops, Inc.,    6600 Decari,    Suite # 302,    Montreal,    Quebec Canada,    H3x2k4
508657872    +Crosby, Kenneth,    1638 W Edgley St.,    Philadelphia, PA 19121-1609
508661057    +Crosible, Inc.,    West Cayuga Street,    Moravia, NY 13118
508661058    +Cross Check Inc,    PO Box 6008,    Petaluma, CA 94955 6008
508661059    +Cross Keys Medical & Dental,    600 Berlin-Cross Keys Road,    Suite 100,
              Sicklerville, NJ 08081-4147
508661060    +Cross Wire Cloth,    121 Harding Avenue,    Bellmawr, NJ 08031-2435
508657873    +Cross, Derrick,    4843 Walnut St.,    B-3,    Philadelphia, PA 19139-4337
508661061    +Crowley American Transport Inc,    P.O. Box 651070,    Charlotte, NC 28265-1070
508668565     Crowley Maritime Corporation,    North 36th Street,    Pennsauken, NJ 08110
508661062    +Crown Contractors, Inc.,    701-C W. 5th Street,    Lansdale, PA 19446-2269
508661063    +Crown Cork & Seal Company, Inc,    9300 Ashton Road,    Philadelphia, PA 19114-3464
508661064     Crown Credit Company,    P.O. Box 640352,    Cincinnati, OH  45264-0352
508661065    +Crown Graphics,    5113 Central Highway,    Pennsauken, NJ 08109-4607
508661067    +Crown Industrial Supply,    Div Of Richards Co.,    437 Blvd,    PO Box 199,
              Elwood Park, NJ 07407-0199
508661068     Crown Metals,    581 Rivermede Road,    Concord,    Ontario Canada,    L4k 2g8
508661069    +Crown Resources Usa , Inc.,    224 Franklin Avenue,    Hewlett, NY 11557-1928
508661070    +Crown Staple & Supply Co.,    96n. Harrison Avenue,    Congers, NY 10920-1946
508661071    +Crown Staple & Supply Company,    PO Box 445,    Valley Stream, NY 11582-0445
508668566    +Crown, Cork, & Seal Co.,    820 Bear Tavern Road,    Trenton, NJ 08628-1021
508661072    +Crownflex Abrasives Inc.,    P.O. Box 123,    Riverside, NJ 08075-0123
508661073    +Crozier Taylor Springfield,    PO Box 8500-5205,    Philadelphia, PA 19178-0001
508661074    +Crst Inc.,    P.O. Box 71573,    Chicago, IL  60694-1573
508661075     Cru International Ltd.,    31 Mount Pleasant,    London England,    Wc1x0ad
508661076     Crucible Service Centers,    P.O. Box 360069m,    Pittsburgh, PA  15251
508661077    +Crucible Steel,    585 North Michigan Ave.,    Kenilworth, NJ 07033-1076
508657874    +Cruz, Edward,    925 N 19th St.,    Camden, NJ  08105-3607
508657875    +Cruz, Eladio,    921 Lois Ave.,    Camden NJ 08105-4125
508657876    +Cruz, Felix R,    128 York St.,    Camden, NJ 08102-2732
508657877    +Cruz, Francisco,    224 Grant St.,    Mount Holly, NJ  08060-1313
508657878    +Cruz, Samuel,    1115 N 34th St.,    Camden, NJ  08105-4317
508661078    +Crystal Metal Prod. Co. Inc.,    Attention: Kathy,    2700 Castor Avenue,
              Philadelphia, PA 19134-5515
508661079    +Crystal Express, Inc.,    3 Melvin Street,    P.O. Box 501,    Wakefield, MA 01880-4401
508661080     Crystal Services,    1095 W. Pender St.,    Vancouver, British Columbia,    V6e2m6
508661081    +Cs Cororate Source,    3111 Rt. 38 #11-139,    Mount Laurel, NJ 08054-9754
508661082    +Cs Hyde Company,    461 Park Avenue Suite 300,    Lake Villa, IL 60046-6542
508661084    +Csg Technologies,    214 W. Main Street,    Suite L3,    Moorestown, NJ 08057-2300
508661085    +Css Test,    35 Kings Highway East,    Suite 203,    Haddonfield, NJ 08033-2009
508661086    +Css Test,    400 Laurel Oak Road,    Suite 102,    Voorhees, NJ 08043-4455
508661087     Ctc Analytical Services,    18419 Euclid Avenue,    Cleveland, OH  44112-1016
508661088    +Ctdnews,    P.O. Box 239,    Haverford, PA 19041-0239
508661089    +Ctii,    P.O. Box 80,    Warren, MI 48090-0080
508661091    +Cts Distribution U.S. , Inc.,    1525 N. Ih 35e,    Suite 208,    Carrollton, TX 75006-8622
508661092    +Cue Paging Corp.,    P.O. Box 7789,    Newport Beach, CA 92658-7789
508661093    +Culligan Water,    3113 West Ridge Pike,    Eagleville, PA 19403-1407
508661094    +Cullman Times,    300 Fourth Avenue S.E.,    Cullman, AL 35055-3699
508661096    +Cumberland Co. Probation,    Broad & Fayette Streets,    PO Box 543,    Bridgeton, NJ 08302-0425
508661095    +Cumberland Co. Probation Dept.,    P.O. Box 796,    Bridgeton, NJ 08302-0497
508661097    +Cumberland Recycling Corp.,    702 Southwest Blvd.,    Vineland, NJ 08360-5510
508661098     Cummings & Lockwood,    City Place I,    Hartford, CT  06103
508661099    +Cummings-Moore Graphite Co.,    1646 North Green Avenue,    Detroit, MI 48209-2093
508661100    +Cummins-Wagner,    89 East Stewart Avenue,    Lansdowne, PA 19050-2033
508657879    +Cunningham, Victor,    205 S 35th St.,    Camden NJ  08105-3019
508661101    +Cuny & Guerber Inc.,    2100 Kerrigan Avenue,    Union City, NJ 07087-2123
508661102    +Curbell Plastics,    844 Lenola Road,    Moorestown, NJ 08057-1052
508661103    +Curbell Plastics,    844 North Lenola Road,    Moorestown, NJ 08057-1052
508661104    +Curcio Scrap Metal,    416 Lanza Ave,    Saddle Brook, NJ 07663-6405
508657880    +Cureton, Rodney,    5427 Sylvester St.,    Philadelphia, PA 19124-1108
508661106    +Curl s Rental Inc,    707 N English St,    Greensboro, NC 27405-7315
508661105    +Curley & Curley, P.C.,    27 School St.,    Boston, MA 02108-4391
508657881    +Curry, William T,    23 S 38th St.,    Camden, NJ 08105-2601
508661107     Curtis Joints,    P.O. Box 70038,    Springfield, MA  01107-0038
508661108    +Curtis Underwood,    12 Petra Lane,    Albany, NY 12205-4973
508661109    +Curtis, Clark & Fairchild,    255 Rt. 3 East,    Suite 205,    Secaucus, NJ 07094-3857
508661110     Cushman Fab & Machine, Inc.,    426 Dolan,    Kincheloe, MI  49788
```

```
508661111   +Custom Abrasive Prod. Co. Inc.,   100 Lexington Avenue,   Trenton, NJ 08618-2381
508661112   +Custom Automated Machinery,   615 Thompson Street,   Florence, AL 35630-3858
508661113   +Custom Cassette And Graf-X,   3809 Third Street NE,   Columbia Heights, MN 55421-3711
508661114    Custom Companies,   PO Box 94338,   Chicago, IL 60678-4338
508661115    Custom Craft Plastics,   100 King Arthur s Court,   PO Box 6029J,   North Brunswick, NJ  08902
508661116   +Custom Creations,   202 Highway 72 East,   Carinth, MS 38834-6020
508661117   +Custom Creative Plastics,   13601 Sw 143rd Court, Unit 103,   Miami, FL 33186-5642
508661118   +Custom Electric Manu. Co.,   48941 West Road,   Nixom, MI 48393-3555
508661119   +Custom Extruders, Inc.,   PO Box 187,   Roberts Road,   Pine Grove, PA 17963-0187
508661120   +Custom Iron Shop Inc.,   PO Box  2633,   Wilmington, DE 19805-0633
508661121   +Custom Litho,   6005 S.Route 130,   Pennsauken, NJ 08110-6401
508661122   +Custom Manufactured Products,   1100 W. Indiana Avenue,   Philadelphia, PA 19133-1331
508661123   +Custom Manufacturing Corp.,   2542 State Road,   Bensalem, PA 19020-7312
508661125    Custom Spec Systems,   1553 Hamilton Avenue,   Cleveland, OH  44114-1107
508661126   +Custom Window,   PO Box 3000,   Taylors, SC 29687-3000
508661130   +Custom-Pak,   86-16th Avenue,   Clinton, IA 52732-2864
508661127    Customer Choice Trans. Inc.,   107 Green Street,   Hulmeville, PA 19047-5543
508661128    Customer Choice Transportation,   107 Green Street,   Hulmeville, PA 19047-5543
508661129    Customer Perspectives,   213 West River Road,   Hooksett, NH 03106-2628
508661131   +Cut Mark,   PO Box 906,   Mt. Laurel, NJ 08054-0906
508661132    Cut-Mark,   801 South Church Street,   Mt. Laurel, NJ 08054-2572
508661133    Cuyahoga County Support,   Enforcement Agency,   P.O. Box 93318,   Cleveland, OH  44101-5318
508661134   +Cycle Systems Inc.,   Box 611,   2580 Broadway S.W.,   Roanoke, VA 24014-1620
508661135    Cygnus Business Media,   Box 68-9528,   Milwaukee, WI  5329528
508661136   +Cypress Ace Hardware,   11655 Jones Rd,   Houston, TX 77070-5903
508661137    Cyprus Chamber Of Commerce,   And Industry,   PO Box  1455,   1509 Nicosia,   Cyprus
508661138   +Cystic Fibrosis Foundation,   Wishes And Dreams,   1601 Market Street,   Suite 2310,
             Philadelphia, PA 19103-2306
508658873   +D  Electric Motors Inc.,   94 West Sherman Avenue,   P.O. Box 2367,   Vineland, NJ 08362-2367
508661139   +D & A Associates,   90 North Kings Highway,   Cherry Hill, NJ 08034-1009
508661141    D & B,   75 Remittance Drive,   Suite 1793,   Chicago, IL  60675-1793
508661140   +D & B General Contractors Inc,   1613 Carpenter St,   Philadelphia, PA 19146-2005
508661142   +D & D Technologies,   7731 Woolwind Dr.,   Huntington Beach, CA 92647-7144
508661143   +D & K Laminex, Inc.,   Dept 77-6050,   Chicago, IL 60678-0001
508661144   +D & N Sporting Goods,   113 West Park Drive,   Mt. Laurel, NJ 08054-1278
508661145   +D & N Water Cooler Sales,   P.O. Box 175,   Clarksboro, NJ 08020-0175
508661146   +D & R Lawnmower Repair,   130-D Harding Ave.,   Bellmawr, NJ 08031-2486
508668568   +D Angelo Brothers, Inc.,   68 East Bringhurst Street,   Philadelphia, PA 19144-2389
508661147   +D H L Express Usa Inc,   PO Box 4723,   Houston, TX 77210 4723
508661148    D H L Worldwide Express,   PO Box 905143,   Charlotte, NC 28290 5143
508661149   +D J R Logistics Inc,   23 Independence Ct,   Folcroft, PA 19032-2111
508661162    D M Consultants,   46 Locust Avenue,   Yardville, NJ 08620-1716
508661150   +D Xenos Associates,   2045 W Grand Ave,   Chicago, IL 60612-1576
508661151    D Z Sunshine Sales Inc,   450 Rivera Bay Dr Ne,   St Petersburg, FL 33702 2706
508661172    D amico Concrete Construction,   336 Red Lion Rd.,   Southampton, NJ  08088
508661152   +D&S Express Inc.,   P.O. Box 145,   Bound Brook, NJ 08805-0145
508661396   +D-G s Farms, Inc.,   5448 Hulmeville Rd,   Bensalem, PA 19020-3054
508668567   +D. Carrochi, Jr., Inc.,   465 Central Avenue,   Horsham, PA 19044-2196
508661153   +D. Kent Gilliam, P.C.,   211 Ruthers Road, Suite 204,   PO Box 36321,   Richmond, VA 23235-8006
508661154    D. Nast Machinery Co,   206 Lincoln Ave,   Hatboro, PA 19040
508661155   +D. Nast Machinery Co.,   800 Norristown Road,   Po Box 875,   Springhouse, PA 19477
508661156   +D. Oettinger Trading, Inc.,   12 Normandy Road,   Marlton, NJ 08053-5526
508661157   +D.A.T.A. Den,   1901 Train Avenue,   Cleveland, OH 44113-4203
508661159    D.P. Brown,   710 E Street Rd,   Bensalem, PA 19020-7322
508661158   +D.P. Brown Of Pa., Corp.,   710 E. Street Road,   Bensalem, PA 19020-7322
508661160   +D.R. Cordell & Assoc Inc.,   95 West Butler Avenue,   Chalfont, PA 18914-3030
508661161   +D.R. Sperry & Co.,   P.O. Box 71842,   Chicago, IL  60694-1842
508668794   +DAP Products, Inc.,   2400 Boston Street,   Baltimore MD 21224-4723
508668880   +DAP, Inc. and USG Corporation,   125 South Franklin Street,   Chicago, IL 60606-4647
508661201 +++DAR JAMES DENIERS,   125 E Hill RD,   JEFFERSONVILLE NY  12748-6707
            (address filed with court:  Dar James Deniers,   Rr#1 Box 480,   Jeffersonville, NY  12748)
508661239 +++DAVID KAMMER,   336 TYLER HILL RD,   VERNON VT  05354-9691
            (address filed with court:  David Kammer,   Rr# 1 Box 39a,   Vernon, VT  5354)
508927812    DCFS Trust,   Trustee Payment Dept. #100301,   P.O. Box 55000,   Detroit, Michigan 48255-1003
508669043   +DDI,   PO Box 81150,   Cleveland,OH 44181-0150
508661163   +Dac Products, Inc.,   100 Century Point Drive,   East Bend, NC 27018-7481
508657882    Dailyda, Denise J,   583 Starlight Ln.,   Williamstown, NJ  08094-9701
508668784    Daimler Chrysler,   100 Chrysler Drive,   Auburn Hills, Michigan 48326
508661164   +Dale-Pak Corporation,   3602 N. Mill Road,   Vineland, NJ 08360-1508
508661165   +Dallas & Mavis Specialized,   Carriers Co.,   Dept. 77-4939,   Chicago, IL 60678-0001
508661166   +Dallas Laboratories, Inc.,   P.O. Box 152837,   1323 Wall Street,   Dallas, TX 75315-2837
508661167    Dallas Transfer,   & Terminal Warehouse,   PO Box 224301,   Dallas, TX 752224301
508669090    Dallas Transfer & Terminal Warehouse,   PO Box 224301,   Dallas, TX 75222-4301
508661168   +Dalton Directory,   410 Lancaster Avenue,   Haverford, PA 19041-1329
508661169   +Dalziel Supply World,   920 E Carroll St,   Kissimmee, FL 34744-1459
508661170    Damack,   7101 Winnetka Ave N.,   P.O. Box 9437,   Minneapolis, MN  55440-9437
508661171   +Dameon Galeone,   942 Edgewood Lane,   Langhorne, PA 19053-1969
508661173   +Damon & Morey LLP,   1000 Cathedral Place,   298 Main St,   Buffalo, NY 14202-4005
508661174   +Dan C. Lowe,   6515 Walton Heath,   Houston, TX 77069-2437
508661175   +Dan Falcone,   57 Brownback Rd.,   Apt. 2,   Linfield, PA 19468-1003
508661176   +Dan O connell,   145 Mayberry Road,   Gray, ME 04039-7719
508661177   +Dana Transport,   51 Crown Point Road,   Paulsboro, NJ 08066-1755
508661178   +Danaher Controls,   1675 Delany Road,   Gurnee, IL 60031-1282
```

```
508661179   +Danaher Industrial Controls,   Elizabethtown,   2100 West Broad Street,
             Elizabethtown, NC 28337-8826
508661180    Danair, Inc.,   PO Box 2577,   Elko, NV 89803-2577
508661181   +Dance Odyssey,   C O 23 Snowfield Drive,   Glassboro, NJ 08028-2962
508661182   +Dane Industries,   5400 Nathan Lane North,   Plymouth, MN 55442-1978
508661183   +Daniel B Gross,   55 St Moritz Ln,   Cherry Hill, NJ 08003-5123
508661184   +Daniel Carpey,   532 Foxglove Ln,   Wynnewood, PA 19096-1661
508661185   +Daniel Eachus,   137 Peterson Blvd,   Deptford, NJ 08096-1820
508661186   +Daniel F. Brent,   239 Shady Brook Lane,   Princeton, NJ 08540-4137
508661187   +Daniel Haidet,   4920 S. First St. #15,   Murrells Inlet, SC 29576-5674
508658569   +Daniel J. Driscoll,   27 Red Oak Road,   Oreland, PA 19075-2111
508661188   +Daniel R Mcnair Jr,   1208 Brookview Cir,   Marlton, NJ 08053-1655
508661189   +Daniel Suchodolski, LLC,   114 Lawnton Road,   Willow Grove, PA 19090-2310
508661190   +Daniel V. Griffin,   14048 Erwin Street,   Philadelphia, PA 19116-1039
508661191   +Daniel V. Walker Inc.,   PO Box 467,   Buckingham, PA 18912-0467
508657883   +Daniel, Phillip,   707 Chestnut Ln.,   Apt 707,   Westville, NJ 08093-1841
508661192   +Danieli Corporation,   600 Cranberry Woods Dr.,   Cranberry Township, PA 16066-5227
508661194   +Danik Stainless, Inc.,   446 Getty Ave,   Clifton, NJ 07011-2128
508661195   +Danka Corporation,   12 Edison Place,   Springfield, NJ 07081-1310
508657884   +Danley, Kenneth C,   521 Maple Ave.,   Palmyra, NJ 08065-1617
508661196    Danly Die Set,   PO Box 99897,   Chicago, IL 60696-7697
508661197   +Danly Iem,   255 Industrial Parkway,   Ithaca, MI 48847-9476
508661198   +Danly Machine,   2115 South 54th Ave,   Chicago, IL 60804-2209
508657885   +Dano, Mark A,   909 Arbor Forest,   Ln.dg Sw,   Marietta, GA 30064-2866
508661199   +Dap Technologies,   875 Charest Blvd. West,   Suite 200,   Quebec City Canada,   Qc Gln 2c9
508661200    Dapa Products,   3130 Industrial Drive,   Jasper, AL 35501
508661202   +Darex Corporation,   P.O. Box 277,   Ashland, OR 97520-0217
508661203   +Darmex,   71 Jane Street,   Roslyn Hts, NY 11577-1359
508661204   +Darrow Instruments,   112 S. Broadway,   Gloucester City, NJ 08030-1534
508661205    Darryl Hurd,   1801 Wyckwood Ct,   Wilmington, DE 19803-3957
508661206   +Dart Metals Trading Co,   19 Colonial Drive,   Suite 26,   Youngstown, OH 44505-2162
508661207   +Dart Metals Trading Co.,   P.O. Box 93825,   Cleveland, OH 44101-5825
508661208    Dart Transit Company,   Cm 9427,   St. Paul, MN 55170-0301
508661210    Dartek,   PO Box 4135,   Naperville, IL 60567-4135
508661211    Data Broadcasting Corp.,   P.O. Box 8089,   Foster City, CA 94404-8089
508661213    Data Comm Warehouse,   PO Box 8934,   Boston, MA 02266-8934
508661214   +Data Comm Warehouse,   1720 Oak Street,   P.O. Box 301,   Lakewood, NJ 08701-0301
508661214   +Data Engineering,   6625 Jason,   Houston, TX 77074-7115
508661215    Data Link Technologies,   3873 C Airport Way,   P. O. Box 9754,   Bellinham, WA 98227-9754
508661216   +Data Source Solutions,   4001 Kennett Pike,   Suite 647,   Wilmington, DE 19807-2315
508661217    Dataman Sales And Service,   P.O. Box 51570,   Knoxville, TN 37950-1570
508661218    Datastorm Technologies, Inc.,   P.O. Box 1471,   Columbia, MO 65205-1471
508661219   +Datastream Systems Inc.,   50 Data Stream Plaza,   P.O. Box 60678,   Charlotte, NC 28260-0678
508661220   +Datastream Systems, Inc.,   50 Datastream Plaza,   Greenville, SC 29605-3451
508661221    Dats Trucking Inc,   PO Box 910550,   St George,   Ut 84791 0550
508661222   +Dattner Tool & Mold Co.,   876 N. Lenola Road,   Unit 3-H,   Moorestown, NJ 08057-1046
508657886   +Daugherty, John M,   323 Morris St.,   Woodbury, NJ 08096-2630
508661223   +Dauphin Electric,   3315 Concord Rd,   York, PA 17402-9043
508661224   +Davalyn Corporation,   1240 Sussex Turnpike, Ste B,   Randolph, NJ 07869-2944
508661225   +Dave Flowe,   C O Norandex,   1601 Crums Lane,   Louisville, KY 40216-3825
508661226   +Dave Lyon,   1315 Flintlock Drive,   Greenwood, IN 46143-7786
508661228   +Dave Miles,   420 North Street,   Ahoskie, NC 27910-3055
508661228   +Dave Plyler,   1920 Youngstown-,   Kingsville Rd Ne,   Vienna, OH 44473-9728
508661229    Dave Tripp,   17 Melrose Addition,   Washington, WV 26181
508661230   +David A. Smith Plumbing & Htg,   221 Mardale Drive,   Somerdale, NJ 08083-2623
508661231   +David Asnes,   139 Ayrshire Ln,   Avon, CT 06001-2101
508661232   +David Childs,   Tax Assessor-Collector,   PO Box 139066,   Dallas, TX 75313-9066
508661233   +David Coates,   Norandex Okla City,   4326 Sw 21,   Oklahoma City, OK 73108-1752
508661234   +David Cornett,   255 Sunrise Drive,   Elizabethton, TN 37643-6459
508661235    David Feldman,   Graphic Design & Mktg Cons.,   Seven Forest Wood,   Toronto Ontario Canada,
             M5N 2V5
508661236   +David Friday,   C O Grass Roots Sales & Mktg Inc,   4128 Stonemill Dr,
             High Point, NC 27265-9385
508661237   +David Ginsburg,   C O Vanco Inc.,   1170 Florence Road,   P.O. Box 98,   Florence, NJ 08518-0098
508661238   +David Jenofsky,   8716 Hargrave Street,   Philadelphia, PA 19152-2123
508661240   +David L. Garfield Associates,   1307 White Horse Road,   Bldg B. Staffordshire Prof Ctr,
             Voorhees, NJ 08043-2176
508661241    David Lee,   Room 204, No 4, Lane 3,   Sha Yong Xin Cun, Fang Cun District,   Guang Zhou,   China,
             Guang Dong
508661242   +David Lycan,   PO Box 188,   Prichard, WV 25555-0188
508658670   +David Michael & Co., Inc.,   10801 Decatur Road,   Philadelphia, PA 19154-3298
508661243   +David Olive,   11448 New Zion Road,   Christiana, TN 37037-5200
508661244    David Round And Son, Inc.,   P.O. Box 39456,   32405 Aurora Road,   Cleveland, OH 44139-2880
508661245   +David Schroeder,   1325 Centennial Road,   Narberth, PA 19072-1207
508661246   +David Smith,   2225 Strasburg Rd,   Coatesville, PA 19320-4429
508661247   +David T. Lang,   21 Waverly Drive,   Lumberton, NJ 08048-5029
508661248   +David Tosta,   C O Apple Valley Spa Repair,   112 Littlefawn Road,   Southington, CT 06489-1766
508661249   +David Triplett,   W.E. Sale & Son,   14862 Elkin Highway 268,   Ronda, NC 28670-9180
508661250   +David V Friday,   365 Second Ave,   Phoenixville, PA 19460-3833
508661251   +Davidson Collision Center,   3718 Bristol Pike,   Bensalem, PA 19020-4808
508668864   +Davidson Pacific Wood Products, Co.,   875 Sherman Avenue,   Pennsauken, NJ 08110-2612
508661252   +Davidson Publishing Company,   3452 Lake Lynda Dr.,   Suite 363,   Orlando, FL 32817-8456
508657887   +Davidson, Lasanya,   3157 Reach St.,   Philadelphia, PA 19134-2410
508657888    Davila, Audelino,   108 W Fornance St.,   Norristown, PA 19401-3316
```

```
508657889   +Davila, Augustin,   2550 Baird Blvd.,   Camden, NJ 08105-2156
508657890    Davila, Joel,   5425 N Front St.,   Philadelphia, PA 19120-2913
508661253    Davinci Graphics, Inc.,   433 B Horsham Road,   Horsham, PA 19044
508661254   +Davis Enterprises,   6000 Sagemore Dr, Ste 6301,   Marlton, NJ 08053-3900
508661255   +Davis Entryways,   21300 W. 8 Mile Road,   Southfield, MI 48075-5638
508661256   +Davis Instruments,   625 East Bunker Court,   Vernon Hills, IL 60061-1830
508657891   +Davis, Christopher,   102 W Henry St.,   Palmyra, NJ 08065-1836
508657892   +Davis, Fareed H,   1062 Haddon Ave.,   Camden, NJ 08103-2731
508657893   +Davis, John A,   509 Kennedy St.,   Palmyra, NJ 08065-2327
508657894   +Davis, Kevin A,   3242 Clymer Walk,   Camden, NJ 08104-3323
508661257   +Davison Publishing,   3452 Lake Lynda Dr.,   Suite 363,   Orlando, FL 32817-8456
508661259   +Dawg Inc.,   25 Lassy Court,   Terryville, CT 06786-4200
508657895   +Dawkins, Darrell,   1063 Beidiman Ave.,   Apt 20,   Camden, NJ 08105-4252
508661260   +Dawn-Shirre Hines Sgt. At Arms,   Special Civil Part Suite 110,   101 S. Fifth Street,
             Camden, NJ 08103-4099
508661261   +Dawson Engineering, Inc.,   114 Trenton Road-Rear,   Fairless Hills, PA 19030-2716
508657896   +Dawyd, Andrew,   1154 Jericho Rd.,   Abington, PA 19001-3608
508661262   +Day Engin. Now Dayco Inc.,   680 Hollow Road,   Phoenixville, PA 19460-1146
508661263    Day Timers, Inc,   PO Box  27013,   Lehigh Valley, PA  18002-7013
508661264   +Dayco Incorporated,   325 Circle Of Progress,   Pottstown, PA 19464-3811
508661266   +Daylight Transport,   3200 Hooper Ave,   Los Angeles, CA 90011-2160
508661265   +Daylight Transport LLC,   PO Box 93155,   Long Beach, CA 90809-3155
508661269   +Dayton Freight,   PO Box  340,   Vandalia, OH  45377-0340
508661270   +Dayton Precision Punch Inc.,   4900 Webster Street,   Dayton, OH  45414-4831
508661271   +Dayton Precision Punch, Inc.,   1875 Radio Road,   Dayton, OH 45431-1034
508661272   +Db Engineering,   2239 Valwood Parkway,   Dallas, TX 75234-3407
508661273   +Dci-Digital Color Image,   5055 Central Highway,   Pennsauken, NJ 08109-4605
508661274    Dck Construction,   And Ironworks Inc,   2730 E Lehigh Ave,   Philadelphia, PA 19125 4031
508661275   +Dd&S Express Inc.,   6600 Frankford Avenue,   Baltimore, MD 21206-4909
508661276   +Ddp Roofing,   20 Conchester Rd.,   Glennills, PA 19342-1506
508661277   +Ddt, Inc.,   200 Pierce Rd,   Jacksboro, TN 37757-4008
508661278   +De Falco Transmissions, Inc.,   2751 Bristol  Pike,   Bensalem, PA 19020-5336
508657897   +De Jesus, Eliezer,   3053 Cleveland Ave.,   Camden, NJ 08105-4458
508657898   +De Jesus, Gilbert,   2305 Mickle St.,   Camden, NJ 08105-1953
508661279    De Lage Financial Services,   PO Box 41601,   Philadelphia, PA 191011601
508661280   +De Lage Landen Financial,   Services Inc,   Account Services,   1111 Old Eagle School Rd,
             Wayne, PA 19087-1453
508668990   +De Lage Landen Financial Services, Inc,   1111 Old Eagle School Road,   Wayne, PA 19087-1453
508657899   +De Leon, Senes,   641 Line St.,   Camden NJ 08103-1452
508661281   +De Silvio & Co., Inc.,   P.O. Box 240,   Cedar Brook, NJ 08018-0240
508668573   +DeSoto, Inc.,   1700 South Mount Prospect Road,   Des Plaines, Illinois 60018-1804
508668575   +DeVoe Coatings The Glidden Co.,   9155 River Road,   Pennsauken, NJ 08110-3205
508661282   +Deacon Indust. Supply Co., Inc,   165 Boro Line Road,   King Of Prussia, PA 19406-2112
508661283   +Dead Sea Magnesium Inc.,   49050 Schoenherr Road,   Suite 300,   Shelby Township, MI 48315-3848
508661284    Dead Sea Magnesium Ltd.,   Po Box 1195,   Beer Sheva,   84111,   Israel
508661285   +Dead Sea Magnesium Ltd.,   Po Box 5019,   Grand Central Station,   New York, NY 10163-5019
508661286   +Dean Paist,   27 Byers Road,   Ottsville, PA 18942-9631
508657900    Dean, Bernard S,   90 Autumn Ct,   Blackwood, NJ  08012
508661287   +Deanna Di Meola,   6 Florence Ct,   Jackson, NJ 08527-2913
508661288   +Dearden Stationers, Inc.,   633 Davisville Road,   Willow Grove, PA 19090-1579
508661289    Deaton, Inc.,   Drawer # 1201,   P.O. Box 830621,   Birmingham, AL  35283-0621
508661290   +Deb Maintenance, Inc.,   P.O. Box 13,   Cinnaminson, NJ 08077-0013
508661291   +Debbie Franke Architectural,   Photography, Inc,   6419 Murdoch Avenue,
             St. Louis, MO 63109-2605
508661292   +Deborah Donegan,   15035 London Rd,   Philadelphia, PA 19116-1533
508661293   +Deborah Hospital Fund,   149-04 61st Road,   C O Sharon Dandes,,   Flushing, NY 11367-1259
508661294   +Deborah Mayhew,   115 Harman Ave.,   Springfield, MA 01118-1404
508661295   +Deborah Quaglio,   Harrows,   610 Route #110,   Melville, NY 11747-5000
508661296   +Dec Service,   701 Eastgate Dr.,   Mount Laurel, NJ 08054-3838
508661297   +Decatur Daily,   201 First Avenue Se,   PO Box 2213,   Decatur, AL 35609-2213
508661298    Deck The Walls,   Neshaminy Mall,   Bensalem, PA 19020
508661299   +Deco Products Company,   506 Sanford Street,   Decorah, IA 52101-2099
508661300   +Decorative Glass International,   12 Stanley Court Unit 5,   Ontario, Canada  A L1n8p9
508661301   +Dedicated Delivery Service Inc,   1519 Evans Pond Road,   Greenwood, SC 29649-8726
508661302   +Deeghan Mfg,   120 Derry Court,   York, PA 17406-8405
508661303   +Deer Park Recycling, Inc.,   955 Long Island Avenue,   Deer Park, NY 11729-3711
508661304   +Deer Park Spring Water,   PO Box  52271,   Phoenix, AZ  85072-2271
508661305   +Dees Corporation,   8860 Kelso Drive,   Baltimore, MD 21221-3111
508661306   +Defelsko Corporation,   802 Proctor Avenue,   Ogdensburg, NY 13669-2205
508661307   +Defelsko Dorp.,   802 Proctor Ave,   P.O. Box 676,   Ogdensburg, NY 13669-0676
508669110   +Defigueiredo Arturo,   40 Foxglove Drive,   Delran, NJ 08075-2042
508657901   +Defigueiredo, Arturo T,   40 Foxglove Dr.,   Delran, NJ 08075-2042
508661308    Deflesko Corporation,   802 Proctor Avenue,   P.O. Box 676,   Ogdensburg, NY  13669-0676
508657902   +Deflorio, Stephen M,   428 Buttonwood St.,   Delanco, NJ  08075-4416
508657903   +Defrank, Anibal E,   3097 Stevens St.,   Camden, NJ 08105-2340
508657904    Defrank, Francisco S,   2723 Garfield Ave.,   Camden NJ 08105-3907
508657905   +Dejesus, Diadel,   133 W Delphine St.,   Philadelphia, PA 19120-3239
508657906    Dejohn, Lisa,   272 Ridgeway St.,   Philadelphia, PA 19116-3507
508661309   +Del Casale, Casey, Martin,   & Manchello,   Ten Penn Center Suite 636,   1801 Market Street,
             Philadelphia, PA 19103-1628
508661311   +Del Industries,   3428 Bullock Lane,   San Luis Obispo, CA 93401-7116
508661312    Del Mar Hardware Mfg.,   1275 Eglinton Ave East,   Units 50-51 Mississauga,,
             Mississauga, Canada  A L4W2Z2
508668571   +Del Val Ink Company,   1301 Taylor Lane,   Riverton, NJ 08077-2509
```

```
508668795   +Del Val Ink and Color,   1301 Taylors Lane,   Riverton NJ 08077-2509
508661313   +Del Val Office,   411 Haddon Ave.,   Haddonfield, NJ 08033-1726
508661314   +Del Vel Chem Company,   250 Old Marlton Pike,   P.O. Box 67,   Medford, NJ 08055-0067
508661316   +Delage Landen Financial,   Services Inc.,   1111 Old Eagle School Road,   Wayne, PA 19087-1453
508661317   +Delair Civic Association,   P.O. Box 1185,   Pennsauken, NJ 08109-0185
508661318    Delair Group, LLC,   22118 Network Place,   Chicago, IL  60673-1221
508657907   +Delaney, Francis J,   135 Greyhorse Rd.,   Willow Grove, PA 19090-1606
508661319   +Delaview Volunteer Fire Co.,   Engine Company No. 5,   511 Union Avenue,   Delair, NJ 08110-2407
508661320   +Delaware Avenue,   Distribution Center Inc,   700 Pattison Ave,   Philadelphia, PA 19148-5309
508661321   +Delaware Express Company,   PO Box 97,   Elkton, MD 21922-0097
508661322    Delaware River Port Auth.,   PO Box  1949,   Camden, NJ  08101-1949
508661323   +Delaware Valley Box & Lumber,   2651 E. State St.,   Trenton, NJ 08619-3387
508661324   +Delaware Valley Chapter-Ngf,   9 Dartmouth Ln.,   C O Larry Kaliner,   Haverford, PA 19041-1019
508661325    Delaware Valley Door,   240 S 69th St,   Upper Darby, PA 19082 4101
508661326    Delaware Valley Industrial Resource Ctr,   2905 Southampton Road,   Philadelphia, PA  19154-1270
508661327   +Delaware Valley Pack & Seal,   4106 Blanche Rd,   PO Box  96,   Bensalem, PA 19020-0096
508661328   +Delco Metals,   3100 North Second Street,   Philadelphia, PA 19133-3640
508661329    Deleo,   3256 Goodman St,   Philadelphia, PA 19140
508657908    Delfavero, Brett D,   744 Eayrestown Rd.,   Apt 64,   Lumberton, NJ  080483117
508661330   +Delgard Permier Alum. Fencing,   8600 River Road,   Delair, NJ 08110-3328
508661331   +Dell Account Dept57 000425708,   P.O. Box 9020,   Des Moines, IA  50368-9020
508661332    Dell Business Credit,   PO Box 5275, Payment Processing Center,,   Carol Stream, IL  60197-5275
508661333    Dell Marketing L.P.,   C O Dell Usa L.P.,   Box 371964,   Pittsburgh, PA  15250-7964
508661334   +Delmarva Chemicals,   1149 Skippack Pike,   Blue Bell, PA 19422-1244
508661335    Deloitte & Touche L.L.P.,   P.O. Box 7780-4037,   Philadelphia, PA 19182-4037
508661336    Delphi Engineering,   & Contracting, Inc.,   P.O. Box # 9,   Sewell, NJ  08080-0009
508661337    Delran Equipment Rental Corp,   PO Box  1035,   Delran, NJ  08075-0835
508661338    Delran Ford,   P.O. Box 1510,   Route 130,   Delran, NJ  08075
508661339    Delri Industrial Supplies,   1431-37 Chester Pike,   PO Box  125,   Crum Lynne, PA  19022-0125
508661340    Delta International Machinery,   PO Box 640388,   Pittsburg, Pa., PA 15264-0388
508661341   +Delta International Parts,   4290 East Raines Rd.,   Memphis, TN 38118-6942
508661342    Delta Machine Shop Inc.,   1800 Nn Mearns Road,   Warminster, PA  18974
508668572    Delta Paper,   6400 Bristol Pike,   Bristol, PA 19007
508661344   +Deltacomm Development, Inc.,   PO Box 1185,   Cary, NC 27512-1185
508661345    Deltech Manufacturing Inc.,   3910 Oaklawn  Dr..,   Louisville, KY  40219-2719
508661346   +Deltronics Corporation,   P.O. Box 446,   22 Eastwood Street,   Millville, NJ 08332-4810
508661347    Deluxe Business Forms,   PO Box 64230,   St. Paul, MN  55164-0230
508661349   +Delval Equipment Corp.,   431 Feheley Drive,   King Of Prussia, PA 19406-2661
508661351   +Demand Products Inc.,   1055 Nine North Drive,   Alpharetta, GA 30004-3957
508661352   +Demeo Construction Corp.,   13 Chelsea Court,   Marlton, NJ 08053-2804
508661353   +Dempsey Industries, Inc.,   802 North Fourth Street,   Miamisburg, OH 45342-1899
508661354   +Denise Dailyda,   583 Starlight Ln,   Williamstown, NJ 08094-9701
508661355   +Denise M Vogel,   725 Park Ave,   Palmyra, NJ 08065-1725
508661356   +Denise Wittkop,   Dba D W Graphic Design,   5 Centennial Ave,   Medford, NJ 08055-8120
508661357   +Dennis Beliveau,   85 Yaples Orchard Dr,   Chillicothe, OH 45601-1281
508661358   +Dennis Callaghan & Associates,   960 Maldon Court,   Suite B,   Blue Bell, PA 19422-2453
508661359   +Dennis Kidder Inc,   107 Nomesuch Place,   Irving, TX 75061-9117
508661360   +Dennis L. Coffey Machinery Co.,   12 Ravine Road,   Verona, NJ 07044-5113
508661361    Dennis Traxler,   52033 Winding Waters Lane,   Elkhart, IN  46514-5710
508661362   +Dennis Tritt Custom Machines,   6578 Hwy 801 S.,   Mocksville, NC 27028
508661363   +Dennis Trucking Co. Inc.,   6951 Norwitch Drive,   Philadelphia, PA  19153-3405
508661364   +Dennis W. Briggs,   4068 County Route 24,   Russell, NY 13684-3187
508657909   +Dennis, George J,   21 Snowflower Ln.,   Willingboro, NJ 08046-1012
508668912    Denton Plastic Products Corporation,,   c o Adelphia Button Company,   21 Industrial Blvd.,
             Southampton Industrial Park,   Southampton, PA  18966
508661365    Department Of Finance  & Administration,   PO Box 3861,   Little Rock, AR  72203-3861
508661367    Department Of Motor Vehicles,   Traffic Violations Plea Unit,   P.O. Box 2950-Esp,
             Albany, NY  12220-0950
508661366    Department Of Motor Vehicles,   Motor Carrier Services,   PO  Box 27415 2300 W. Broad St,
             Richmond, VA  23269-0001
508661368    Department Of The Treasury,   Internal Revenue Service,   Cincinnati, OH  45999-0399
508661369    Department Of Transportation,   Bureau Of Motor Vehicles,   Harrisburg, PA  17106-8274
508661370    Dept. 57-0000425708,   Dell Account,   P.O. Box 9020,   Des Moines, IA  50368-9020
508661371    Derek Raphael & Co., Ltd.,   Clay Street,   Sheffield,   United Kingdom,   S9 2pe
508661372   +Deringer, Inc.,   PO Box 1309,   St Albans, VT 05478
508661373   +Derrick Lyons,   102 Oak Street,   Baltimore, MD 21222-6162
508657910   +Derry, Paula L,   3a Evergreen Cir,   Maple Shade, NJ 08052-1938
508661374   +Derse Exhibits System Rental,   Solutions,   3350 W. Town Pkwy, Ste 200,   Kennesaw, GA  30144
508661375   +Desert Empire Transfer Strg,   258 E. Commercial Road,   San Bernardino, CA  92408-4149
508661376   +Desi Smith,   271 Applewood Dr,   Rochester, NY 14612-3549
508661377   +Design And Molding Services,   25 Howard Street,   Piscataway, NJ 08854-1496
508661378   +Design Equipment Systems, Inc.,   2841 Egypt Road,   Audubon, PA 19403-2105
508661379   +Designed Metal Fabrication LLC,   2570 Franklin Drive,   Vineland, NJ 08361-6620
508661380   +Designer Glass International,   4 Chase Metro Center,   7th Floor East, Lockbox #6429,
             Brooklyn, NY 11245-0001
508661381    Desimone Cadillac,   1315 Route 73 N.,   Mt. Laurel, NJ  08054
508661382    Deskey Associates Inc,   PO Box 63340,   Cincinnati, OH 452633400
508657911   +Destefano, Margaret H,   801 West Park Ave.,   Apt 1A,   Lindenwold, NJ 08021-3628
508661383   +Det Norske Veritas,   Po Box 8500-9025,   Philadelphia, PA 19178-0001
508661384   +Detroit Coil Company,   2435 Hilton Road,   Ferndale, MI 48220-1599
508661385    Detroit Newspapers,   Dept 77708,   Detroit, MI  48277-0708
508661386   +Detroit Press,   615 W. Lafayette Blvd,   Detroit, MI 48226-3197
508661387   +Deublin Company,   2050 Norman Drive West,   Waukegan, IL 60085
508661388   +Deutsch Consultants Inc.,   518 Balsam Road,   Cherry Hill, NJ 08003-3045
```

```
508661389    Dev-Air Corporation,   380 Morehall Road,   Malvern, PA 19355-1223
508668574   +Deval Corporation,   7341 Tulip Street,   Philadelphia, PA 19136-4215
508661390   +Devco Corporation,   Post Office Box 176,   Wyckoff, NJ 07481-0176
508657912   +Devincentis, Janet J,   144 Pearlcroft Rd.,   Cherry Hill, NJ 08034-3334
508657913    Devincentis, Richard J,   144 Pearlcroft Rd.,   Cherry Hill, NJ 08034-3334
508657914   +Devlin, Gregory,   2549 N Napa St.,   Philadelphia, PA 19132-2917
508661391   +Devonne Moody,   1150 Bibbs Rd, #8,   Voorhees, NJ 08043-2154
508661392   +Dewalt Industrial Tool,   1234 E. Lincoln Hywy.,   Langhorne, PA 19047-3005
508661393   +Dewees Business Systems,   P.O. Box 3840,   26 Springdale Road,   Cherry Hill, NJ 08003-1114
508661394   +Dex Express, Inc.,   PO Box  96,   Folcroft, PA 19032-0096
508661395   +Dgi Supply,   95 Louise Drive,   Suite B,   Ivyland, PA 18974-1549
508661397   +Dhl Airways, Inc.,   P.O. Box 78016,   Phoenix, AZ  85062-8016
508661398    Dhl Express  Usa  Inc,   P.O. Box 4723,   Houston, TX  77210-4723
508661399    Dhl Express  Usa , Inc.,   P.O. Box 840032,   Dallas, TX  75284-0032
508661400    Dhl Worldwide Express, Inc.,   22128 Network Place,   Chicago, IL  60673-1221
508661401   +Di Central Corporation,   1199 Nasa Parkway, Ste 101,   Houston, TX 77058-3374
508661402   +Di Medio Lime Co.,   1815 Federal St.,   Camden, NJ 08105-1893
508661403   +Di Medio Lime Co.,   P.O. Box 1589,   1805-23 Federal Street,   Camden, NJ 08105-0589
508661404   +Di Vincenzo s Pizza,   1101 Cinnaminson Avenue,   Cinnaminson, NJ 08077-2102
508661405    Diagnostic Imaging Inc.,   PO Box 19697,   Philadelphia, PA 19124-0697
508661406    Diamond Freight Systems Inc,   PO Box 884074,   San Francisco, CA 94188 4074
508661407    Diamond Optical Lab Inc.,   1049 Thomas Bush Highway,   Pennsauken, NJ  08110
508661408   +Diamond Roller Die Company,   646-T Moore Road,   Avon Lake, OH  44012
508661409   +Diamond State Recycling,   P.O. Box 9798,   Wilmington, DE 19809-0798
508661410   +Diamond Transportation Group, Inc.,   PO Box 268,   Philadelphia, PA 19105-0268
508661411   +Diamond Transportation Service,   PO Box 268,   Philadelphia, PA 19105-0268
508661412   +Diamonite Rotary Tools Inc.,   P.O. Box 780,   S.R. 1200,   Columbia, NC 27925-0780
508657915    Diaz, Manuel G,   2732 Polk Ave.,   Camden, NJ 08105-4018
508661413   +Dick s Auto Service,   411 W. Atlantic Ave,   Atco, NJ 08004-1930
508661416   +Dictaphone,   Unit D 401 & D 402,   Fellowship Business Ctr.,   520 Fellowship Rd.,
             Mt. Laurel, NJ 08054-3407
508661415    Dictaphone Corporation,   P.O. Box 856120,   Louisville, KY  40285-6120
508661417   +Die Sets Inc.,   221 Nibert Road,   Indiana, PA 15701-6637
508661418   +Die-A-Matic,   PO Box  1422,   York, PA 17405-1422
508661419   +Die-A-Matic Rg Group,   P.O. Box 2825,   York, PA 17405-2825
508661421   +Die-Tech Inc.,   4504 Helton Drive,   Florence, AL 35630-6237
508657916   +Diemma, John J,   1522 S Delaware St.,   Apt  B,   Paulsboro, NJ 08066-1420
508661420   +Diesel & Machining Serv. Inc.,   P.O. Box 791,   Turnersville, NJ 08012-0791
508668576   +Dietz & Watson,   5701 Tacony Street,   Philadelphia, PA 19135-4394
508661422   +Dietz Roofing Company, Inc.,   15 N. Pine Avenue,   Maple Shade, NJ 08052-1319
508661423   +Digital Equipment Corporation,   P.O. Box 100500,   Atlanta, GA 30384-0500
508657917    Dilks, Ralph A,   203 E Maiden Ln.,   Somerdale, NJ  08083-1005
508661424   +Dilley Manufacturing Company,   215 East Third Street,   Des Moines, IA 50309-2095
508661425   +Dilworth Paxson LLP,   P.O. Box 2570,   Cherry Hill, NJ 08034-0371
508661426   +Dimedio Lime,   1815 Federal Street,   Camden, NJ 08105-1893
508661427   +Dimedio Lumber & Home Center,   651 Cutler Avenue,   Maple Shade, NJ 08052-2914
508661428    Dimedio Lumber & Home Center,   Rt. 38 & Cutler Avenue,   Maple Shade, NJ  08052
508661429   +Dimensional Plastics Corp.,   1065 E 26th Street,   Hialeah, FL 33013-3789
508661430   +Dimensions Iii Modeling,   5205 S. Orange Avenue,   Orlando, FL 32809-3068
508661431   +Dinapoli Recycling,   3 Bayview Avenue,   Po Box 183,   Oyster Bay, NY 11771-0183
508661432   +Direct Express,   500 North Hough Street,   Suite 2,   Barrington, NJ 60010-3040
508661433   +Direct Transit,   PO Box 10313,   Des Moines, IA 50331-0001
508661434   +Director Of Taxation,   Division Of Taxation,   Dept Of Revenue,   Topeka, KS 66625-0001
508661435    Directtv,   P.O. Box 9001069,   Louisville, KY  40290-1069
508661436   +Dirtyblinds.Com,   Of South Jersey,   186 Columbia Ave,   Thorofare, NJ 08086-3112
508661438   +Disc Makers,   7905 N. Crescent Blvd.,   Pennsauken, NJ 08110-1402
508661437   +Disc Makers Inc,   7905 N Route 130,   Pennsauken, NJ 08110-1402
508661439    Disclosure Incorporated,   P.O. Box 360922,   Pittsburgh, PA  15251-6922
508661440   +Discount Fence Co.,   6959 S. Crescent Blvd.,   Pennsauken, NJ 08110-6206
508668577   +Discount Harry s, Inc.,   6504 US Highway 130 South,   Pennsauken, NJ 08109-1402
508661441   +Discount Industrial Supply Cor,   912 Fifth Street West,   Huntington, WV 25701-2525
508661442   +Discount Lock,   67 S Semoran Blvd,   Orlando, FL 32807-3287
508661443   +Discount Packaging,   629 Hollywood Avenue,   Cherry Hill, NJ 08002-2822
508661445    Discovery Channel,   641 Lexington Ave,   New York, NY 10022-4503
508661448   +Dismar Corporation,   4415 Marlton Pike,   Pennsauken, NJ 08109-4415
508661449   +Dismar-Ultra For Kbc Boards,   4415 Marlton Pike,   Pennsauken, NJ 08109-4415
508661450   +Display Design & Sales,   11500-B  Roosevelt Blvd,   Philadelphia, PA 19116-3061
508661451   +Disposal Consultant Service,   743 Route 206,   Hillsborough, NJ 08844-1530
508668578   +Disston Precision, Inc.,   6795 State Road,   Philadelphia, PA 19135-1599
508661452   +Distribution America,   11111 Carmel Commons Blvd,   Suite 240,   Charlotte, NC 28226-4075
508661453    Distribution Specialists, Inc.,   P.O. Box 41483,   Philadelphia, PA  19101
508661454   +District Attorney Family,   Support Division,   Post Office Box 19990,   Riverside, CA 92502-1990
508661458   +District Court,   38-1-06,   907 Montgomery Ave,   Narberth, PA 19072-1599
508661455   +District Court 07-1-01,   2404 Byberry Rd,   Bensalem, PA 19020-6101
508661456   +District Court 07-3-01,   4001 Durham Road,   Doylestown, PA 18902-1328
508661457    District Court Of Maryland,   Traffic Processing Center,   PO Box 6676,
             Annapolis, MD  21401-0676
508661464    Diversi-Plast Products,   7425-T Laurel Ave.,   Minneapolis, MN  55426
508661459   +Diversified Automation &,   Controls Inc.,   301 Broad Street Unit 2,   P.O. Box 7,
             Riverton, NJ 08077-0007
508661460   +Diversified Collection Service,   PO Box 45959,   San Francisco, CA 94145-0959
508661461   +Diversified Ind Equipment Inc,   1144 Forrest St,   Conshohocken, PA 19428
508661462   +Diversified Industrial,   Equipment Co. Inc.,   1145 Forrest Avenue,
             Conshohocken, PA 19428-1435
```

District/off: 0312-1          User: mflynn              Page 40 of 151              Date Rcvd: Sep 04, 2008
Case: 08-14631               Form ID: 137               Total Served: 11248

```
508661463   +Diversifield Plant Services,   Tri-State Business Park,   130 Hickman Road - 32b,
             Claymont, DE 19703-3552
508661465   +Dixon Recyclers,   328 N 14th St,   Lebanon, PA 17046-3309
508661466   +Dixon Systems Components,   P.O. Boc 2412,   Farmingdale, NJ 07727-2412
508661467   +Djc Entertainment,   2428 Route 38,   Suite 208,   Cherry Hill, NJ 08002-1240
508661468   +Dk Mold & Tool,   100 N. Hayes Ave.,   Wenonah, NJ 08090
508661469   +Dlc Trucking Co.,   450 Cove Road,   Pennsauken, NJ 08110-3513
508661470   +Dlm Plastics Corporation,   1530 Harvard Avenue,   Findlay, OH 45840-1766
508661471   +Dm Industries,   PO Box  540118,   2320 N.W. 147th Street,   Miami, FL 33054-3190
508661472   +Dmh Industrial Surplus,   20 S Merion Avenue,   Bryn Mawr, PA 19010-2602
508661473    Dmi Home Supply,   2541 Haverford Rd,   Ardmore, PA 190032620
508661474    Dmi Home Supply,   2541 Haversford Rd,   Ardmore, PA 190032620
508661475   +Dns Worldwide,   Att: Invoicing Dept.,   6 New England Executive Park,
             Burlington, MA 01803-5012
508657918    Do, Thuan Thanh,   2387 48th St.,   Pennsauken, NJ  08110-2045
508661478    Do-It-Best Corp,   Box 868 Nelson Rd,   Ft Wayne,  IN 46801 0868
508661476   +Dobrofsky & Co., Inc.,   1145 Webster Avenue,   Bronx, NY 10456-5259
508661477   +Doc-U-Search,   PO Box 767,   Concord, NH 03302
508657919    Doctor, Leon,   2011 Ferry Ave.,   Apt G16,   Camden NJ 08104-1975
508658874    Dol-Osha,   U.S. Department Of Labor,   Marlton Executive Park,   Bldg. 2 Suite 120,
             Marlton, NJ  08053
508661479   +Dollinger Corporation,   2499 Sw 60th Avenue,   Ocala, FL 34474-4324
508661481    Domestic Relations,   40 East King Street,   PO Box  83479,   Lancaster, PA  17608-3479
508661480   +Domestic Relations Section,   P.O. Box 139,   Media, PA 19063-0139
508657920    Dominguez, Jose D,   3171 Merriel Ave.,   Camden, NJ  08105-2407
508657921    Dominguez, Jose F,   1628 46th St.,   Pennsauken, NJ  08110-3667
508661482   +Dominic Fusco,   1142 Passmore Street,   Philadelphia, PA 19111-5412
508661483    Dominion Metal & Refining Wks,   700 Rue St Regis Sud,   St. Constant,   Quebec Canada,   J5a 2e7
508661484    Dominion Metal & Refining Wks,   C O Bank Of Montreal,   119 St. Jacques,   Montreal, Quebec,
             H2y 116
508668579   +Domus Enterprises,   346 East Walnut Lane,   Philadelphia, PA 19144-1034
508661485   +Don Hemenway,   PO Box 1061,,   Middletown Springs, VT 05757-1061
508661486   +Don Mar Corporation,   141 Route 44,   Blairstown, NJ 07825-2213
508661487   +Don Millsaps & Associates,   528 Manning Walk,   Philadelphia, PA 19106-3705
508661488   +Don Oettinger,   325 Surrey Road,   Cherry Hill, NJ 08002-1543
508661489   +Don Rosen Cadillac,   190 Presidential Blvd.,   Bala Cynwyd, PA 19004-1105
508661512   +Don s Westfield Auto Supply,   7908 River Road,   Delair, NJ 08110-2435
508661505   +Don-Jo Manufacturing Inc,   PO Box 929,   Sterling, MA 01564-0929
508661490    Donald B. Kelly,   2008 Federal Street,   Camden, NJ  08105
508661491    Donald Calhoun,   C O Central Building Supply,   West Bassett St.,   Rocky Mount, NC  27802
508661492   +Donald E. Grimme,   P.O. Box 2312,   Cinnaminson, NJ 08077-5332
508661493   +Donald Grassi,   324 Sunset Avenue,   Penndel, PA 19047-7570
508661494   +Donald Haberle,   Dba Cfo s To Go,   14 Baydon Way,   Medford, NJ 08055-3339
508661495   +Donald J Benner,   3101 Stone Ridge Dr,   Huntingdon, PA 16652-2236
508661496   +Donald J. Lineback,   C O Mercer Transportation Co.,   P.O. Box 35610,
             Louisville, KY 40232-5610
508661497   +Donald L Beltz,   27049 Sea Breeze Way,   Wesley Chapel, FL 33544-6618
508661498   +Donald Varney,   C O Northern Marketing Inc,   Attn:  John Coates,   14-16 Brown St,
             Salem, MA 01970-3888
508661500    Donald Yang,   302, 7#, First Lane,   Ping Kang Road, Shiqiao Town, PAnyu Dist,   511400,   China
508661501    Donaldson Co   Torit Prod.,   P.O. Box 96869,   Minneapolis, MN  60693
508661502   +Donaldson Co., Inc.,   Torit Division,   140 S. Village Ave #100,   Exton, PA 19341-1251
508657922    Donaldson, Jill G,   37 Albany Rd.,   Marlton, NJ  08055-3519
508657923    Dong, Phan K,   2816 High St.,   Camden, NJ  08105-1223
508661503   +Dongan Electric Mfg Co,   2987 Tranklin,   Detroit, MI 48207-4262
508661504    Dongguan Jiawei Furniture Fcty,   3rd Industry District,   Yangwu Dongguan City,
             Guangdong China
508661506   +Donjon Marine Co., Inc,   1250 Liberty Avenue,   Hillside, NJ 07205-2033
508661507   +Donjon Marine Co., Inc,   2453 Arthur Kill Road,   Staten Island, NY 10309-1207
508661508   +Donna Iannetta,   78 Saratoga Rd,   Stratford, NJ 08084-2117
508661509   +Donnie Ray Brown,   3346 Brown Circle,   Cookeville, TN 38506-7307
508661510   +Donofrio Metals,   P.O. Box 74,   Gill Avenue,   Rockaway, NJ 07866-0074
508661511   +Donovan s Automotive, Inc.,   200 North Pavilion Avenue,   Riverside, NJ 08075-3134
508661513   +Doolan Industries Inc,   1223 Church St,   Mooretown, NJ 08057-1135
508661514   +Dooling Tire Co.,   Industrial Tire Div.,   2820 East Tioga,   Philadelphia, PA 19134-6104
508661515   +Doran Associates,   P.O. Box 118,   East Hampton, CT 06424-0118
508661516   +Doran Sling & Assembly Corp.,   265 Pennsylvania Ave.,   Hillside, NJ 07205-2635
508661517   +Dorel Juvenile Group Inc,   135 S Lasalle St, Dept 2154,   Chicago, IL 606742154
508661518   +Dorell Equipment, Inc.,   832 Ridgewood Avenue,   North Brunswick, NJ 08902-2200
508661519   +Dorian,Goldstein,Wisniewski & Orchinik,   Neshaminy Valley Commons,   2410 Bristol Road,
             Bensalem, PA 19020-6002
508661520   +Dorothea Lavine,   2412 Yonkers Road,   Raleigh, NC 27604-2250
508661521   +Dosmatic U.S.A. Inc.,   1230 Crowley Circle,   Carrollton, TX 75006-1365
508661522   +Double Dog Communications,   2615 Joppa Road,   York, PA 17403-5160
508661523   +Doug Hunt,   150 Warren Road,   Statesville, NC 28625-2244
508657924   +Dougherty, Valerie,   703 Hartel Ave.,   Philadelphia PA 19111-3112
508661524   +Douglas B Sikkel,   The Douglas Group,   PO Box 13513,   Overland Park, KS 66282-3513
508661525   +Douglas Dibella,   854 Brandywine Rd,   West Chester, PA 19380-1802
508661526   +Douglas G. Bean Enterprises,   Box 246 Rd #1,   Greenlane, PA 18054-0246
508661527   +Dove Industries, Inc.,   5025 E Cottman Ave,   Philadelphia, PA 19135-1503
508661528   +Dovebid Valuation Services Inc,   2201 W. Royal Lane,   Suite 220,   Irving, TX 75063-3205
508661529   +Dow Corning Corporation,   PO Box 70678,   Chicago, IL 60673-0001
508661530   +Doyle Machine Tool Sales Inc.,   318 Springdale Ave.,   Hatboro, PA  19040
508661531   +Dozier Equipment,   P.O. Box 290367,   Nashville, TN 37229-0367
```

District/off: 0312-1                User: mflynn              Page 41 of 151              Date Rcvd: Sep 04, 2008
Case: 08-14631                     Form ID: 137              Total Served: 11248

```
508661532     Dp Mckay Cranston Hall,   Cranston Hall Office,   3314 Old Capital Trail,
              Wilmington, DE 19808 6235
508661533    +Dp Technology Corp.,   1150 Avenida Acaso,   Camarillo, CA 93012-8719
508661534    +Dr. Wojciech Z. Misiolek,   Materials Engineering,   Consultant,   4671 Waterfall Drive,
              Macungie, PA 18062-9748
508661535    +Dr. Stanley J. Schwartz,   409 Glenway Road,   Erdenheim, PA 19038-7019
508661536    +Drache Usa Inc.,   1001 Springwood Avenue,   Unit 4b,   Gibsonville, NC 27249-2662
508657925     Draper, Alexander W.,   1808 S 8th St.,   Camden, NJ  08104
508661537    +Draves,   31 E. Wyncliffe Ave,   Clifton Hts., PA 19018-1528
508661538     Drawing Board,   Greenswoods Industrial Park,   PO Box 150460,   Hartford, CT  06115-0460
508657926    +Drayton, Mark,   630 State St.,   2nd Fl Apt,   Camden, NJ 08102-1826
508661539    +Dreis & Krump Manufacturing,   7400 South Loomis Boulevard,   Chicago, IL 60636-4022
508661540    +Dreis & Krump Mfg. Co.,   481 S. Governors Highway,   Suite 2,   Peotone, IL 60468-9116
508661541    +Dremel Service Center,   4915 21st Street,   Racine, WI 53406-5047
508661542    +Dresser Equipment Group, Inc.,   C O Mc Cullough Sales Corp.,   Po Box 69,
              Chester Springs, PA 19425-0069
508668913    +Dresser Industries,   P.O. Box 718,   1600 Pacific Avenue,   Dallas, TX 75201-3627
508668580    +Dresser Industries,   1600 Pacific Ave. Dallas,   Texas 75201-3627
508668914    +Dresser Industries,   P.O. Box 42806,   Houston, TX 77242-2806
508661543    +Drever Company Now Evans,   380 Red Lion Rd.,   Huntingdon Valley, PA 19006-6451
508661544    +Drexel University,   3141 Chestnut Street,   Philadelphia, PA 19104-2875
508661545    +Drive Control Systems,   Electro-Sensors Inc,   6111 Blue Circle Drive,
              Minnetonka, MN  55343-9108
508661546    +Drpa E-Z Pass,   420 N. 6th Street,   Camden, NJ 08102-1236
508661547    +Drummond American,   600 Corporate Woods Pkwy.,   Vernon Hills, IL  60061-3165
508661548     Drydene Oil Company, Inc.,   P.O. Box 64715,   Baltimore, MD  21264-4715
508661549     Dsc Logistics Kenner,   30 E Airline And Kenner,   Kenner, IL  70062
508661550     Dsc Logistics Memphis Tn,   135 S. Lasalle,   Dept.2134,   Chicago, IL  60674-2134
508661551    +Dti International,   P.O. Box 1758,   Temecula, CA 92593-1758
508661552    +Du Charme, Mcmillen & Assoc.,   6610 Mutual Drive,   Fort Wayne, IN 46825-4247
508661554    +Dubell Lumber,   731 Cuthbert Boulevard,   Cherry Hill, NJ 08002-3417
508661553    +Dubell Lumber Co.,   P.O. Box 1449,   Medford, NJ 08055-6449
508661555    +Dubin Metals, Inc.,   2409 Bowdens Ferry Road,   Norfolk, VA 23508-2450
508661556     Dubin Paper Co.,   1910 S. Columbus Blvd.,   P.O. Box 924,   Philadelphia, PA 19105-0924
508661557    +Dublin Scrap Metal,   41 Rizzalo Road,   Kearny, NJ 07032-4213
508661558    +Ducker Research Company,   6905 Telegraph Road,   Suite 300,   Bloomfield Hills, MI 48301-3160
508657927     Duffy, Patrick M,   145 Oak St.,   Woodbury, NJ  08096-3422
508661559    +Duhamell Sales Associates,   3610 W. Pioneer Pkwy, #123,   Arlington, TX 76013-4502
508661561    +Dun & Bradstreet,   P.O. Box 75434,   Chicago, IL  60675-5434
508661562    +Dun & Bradstreet,   PO Box 75949,   Chicago, IL  60675-5949
508661560     Dun & Bradstreet Corporation,   Box 8500-5325,   Philadelphia, PA  17178
508661563    +Dunaway Inc.,   P.O. Box 488,   5959 Leffingwell Road,   Canfield, OH 44406-9132
508661564    +Dunaway Machinery LLC,   5959 Leffingwell Rd.,   Canfield, OH 44406-9132
508661565    +Dunhill Personnel Of,   Cherry Hill, Inc.,   1040 Kings Highway North,   Suite 400,
              Cherry Hill, NJ 08034-1925
508661566    +Dunlap, Mellor & Co Inc.,   2107 E. Susquehana Ave,   PO Box 15237,   Philadelphia, PA 19125-0237
508661567    +Dunlap, Mellor & Co., Inc.,   P.O. Box 2368,   Aston, PA 19014-0368
508657928     Dunn, Steven T,   1936 E Birch St.,   Philadelphia, PA 19134-3518
508657929    +Dunson, Michael Robert,   1446 Kenwood Ave.,   Camden, NJ 08103-2905
508661568     Duoyuan Plastic Production Co.,   Guantian Industry Estate,   Shi Yan Town, Baoan District,
              Shenzhen, China
508661570    +Dupli-Fax Service,   300 Commerce Square Blvd,   Burlington, NJ 08016-1200
508661569    +Duplication Factory,   4275 Norex Drive,   Chaska, MN 55318-2537
508661571    +Dupont Graphic Arts Ii Inc.,   Cinnaminson Mall,   Route 130,   Cinnaminson, NJ  08077
508661572    +Dupre Transport, Inc.,   135 S Lasalle,   Dept 1519,   Chicago, IL  60674-1519
508657930    +Duque, Manuel,   30 Ballad Ln.,   Willingboro, NJ 08046-1606
508661573     Durable Products Company,   Dept L 1616,   Columbus, OH  43260-1616
508661574    +Duramic Abrasive Products Inc.,   24135 Gibson Drive,   Warren, MI 48089-2068
508661575    +Durant Tool Company,   200 Circuit Drive,   North Kingstown, RI 02852-7441
508661576    +Durant True Value #96339,   115 S 3rd Ave,   Durant OK 74701 5010
508661577    +Duross, Inc,   7921 Oxford Avenue,   Philadelphia, PA 19111-2224
508661578     Dutch Machine Company,   2920 Phillips Road,   Mt. Holly, NJ  08060
508661579    +Dutch Nursery & Landscape, Inc,   3007 Haddonfield Road,   Pennsauken, NJ 08110-1110
508661580    +Dvdm,   Del. Val. Designer & Man.,   809 Hylton Rd.,   Pennsauken, NJ 08110-1335
508661581    +Dwight Mohler,   8128 Caraway Drive,   Orlando, FL 32819-4575
508661582     Dwyer Instrument Inc.,   Indiana 212 At U.S.12,   Michigan City, IN  46360-0373
508661583    +Dynacast Canada, Inc.,   330 Avro Street,   Pointe Claire,   Quebec Canada
508661584    +Dynamation Inc.,   3784 Plaza Drive,   Ann Arbor, MI 48108-3629
508661585    +Dynamic Auto Center,   2730 Haddonfield Rd.,   Pennsauken, NJ 08110-1134
508661586    +Dynamic Auto Glass & Tint,   2740 Haddonfield Road,   Pennsauken, NJ 08110-1134
508661588    +Dynamic Digital,   950 Street Road,   Southampton, PA 18966-4714
508661587    +Dynamic Digital Advertising,   950 Street Road,   Southampton, PA 18966-4714
508661589    +Dynamic Feeds Inc,   Po Box 5264,   High Point, NC 27262-5264
508661590    +Dynamic Mat & Surface,   2979 S. Delsea Drive,   Vineland, NJ  08360-7032
508661591    +Dynamic Metals Incorporated,   1713 South Second Street,   Piscataway, NJ 08854-1741
508661592    +Dynamite Pest Control,   279 South 52nd Street,   Philadelphia, PA 19139-4108
508661593    +Dynapower Corporation,   85 Meadowland Dr.,   South Burlington, VT 05403-4401
508661594    +Dynasonics, Inc,   522 West 5th Avenue,   Naperville, IL 60563-2901
508661595    +Dynetics Corporation,   30 Nashua Street,   Woburn, MA  01801-4598
508661596     Dynisco,   Four Commercial Street,   Sharon, MA 02067-1613
508661597    +E & D Windows Services,   913 Sweet Briar St,   Charlotte, NC 28205-1245
508661598    +E & M Sales Company,   1879 Old Cuthbert Rd.,   Units 20 & 21,   Cherry Hill, NJ 08034-1433
508661599    +E & P Trimwork,   128 Cedar Point Dr,   Mooresville, NC 28117-6880
508661600    +E & R Industrial Sales,   23 Creek Circle,   Boothwyn, PA 19061-3151
```

```
District/off: 0312-1              User: mflynn              Page 42 of 151              Date Rcvd: Sep 04, 2008
Case: 08-14631                   Form ID: 137              Total Served: 11248

508661601    +E A P A,  Starfest Catalogue,  Attn: Cindy Singley,  606 Muirfield Ct,
              Berwyn, PA 19312-1996
508661602    +E And F Auto Glass Place,  2730 Haddonfield Rd,  Pennsauken, NJ 08110-1134
508661603    +E E Stein,  10 Anvil Court,  Cherry Hill, NJ 08003-2241
508661604  +++E J MILLER & SONS POOL CO.,  388 CHURCH RD,  MIFFLINBURG PA 17844-7031
              (address filed with court:  E J Miller & Sons Pool Co.,  Rd #4 Box 208,  Mifflinburg, PA  17844)
508661605     E P S Associates Inc,  257 E Lancaster Ave,  Wynnewood, PA 190961932
508661606    +E R I Safety Videos,  P.O. Box 1257,  Lexington, SC 29071-1257
508661607    +E T I LLC,  Centennial Ctr, Ste 106,  175 Cross Keys Rd,  Berlin, NJ 08009-9263
508661608    +E&T Plastic Mfg. Co. Of N.J.,  824 East Gate Drive,  Suite E,  Mt. Laurel, NJ 08054-1254
508661680    +E-Conolight,  1501 96th Street,  Sturtevant, WI 53177-1882
508661943    +E-Z Go,  3 South Gold Drive,  Robbinsville, NJ 08691-1606
508661946    +E-Zpass Maryland Violation Processing Ct,  PO Box 5100,  Baltimore, MD 21224-0100
508661947    +E-Zpass, NJ E-Zpass Customer Service Center,  PO Box 52003,  Newark, NJ 07101 8203
508661948    +E-Zpass, NJ E-Zpass Violation Processing Ctr,  PO Box 52005,  Newark, NJ 07101 8205
508668581    +E. Henderson, Inc.,  2055 Eastburn Avenue,  Philadelphia, PA 19138-2692
508661609    +E.D.S. Lock & Safe Service,  1202 Lowell Ave,  Bensalem, PA 19020-5643
508661610     E.E. Goldberg & Sons,  3100 E. Ontario,  Philadelphia, PA 19134
508661611    +E.J. Lydon,  1432 S. Pleasant Dr.,  Feasterville, PA 19053-4309
508661612    +E.O. Habhegger Co. Inc.,  460-462 Penn Street,  Yeadon, PA 19050-3017
508668582    +E.P. Guidi, Inc.,  1301 South Bethlehem Pike,  Ambler, PA 19002-5894
508661613    +E.P. Heller Co.,  P.O. Box 26,  21-25 Samson Avenue,  Madison, NJ 07940-2261
508661614    +E.S.P., Inc.,  8105 Perry Highway,  Pittsburgh, PA 15237-5203
508661615    +E.T. Saba Associates, Inc.,  916 S. Ott Street,  Allentown, PA 18103-4634
508661616    +E.Thomas Brett Bus. Machines,  440 Horsham Road,  Horsham, PA 19044-2189
508661618    +E.W. Wylie Corporation,  P.O. Box 1188,  222-40th Street S.W.,  Fargo, ND 58103-1118
508661619    +E.W.A. Truck Repairs,  72 Walnut Street,  Woodbury, NJ 08096-1620
508661620    +E2b Distributors,  71 Milbar Blvd.,  Famingdale, NY 11735-1405
508668586    +EI du Pont de Nemours and Company,  1007 Market Street  D-7082,  Wilmington, DE 19898-0001
508668796    +EMD Chemical,  480 South Democrat Road,  Gibbstown NJ 08027-1239
508668592    +EV-Air Tight Calking Company,  1619 W. Thompson Street,  Philadelphia, PA 19121-5020
508661621    +Eachus, Daniel,  137 Peterson Blvd,  Deptford, NJ 08096-1820
508657931     Eachus, Daniel M,  137 Peterson Blvd,  Deptford, NJ  08096-1820
508661622    +Eagle Consulting & Development,  170 Kinnelon Road,  Suite 3,  Kinnelon, NJ 07405-2316
508661623    +Eagle Consulting And,  Deveolopment Corporation,  135 Kinnelon Road, Suite 3,
              Kinnelon, NJ 07405-2333
508661624    +Eagle Engineering Corp.,  8869 Citation Road,  Baltimore, MD 21221-3102
508661625    +Eagle Equipment Corporation,  PO Box 99,  Uwchland, PA 19480-0099
508661626    +Eagle Fence And Supply Inc,  3220 Route 22 West,  Branchburg, NJ 08876-3430
508661627     Eagle Global Logistics,  P.O. Box 844650,  Dallas, TX 75284-4650
508661628    +Eagle Group, Ltd.,  8384 West Peck Rd,  Greenville, MI 48838-9715
508661629    +Eagle Pneumatic Inc.,  3902 Industry Blvd.,  Lakeland, FL 33811-1341
508661631    +Eagle Technology Inc.,  10500 N. Port Washington Road,  Mequon, WI 53092-5585
508661632     Eagle Usa,  P.O. Box 844650,  Dallas, TX 75284-4650
508661633    +Earle M. Jorgensen Company,  58 Cabot Blvd.,  Langhorne, PA 19047-1802
508661634    +Earle s Tire Service Of NJ,  308 Rising Sun Road,  P.O. Box 428,  Bordentown, NJ 08505-0428
508661635     Earthlink,  PO Box 7645,  Atlanta, GA  30357-0645
508661636    +Easco Aluminum,  706 South State St.,  P.O. Box 80,  Girard, OH 44420-3204
508661637     Easco Aluminum,  P.O. Box 640918,  Pittsburgh, PA  15264-0918
508661638    +East Coast Concrete Cutting Inc.,  2021 State Highway 38,  Po Box 187,
              Hainesport, NJ 08036-0187
508661639     East Coast Dj Services, Inc.,  7124 Rising Sun Ave,  Philadelphia, PA  19111-3957
508661640    +East Coast Recycling,  3301 Tulip St,  Philadelphia, PA 19134-3204
508661641     East Coast Steel Inc.,  P.O. Box 421,  Rt 47 & Salina Rd.,  Sewell, NJ  08080
508661642     East Coast Transport,  & Logistics, LLC,  PO Box 1000, Dept 340,  Memphis, TN  38148-0340
508668992     East Manufacturing,  1871 State Road,  Randolph, OH  44265
508661643    +East Penn Machine Co.,  P.O. Box 3245,  Allentown, PA 18106-0245
508661644    +East Penn Machinery Co,  801 Broad St,  PO Box 285,  Emmaus, PA 18049-0285
508661645    +Eastern Aluminum Supply,  Of Virginia Inc,  1351 W Pembroke Ave,  Hampton, VA 23661-1123
508668583    +Eastern Bowling, Inc.,  4717 Stenton Avenue,  Philadelphia, PA 19144-3022
508661646    +Eastern Cnc Inc.,  101 Wilton Ave.,  Middlesex, NJ 08846-2559
508661647    +Eastern Comfort Inc.,  1344 Unruh Street,  Phila., PA 19111-4920
508661648    +Eastern Comfort, Inc.,  1344 Unruh Street,  Philadelphia, PA 19111-4920
508661649    +Eastern Door Service Inc.,  P.O. Box 561,  Maple Shade, NJ 08052-0561
508661650     Eastern Energy Marketing, Inc.,  P.O. Box 640051,  Pittsburgh, PA  15264-0051
508661651    +Eastern Engineering & Sales,  25 W. Howard St.,  Quincy, MA 02169-8221
508661652    +Eastern Fluid And Power,  43 Newark Way,  PO Box 129,  Maplewood, NJ 07040-0129
508661653    +Eastern Freight Ways, Inc.,  212 Black Horse Lane,  North Brunswick, NJ 08902-4319
508661654    +Eastern High Voltage, Inc.,  P.O. Box 8481,  Trenton, NJ 08650-0481
508661655    +Eastern Lift Truck,  Rt 73 & Linwood Ave,  PO Box 307,  Maple Shade, NJ 08052-0307
508661656     Eastern Lift Truck,  Rt. 73 And E. Linwood Avenue,  Maple Shade, NJ  08052
508661657    +Eastern Medical Associates,  PO Box 7780-4023,  Philadelphia, PA 19182-0001
508668993    +Eastern Metal Supply,  2925 Stewart Creek Blvd.,  Charlotte, NC 28216-3593
508661658    +Eastern Metal Supply Of Mo.,  11661 Lakefront Drive,  Suite B,  Earth City, MO 63045-1510
508661659    +Eastern Metal Supply Of N.C.,  2925 Stewart Creek Blvd,  Charlotte, NC 28216-3593
508661660    +Eastern Motion Controls,  P.O. Box 567,  Thorofare, NJ 08086-0567
508661661    +Eastern Process Instruments,  601 Summer Street,  Lynn, MA 01905-2011
508661662    +Eastern Rail Systems, Inc.,  31 Friends Lane,  Newton, PA 18940-1803
508661663    +Eastern States Steel,  PO Box 7076,  Audubon, PA 19407-7076
508661665    +Eastland,  13440 Damar Drive,  Philadelphia, PA 19116-1895
508661664    +Eastland Group,  13440 Damar Drive,  Philadelphia, PA 19116-1895
508668993    +Eastman Technology,  PO Box 710375,  Cincinnati, OH 45271-0001
508661667    +Eastman Worldwide,  779 Washington Street,  Buffalo, NY 14203-1308
508661668    +Easy Pickins Auto Parts,  440 Mainn St.,  Sewell, NJ 08080-4316
```

```
District/off: 0312-1          User: mflynn              Page 43 of 151           Date Rcvd: Sep 04, 2008
Case: 08-14631               Form ID: 137               Total Served: 11248


508661669    Easylink Services,   International Corporation,   Box 510473,   Philadelphia, PA  19175-0473
508661670   +Eaton Corporation,   P.O. Box 6033n,   Cleveland, OH 44193-0001
508668584   +Eaton Corporation,   1635 Market Street,   Philadelphia, PA 19103-2217
508661671   +Ecco Process & Control Equip,   452 Parkway,   P.O. Box 210,   Broomall, PA 19008-0210
508657932   +Echevarria, Jose M,   111 N 34th St.,   Camden, NJ 08105-2503
508657933   +Echevarria, Julio R,   52 N 24th St.,   Camden, NJ 08105-1106
508657934    Echevarria, Orlando,   236 N 37th St.,   Pennsauken, NJ  08110-2208
508657935    Echevarria, Rey O,   5825 Camden Ave.,   Pennsauken, NJ  08110-1823
508657936   +Eckart, Cynthia,   4737 Hawthorne St.,   Philadelphia, PA 19124-2757
508661674   +Eclipse Thermal Systems,   320 Sked Street,   Pennington, NJ 08534-2723
508661675    Eco Tec, Inc.,   1145 Squires Beach Road,   Pickering, Ontario Canada,   L1w 3t9
508661676    Ecofill Int. B.V.,   Produktieweg 30,   N1 2382 Pc Zoeterwoude,   Netherlands
508661677   +Ecom-411,   102 West Service Rd.,   Champlain, NY 12919-4440
508661678   +Ecompressedair,   7255 East 46th Street,   Tulsa, OK 74145-5901
508661679   +Econco,   1318 Commerce Avenue,   Woodland, CA 95776-5908
508661681    Economy Hardware,   2242 65th St,   Brooklyn, NY 112044058
508661682   +Economy Spring & Stamping,   29 De Paolo Drive,   PO Box 651,   Southington, CT 06489-0651
508661683   +Ecracom, Inc.,   P.O. Box 421,   Ramsey, NJ 07446-0421
508661684    Ed & Mark s Locksmith,   7615 National Pike,   Uniontown, PA 15401 5108
508661685   +Ed & Sons Inc.,   708 East Main Street,   Maple Shade, NJ 08052-1312
508661686   +Ed Bluestein,   10503 Lexington Circle S,   Boynton Beach, FL 33436-4558
508669066   +Ed Gallagher & Richard Salb re. Johnny Weissmuller,   9903 Santa Monica Blvd #497,
             Beverly Hills, CA 90212-1671
508669065   +Ed Gallagher & Richard Salb re. Johnny Weissmuller,   9649 Olympic Blvd Apt # 12,
             Beverly Hills, CA 90212-3747
508661687   +Ed Scannapieco Plumbing Inc.,   2824 Hargrave Street,   Philadelphia, PA 19136-1705
508661688   +Ed Schorpp,   939 Edgewood Lane,   Langhorne, PA 19053-1968
508661690   +Edge Seal Technologies,   PO Box 75673,   Cleveland, OH 44101-4755
508661691    Edgehill Ace Hardware,   26012 Cox Ed,   Petersburg, VA 23803 6566
508661692   +Edgemere Terminals, Inc.,   8004 Stansbury Road,   Baltimore, MD 21222-5500
508661694   +Edgewater Building Supply,   PO Box 242,   Cedar Brook, NJ 08018 0242
508661693   +Edgewater Building Supply,   704 Woodlane Road,   Beverly, NJ 08010-1941
508661696   +Edifice, Inc.,   PO Box 36349,   Charlotte, NC 28236-6349
508661697   +Edinburg Fixture & Machine,   3101 State Route 14,   Rootstown, OH 44272-9791
508661698   +Edker Industries,   1401 Union Landing Road,   Cinnaminson, NJ 08077-2558
508661699   +Edm Performance Accessories,   1400 Pioneer St,   Brea, CA 92821-3722
508661700    Edm Solutions, Inc.,   17w697h Roosevelt Road,   Suite 126,   Oakbrook Terace, IL  60181
508661701   +Edmund Scientific,   101 East Gloucester Pike,   Barrington, NJ 08007-1331
508661703   +Edmund s Auto Body, Inc.,   3437 Haddonfield Road,   Pennsauken, NJ 08109-3805
508661702   +Edmunds Auto Body,   3437 Haddonfield Road,   Pennsauken, NJ 08109-3805
508661704   +Edson Corporation,   146 Duchaine Blvd,   New Bedford, MA 02745-1292
508661705    Educational Resources, Inc.,   P.O. Box 1257,   Lexington, SC 29071-1257
508661706   +Educational Seminars, Inc.,   2702 N. Third St,   Suite 4014,   Phoenix, AZ 85004-4608
508661707   +Edward Cruz,   925 N 19th St,   Camden, NJ 08105-3607
508661708   +Edward D. Jacobs,   142 Temple Street,   PO Box 1952,   New Haven, CT 06509-1952
508661709   +Edward J Stevens,   315 Pearl St,   Moorestown, NJ 08057-3607
508661710   +Edward Kurth & Sons, Inc.,   220 Blackwood-Barnsboro Rd,   Sewell, NJ 08080-9481
508661711   +Edward Moskow Studio,   7565 Haverford Ave,   Phialdelphia, PA 19151-2228
508661712   +Edward S. Mcconnell Associates,   P.O. Box 2202,   Cherry Hill, NJ 08034-0163
508661713   +Edward Sharff Jr,   Dba E V S Marketing,   5118 Warfield Dr,   Memphis, TN 38117-2130
508661714   +Edward Stanojev,   7 Avondale Drive,   Newtown, PA 18940-2526
508661715   +Edward Storms,Jr.,   Storms Installlations Inc.,   41 Cobalt Ridge Rd North,
             Levittown, PA  19057-1405
508661716   +Edward Wayne Industries,   10308 Metcalf Ave #308,   Overland Park, KS 66212-1804
508661717   +Edward Zipf Lockshop Inc,   PO Box 23826,   Columbus, OH 43223-0826
508661718   +Edwards Transportation Inc.,   P.O. Box 278,   Ravenswood, WV 26164-0278
508657937   +Edwards, Bernard Russell,   7033 N 15th St.,   Apt 4b3,   Philadelphia, PA 19126-1623
508661719   +Edwin Elliot & Co.,   643 Ridge Pike,   P.O. Box 439,   Lafayette Hill, PA 19444-0439
508657938   +Effinger, Nancy A,   504 Jefferson St.,   Riverside, NJ 08075-3006
508661720   +Effort Foundry,   Route 512 Industrial Campus,   6980 Chrisphalt Drive,   Po Box 158,
             Bath, PA 18014-0158
508661721   +Efo Schofield & Velazquez,   Marrero,   P.O. Box 10,   Pennsauken, NJ 08110-0010
508661722   +Egg Harbor T V Hardware,   208 Philadelphia, Ave,   Egg Harbor, NJ 08215-1331
508661723   +Egs Electrical Group,   1369 Main St. E.,   Rainsville, AL 35986-4523
508661724   +Ehmke Manufacturing Co Inc,   4200 Macalester St,   Philadelphia, PA 19124-6014
508661725   +Ehmke Manufacturing Co., Inc.,   5155 Belfield Avenue,   Philadelphia, PA 19144-1732
508657939   +Eichenlaub, Brian T,   13 Bryces Ct,   Sicklerville, NJ 08081-1673
508661726   +Eil Instruments Inc.,   2 Executive Drive,   Unit 8,   Moorestown, NJ 08057-4223
508661727   +Eilbacher Scott,   Attention: Daniel J. Skekloff,   110 West Berry Street,   Suite 2202,
             Fort Wayne, IN 46802-2311
508661728   +Eileen S. Morrow,   3200 Lenox Road F-301,   Atlanta, GA 30324-2672
508661729   +Eimicke Associates,   P.O. Box 160,   Bronkville, NY 10708-0160
508661730   +Einstein Practice Plan, Inc.,   PO Box 13918,   Philadelphia, PA 19101-3918
508661731   +Eisner Bros. Scrap Metal,   P.O. Box 1028,   67 Parker Avenue,   Poughkeepsie, NY 12601-1926
508661732   +Ejm Associates,   525 Boulevard,   Kenilworth, NJ 07033-1611
508661733   +Ekl Machine Co.,   500 Mill Road,   Andalusia, PA 19020-6398
508661734   +Ekl Machine Compay,   500 Mill Road,   Andalusia, PA 19020-6398
508661735   +Ekl Tool & Die,   500 Mill Road,   Andalusia, PA 19020-6301
508661736   +Elaina M West,   129 Sycamore Ct,   Collegeville, PA 19426-2909
508661737    Electra-Gear,   1110 North Lemon Street,   Anaheim, CA 92801
508661738   +Electric City Printing,   PO Box 1920,   Anderson, SC 29622-1920
508661739   +Electric Motor Systems Ems,   11895 Kemper Springs Drive,   Cincinnati, OH 45240-5606
508661740    Electrical South,   PO Box 900013,   Raleigh, NC 27675-9013
508661743    Electro-Matic Products Co.,   2235 N. Knox Ave.,   Chicago, IL  60639-3487
```

```
508668588    +Electro-Science Laboratories, Inc.,   416 E. Church Road,   King of Prussia, PA 19406-2625
508661741    +Electrodes, Inc.,   160 Cascade Blvd.,   Milford, CT 06460-2848
508661742    +Electrolift,   204 Sargeant Avenue,   Clifton, NJ 07013-1932
508661744    +Electronic Controls Design Inc,   4287-B Se,   International Way,   Milwaukie, OR 97222-8825
508661745    +Electronic Design Inc.,   Box Z, 1925 Greenwood Lk Tpk.,   Hewitt, NJ 07421-3013
508661746    +Electronic Design To Market, Inc,,   Payment Processing Center,   85849 577th Ave.,
               Wayne, NE 68787-8122
508668587    +Electronic Enclosures, Inc.,   6995 Airport Highway,   Pennsauken, NJ 08109-4305
508661747    +Electronic Equipment Co.,   602 Oakland Ave,   Cedarhurst, NY  11516
508661748    +Electronic Sensors, Inc.,   2063 S. Edwards St.,   Wichita, KS 67213-1808
508661749    +Electronics,Drives & Controls,   17 Eastmans Rd.,   Parsippany, NJ 07054-3702
508668589    +Elf Atochem Corp.,   2000 Market Street,   Philadelphia, PA 19103-3231
508661750    +Elgar Products Inc,   Cn 3104,   5250 Naiman Pkwy,   Solon, OH 44139-1000
508661751     Elhaus Industrieanlagen Gmbh,   Rudolf-Diesel-Str 1-3,   78239 Rielasingen-Worblingen,   Germany
508657940    +Eli, Kevin S,   365 Marion Ave.,   Westville, NJ 08093-2126
508661752    +Elisa Rojas,   737 Market St,   Gloucester City, NJ 08030-1540
508657941    +Elison, Richard D,   1059 Thompson Ave.,   Bellmawr, NJ 08031-1633
508661753     Elit Press Instries Sdn Bhd,   34 Jalan Industrial,   Taman Perindustrian Pekan,
               Pontian Malaysia,   81500
508661754    +Elite Service Inc.,   P.O. Box 70,   Denver, PA 17517-0070
508661756    +Elkay Fasteners Inc.,   351 Landing Road,   Blackwood, NJ 08012-5115
508661757    +Elkhart County Treasurer,   315 South 2nd Street,   Elkhart, IN 46516-3138
508661758    +Ellenville Scrap Iron & Metal,   34 Cape Ave,   Ellenville, NY 12428-1213
508661759    +Elliot Olen, Esq.,   Oxford Crossing, Suite 302,   333 Oxford Valley Road,
               Fairless Hills, PA 19030-2624
508661760     Elliott & Frantz, Inc.,   P.O. Box 8500-50075,   Philadelphia, PA  19178-0075
508661761    +Ellis Kuhnke Controls,   26 West Highland Avenue,   Atlantic Highlands, NJ 07716-1087
508661762    +Ellsworth Cutting Tools Ltd.,   887 Degurse Avenue,   Marine City, MI 48039-1532
508661763    +Elm International, Inc.,   P.O. Box 1740,   East Landing, MI 48826-1740
508661764    +Elox Corporation,   P.O. Box 220,   Griffith Street,   Davidson, NC 28036-0220
508661765    +Elumatec Usa, Inc.,   4320 Ralph Jones Court,   South Bend, IN 46628-9402
508661766    +Emaint Enterprises, L.L.C.,   7 Chester Avenue,   Medford, NJ 08055-8723
508661767    +Emaint Enterprises, LLC,   438 North Elmwood Road,   Suite 201,   Marlton, NJ 08053-5500
508661768    +Emalfarb Swan & Bain,   660 Lasalle Place,   Highland Park, IL 60035-3505
508661770    +Emed Company, Inc.,   P.O. Box 369,   Buffalo, NY 14240-0369
508669769     Emed Company, Inc.,   39209 Treasury Center,   Chicago, IL  60694-9200
508661771    +Emerson Knife And Grinding,   1489 Kelly Ave,   Akron, OH 44306-4062
508661772    +Emery Customs Brokers,   P.O. Box 1067,   Scranton, PA 18577-0001
508661773    +Emery Forwarding,   Box 371232,   Pittsburgh, PA 15250-7232
508661775    +Emery Worldwide,   Box 371232m, Pittsburgh, PA  15250
508661774     Emery Worldwide,   A Cf Company,   Box 371232m,   Pittsburgh, PA  15250
508661776    +Emhart Fastening Technologies,   P.O. Box 859,   50 Shelton Technology Center,
               Shelton, CT 06484-6406
508661777    +Emi Return Center,   Att: Sol Auraham,   P.O. Box 320150,   Brooklyn, NY 11232-0150
508661778    +Emily Coronado,   One Winchester Circle C206,   Woolwich Twp, NJ 08085
508661779    +Emily Michot,   61 Ne 96th St,   Miami Shores, FL 33138-2723
508661780    +Emo Trans Georgia, Inc.,   135 Guy Lombardo Ave.,   Freeport, NY 11520-4457
508661781    +Empire Imaging Systems,   171 Route 173,   Suite 101,   Asbury, NJ 08802-1365
508661782     Empire Medicare Services,   Cashier,   P.O. Box 69216,   Ein# 23-7391136,
               Harrisburg, PA 17106-9216
508661783    +Empire Metal Merchants Assoc.,   71 Peconic Avenue,   Attn: Kevin G. Gershowitz,
               Medford, NY 11763-3201
508661784    +Empire Recycling Corp.,   P.O. Box 353,   N. Genessee & Lee Sts.,   Utica, NY 13503-0353
508661785    +Empire Scrap,   35 Herman St,   Worcester, MA 01610-1519
508661786    +Empire State Plating Services,   P.O. Box 928,   Carmel, NY 10512-0928
508661787    +Empire Warehouse & Leasing Co,   1059 Empire Avenue,   Camden, NJ 08103-2724
508661788    +Employee Benefits Ins. Co.,   PO Box 96082,   Chicago, IL 60693-0001
508661789    +Employers Association Of NJ,   30 West Mount Pleasant Ave.,   Suite 201,
               Livingston, NJ 07039-2931
508661790    +Employing Bricklayers Assoc.,   140 W Germantown Pk,   Suite 240,   Plymouth, PA 18651
508661791    +Employment Weekly,   P.O. Box 399,   Berlin, NJ 08009-0399
508661792    +Emras Inc.,   4303 Vineland Road,   Suite F6,   Orlando, FL 32811-7372
508661793    +Emsl Analytical Inc,   107 Haddon Ave,   Westmont, NJ 08108-2799
508661795    +Emsource,   111 Commerce Street,   Suite 400,   P.O. Box 17194,   Portland, ME 04101-4719
508661796    +Enap Inc, MArketing Dept,   121 Executive Dr,   New Windsor, NY 12553-5503
508661797    +Enap Marketing Department,   555 Hudson Valley Ave, Ste 200,   New Windsor, NY 12553-4749
508661798     Enap, Inc.,   4 Executive Dr,   New Windsor, NY  12553
508661799    +Encinosa Expostions, Inc.,   5435 Shirley Street #6,   Naples, FL  34109
508661800     Enco Manufacturing Co.,   135 S. Lasalle Street,   Dept. 1219,   Chicago, IL  60674-1219
508661803    +Endre Doczy Co.,   876 N. Lenola Rd.,   Moorestown, NJ 08057-1046
508661804    +Endres Wood Plastics Inc,   PO Box 396,   Huntingdon, PA 16652-0396
508661805    +Endura Products,   PO Box 651613,   Charlotte, NC  28265-1613
508661806     Enduralguard Systems,   81 Patterson Road,   Ontario, Canada  A L4n3v9
508661807    +Endustra Filter Manufacturers,   1145 Birch Drive,   Schererville, IN 46375-1351
508661808    +Enecon Corporation,   Suite 190,   125 Baylis Road,   Melville, NY 11747-3895
508661809    +Engineered Hydraulics, Inc.,   401 Route 130,   W. Collingswood, NJ 08059-1991
508661810    +Engineered Plastic Design Inc.,   19750 Weld County Road 7,   Berthoud, CO 80513-8040
508661811    +Engineered Products,   1821 Oregon Pike,   Lancaster, PA 17601-6466
508661812     Engineered Sales Co.,   21 Chatham Rd.,   P.O. Box 309,   Summit, NJ  07902-0309
508661813    +Engineered Shapes,   113 Dewitt Street,   Garfield, NJ 07026-2745
508661814    +Engineered Systems & Designs,   119a Sandy Drive,   Newark, DE 19713-1148
508661815    +Engines, Inc.,   Po Box 1930,   Atlantic City, NJ  08404-1930
508661816    +Englewood Company Inc.,   533 Abbott Drive,   Broomall, PA 19008-4359
508657942    +English, Ronald,   618 E Cornwall St.,   Philadelphia, PA 19134-1824
```

```
District/off: 0312-1          User: mflynn           Page 45 of 151          Date Rcvd: Sep 04, 2008
Case: 08-14631               Form ID: 137            Total Served: 11248

508661817   +Enprotech Mechanical Services,   Ems Parts Division,   16800 Industrial Parkway,
              Lansing, MI 48906-9136
508661818    Enro Shirt Company,   Div The Apparel Group,   PO Box 10502,   Newark, NJ 07193-0502
508661819   +Ensign Products Co., Inc.,   P.O. Box 27427,   3528 East 76th Street,   Cleveland, OH 44105-1510
508657943   +Ensley, Sonya,   1225 S 54th St.,   Philadelphia, PA 19143-4817
508661820   +Ensr,   2 Technology Park Drive,   Westford, MA 01886-3140
508661821    Enterprise Paper,   2900 Wharton Road,   Bristol, PA 19007
508661822    Enterprises R.R. Mondor,   2000inc. 920,   Grande Cote Quest,   Lanoraie ,Quebec Canada,
              J0k 1e0
508661823   +Enterprising Service,   Solutions,   4500 Daly Dr., Suite 100,   Chantilly, VA 20151-3724
508661824    Entrepreneur,   PO Box 55809,   Boulder, CO 08322 5809
508661825   +Enutron Industrial,   3847 Geryville Pike,   Pennsburg, PA 18073-2616
508661826    Enviromed Corp.,   555 Blackwood-Clementon,   Lindenwold, NJ 08021-5901
508661827   +Enviromed Corporation,   555 Blackwood-Clementon Road,   Lindenwold, NJ 08021-5901
508661828   +Environmental Erosion Control,   P.O. Box 579,   Waterford Works, NJ 08089-0579
508661829   +Environmental Field Services,   2 Knoll Lane,   Marlton, NJ 08053-9709
508661830   +Environmental Resolutions, Inc.,   124 Gaither Drive,   Suite 160,   Mt. Laurel, NJ 08054-1719
508661831    Environmental Resource Center,   101 Center Pointe Drive,   Cary, NC 27513-5706
508661832   +Environmental Sciences-Air,   Dept. Of Environmental Science,   Cook College,
              14 College Farm Road,   New Brunswick, NJ 08901-8551
508661833   +Environmental Services Inc.,   P.O. Box 23534c,   Newark, NJ 07189-3534
508661834   +Environmental Technology,   P.O. Box 2150,   Cathedral City, CA 92235
508661835   +Environmental Test Systems,   23575 County Road 106,   PO Box 4659,   Elkhart, IN 46514-0659
508661836   +Environmental Waste,   Minimization Inc.,   14 Brick Kiln Court,   Northampton, PA 18067-9784
508661837   +Envirosafe Technologies, Inc.,   3701 St James Ind Pkwy,   W Jacksonville, FL 32246-7631
508661838   +Ep,   P.O. Box 1919,   Delran, NJ 08075
508661839   +Epe Technologies, Inc.,   P.O. Box 75281,   Charlotte, NC 28275-0281
508661840   +Epic Industrial Inc.,   P.O. Box 5147,   179 Broad Street,   Phillipsburg, NJ 08865-1286
508668590    Episcopal Hospital,   Front Street and Lehigh Avenue,   Philadelphia, PA 19125
508661841    Episcopal Hospital,   100 E Lehigh Ave,   Philadelphia, PA 19125-1098
508661842    Epsen Hillmer Graphics Co.,   Hg Professional Forms Div.,   2000 California Street,
              Omaha, NE 68102
508661843    Eptam Plastics,   P.O. Box 6144,   La Conia, NH 03247-6144
508661844   +Equipment Onlee,   P.O. Box 373,   Emmaus, PA 18049-0373
508661845   +Equipment Trade Service Co, Inc,   20 E Winona Ave,   Norwood, PA 19074-1295
508661847    Equitable,   PO Box 13463,   Newark, NJ 7188
508661848   +Erco Ceilings,   32 North Delsea Drive,   Glassboro, NJ 08028-1902
508661849   +Erco Interior Systems,   P.O. Box 567,   Glassboro, NJ 08028-0567
508661850    Erd Environmental Inc,   General Post Office,   P.O. Box 29743,   New York, NY 10087-9743
508661851   +Erdman Automation Corporation,   1603 So. 14th Street,   Princeton, MN 55371-2320
508661852   +Erdman Roofing Co., Inc,   501 North Belleview Avenue,   Cinnaminson, NJ 08077-1513
508661853   +Eri Safety Video,   P.O. Box 1257,   557 Whiteford Way,   Lexington, SC 29072-7569
508661854   +Eric Jacobson,   330 Rosemary Lane,   Narberth, PA 19072-1120
508661855   +Eric Beattie,   1007 W. Lehigh Ave.,   Philadelphia, PA 19133-1641
508661857   +Eric Kogan,   3253 Durham Place,   Holland, PA 18966-2934
508661858   +Eric Laboz,   1283 Clubhouse Road,   Gladwyne, PA 19035-1003
508661859   +Eric S Laboz,   1283 Club House Rd,   Gladwynne, PA 19035-1003
508661862   +Eric s Nursery And Garden Ctr.,   528 Mount Laurel Road,   Mt. Laurel, NJ 08054-9523
508668915   +Erie Press Systems,   1253 West 12th Street,   Erie, PA 16501-1518
508661863    Eriez Magnetics,   Po Box 099,   Maple Glen, PA 19002
508661864   +Erik Dague,   47 Foxtail Ln,   Dove Canyon, CA 92679-3805
508661865   +Erik M Dague,   15 Great Oak Dr,   Glen Mills, PA 19342-1176
508661868   +Erin Supply,   275 Railroad Ave.,   P.O Box 39,   Dallastown, PA 17313-0039
508661866   +Erin Supply Co., Inc.,   175 E. Broad Street,   P.O. Box 39,   Dallastown, PA 17313-0039
508661869   +Erjo Service Co.,   15 Woodlyn Avenue,   Norristown, PA 19403-1605
508661870   +Ernamatic Tool & Die Company,   4717-4719 Duffield Street,   Philadelphia, PA 19124-2707
508668591   +Ernest Bock & Sons, Inc.,   2800 Southampton Road,   Philadelphia, PA 19154-1284
508661871    Ernst & Young Inc,   In Trust,   1, Place Ville Marie,   Montreal, Quebec Canada,   H3b 3m9
508661872   +Erols Internet,   7921 Woodruff Court,   Springfield, VA 22151-2129
508661873   +Erwyn Promotions Co., Inc.,   200 Campus Drive,   Asi # 189095,   Morganville, NJ 07751-2100
508661874   +Escort Transportation,   560 Fellowship Road,   Suite 306-308,   Mt.Laurel, NJ 08054-1230
508657944   +Escudero-Gomez, Zoraida,   542 E Wyoming Ave.,   Philadelphia, PA 19120-4510
508657945   +Espinosa, Luz M,   3141 F St.,   Philadelphia, PA 19134-2403
508657946   +Espinoza, Julio V,   33 Indian Park Rd.,   Levittown, PA 19057-2213
508657947    Esquerdo, Jose A,   809 N 32nd St.,   Camden, NJ 08105-4217
508661875   +Essex Brownell,   3325 Street Road,   Suite 100,   Bensalem, PA 19020-2048
508661876   +Essex Service Corporation,   82 Doe Run Drive,   Holland, PA 18966-2807
508661877    Estec Corporation,   8-B Inspiration Lane,   Research Park,   Chester, CT 06412
508661878   +Estelle Carpey,   731 W Wynnewood Rd,   Ardmore, PA 19003-2953
508661880   +Estes Express Lines,   P.O. Box 25612,   Richmond, VA 23260-5612
508661879   +Estes Express Lines,   4095 Blanch Road,   Bensalem, PA 19020-4429
508669067   +Esther Williams & EWL Productions,   9377 Readcrest Drive,   Beverly Hills, CA 90210-2532
508661881   +Etc.,Etc., Etc,   214 Bala Ave,   Bala Cynwyd, PA 19004-2920
508661882    Eti,   Centennial Center Suite 105,   Cross Keys Road,   Berlin, NJ 08009
508661883   +Eta Corporation Of Detroit,   320 High Tide Drive,   Suite 201,   St Augustine, FL 32080-2323
508661884   +Etz Chaim Center,   262 South 16th Street,   Suite 100,   Philadelphia, PA 19102-3318
508661885   +Eugene Ernst Products Co,   116 Main Street,   Farmingdale, NJ 07727-1495
508661886   +Eugene K Cormier,   14-16 Brown St,   Salem, MA 01970-3888
508661887   +Euler s Incorporated,   1801 Haddon Avenue,   Camden, NJ 08103-3008
508661888   +Euromin Inc.,   1 Stamford Plaza,   263 Tresser Blvd.,   Stamford, CT 06901-3237
508661889   +Eurotherm,   741-F Miller Drive,   Leesburg, VA 20175-8994
508661890   +Eva Ortiz,   136 W. Spencer St.,   Philadelphia, PA 19120-1938
508661891   +Evans Heat Treating Company,   360 Red Lion Road,   Huntingdon Valley, PA 19006-6437
508661892    Evans Transportation Co.,   PO Box 160,   Levittown, PA 19059-0160
```

```
508661893     Evans Welding Service, Inc.,    2201 E. Tioga Street,    Philadelphia, PA 19134
508657948    +Evans, Catherine S,    8445 Walker St.,    Philadelphia, PA 19136-2425
508657949    +Evans, Mark Michael,    34 Fieldcrest Dr.,    Columbus, NJ 08022-1966
508657950    +Evens, Steven E,    23 Goldenridge Dr.,    Levittown, PA 19057-3203
508661894    +Everett Crouse,    C O Bil-Raygroup,    12 Petro Lane,    Albany, NY 12205-4973
508661895    +Everhard Products, Inc.,    1016 Ninth St. S.W.,,    Canton, OH 44707-4100
508661896    +Everlasting Fence Co..,    39 Limekiln Pike,    Glenside, PA 19038-2907
508661897    +Eversafety Precision Industry,    Tianjin  Co Ltd,    Liao Ho Bei Road,    Hi-Tech Park,
              China 300402,    Tianjin
508661898     Evertek Industries Inc,    Suite C, 16f, 447, Sec. 3,    Wen-Shin Road,    Taichung Taiwan
508661899    +Everyday Warehousers,    642b Ridgewood Rd,    Ridgeland, MS 39157-3906
508661900    +Evesham Lock And Safe Co. Inc.,    12 N. Maple Avenue,    Marlton, NJ 08053-3008
508661901    +Ewl Productions, Inc.,    9377 Readcrest Drive,    Beverly Hills, CA 90210-2532
508661913    +Ex-Cel Manuafacturing, Inc.,    PO Box 3429,    2212 South Hamilton Road,    Buffalo, NY 14240-3429
508661902    +Exabyte Corporation,    P.O. Box 6130,    1685 38th Street,    Boulder, CO 80301-2735
508661903    +Exact Software North America Inc,    1136 Paysphere Circle,    Chicago, IL 60674-0011
508661904    +Exact-Stroke Inc.,    P.O. Box 2577,    680 Sycamore Dr.,    Warminster, PA 18974-3872
508661905    +Exair Corporation,    1250 Century Circle North,    Cincinnati, OH 45246-3309
508661906    +Excel Business Systems Inc,    Christanna Village Professional,    Center, Ste #300,
              Newark DE 19702-3227
508661907    +Excel Direct Inc.,    9256 Commerce Hwy,    Pennsauken, NJ 08110-1202
508661908    +Excel Electric,    40 Spring Lake Drive,    Clementon, NJ 08021-4142
508661909    +Excel Extrusion Tooling, Inc.,    41 Radcliffe Drive,    Voorhees, NJ 08043-3733
508661911     Excel Graphics,    735 Kenilworth Ave.,    Cherry Hill, NJ  08002
508661910     Excel Graphics,    200 Horizon Way,    Suite 250-A,    Mt. Laurel, NJ  08054
508661912    +Excel Hydraulics LLC.,    P.O. Box 40,    Swedesboro, NJ 08085-0040
508661914    +Excel Paint Applicators Inc,    808 Georgia Ave,    Brooklyn, NY 11207-7704
508661915    +Excel Sales,    30 State Place,    Huntington, NY 11743-5633
508661916     Excel Transfer,    701 White Horse Rd Ste 5,    Voorhees, NJ 08042
508661917    +Excess Welding Alloys, Inc.,    P.O. Box 60340,    King Of Prussia, PA 19406-0340
508661918    +Exco Dies Canada,    130 Spy Court, Unit 1,    Markham, Ontario,    L3r 5h6
508661919    +Exco Usa,    56617 North Bay Drive,    Chesterfield, MI 48051-3746
508661920    +Execumail Images Systems,    PO Box 2380,    Cherry Hill, NJ 08034-0189
508661921    +Executive Computer Products, Inc,    21818 Craggy View St,    Suire #105,
              Chatsworth, CA 91311-2952
508661922    +Executive Copy,    Marlkress Road & Allison Dr.,    P.O. Box 2380,    Cherry Hill, NJ 08034-0189
508661923    +Executive Maintenance,    Industries, Inc.,    1902 Fairfax Avenue,    Cherry Hill, NJ 08003-2007
508661924    +Executrain,    7030 Pointe Inverness Way,    Suite 330,    Ft. Wayne, IN 46804-7925
508661925    +Exelon Powerlabs,    175 North Cain Road,    Coatesville, PA 19320-2309
508668593    +Exide Corporation,    645 Penn Street,    Reading, PA 19601-3543
508661926    +Exide-Palmyra Battery Company,    217 W Broad Street,    Palmyra, NJ 08065-1440
508661927    +Expeditors International,    870 Ashland Avenue,    Folcroft, PA 19032-1903
508661929     Experian,    Department 1971,    Los Angeles, CA 90088 1971
508661928    +Experian Real Estate Services,    PO Box 8129,    Cherry Hill, NJ 08002-0129
508661930    +Expert Cabinets,    222 W Atlantic Ave,    Haddon Heights, NJ 08035-1738
508661931    +Expert Service Plaza,    2950 State Road,    Bensalem, PA 19020-7318
508661932    +Express One Services,    P.O. Box 1193,,    Midlothian, VA 23113-8193
508661933     Express Personnel Services,    PO Box 730039,    Dallas, TX  75373-0039
508661934    +Exproma,    23 Spring Oak Drive,    Newtown, PA 18940-2528
508661935     Extec, Limited,    2 Norman Hayward Pl.,    P.O. Box 20136,    Te Rapa,Hamilton.^,    New Zealand
508661936    +Exton Granite Calibration,    Services, Inc.,    P.O. Box 483,    Hatboro, PA 19040-0483
508661937    +Extru System Inc.,    10541 Calle Lee,    Suite 115,    Lo Alamitos, CA 90720-6780
508661938    +Extrudehone Corporation,    1 Industry Boulevard,    P.O. Box 1000,    Irwin, PA 15642-0469
508661939    +Extrusion Die Makers, Inc.,    3819 Old William Penn Hwy.,    Murrysville, PA 15668-1894
508661940    +Extrusion Die Tech,    511 Chanticleer,    Cherry Hill, NJ 08003-4808
508661945    +Ez-Cross,    309 Fellowship Rd, Ste 210,    Mt Laurel, NJ 08054-1234
508661944     Ezautomation,    Division Of Autotech Technologies L.P.,    1102 Momentum Place,
              Chicago, IL  60689-5311
508661949    +F & E Business Machines,    5460 Ridge Avenue,    Phila., PA 19128-3732
508661950    +F & G Tool & Die Inc,    195 Sumner Street,    Kenilworth, NJ 07033-1318
508661951    +F & M Delicatessen Inc,    3701 Church Rd,    Mt Laurel, NJ 08054-1133
508661952    +F & R, Pallets Inc,    T A J & R, Pallets,    1929 S 4th St,    CAMDEN, NJ 08104-2128
508661953    +F. Ambrose Rigging,    151 Domorah Dr.,    Montgomery, PA 18936-9642
508668890    +F. Quinn Stephan, Jr..,    Stepan Company,    22 West Frontage Road,    Northfield IL 60093-3470
508661954     F. W. Dodge,    Division Of The Mcgraw Hill,    7625 Collection Center Dr.,
              Chicago, IL  60693-0076
508668594    +F.B. Davis & Sons Construction Mgt., Inc.,    510 Belmont Avenue,    Bala Cynwyd, PA 19004-2220
508661955    +F.C. Kerbeck & Sons,    Route 73,    Palmyra, NJ  08065
508661956    +F.C.C.,    574r Land Mobile Renewal,    P.O. Box 358245,    Pittsburgh, PA 15251-5245
508661957    +F.C.F.C.U.,    3301 S. Galloway St.,    Room 241,    Philadelphia, PA 19148-5406
508668595    +F.H. Carting,    Route 130,    Pennsauken, NJ 08110
508661958    +F.J. Angelo, Inc.,    184 Country Club Drive,    Lumberton, NJ 08048-9561
508661959    +F.J.Gray Glass Co., Inc.,    Gray Glass Co.,    217-44 98th Ave,    Queens, NY 11429-1252
508668596    +F.M. North & Associates,    2 Church Road,    Merchantville, NJ 08109-2821
508661960    +F.M.A. Contracting,    & Mechanical Construction Inc.,    Cooper River Plaza,
              2400 Mcclellan Ave Suite 101 E,    Pennsauken, NJ 08109-4623
508661961    +F.P Woll & Company,    10060 Sandmeyer Lane,    Philadelphia, PA 19116-3502
508661962    +F.R. Tessitore Construction In,    19 Doe Run Drive,    Warrington, PA 18976-1105
508661963    +F.W. Dodge,    1791 Tribute Rd,    Suite D,    Sacramento, CA 95815-4403
508661964     F.W. Haxel Co., Inc.,    200-202 N Pearl St,    Baltimore, MD  21201
508661965    +F.W. Murphy Company,    332 South 17th Street,    Camden, NJ 08105-1723
508661966    +F.W.Hoffman,    353 Cryder Rd,    Moorestown, NJ 08057-1238
508668810    +FMC Corporation,    1735 Market Street,    Philadelphia, PA 19103-7597
508668600     FMC Corporation,    1735 Market Street 19th Street,    Philadelphia, PA
```

```
508668975    FMC Corporation,    1735 Market Street 19th Street,    Philadelphia, PA 19103
508661967   +Fab-Alloy Company,   P.O. Box 1429,    Jackson, MI 49204-1429
508661968    Fabbs Inc.,    150 Atlantic Avenue,    Berlin, NJ  08009
508661969   +Faber Associates Inc.,    1111 Paulison Avenue,    P.O. Box 2000,    Clifton, NJ  07015-2000
508661970    Fabex INC.,    545 Shoreview Park Road,    Shoreview, MN  55126-7014
508661971   +Fabricare Inc.,    2111 Largo Road,    Wilmington, DE 19803-2307
508661972   +Face Consultants,    213 Barberry Lane,    Lexington, KY 40503-1316
508661973   +Face Lift Remodeling,    4233 N.7th St.,    Philadelphia, PA 19140-2513
508661974    Facet Usa Inc.,    9910 E. 56th St. North,    Tulsa, OK  74117-4011
508657951   +Fair, Clifford J,    455 N Edgewood St.,    Philadelphia, PA 19151-4323
508661975    Fairlite Electric,    White Horse Pike & Cooper Road,    Atco, NJ  08004
508661975    Fairlite Electric Supply Co.,    P.O. Box 820562,    Philadelphia, PA 19182-0562
508661977   +Fairview Pharmacy,    1192 Yorkship Sq,    Camden, NJ 08104-2805
508661978   +Falcon Cable,    1740 4th Avenue S.E.,    Suite E,    Decatur, AL 35601-5900
508661979   +Falcon Express Inc.,    PO Box  8500  S-6120,    Philadelphia, PA 19178-8500
508661980    Falder s Inc,    PO Box 768,    Mayfield, KY 42066 0034
508661981   +Families Of S M A,    South Jersey Chapter,    PO Box 538,    Medford, NJ 08055-0538
508661982    Family Auto Service Center,    46th & Westfield Avenue,    Pennsauken, NJ  08110
508661983   +Family Limousine & Tour Bus,    Service,    413 Crystal Lake Ave. Pmb238,
             Haddonfield, NJ 08033-2866
508661984   +Family Pool Center,    10175 Veterans Memorial Dr,    Houston, TX 77038-2000
508661985    Family Support Registry,    P.O. Box 2171,    Denver, CO  80201-2171
508661986   +Fan Equipment Co. Inc.,    3925 W. Sunset Road,    Las Vegas, NV 89118-3876
508668826   +Fanny Bermudez,    302 Chestnut Street,    Camden, NJ 08103-1920
508661988    Fanuc Ge Automation N.A. Inc,    Route 606 & 29n,    Seminole Trail,    Charlottesville, VA  22906
508661987   +Fanuc Repair Facility,    1331 Green Leaf Ave.,    Elk Grove, IL 60007-5520
508661989   +Farella Braun & Martel LLP,    Russ Bldg, 30th Fl,    235 Montgomery St,
             San Francisco, CA 94104-2902
508657952   +Farkas, Jeff M,    30 Petunia Rd.,    Levittown, PA 19056-3508
508661990    Farmville Hardware,    100n Main St.,    Farmville, NC 27828
508661991   +Farrell,    709 Baird Dr.,    Florence, NJ 08518-2707
508657953   +Farzana, Islam,    3300 Street Rd.,    Apt I-2,    Bensalem, PA 19020-2016
508661992   +Fas Glas Glass & Mirror,    1008b National Highway,    Thomasville, NC 27360-2312
508661993    Fast Company,    Billing Department,    Po Box 52760,    Boulder, CO  80322-2760
508661994   +Fast Industries Inc,    6850 Nw 12th Ave,    Ft Lauderdale, FL 33309-1124
508661995   +Fast Signs,    1019-A Easton Road,    Regency Square Shop Ctr,    Willow Grove, PA 19090-2023
508661996    Fast Signs,    928 Greentree Sq Shopping Ct,    Rt 73 & Greentree Rd,    Marlton, NJ  08053
508661997   +Fastcom Supply Corp.,    795 Susquehanna Ave,    Franklin Lakes, NJ 07417-1375
508661998    Fastenal Company,    PO Box 978,    Winona, MN  55987-0978
508661999   +Fastenal Industrial Supplies,    8021 Route 130 Unit 8,    Pennsauken, NJ 08110-1483
508662001   +Fastener Coating,    1111 River Rd,    Three Rivers, MI 49093-1151
508662002   +Fasteners For Retail,    28900 Fountain Parkway,    Cleveland, OH 44139-4383
508662003   +Fastex Logistics,    PO Box  142028,    Austin, TX 78714-2028
508662004    Fastlane Logistics Servicesinc,    10-118 Wyse Road,    Suite 321,    Dartmouth, Nova Scotia,
             B3a 1n7
508662006   +Father Judge Music Department,    3301 Solly Ave,    Philadelphia, PA 19136-2340
508662007    Faust Millwork,    795 6th Ave NW,    Ryersville, IA 52040 1035
508662008    Fauver Co. Inc.,    PO Box 77042,    Detroit, MI  48277-0042
508662009   +Fayscott LLC,    A Div.Of Industrial Actuation,    Group LLC,    81 Central Ave Po.O Box 534,
             Limerick, ME 04048-3204
508662010   +Fbf Inc,    1145 Industrial Blvd.,    Southampton, PA 18966-4063
508662011   +Fbf Industries,    1145 Industrial Boulevard,    Southampton, PA 18966-4063
508662012   +Fdr Design, Inc.,    303 12th Ave. South,    Buffalo, MN 55313-3306
508662013   +Fed Ex Freight Amer. Freight,    4103 Collection Center Dr.,    Chicago, IL 60693-0041
508662014   +Fedco Steel Corporation,    785 Harrison Ave.,    Harrison, NJ 07029-1618
508662016   +Federal Bronze Alloys Inc.,    50 Wheeler Point Road,    Newark, NJ 07105-3033
508662017   +Federal Equipment,    2029 Ninth Ave,    Ron Kon Koma, NY 11779-6286
508662018    Federal Express Corp,    PO Box 371461,    Pittsburgh, PA 15250-7461
508662019   +Federal Express Corporation,    PO Box 1140,    Memphis, TN 38101 1140
508662020    Federal Express Ers,    PO Box 371461,    Pittsburgh, PA 15250 7461
508662021    Federal Licensing, Inc.,    1588 Fairfield Road,    P.O. Box 4567,    Gettysburg, PA  17325-4567
508662022   +Federal Metals & Alloys Co.,    106 Skyline Drive,    So. Plainfield, NJ 07080-1806
508662023   +Federal Reserve Bank,    Of Cleveland,    P.O. Box 299,    Pittsburgh, PA 15230-0299
508662024   +Federated Allied Jewish Appeal,    Jewish Federation Of,    Greater Philadelphia,
             2100 Arch Street,    Philadelphia, PA 19103-1300
508662025    Federation Day Care Foundation,    10700 Jamison Avenue,    Philadelphia, PA  19116-3899
508662026    Fedex,    P.O. Box 371461,    Pittsburgh, PA  15250-7461
508669038   +Fedex,    4103 Collection Center Dr.,    Chicago, IL 60693-0041
508662026    Fedex Custom Critical,    PO Box 371627,    Pittsburgh, PA  15251-7627
508662028   +Fedex Freight East,    4103 Collection Center Dr,    Chicago, IL 60693-0041
508662029    Fedex Freight West,    Dept Ch,    PO Box 10306,    Palatine, IL 60055 0306
508662030    Fedex Ground, Inc.,    P.O. Box 360911,    Pittsburgh, PA 15250-6911
508662031   +Fedex Kinko s,    1211 Route 73,    Mount Laurel, NJ 08054-2236
508662032    Fedex National Ltl,    PO Box  95001,    Lakeland, FL  33804-5001
508662033   +Fedex Trade Networks,    P.O. Box 4590,    Buffalo, NY 14240-4590
508662035   +Feehery Machine & Grinding Co.,    2122 E York Street,    Philadelphia, PA 19125-1605
508657954    Feeney, Marie A,    1835 Oakmont St.,    Philadelphia PA  19111-3404
508662036   +Felix Alvarez,    1100 Vergen Avenue,    Apt 2,    Camden, NJ 08105-4262
508662038    Fence City,    Dba Fence City,    PO Box  779,    Montgomeryville, PA  18936-0779
508662037   +Fence City,    619 Bethlehem Pike,    Montgomeryville, PA 18936-9702
508662039   +Fence Masters, Inc.,    Attn: Sheena Spearman,    3550 N.W.  54th Street,    Miami, FL 33142-3250
508662040   +Fence Works,    414 Lincoln Ave,    Ravenna, OH 44266-2015
508662041   +Fencecenter.Com,    929 West Street,    Annapolis, MD 21401-3626
508662042   +Fenestra,    One New Street,    PO Box 608,    West Middlesex, PA 16159-0608
```

```
508662043   +Fenestration Manufacturers,  Association Inc,  1625 Summit Lake Dr, Ste 300,
             Tallahassee, FL 32317-7940
508662044   +Fenestration Marketing, Inc.,  PO Box 374,  West Berlin, NJ 08091-0374
508662045   +Fenghua Lianxin Upvc,  Hardware Co Ltd,  375 Yuelin East Road, Fenghua,
             Ningbo City, Zhejiang Province,  China
508657955   +Fennell, Leonard A,  345 Chestnut St.,  Camden, NJ 08103-1919
508662046   +Ferguson Dechert,  Real Estate Inc,  2789 Dune Dr,  Avalon, NJ 08202-1906
508657956   +Ferguson, Guy E,  1001 Kenwood Ave.,  Camden, NJ 08103-2732
508657957   +Fernandez, Fundador,  4749 Ashville St..  Philadelphia, PA 19136-3301
508662047   +Fernando Nieves,  C O Delair Group, LLC,  8600 River Road,  Delair, NJ 08110-3328
508657958   +Ferraro, William J,  Po Box 457,  Albrightsville, PA  18210-0457
508662048   +Ferreteria Oregon,  520 S Oregon St,  El Paso, TX 79901-2736
508662049   +Ferroatlantica,Invensil Div.,  60 Public Square,  Suite 350,  Medina, OH 44256-4405
508662050   +Fesseden Hall,  1050 Sherman Avenue,  Pennsauken, NJ 08110-2674
508668597   +Fessenden Hall,  1050 Sherman Avenue,  Pennsauken, NJ 08110-2674
508662051    Fetim International Bv,  Koprasweg 1, 1000 At Amsterdam,  PO Box 770,  The Netherlands
508662052   +Ffr Ideal Merchandising,  28900 Fountain Parkway,  Cleveland, OH 44139-4383
508662053    Ffr Inc,  PO Box 635696,  Cincinnati, OH 45263 5696
508662054   +Fhcs Physician Services,  PO Box 9518,  Philadelphia, PA 19124-0518
508662055   +Fhcs Physicians Services,  PO Box 7777-W6920,  Philadelphia, PA 19175-0001
508662057   +Fiberstar Inc,  44259 Nobel Dr.,  Fremont, CA 94538-3178
508662058   +Fiberstars, Incorporated,  2883 Bayview Drive,  Fremont, CA 94538-6520
508662059   +Fibreform Containers, Inc.,  N115W19255 Edison Drive,  Germantown, WI 53022-3092
508662060   +Fidelcomm Service Co., Inc.,  6845 Westfield Ave.,  Pennsauken, NJ 08110-1527
508662061   +Fidelity Direct,  135 South Lasalle St.,  Dept. 8003,  Chicago, IL 60674-0001
508662062   +Fidelity National Title,  Insurance Company,  1500 Walnut Street,  Suite 400,
             Philadelphia, PA 19102-3503
508662063    Fielding & Platt International,  1965 Providence Court,  College Park, GA  30337
508657959   +Figgs, Allen D,  96 Meadows Dr.,  Glassboro, NJ  08028-2423
508657960   +Figueroa, Amalio,  518 Race St.,  Palmyra, NJ 08065-1426
508657961   +Figueroa, Luis R,  4629  A  St.,  Philadelphia, PA  19120-4413
508662064   +Filex Document Imaging Svc Inc,  Attn: Alysia Close,  20 Union Hill Rd, Ste 200,
             West Conshohocken, PA 19428-2741
508668598    Fillet Corporation,  2399 A. Creek Road,  Mt. Holly NJ 08060
508662065   +Filnor Inc.,  227 N. Freedom Ave.,  Po Box 2328,  Alliance, OH 44601-0328
508662066   +Filpro Corp,  PO Box 374,  West Point, PA  19486-0374
508662067   +Filter Equipment Co., Inc.,  1440 Highway #34,  Wall, NJ 07753-6807
508662068   +Filter Equipment Co., Inc.,  1440 Hwy 34,  Wall Township, NJ 07753-6807
508662069   +Filter Specialists, Inc.,  1243 Reliable Parkway,  Chicago, IL 60686-0001
508662071   +Filtration Systems,  10304 Nw 50th Street,  Sunrise, FL 33351-8007
508662070   +Filtration Systems Products,  6662 Olive Boulevard,  St. Louis, MO   63130-2644
508662072    Financial Executives Institute,  P.O. Box 10408,  Newark, NJ  07193-0408
508662073   +Financial Executives Research,  Foundation, Inc.,  10 Madison Avenue,  Box 1938,
             Morristown, NJ 07960-7327
508662074   +Fine & Staud,  1333 Race St,  Philadelphia, PA 19107-1585
508662076   +Fine Bros. Corp,  1852 Plushing Ave,  Ridgewood, NY 11385-1088
508662077   +Fine Woodworking Co.,  PO Box 153,  Fine, NY 13639-0153
508662078   +Finishers  Management,  4350 Dipaolo Center,  Suite B,  Glenview, IL 60025-5212
508662079   +Finishing Systems,  P.O. Box 335,  Emigsville, PA 17318-0335
508662080   +Finnaren & Haley Paint & Coatings,  PO  W510433,  Philadelphia, PA 19175-0433
508668917   +Finnaren & Haley, Inc.,  901 Washington Street,  Conshohocken, PA 19428-2358
508662081   +Fiore Skylights Inc.,  P.O. Box #64,  700 Grace Street,  Somerdale, NJ 08083-1446
508662082   +Firemasters, Inc.,  P.O. Box 100,  Garwood, NJ 07027-0100
508662083   +Firemen s Association Of Pa.,  5950 Reeves Road,  E. Petersburg, PA 17520-1531
508668916   +Firestone,  c o Bridgeston Americas Holding, Inc.,  535 Marriot Drive,
             Nashville, TN 37214-5092
508662085    First American Title,  Insurance Co.,  Attention: Brendan O mara,
             2 Penn Center Plaza Suite 1910,  Philadelphia, PA  19102
508662084   +First American Title Ins. Co.,  2 Penn Center Plaza,  Suite 1910,  Philadelphia, PA  19102
508662086   +First Bankcard Center,  PO Box 33313,  Omaha, NE  68103-0331
508662087   +First Class Auto Service Inc.,  1244 Haddonfield Rd.,  Voorhees, NJ 08043-4850
508662088   +First Class Luxury Limos,  P.O. Box 1555,  Delran, NJ 08075-0169
508662089   +First Fidelity Leasing Group,  PO Box 41533,  Philadelphia, PA 19101
508662090   +First Forms,  95 James Way,  Suite 111,  Southampton, PA 18966-3847
508662091   +First Nh Bank,  C O Spaulding Composites Co.,  P.O. Box 9594,  Manchester, NH 03108-9594
508662092   +First Publications Inc.,  P.O. Box 151,  Albertson, NY 11507-0151
508662093   +First Service Warehouse,  2195 Broehm Road,  Columbus, OH 43207-5206
508662094    First Staff,  PO Box 952056,  St. Louis, MO  63195-2056
508662095   +First Technology Safety,  Systems, Inc.,  47460 Galleon Drive,  Plymouth, MI 48170-2467
508662098   +First Usa Bank Na,  PO Box 530803,  Atlanta, GA  30353-0803
508662099    First Usa Bank Na,  PO Box 15153,  Wilmington, DE  19886-5153
508662100   +Fisher Bros. Supply, Inc.,  7900 Rockwell Ave.,  Philadelphia, PA 19111-2223
508668599   +Fisher Development Company,  1211 North Church Street,  Moorestown, NJ 08057-1101
508662101   +Fisher Scientific,  Acct# 300912-001,  P.O. Box 360153,  Pittsburgh, PA  15250-6153
508662102    Fisher Steel Inc.,  W. Browning Road,  And Railroad Ave.,  Bellmawr, NJ  08031
508657962   +Fisher, James E,  7162 Lee Ave.,  Pennsauken, NJ 08110-6125
508662103   +Fisler & Cassedy, Inc.,  P.O. Box 1530,  Camden, NJ 08105-0530
508657963   +Fitzgibbons, Michael J,  2344 River Woods Dr.,  Naperville, Il  60565-6352
508662104   +Fitzpatrick Container Company,  800 East Walnut Street,  North Wales, PA 19454-2366
508662105   +Flagpoles Inc.,  95 Gnarled Hollow Road,  P.O. Box 833,  East Setauket, NY 11733-0643
508662106   +Flakt Wood Group,  1701 Terminal Road,  Niles, MI 49120-1253
508662107    Flanagan s Auto & Truck Repair,  98 Ark Road,  Medford, NJ  08055
508662108   +Flaster Greenberg,  Commerce Center,  1810 Chapel Avenue West,  Third Floor,
             Cherry Hill, NJ 08002-4606
```

```
508662109   +Flatworld Solutions Inc,   60 East 42nd St, Ste 1144,   New York, NY 10165-1144
508662110   +Fleet Logistics LLC,   PO Box 274,   Mt. Royal, NJ 08061-0274
508662111   +Fleet Warehouse Inc,   122 Richard Road,   Ivyland, PA 18974-1585
508662112   +Fleetwash,   PO Box 36014,   Newark, NJ 07188-6006
508662113   +Fleetway  Sales And Leasing,   336 W. Strret Road,   Feasterville, PA 19053-7819
508662114   +Fleetway Leasing,   200 West Street Road,   Feasterville, PA 19053-7818
508662115   +Fleetwood Athletic Association,   PO Box 494,   Mt. Laurel, NJ 08054-0494
508662116   +Fleetwood Lock & Alarm Inc,   1085 Yonkers Ave,   Yonlers, NY 10704 3123
508657964   +Fleetwood, Joseph R,   113 N 24th St.,   Camden, NJ 08105-1107
508657965   +Fleisher, Steven M,   420 Mayflower Lane,   Wynnewood PA 19096-1663
508657966   +Fleming, Michael K,   373 Marlton Pike,   2nd Floor,   Camden, NJ 08105-2137
508657967   +Fleming, Phillip R,   316 S Fairview St.,   Riverside, NJ 08075-4027
508662117   +Flexible Benefit Plans, Inc.,   PO Box 190,   Perkiomenville, PA 18074-0190
508662118   +Floe Products Co.,   P.O. Box 623,   Buffalo, NY 14240-0623
508662119   +Flohr Pools, Inc.,   1350 Lincoln Way East,   Chambersburg, PA 17202-3083
508662120   +Flood Supply,   215 Railroad Drive,   Ivyland, PA 18974-1446
508662121   +Floor Coating Etc. Inc.,   P.O. Box 784,   New Castle, DE 19720-0784
508662122   +Floor Concepts,   2091 Route 70 E.,   Cherry Hill, NJ 08003-1201
508657968   +Flores, Kelvin,   2552 N Hutchinson St.,   Philadelphia, PA 19133-1936
508662123   +Florida Building & Remodeling,   News,   233 S Lakewood Dr Ste 9,   Brandon, FL 33511-4849
508662124   +Florida Chapter Msci,   Att: Jim Boedeker,   Namasco,   907 South 20th Street,
              Tampa, FL 33605-6303
508662125   +Florida Department Of Revenue,   5050 W Tennessee St,   Tallahassee, FL 32399
508662126   +Florida Department Pf Revenue,   Atlanta Taxpayer Service Center,   180 Interstate North Parkway,
              Suite 450,   Atlanta, GA 30339-2190
508662127    Florida Hardware Company LLC,   PO Box 6759,   Jacksonville, FL 32236 6759
508662128   +Florida Msci Scholarship Fund,   C O Jim Boedetier,   Treasurer-C O Namasco,   907 S. 20th St,
              Tampa, FL 33605-6303
508662129    Florida Pool & Spa Assoc.,   558  S. Osprey Avenue,   Sarasota, FL  34236-7525
508662130   +Florida Sales Associates,   C O Barbara Gudgel,   316 Cevera Drive,   Dunedin, FL 34698-3310
508657641    Florida Sales and Use Tax,   Florida Department of Revenue,   5050 West Tennessee Street,
              Tallahassee, FL 32399-0100
508662131   +Florida Spa Covers,   13257 60th Street North,   Clearwater, FL 33760-3919
508662132   +Flotran Pneu-Draulics, Inc.,   3527 West 9th Street,   Trainer, PA 19061-5201
508662133   +Flow Control Incorporated,   420 Beningo Blvd.,   Unit J,   Bellmawr, NJ 08031-2519
508662134    Flow Engineering Inc.,   8 E. Mill Road,   P.O. Box 336,   Flourtown, PA  19031-0336
508662135   +Flow Ezy Filters, Inc.,   PO Box 1749,   Ann Arbor, MI 48106-1749
508662136    Flower & May,   20th Floor Sun Building,   65 Jiefang Nan Rd,   China,   Ningbo
508662137    Flowserve Corporation,   103 Chelssea Parkway,   Boothwyn, PA  19061
508657969   +Floyd, Sheldon,   4505 Elvena Ave.,   Pennsauken, NJ 08109-1612
508662138   +Fluid Engineering,   1432 Walnut Street,   Erie, PA 16502-1746
508662139    Fluid Power, Inc.,   534 Township Line Road,   Blue Bell, PA  19422-2798
508662140   +Fluidics Inc.,   9815 Roosevelt Blvd.,   Suite A,   Philadelphia, PA 19114-1011
508662141    Fluke Electronics Corp.,   P.O. Box 9090,M S 216,   Everett, WA  98206-9090
508662142   +Flying Horse Usa Inc,   36-19 219th St.,   Bayside, NY 11361-2224
508662144   +Fmc Rents,   300 Boot Road,   Downingtown, PA 19335-3404
508662145    Foam Fair Industries,   P.O. Box 304,   Aldan, PA  19018-0304
508662146    Foam Fair Industries,   PO Box 304,   Merion Terrace,   Aldan, PA 19018-0304
508662148    Foam Pak,   PO Box 257b,   Swedesboro, NJ  08085
508662149    Foam Supplies, Inc.,   4387 North Rider Trail,   Earth City, MO  63045-1103
508662150   +Foampak Inc.,   427 High Hill Road,   Woolwich Twp, NJ 08085-1783
508662152   +Foerster Instruments Inc.,   140 Industry Drive,   Pittsburgh, PA  15275-1028
508662153   +Fogleman Truck Line,   135 S Lasalle,   Dept 1519,   Chicago, IL  60674-1519
508662154   +Foley Material Handling,   P.O. Box 289,   Ashland, VA  23005-0289
508662155   +Forbes Inc.,   P.O. Box 10051,   Desmoines, IA  50340-0051
508657970   +Forbes, Shelton S,   987 Bancroft Place,   Warminster, PA 18974-3819
508662156   +Force Engineering & Testing Inc.,   2405a S. Houston Ave. Suite 500,   Humble, TX 77396-1518
508662157    Ford Credit,   Box 105697,   Atlanta, GA  30348-5697
508662158    Ford Credit,   Department M 194101,   PO Box  55000,   Detroit, MI  48255-1941
508662161   +Ford Electric,   PO Box 155,   Cheltenham, PA 19012-0155
508668601    Ford Motor Co.,   U.S. Highway No. 130,   Pennsauken, NJ 08110
508668918   +Ford Motor Company,   One American Road,   Dearborn, MI 48126-2798
508662164   +Ford Motor Credit Company,   PO Box 220555,   Pittsburgh, PA  15257-2555
508662163    Ford Motor Credit Company,   Box 220564,   Pittsburgh, PA  15257-2564
508662162   +Ford Motor Credit Company,   500 North Gulph Road,   Suite 202,   King Of Prussia, PA 19406-2816
508657971    Ford, Richard H,   1608 S 10th St.,   Camden NJ  08104-1618
508657972   +Foreman, James,   2758 Eddington St.,   Philadelphia, PA 19137-1524
508662165   +Forever Green Holdings LLC,   117 Fort Lee Rd, Unit A-11,   Leonia, NJ 07605-2248
508662166   +Forging Specialties, Inc.,   12600 Beech Daly Road,   Detroit, MI 48239-2455
508662167   +Formcenter,   P.O.Box 65,   210 S. Progress Drive East,   Kendallville, IN 46755-3267
508662168   +Formed Steel, Inc.,   740 Haverford Road,   Bryn Mawr, PA 19010-3848
508662169   +Forms Plus,   6 Harwood Drive,   Voorhees, NJ 08043-2920
508662170   +Formtek,   76 Hinckley Road,   Clinton, ME 04927-3611
508662171   +Formula 40 Usa, Inc.,   12 Cascade Blvd,   Orange, CT 06477-3600
508669069   +Forster Fence Co Inc.,   7795 La Corniche Circle,   Boca Raton, FL 33433-6009
508657973   +Fortis, Eliesbel,   8433 River Rd.,   Pennsauken, NJ 08110-3323
508662172    Fortune Magazine,   P.O. Box 60400,   Tampa, FL  33660-0400
508662173   +Fortune Metal Inc.,   55 Provost Street,   Brooklyn, NY 11222-1814
508662174   +Fortune Metal Inc.,   2 Crow Point Road,   Lincoln, RI 02865-3259
508662175   +Fortune Plastic & Metal Inc.,   20 Carbon Place,   Jersey City, NJ 07305-1125
508657974   +Fortune, Mc Queen,   912 Jackson St.,   Camden NJ 08104-1606
508662176   +Foseco, Inc.,   20200 Sheldon Road,   P.O. Box 74705,   Cleveland, OH  44194-0788
508662177   +Foshan Huge Aluminum Co Ltd,   #8 West Rd,Guanglong Indust Park,   Chencun Town, Shunde, Foshan,
              Guangdong Province China
```

```
508662178     Foshan Nanhai Dacheng Alum,   Xingxian Rd, Dali Town,,   Nanhai City, 321 National Rd,   China,
              Guangdong
508662179    +Foster Printing Service Inc,   PO Box 2089,   Michigan City, IN 46361-8089
508657975    +Foster, Irene A,   11 Nightingale Rd.,   Audubon Park, NJ  08106-1717
508657976    +Foster, Leslie A,   35 Highland Ave.,   Sicklerville, NJ 08081-1423
508662180    +Foster, Miller & Bierley,   6225 State Road,   Philadelphia, PA 19135-2905
508662181    +Four Quarters-Plmg, Htg, & A C,   2601 River Road,   Cinnaminson, NJ 08077-1623
508662182    +Four Wheels, Co.,   P.O.Box 96336,   Chicago, IL 60693-0001
508662183    +Fox Chase Cancer Center,   7701 Burholme Ave.,   Philadelphia, PA 19111-2497
508662184    +Fox Electric Supply Co,   3901 G St,   Philadelphia, PA 19124-5113
508662185     Fox Electric Supply Co,   8021,   Rt. 130 South,   Pennsauken, NJ  08110
508662186    +Fox Eletric Supply Co.,   33 W. Girard Ave.,   Philadelphia, PA 19123-1718
508662187    +Fox Glass & Mirror Co., Inc,   118 E Main,   Weatherford, OK 73096-5137
508662188    +Fox Machinery Associates, Inc,   PO Box 160,   35 Front Street,   Bridgeport, PA 19405-1022
508662189    +Fox Meadow Apts,   100 Fox Meadow Drive,   Maple Shade, NJ 08052-1499
508662190    +Foxfire Printing,   750 Dawson Drive,   Newark, DE 19713-3414
508657977    +Foxworth, Mitchell,   1123 S 61st St.,   Philadelphia, PA 19143-2918
508662191    +Foy, Inc.,   100 Mc Kenney Street,   Farmersville, TX 75442-2214
508657978     Foy-Whitehurst, Courtenay F,   10 Tanglewood Rd.,   Newnan, GA  30263-4109
508662192     Fp Mailing Solutions,   Dept 4272,   Carol Stream, IL 60122 4272
508662194    +Fpg,   32 Union Square East,   New York, NY 10003-3209
508662193    +Fpg International LLC,   32 Union Square East,   New York, NY 10003-3209
508662195    +Frame s Motor Freight,   P.O. Box 1600,   West Chester, PA 19380-0126
508662196    +Frame s Motor Freight,   PO Box  1600,   1233 Wright s Lane,   West Chester, PA 19380-3435
508662197    +Fran Zeilman Inc.,   767 Dutchmill Road,   Newfield, NJ 08344-5135
508662200     Fran-Dan Bolt & Screw Co,   188 Charles St,,   Cambridge, MA 02141 2143
508662198    +Frances Shults,   7905  Sailboat Lane,   Las Vegas, NV 89145-5954
508657979    +Franceschini, William E,   303 Ashmead Rd.,   Cheltenham, PA 19012-1502
508668808    +Francesco D Imperio,   50 Marra Court,   Cherry Hill, NJ 08002-1776
508662199    +Francis, Anwar A,   2927 N Constitution Rd.,   Camden, NJ 08104-2936
508657981    +Francis, Samuel A,   1701 Salem Rd., Apt D7,   Burlington, NJ  08016-3147
508662199     Francotyp-Postalia,   Dept. 4272,,   CArol Stream, IL  60122-4272
508662201    +Frank Avenge,   6 Belhurst Lane,   Willingboro, NJ 08046-1507
508662202     Frank B. Clayton s Sons,   Fifth And Butler Streets,   Philadelphia, PA  19140
508662203     Frank C. Williams,   23 Bromley Court,   Hamden, CT 06514-1701
508662204    +Frank Hatoum,   33966 Treeline Ct.,   Gages  Lake, IL 60030-2870
508789374    +Frank Kessler,   c/o Jeffrey Kurtzman, Esquire,   Klehr, Harrison, Harvey, Branzburg & Ell,
              260 S. Broad Street,   Philadelphia, PA 19102-5021
508662205    +Frank Lowe Co.,   10 Dubon Court,   Suite 1,   Farmingdale, NY 11735-1015
508662206    +Frank M. O dowd, Inc.,   3055 Blvd. Hamel,O.,Suite215,   Quebec,   Qc Canada,   G1p 4c6
508662207    +Frank Mayer & Associates Inc,   5750 River Valley Trail,   Anaheim Hills, CA 92807-4743
508662208    +Frank Miller & Sons,   435 Mt. Hope St,   North Attleboro, MA 02760
508662209     Frank Rageis,   2601 Broadway & Sycamour,   Hatboro, PA 19040
508662210    +Frank Spince,   C O Northern Marketing Inc,   Attn:  John Coates,   14-16 Brown St,
              Salem, MA 01970-3888
508662211    +Frank T. Donnelly Company,   P.O. Box 7829,   15th And South Canal Street,
              Pittsburgh, PA 15215-0829
508662212     Frank W. Winne & Son, Inc.,   P.O. Box 7780-4281,   Philadelphia, PA  19182-4281
508662213     Frank W. Winne & Son, Inc.,   PO  Box 12860,   Philadelphia, PA  19176-0860
508662214     Frank Wimmersberger,   22 Quail Drive,   Edgewater Park, NJ  08010-1658
508662222     Frank s Lock & Key,   1844 S Mooney Blvd, Ste A,   Visalia, CA 93277 4455
508662223    +Frank s Paint & Wallpaper,   Store Inc,   317 Grand Ave,   New Haven, CT 06511-4921
508662215    +Frankford Aluminum,   4233 Leiper Street,   Philadelphia, PA 19124-4510
508662216    +Frankford Hospital,   PO Box 7777,   W3590,   Philadelphia, PA 19175-0001
508668602     Frankford Hospital,   Knights and Red Lion Roads,   Philadelphia, PA
508662217    +Franklin Chemical & Equip. Co.,   5116 Butler Pike,   Plymouth Mtg., PA 19462-1200
508662218    +Franklin Electric Co,   1511-37 N. 26th Street,   Philadelphia, PA 19121-3799
508662219     Franklin Electric Company,   1511-37 North 26th Street,   Philadelphia, PA  19121-3799
508662220    +Franklin Sign Co,   4331 Frankford Ave,   Philadelphia, PA 19124-3925
508662221     Franklin Trailers, Inc.,   1105 South Route 30 & Yale Ave,   Somerdale, NJ  08083
508657982    +Franklin, Donald V,   7536 Park Ave.,   Pennsauken, NJ 08109-3016
508662224    +Frantz Lithographic Services,   1505 Ford Road,   Bensalem, PA 19020-4505
508662225    +Fraser Stryker Meusey Olson,   Boyer & Bloch, Pc,   500 Energy Plaza,   409 South 17th Street,
              Omaha, NE 68102-2609
508662226    +Frazier Industrial Co.,   Fairview Ave.,   P.O. Box F,   Longvalley, NJ 07853-0426
508662227    +Freas Millwork,   1028 Progress Ave.,   Andalusia, PA  19020
508662228     Fred Hall & Associates Inc,   PO Box 610867,   DFw Airport, TX 752610867
508662229    +Fred Hill & Son,   PO Box 52498,   Philadelphia, PA 19115-7498
508662231    +Fred Kennedy Trucking, Inc,   PO Box  297,   Beverly, NJ 08010-0297
508662232    +Fred Lonner,   One Penn Plaza,   Suite 3509,   New York, NY 10119-3600
508662233    +Fred Pryor Seminars,   P.O. Box 2951,   Shawnee Mission, KS 66201-1351
508662235     Fred Pryor Seminars,   PO Box 410498,   Kansas City,   Mo 64141 0498
508662236    +Fred V. Fowler Company, Inc.,   66 Rove Street,   P.O. Box 66299,   Newton, MA 02466-0996
508662239    +Fred s Trailer Repair Inc,   Creek Rd,   PO Box 5002,   Delanco, NJ 08075-0402
508662240    +Fred s Trailer Repair, Inc.,   450 Creek Road,   P.O. Box 5352,   Delanco, NJ 08075-0689
508662237     Frederick L. Conrad, Jr,   4020 Sutherland Avenue,   PO  Box 11202,   Knoxville, TN  37939-1202
508662238    +Fredeswinda Britton,   959 Woodcliff Drive,   Franklin Square, NY 11010-1022
508662241    +Free State Steel,   1700 South Haven St,   PO Box  5110,   Baltimore, MD 21224-0110
508662242    +Freeman Companies,   7000 Placid, #101,   Las Vegas, NV 89119-4239
508657983     Freeman, David J,   431 Billings Ave.,   Paulsboro NJ  08066-1159
508662243    +Freightland,   809 Nn Bethlehem Pike,   Building F-1,   Ambler, PA 19002-2534
508662244    +Fremont Contract Carriers Inc.,   P.O. Box 489,   Fremont, NE  68026-0489
508657984    +Frey, Dennis A,   231 Lakeside Dr.,   Levittown, PA 19054-3905
508657985     Frey, Jacqueline Lynn,   744 Eayrestown Rd.,   Apt 64,   Lumberton, NJ  08048-3117
```

District/off: 0312-1                User: mflynn                Page 51 of 151                Date Rcvd: Sep 04, 2008
Case: 08-14631                     Form ID: 137                Total Served: 11248

```
508657986    +Fricker, Edward F,   141 Rudderow Ave.,   Mount Ephraim, NJ 08059-1752
508662247     Friden Neopost,   PO Box 13206,   Newark, NJ  07101-3206
508662246    +Friden Neopost,   101 Executive Drive,   Unit 3 And 4,   Moorestown, NJ 08057-4236
508662248    +Fried Brothers, Inc.,   467 N. 7th Street,   Philadelphia, PA 19123-3996
508662249    +Friedman Electric,   1321 Wyoming Ave.,   Exeter, PA 18643-1498
508668603     Friends Hospital,   Adams Avenue and Roosevelt Boulevard,   Philadelphia, PA  19124
508662250    +Friends Of Jewish Family,   Service,   3 S. Weymouth Avenue,   Ventnor, NJ 08406-2980
508662251    +Friends Of Mcdonnel Election,   Fund,   2958 Hartford Road,   Camden, NJ 08104-2941
508662252    +Friends Of The Philadelphia,   Ronald Mcdonald House,   Attn: Jody Abrams,
              323 S. Sterling Road,   Elkins Park, PA 19027-2115
508662253    +Friends Of Vinnie,   C O Pershing,   380 Red Lion Road,   Huntingdon Valley, PA 19006-6451
508662254    +Friskem Infinetics Inc.,   201 Vandever Ave.,   Wilmington, DE 19802-4237
508657987    +Frith, Bill,   124 Shiloh Dr.,   Lugoff, SC 29078-9113
508662255    +Fromm Electric Supply,   2020 Springdale Road,   Suite 200,   Cherry Hill, NJ 08003-2055
508668894     Fromm Electric Supply,   PO Box 70,,   Phillipsburg, NJ 08865-0070
508662256    +Frontier Cellular,   PO Box 20568,   Rochester, NY 14602-0568
508657988     Frost, Robert D,   602 Holly Ln.,   Mount Holly, NJ 08060-1029
508662257     Fryer Machine Systems Inc.,   Robin Hill Corporate Park,   Patterson, NY  12563
508662258    +Fst Logistics,   Po Box 1300,   Hillard, OH 43026-6300
508662259    +Fuchs Lubricants Co.,   281 Silver Sands Rd.,   East Haven, CT 06512-4140
508662260     Fucimet,   P.O. Box 88554,   Chicago, IL  60680-1554
508662261    +Fuell s Bjcc Ultra Hdwe - Iro,   Rr01 Box 11835,,   Carr 684 Km 0.8,   Manati, PR 00674-9722
508657989    +Fuginao, Marcel,   4279 Frankford,   Apt 3,   Philadelphia, PA 19124-3950
508662262    +Full House,   320 North Drive,   Melbourne, FL 32934-9206
508662263    +Full Quiver Construction, LLC,   509 Terrace Ave,   Albion, NJ 08009-9308
508662264    +Full Spectrum Systems, Inc.,   55 Willis Drive,   West Trenton, NJ 08628-2019
508662266    +Fulton,   Iron & Manufacturing Inc.,   3844 Walsh Street,   St. Louis, MO 63116-3354
508662265    +Fulton Ferry Liquidators Inc,   Brooklyn Army Terminal,   140 58th Street, 2b,
              Brooklyn, NY 11220-2561
508657990    +Fulton, Jody L,   209 Starling Ln.,   Mount Holly, NJ 08060-1040
508657991    +Fulton, Luther N,   813 Morgan Blvd,   Camden NJ 08104-2658
508662267    +Fulton, Mehring & Hauser Co.,   235 N. Beaver Street,   P.O. Box 2466,   York, PA 17405-2466
508657992    +Funk, Charles M,   4 Sumac Pl,   Lafayette Hill, PA 19444-2224
508662268    +Furman, Ellen B.,   3858 Modena Place,   San Diego, CA 92130-3170
508662269    +Future Resources Unlimited Inc,   80-8 North Main Street,   P.O. Box 476,
              Florida, NY 10921-0476
508662270     Fux Maschinenbau &,   Kunststofftechnik,   A-4575 Rossleithen 72,   Robleithen,   Austria,
              T 12051997
508662271     Fuzhou Baige Bag Mfy Co Ltd,   1 Fl, Fusheng Bldg,   Jincheng Investment Area,   Fuzhou China
508662272    +G & G Builders Hardware,   4885 Us 322,   Franklin, PA 16323-7957
508662273     G & H Distribution,   2973 Bristol Pike,   Bensalem, PA 19020
508662274    +G & H Service Co.,   P.O. Box 190,   Bridgeport, PA 19405-0190
508662275    +G & S Technologies,   1800 Harrison Ave,   Kearny, NJ 07032
508662276    +G F Technologies,   4565 Willow Parkway,   Cuyahoga Hts, OH 44125-1041
508662277     G M Wood Products,   PO Box 673808,   Detroit, MI  48267-3808
508662278    +G O D Inc,   PO Box 100,   Kearny, NJ 07032-0100
508662625     G-U Hardware, Inc.,   12550 Patrick Henry Drive,   Newport News, VA  23502
508662279     G. Neil Companies,   PO Box 31038,   Tampa, FL  33631-3038
508662280    +G. Rodemer Assoc.,   919 Broadway,   Westville, NJ 08093-1436
508662281    +G.E. Supply,   1641 Route 70 East,   Cherry Hill, NJ 08034-1413
508662282    +G.F Goodman,   2 Ivybrook Blvd,   Ivyland, PA 18974-1700
508662283    +G.F. Goodman & Son Inc.,   Two Ivybrook Boulevard,   Ivyland, PA 18974-1700
508662284    +G.I. Joe Septic Tank & Cp Serv,   3rd & Green Streets,   Waterford, NJ  08089
508662285    +G.I.L. Building Contractors,   619 Quincy Court,   Glassboro, NJ 08028-3010
508662286    +G.M. Honkus & Sons Inc.,   2030 Seanor Rd.,   Windber, PA 15963-7116
508662288    +G.R. Grant Co.,   205 Plushmill Road,   Wallingford, PA 19086-6020
508668995    +GE Capital,   1961 Hirst Drive,,   Moberly, MO 65270-3046
508662354    +GED Integrated Solutions,   9280 Dulton Drive,   Twinsburg, OH 44087-1967
508662289     Gaer Hardware Ltd,   460 Hanlan Road Unit #1,   Woodbridge, Ontario L4I 3P6,   Canada
508662290    +Gagetalker Corporation,   11415 Ne 128th Street,   Kirkland, WA 98034-6314
508662291     Gainsborough Hardware Ind Ltd,   190 Whitehorse Road,   Black Burn Victoria. 3130,   Australia
508662292    +Galaxy Fasteners,   101 Telmore Rd,   East Greenwich, RI 02818-1651
508662294    +Galey Industrial Supply Co,   1021 Saville Ave,   Eddystone, PA 19022-1406
508662300    +Gall s, Inc.,   2470 Palumbo Drive,   P.O. Box 54666,   Lexington, KY  40555-4666
508662295    +Gallagher Brothers, Inc.,   7033 Frankford Ave,   Philadelphia, PA 19135-1605
508662296     Gallagher Fluid Seals, Inc.,   P.O. Box 61367,   King Of Prussia, PA  19406-0857
508662297    +Gallagher Promotional Products,   PO Box 520635,   Longwood, FL 32752-0635
508662298    +Gallagher, Ed,   9903 Santa Monica Blvd #497,   Beverly Hills, CA 90212-1671
508657993     Gallagher, Keith J,   847 John Tipton Blvd,   Delair, NJ  08110
508662299    +Gallo Bros Development,   1800 Dekalb St,   Norristown, PA 19401-5419
508657994    +Gallo, Anthony L,   1014 Main Ave.,   Croydon, PA 19021-6158
508657995     Gallo, Floyd J,   904 Evergreen Ave.,   Folsom, PA 19033-1117
508662301    +Galman-Lepow Associates,   1879 Old Cuthbert Rd. #12,   Cherry Hill, NJ 08034-4104
508662302    +Galson Laboratory,   P.O. Box 8000,   Dept. 684,   Buffalo, NY 14267-0002
508662303     Gannett Fleming, Inc.,   P.O. Box 67100,   Harrisburg, PA  17106-7100
508662304     Gaoshida Bldg Matl Deco,   Longsheng Industrial Region,   Leliu Town,   Shunde City,
              Guangdong Chuba
508662305    +Garbose Metal Company,   P.O. Box 66,   155 Mill Street,   Gardner, MA 01440-3290
508662306    +Garden State Chapter Of Afa,   K.Thomas %Homestead Fence Co,   637 Rt 9,
              West Creek, NJ 08092-9301
508662307    +Garden State Dust Control Inc,   7007 Route 38,   Pennsauken, NJ 08109-4404
508662308    +Garden State Fraternal,   Order Of Police Lodge #03,   PO Box 1338,
              Merchantville, NJ 08109-0338
508662309    +Garden State Lodge #3 Fop,   871 Engard Avenue,   Pennsauken, NJ 08110-3412
```

```
508662310   +Garden State Metals, Inc.,   1 Pavilion Avenue,   Po Box 144,   Riverside, NJ 08075-0994
508668866   +Garden State Motors,   1435 Melrose Highway,   Pennsauken, NJ 08110-1407
508662311   +Garden State Paving Co.,   1205 Farrell Avenue,   Cherry Hill, NJ 08002-2754
508662312   +Garden State Pump Co.,   3910 Park Ave Unit 1,   Edison, NJ 08820-3062
508668604   +Garden State Tire,   701 W. Maple Avenue,   Merchantville, NJ 08109-1821
508662313   +Garden State Trailer Jockey,   P.O. Box 497,   Cliffwood, NJ 07721-0497
508662314   +Gardenwood Inc.,   2800 Richie Avenue,   Oroville, CA 95966-5939
508662315   +Gardner Custom Construction,   11013 Ferndale St.,   Philadelphia, PA 19116-2811
508662316   +Gardner Publications Inc.,   6600 Clough Pike,   Cincinnati, OH 45244-4028
508662317   +Gardner Spring, Inc.,   1115 North Utica Avenue,   Tulsa, OK 74110-4600
508662318   +Garfield Alloys,   P.O. Box 70415,   Cleveland, OH 44190-0001
508662319   +Garland Floor Company,   4500 Willow Parkway,   Cleveland, OH 44125-1050
508662320    Garland Manufacturing Company,   P.O. Box 538,   Saco, ME 04072-0538
508662321   +Garmar Industries Inc.,   1625 U.S. Highway 322,   60 N. Forklanding Road,
             Woolwich Township, NJ 08085
508662322    Garner Mini Storage,   2016 W Garner Rd,   Garner, NC 27529 2620
508662323   +Garney Morris,   6139 Emilie Road,   Levittown, PA 19057-2801
508662324   +Garon Products Inc.,   P.O. Box 1924,   Wall, NJ 07719-1924
508657996   +Garrett, Gordon L,   1515 W Allegheny Ave.,   Apt 209,   Philadelphia, PA 19132-1747
508668605   +Garrett-Buchanan,   7575 Brewster Ave.,,   Philadelphia, PA 19153-3296
508662325   +Garsey Electric,   853 Kendrick Street,   Philadelphia, PA 19111-1358
508662326   +Garth Collins,   8 Dunluce Road,   Edmonton, Alberta Canada,   T5x 3v2 Canada
508662327   +Gary Billings,   2851 Almond St.,   Philadelphia, PA 19134-4709
508662328   +Gary Dawson,   4430 N 22rd St, #13,   Phoenix, Az 85016-0521
508662329    Gary P. Romisher, Md Pa,   P.O. Box 189,   Stratford, NJ 08084-0189
508657631   +Gary P. Scharmett, Esq.,   Stradley Ronon,   2600 One Commerce Square,
             Philadelphia, PA 19103-7018
508662330   +Gary Stallings,   230 Evergreen Rd,   Bakersville, NC 28705-7713
508662331   +Gary s Glass & Mirror,   1109 Osage Beach Road,   Osage Beach, MO 65065-2234
508662332   +Gas Arc Supply,   5104 Umbria St,   Phila, PA 19128-4344
508662333   +Gasper Landscapes, Inc.,   870 2nd Street Pike,   Richboro, PA 18954-1005
508662334   +Gaston Fence Company,   Highway 321 North,   PO Box 575,   Dallas, NC 28034-0575
508662335    Gateway 2000,   8255 Box 2000,   Des Moines, IA 50301
508662336   +Gateway Services,   2512 Route 73 N.,   Cinnaminson, NJ 08077-4125
508662337   +Gaul Constuction,   1703 Rancocas Road,   Burlington, NJ 08016-3709
508662338   +Gaum Inc.,   1080 Route 130,   PO Box 485,   Robbinsville, NJ 08691-0485
508657997   +Gawason, Gregory A,   112 W Maiden Ln.,   Somerdale, NJ 08083-1718
508657998   +Gay, Robert Earl,   2049 W Ontario St.,   2nd Flr Front,   Philadelphia, PA 19140-4848
508662339   +Gaylord Container Corp,   1001 Ogletown Road,   Newark, DE 19711-5413
508662340    Gbi-B2b Inc.,   1320 Rte. 9,   Champlain, NY 12919
508662341   +Gdhwd & Eberle Inc,   111 Deerlake Rd, Ste 115,   Deerfield, IL 60015-4986
508662342   +Ge Betz Customer Care Center,   4636 Somerton Road,   Trevose, PA 19053-6742
508662345    Ge Capital,   P.O. Box 642111,   Pittsburgh, PA 15264-2111
508662344    Ge Capital,   P.O. Box 3083,   Cedar Rapids, IA 52406-3083
508662343   +Ge Capital Solutions,   1000 Windward Concourse,   Suite 403,   Alpharetta, GA 30005-2051
508662346    Ge Capitol,   PO Box 802585,   Chicago, IL 60680-2585
508662347   +Ge Energy Services,   1040 E. Erie Ave.,   Philadelphia, PA 19124-5414
508662348   +Ge Inspection Technologies,   50 Industrial Park Road,   Lewistown, PA 17044-9312
508662349   +Ge Plastics,   P O Box 640959,   Pittsburgh, PA 15264-0959
508662350   +Ge Polymershapes,,   Cadillac & Commercial,   4168 Collections Center,   Chicago, IL 60693-0041
508662351   +Ge Supply Company,   522 Pedricktown Road,   Logan Township, NJ 08085-1729
508662352   +Ge Supply Obsolete,   PO Box 8500 S 41790,   Philadelphia, PA 19178-8500
508662353    Gebhardt B Schornstadt,   5102 Rotherfield Ct,   Charlotte, NC 28277 2661
508662355   +Gee Bridge International Inc,   5th Floor, No. 46, Lane 80,,   Nan-King Road, Sec. 3,,
             Taipei Taiwan
508662356   +Gefran Isi, Inc.,   8 Lowell Ave,   Winchester, MA 01890-1130
508662357   +Gehringer Canvas & Repair,   1340 Centre Avenue,   Reading, PA 19601-1456
508662358    Geico,   One Geico Plaza,   Bethesda, MD  20810-0001
508657999   +Geiger, Jennifer P.,   140 Pencoyd Ave.,   Bala Cynwyd, PA 19004-1925
508658001   +Geiger, John J,   140 Pencoyd Ave.,   Bala Cynwyd PA  19004-1925
508658000   +Geiger, John J,   181 Chapman Ave.,   Lansdowne, PA 19050-1701
508662359    Gemini Business Machines Inc,   PO Box 218,   Bensalem, PA 190200218
508662360   +Gemm Enterprises Inc.,   Suite 2006 Kinvara Drive,   Mcknight East Plaza #1,
             Pittsburgh, PA 15237-3802
508662361   +Gems Sensors,   1 Cowles Road,   Plainville, CT 06062-1107
508662362   +Gendiam Ltd.,   51 Ford Ave,   Latham, NY 12110-3122
508662363   +Gene Giles,   4909 Oxford Ct,   Bensalem, PA 19020-1758
508662364   +Gene Liguori Memorial Fund,   Mark Schwebel,   75 Dogwood Rd.,   Hopewell Jct., NY 12533-8312
508662365   +Gene Morrison,   6 Roxburn Place,   Willingboro, NJ 08046-2540
508662366    General Aire Systems,   115 North 5th Street,   P.O. Box 110,   Darby, PA  19023-0110
508662367    General Binding Corporation,   P.O. Box 71361,   Chicago, IL  60694-1361
508662368   +General Chemical & Supply,   119 E. Kings Highway,   Suite 103,   Maple Shade, NJ 08052-3431
508662370   +General Chemical And Supply,   119 East Kings Hwy, Ste 103,,   Maple Shade, NJ 08052-3431
508662371   +General Container Corp.,   54 Veronica Avenue,   P.O. Box 6140,   Somerset, NJ  08875-6140
508662372   +General Copper & Brass Co.,   P.O. Box 5353,   414 Mc Dade Blvd,   Collingdale, PA 19142-0353
508668606   +General Electric,   535 State Highway 38,   Cherry Hill, NJ 08002-2953
508668920   +General Electric Co.,,   3135 Easton Turnpike,   Fairfield, CT 06828-0001
508662373    General Electric Company,   P.O. Box 640101,   Pittsburgh, PA 15264-0101
508662374   +General Electrical Speciality,   181-04 Jamaica Avenue,   Jamaica, NY 11423-2326
508662375   +General Felt Ind,   2121 E. Wheatsheaf Lane,   Philadelphia, PA 19137-1021
508668607   +General Felt Industries, Inc.,   1000 Columbia Avenue,   Linwood, PA 19061-3921
508662376   +General Machine & Manufacture,   610 Route 168,   Turnersville, NJ 08012-1485
508662377   +General Metal Company Inc.,   1286 Adams Road,   Bensalem, PA 19020-3990
508662379   +General Metals & Smelting Co.,   21 Industrial Drive,   Readville, MA 02136-2355
```

```
508668881    +General Motors Corporation,    300 Renaissance Center,    Mail Code 482-C24-D24,
              Detroit, MI 48265-0001
508668919    +General Motors Corporation,    3044 West Grand Blvd.,    Detroit, MI 48202-3037
508662380    +General Partition Co. Inc.,    P.O. Box 97,    916 Washington Ave.,    Croydon, PA 19021-7589
508662381    +General Partition Company,    916 Washington Avenue,    Croydon, PA 19021-7589
508662382     General Scrap,    P.O. Box 227,    Elizabeth, NJ 07201
508662383    +General Wire Spring Co.,    1101 Thompson Ave.,    Mckees Rocks, PA 15136-3899
508662385    +Generation 4 LLC,    PO Box 769,    Rock Falls, IL 61071-0769
508662387    +Genesis Equipment,    7595 East Gray Road,    Scottsdale, AZ 85260-2958
508662386    +Genesis Equipment Marketing,    7595 E. Gray Rd.,    Scottsdale, AZ 85260-2958
508662388    +Genesys Combustion Inc.,    87 Sleepy Valley Road,    Warwick, NY 10990-2718
508662389     Gengroup, Inc,    4200 Midland Ave.,    Scarborough,    Ontario Canada Miv 456
508662390    +Genicom Corp.,    PO Box 277871,    Atlanta, GA 30384-7871
508662391    +Genimex Jersey Limited,    Representative Office,    No 212, Jiangning Rd,    Jiang An District,
              China,  Shanghai
508662392     Genius Products Co Ltd,    Rm 1501-3, 15 Fl Metro Ct,    32 Lam Hing Street,    Kowloon Bay,
              Kowloon Hong Kong
508668608    +Genlyte Thomas Group, LLC d b a Crescent Lighting,    1665 John Tipton Blvd.,
              Pennsauken, NJ 08110-2305
508658002     Genman, Gustavo L,    70 S 28th St.,    Camden, NJ  08105-2243
508662393    +Genoa Couplings,    1001 Westgate Drive,    St. Paul, MN 55114-1065
508662394    +Geo Trans Inc.,    2 Paragon Way,    Freehold, NJ 07728-7897
508658003    +Geonetti, Theodore R,    15 Fulmar Dr.,    Voorhees, NJ 08043-1627
508662395    +George A. Cook, Sgt At Arms,    Room 112,    Hall Of Justice,    Camden, NJ  08103
508662396    +George Apkin & Sons, Inc.,    Po Box 509,    N. Adams, MA 01247-0509
508662397    +George Campbell Contracting,    Supply Corporation,    31-40 College Point Blvd,
              Flushing, NY 11354-2527
508662398    +George Degen & Co. Inc.,    D B A  Industrial Oil Products,    144 Woodbury Road,
              Woodbury, NY 11797-1418
508662399    +George E Fern Company,    1100 Gest St,    Cincinnati, OH 45203-1114
508662400    +George E. Snyder Contractors,    1250 Clarion Street,    Reading, PA 19601-1712
508662401    +George F. Kempf,    5800 Lindbergh Blvd.,    P.O. Box 19269,    Philadelphia, PA 19143-0269
508662402    +George Feder,    435 Haverford Road,    Wynnewood, PA 19096-2437
508662403    +George Fernandez,    B K A Sales & Marketing,    16045 Sw 89th Ave,    Miami, FL 33157-3573
508662404    +George L Griffin,    6552 Windsor Ave,    Philadelphia, PA 19142-1320
508662405     George Malcom Usa Inc,    PO Box 1581,    Elkhart, IN 46515 1581
508662406    +George Massie,    1013 Woodhill Drive,    Gibsonia, PA 15044-9271
508662407    +George Rodemer Associates,    919 Broadway,    Westville, NJ 08093-1436
508662408    +George Rutz,    1125 St. Finegan Dr.,    West Chester, PA 19382-2322
508662409    +George S. Coyne Chemical Co.,    P.O. Box 7777-W8450,    Philadelphia, PA 19175-0001
508668609    +George S. Coyne Chemical Company,    1315 State Road,    Croydon, PA 19021-6126
508662410    +George S. Loutey.,    13 Poulson Avenue,    Essington, PA 19029-1514
508662411     George S. Maier Co.,    5070 West Chester Pike,    Edgemont, PA 19028
508668921     George Senn, Inc.,    2200 East Westmoreland Street,    Philadelphia, PA 19134
508662412    +George Sparks, Inc,    11 Monroeville,    Monroeville, NJ 08343-1763
508662413     George Young Company,    20th Street And Oregon Avenue,    Philadelphia, PA 19145-4296
508662414    +George s Auto,    Sales & Detailing,    5120 Route 38,    Pennsauken, NJ 08109-4804
508658004    +George, Tomy,    22 - Candle Wood Rd.,    Williamstown, NJ 08094-9134
508662415    +Georgetown Publishers,    Dept Sfd 265,    1101 30th St. N.W.,    Washington, DC 20007-3708
508662416    +Georgetti s Pasta And Sauce,    Market,    1095 Cinnaminson Avenue,    Cinnaminson, NJ 08077-2101
508662417    +Georgia Department Of Revenue,    PO Box 105296,    Atlanta, GA 30348-5296
508662418     Georgia Dept. Of Revenue,    PO Box 105499,    Atlanta, GA  30348-5499
508657642    +Georgia Sales and Use Tax,    Revenue Section,    1800 Century Blvd, Room 8100,
              Atlanta, GA 30345-3206
508662420     Georgia-Pacific,    A Georgia-Pacific Company,    Righters Ferry Road &,    Schuylkill River,
              Bala Cynwyd, PA 19004
508662421     Georgia-Pacific,    P.O. Box 102333,    Atlanta, GA  30368-0333
508668610    +Georgia-Pacific Corp.,    P.O. Box 338,    Pennsauken, NJ 08107-0338
508662419    +Georgia-Pacific Corp.,    Packaging Division,    Plant# 427,    Righters Ferry Rd.,
              Bala Cynwyd, PA 19004-0426
508662422    +Geppert Broc. Inc.,    Box 81,    Colmar, PA 18915-0081
508662423     Geppert Rental A-1 Repair,    Tool Repair & Rental,    1561-B Easton Road,    Roslyn, PA 19001
508662425    +Gerald Metals, Inc.,    P.O. Box 10134,    Stamford, CT 06904-2134
508662424    +Gerald Metals, Inc.,    6 High Ridge Park,    Stamford, CT 06905-1327
508662426    +Gerald s Locksmith,    1383 N Tamiami Trail,    North Fort Myers, FL 33903-5346
508662427    +German Glass,    9384 Route 130 North,    Pennsauken, NJ 08110-1342
508668611    +Germantown Hospital & Medical Center,    One Penn Boulevard,    Philadelphia, PA 19144-1499
508662428    +Germat Trading Ltd.,    4 Lower Hatch Street,    Dublin 2,    Ireland
508662429     Gerrard Packaging,    33612 Treasury Center,    Chicago, IL  60694-3800
508658005    +Gershman, Robert,    632 Meeting House Rd.,    Elkins Park, PA 19027-1512
508662430    +Gershow Recycling Centers,    P.O. Box 526,    71 Peconic Avenue,    Medford, NY 11763-3201
508662431    +Gerth Transport,    280 Shoemaker Street,    Kitchener, Ontario, CA  N2e 3e1
508658006     Gertner, Vladimir,    253 Sequoia Dr.,    Newtown PA  18940-9262
508662432     Gesswein,    255 Hancock Avenue,    Bridgeport, CT  06605-2400
508658007    +Gettings, Geoffrey D,    1514 Piccard Ct.,    Woodbury, NJ 08096-5127
508662435    +Geyer Roofing,    P.O. Box 375,    Pitman, NJ 08071-0375
508658008    +Ghebremariam, Tewelde,    5005 Walton Ave.,    Philadelphia, PA 19143-1629
508662436    +Gi Trucking Co,    PO Box  609,    La Mirada, CA 90637-0609
508668612    +Gianni Development Corp.,    720 Second Street Pike, Suite 202A,    Southampton, PA 18966-5902
508662437    +Gib Gullaksen,    131 Berwick Dr.,    West Chester, PA 19382-2503
508658009    +Gibbs, Aaron,    1453 Higbee Street,    Philadelphia, PA 19149-3222
508662438     Giberson Plumbing & Excavating,    7 Park Drive,    Shamong, NJ 08088-8995
508662439    +Gibraltar Construction,    703 White Horse Road,    Suite One,    Voorhees, NJ 08043-2495
508662440    +Gibson Engineering,    90 Broadway,    P.O. Box 496,    Norwood, MA 02062-0496
```

```
508658010    +Gibson, Donald R,    98 Arch St.,    Palmyra, NJ 08065-2302
508658011     Gibson, Donna L,    98 Arch St..,    Palmyra, NJ 08065-2302
508662441     Giddings & Lewis,    Drawer No. 609,    Milwaukee, WI 53278-0609
508662442    +Gifford Studio Inc.,    1131 South Chester Rd.,    West Chester, PA 19382-7853
508662444    +Gifts To Go,    200 Kings Highway E,    Haddonfield, NJ 08033-1905
508662445    +Gil  Do Mnot Use,    619 Quincy Court,    Glassboro, NJ 08028-3010
508662446    +Gilbert Daye,    11 Corsalo Road,    Lambertville, NJ 08530-2802
508668922     Gilbert Spruance, Co.,    Richmond & Tioga Streets,    Philadelphia, PA 19134
508668613    +Gilbert Spurance Co.  Swope,    321 Norristown Road Suite 1,    Ambler, PA 19002-2755
508658012    +Gilbert, Calvin,    28 Terrace Ave.,    Camden, NJ 08105-2645
508662447     Gilco Trucking Company Inc,    PO Box 27474,    Salt Lake City, UT  84127 0474
508662448    +Giles & Ransome,    600 S. Egg Harbor Road,    Hammonton, NJ 08037-9231
508669046    +Gill,    1384 Byberry Rd,    Bensalem, PA 19020-3900
508662449    +Gill Powder Coating Inc.,    1384 Byberry Road,    Bensalem, PA 19020-3900
508662451    +Gillen Machinery Co, Inc,    233 Briarwood Trail,    PO Box  62,    Medford Lakes, NJ 08055-0062
508662452    +Gillen Machinery Co. Inc.,    P.O. Box 62,    233 Briarwood Trail,    Medford, NJ 08055-2133
508658013    +Gillespie, Sherron T,    5169 Elvena Ave.,    Pennsauken, NJ 08109-1764
508662453    +Gilliard Associates LLC,    82 Sannita Dr,    Rochester, NY 14626-3612
508658014    +Gines, Mildred,    30 Petunia Rd.,    Levittown, PA 19056-3508
508662454    +Gino F Mevoli,    8 Slate Ct,    Sicklerville, NJ 08081-1339
508662455    +Giordano s Scrap Yard,    110 N. Mill Road,    Vineland, NJ 08360-3437
508658015    +Giordano, Mary I,    53 W Gradwell Ave.,    Maple Shade, NJ  08052-3242
508662456    +Giuliano Auto Body,    5091 Umbria Street,    Philadelphia, PA 19128-4348
508662457    +Giuseppe Fiorilli,    Architectural Millwork,    1714 N. Mascher Street,    Phila., PA 19122-3227
508662458    +Gjp Enterprises Inc,    2047 Route 130,    Burlington, NJ 08016-9729
508662459     Gladon,    310 West Forest Hill Ave.,    Oak Creek, WI 53154-2906
508662460     Glantz Iron & Metals Inc,    44 S 8th St,    Brooklyn, NY 11211
508662461    +Glasforms Inc.,    271 Barnard Avenue,    San Jose, CA 95125-1399
508662462    +Glass Enterprises Inc.,    2277 New York Ave,    Bensalem, PA 19020-7266
508662463     Glass Equipment Development In,    PO Box 691148,    Cincinnati, OH  45269-1148
508662464    +Glass House, Inc.,    P.O Box 5527,    Deptford, NJ 08096-0527
508662465    +Glass Mechaniks,    139 Dogwood Drive,    Tarboro, NC 27886-9016
508662466    +Glass Supplies Incorporated,    14015 Appling Lane,    Charlotte, NC 28278-8323
508662467    +Glasstint,    3121 Rt. 73s,    Maple Shade, NJ 08052-1063
508662468     Glaziers Supply  T S,  Glass Wholesalers Inc,    4822 Southerland Rd,    Houston, TX 77092-3024
508662469    +Gleason Reel Corp,    P.O. Box 26,    600 South Clark Street,    Mayville, WI 53050-1821
508662470    +Glen Weisman,    21 Westwood Place,    Holland, PA 18966-2639
508662471    +Glen Farm Hand,    990 Pinder Ave.,    Grinnell, IO  50112
508662472     Glencore Ltd,    Three Stamford Plaza,    301 Tresser Boulevard,    Stamford, CT 06901
508662473    +Glenrich Metals International,    108-18 Queens Blvd,    Forest Hills, NY 11375-4748
508662474    +Glenwood Mfg. Co.,    1701 Loretta Ave.,    Feasterville Industrial Park,
              Feasterville, PA 19053-7325
508668853     Glidden Company,    926 Euclid Avenue,    Cleveland OH  44115
508662475    +Global Business Corporation,    7300 N. Crescent Blvd,    Unit 18,    Pennsauken, NJ 08110-1541
508662476    +Global Comm - 310,    PO Box  85195,    Richmond, VA 23285-5195
508662478     Global Computer Supplies,    Dept 7777,    PO Box 5133,    Chicago, IL 60680-5133
508662477    +Global Computer Supplies,    11 Harbor Park Drive,    Port Washington, NY 11050-4656
508662479    +Global Contact, Inc,    16 West Main Street,    Marlton, NJ 08053-2205
508662480    +Global Equipment Company,    11 Harbor Park Drive,    Pt. Wash, NY 11050-4646
508662482    +Global Flag Co,    2800 Ridgewood Road,    & Rt. 34,    Wall Township, NJ 07719-9644
508662483    +Global Industrial Equipment,    22 Harbor Park Drive,    Dept. Q,    Port Washington, NY 11050-4650
508662484    +Global Integrated,  Logistics, Inc.,    629 Airport Road Suite B,    Lawrenceville, GA 30045-4474
508662485    +Global Logistics,    Po Box 1437,    MT.Laurel, NJ 08054-7647
508662486    +Global Marketing,    Group Worldwide LLC,    16-00 Route 208,    Fairlawn, NJ 07410-2503
508662487    +Global Mechanical, Inc.,    225 Scarlett Road,    Kennett Square, PA 19348-2671
508662488     Global Merchant Supplies Inc.,  Dba,  Global-Infocom,    100 A Walnut D15, #485,
              Champlain, NY  12919
508662489     Global Source Link,    PO Box 871871,    Kansas, MO  64187-0871
508662490    +Global Sources,    PO Box 0203,    Raffles City,    911707,    Singapore
508662491    +Global Sourcing Solutions Inc,    8122 Southpark Lane.,    Suite 112,    Littleton, CO 80120-4526
508662492    +Global Terminal,    C O Fleet Bank,    701 Broadway,    Bayonne, NJ 07002-4746
508662493     Global Trading Co Ltd,    PO Box 712,    Meadow Bridge Po,    Jamaica, West Indies,    Kingston 19
508662495     Global-Infocom,    100 A Walnut D15 #485,    Champlain, NY  12919
508662494    +Globalcom-310,    P.O. Box 85195,    Richmond, VA 23285-5195
508662496    +Globe Metals Inc.,    7 Ave L,    P.O. Box 5029,    Newark, NJ 07105-0029
508662497     Globe Sanitary Fittings Co,    Yue Xing Wei Village Fu Min,    Guan Lan Town, Bao An District,
              Shen Zhen China
508662498    +Gloria Ditomasso,    26 Edinboro Circle,    Chalfont, PA 18914-2262
508662499    +Gloria Taylor,    15 Tioga Ln,    Willingboro, NJ 08046-3714
508662500    +Gloucester Co. Probation Dept.,    P.O. Box 638,    Woodbury, NJ 08096-7638
508662501    +Gloucester County College,    Division Of Lifelong Learning,    1400 Tanyard Road,
              Sewell, NJ 08080-4222
508662502    +Gloucester Publishers Corp,    108 E Main St,    Gloucester, PA 01930-3846
508658016    +Glunt, Michelle L,    7309 N Radcliffe St.,    Bristol, PA 19007-5901
508662503    +Gm Fence,    170 Route 10,    East Hanover, NJ 07936-2107
508662504    +Gma Tooling,    110 Pike Circle,    Huntingdon Valley, PA 19006-1688
508662508    +Gmac,  Payment Processing Center,    PO Box 78234,    Phoenix, AZ  85062-8234
508662505    +Gmac Financial Services,    P.O. Box 5180,    Carol Stream, IL  60197-5180
508662506    +Gmac Payment Processing Center,    PO Box 830069,    #020-9056-33760,    Baltimore, MD  21283-0069
508662507    +Gmac Payment Processing Ctr.,    PO Box 5180,    Carol Stream, IL  60197-5180
508662509    +Gmg Productions,    60 Cutter Mill Road,    Suite 202,    Great Neck, NY 11021-3104
508662510    +Gns Bennington,    66 Southgate Blvd.,    New Castle, DE 19720-2068
508662511    +Goddard Manufacturing,    101 Mill St,    Logan, KS 67646 0502
508658017    +Godfrey, Marvin,    827 E Tioga St.,    Philadelphia, PA 19134-1347
```

```
508662512    Godwin Pumps Of America, Inc.,   One Floodgate Road,   Bridgeport, NJ  08014
508662513   +Gold Coast Freightways, Inc.,   12250 N. W. 28th Avenue,   Miami, FL 33167-2521
508662514   +Gold Shield Of Indiana, Inc.,   P.O. Box 496,   Decatur, IN 46733-0496
508662515   +Golden Eagle Moving Services,   1450 N Benson Avenue,   Upland, CA 91786-2165
508662516   +Golden Hedge Inc.,   1469 Brace Rd.,   Cherry Hill, NJ 08034-3524
508662517    Golden Slipper Club, & Charities,   215 N. Presidential Blvd.,   1st Floor,
             Bala Cynwyd, PA 19004-1201
508662518   +Golden Valley Farms Inc.,   208 Carter Drive,   Suite 13b,   West Chester, PA 19382-4500
508662519   +Golden Yarmalka Youth Campaign,   C O Mr. Milton Pomerantz,   53 Levering Circle,
             Bala Cynwyd, PA 19004-2609
508662521   +Goldenberg Rosenthal LLP,   101 West Avenue,   Jenkintown, PA 19046-2092
508662520    Goldenberg Rosenthal LLP,   101 West Ave,   PO Box 458,   Jenkintown, PA 19046 0458
508662522    Goldhaber Research Assoc.LLC,   One Nfa Park,   Amherst, NY 14228-1149
508662523   +Goldrick & Goldrick, Ltd.,   10540 South Western Avenue,   Suite 303,   Chicago, IL 60643-2529
508662524   +Goldsboro Iron & Metal Co.,   801 N. John St.,   Goldsboro, NC 27530-2417
508662525    Goldstein Chrysler Plymouth,   PO Box 906,   Latham, NY 12110-0906
508658018    Gollin, David,   5 Charles Lane,   Cherry Hill, NJ  08003-1415
508658019   +Gomez, Angel B,   5520 Woodlane Ave.,   Apt B,   Pennsauken, NJ 08110-6432
508658020    Gonzales, Francisco M,   10 La Salle Dr.,   Vineland NJ  08360
508658021   +Gonzalez Pineiro, Jose M,   605 Sylvan Rd.,   Somerdale, NJ 08083-2054
508658022   +Gonzalez, Carmelo,   949 Bridge St.,   Philadelphia PA 19124-1710
508658023   +Gonzalez, Jose,   610 E Hilton St.,   Philadelphia, PA 19134-1805
508658024   +Gonzalez, Nereyda M,   1619 41st St.,   Pennsauken, NJ 08110-3601
508662526   +Good Impressions Inc.,   155 New Boston St.,   Suite E,   Woburn, MA 01801-6297
508658025   +Goodale, Marston Scott,   207 Stature Dr.,   Newark, DE 19713-3516
508662527    Goodall Rubber,   P.O. Box 4346,   Dept 172,   Houston, TX  77210-4346
508662528   +Goodhart Sons Inc.,   2515 Horseshoe Road,   Lancaster, PA 17601-5998
508658026   +Goodman, Alfred L,   8461 Haines Rd.,   Pennsauken, NJ 08110-3315
508662529   +Goodrich Advertising,   302 Hyde Park,   Doylestown, PA 18902-6605
508662530    Goodwin Import And Export,   Co Ltd Of Zhongshan,   3 F No 86 Bldg, Shun Jing Garden,
             Zhongshan 4 Road,   China,   Zhongshan Gd
508662531    Goodyear Tire Center,   10 A & B Runway Road,   Levittown, PA  19057
508662532    Gorbel, Inc.,   600 Fishers Run,   Fishers, NY 14453
508658027   +Gorczynski, Matthew F,   1400 Crescent Blvd,   B - Beechwood Ave.,   Gloucester, NJ  08030-2210
508662533   +Gordon & Sons,   1030 N 4th Street,   Philadelphia, PA 19123-1502
508662534   +Gordon & Weinberg, P.C.,   21 South 21st Street,   Philadelphia, PA 19103-3148
508662535   +Goroge E. Snyder Contractors,   & East Penn Refractories,   1250 Clarion Street,
             Reading, PA 19601-1712
508662536   +Gortrac Division,   Department 3865,   P.O. Box 2088,   Milwaukee, WI 53201-2088
508662537   +Gosiger Inc.,   322 Commerce Drive,   Exton, PA 19341-2606
508662538    Gosiger Mid Atlantic Corp.,   P.O. Box 826026,   Philadelphia, PA 19182-6026
508662539   +Gotcha Legal Process,   129 Main Street,   Stonybrook, NY 11790-1911
508662540   +Gouge Glass, Inc.,   11111 South 226 Hwy,   Spruce Pine, NC 28777-8852
508662541   +Gould & Company,   715 Boylston Street,   Boston, MA 02116-2659
508668614   +Gould Electronics, Inc.,   1635 Market Street,   Philadelphia, Pa 19103-2217
508668615   +Gould Paper Corporation,   2 Campus Drive,   Burlington, NJ 08016-2280
508662543   +Govberg,   1428 Walnut Street,   Philadelphia, PA 19102-4016
508662542   +Govberg J. Roberts Jewelers,   292 Montgomery Avenue,   Bala Cynwyd, PA 19004-2913
508662544   +Government Access,   P.O. Box 430,   Columbus, OH 43216-0430
508662545   +Govro-Nelson Co.,   2155 Wadhams Rd.,   St. Clare, MI 48079-3808
508662546   +Grabell Farms Inc,   19 West Amherst Rd,   Bala Cynwyd, PA 19004-2503
508658028   +Grabell, Steven S,   465a Conshohocken St.,   Road,   Bala Cynwyd PA 19004-2642
508662547   +Grace Filter Company,   P.O. Box 348,   #1 Foundry Street, Ste 102,   Stroudsburg, PA 18360-1431
508662548    Grafco,   20 Regina Road,   Woodbridge,   Ontario, Canada  A L41816
508662549   +Graftec Of Rockford Inc,   3925 N Alpine Rd,   Rockford, IL 61114-4811
508662550   +Graham Distribution Of S.C.,   PO Box 1495,   Columbia, SC 29202-1495
508662551   +Graham Gallery,   28 S. Centre Street,   Merchantville, NJ 08109-2203
508662553    Grainger,   Dept 808060032,   Palatine, IL 60038-0001
508662552   +Grainger Parts,   1657 Shermer Road,   Northbrook, IL 60062-5362
508658029   +Gramby, Terry,   970 S 8th St.,   Camden, NJ 08103-2524
508662556   +Granco-Clark, Inc.,   7298 North Storey Road,   Belding, MI 48809-9384
508662557    Grand Fiberglass Co Ltd,   8a No 513 Zhongxing Road,   China,   Ningbo
508662558   +Grand Northern Products Ltd.,   400 Mart S.W.,   Grand Rapids, MI  49548-1015
508662559   +Grand Versailles,   531 Route 38 West,   Maple Shade, NJ 08052-1607
508662560   +Granite Packaging Supply Co,   111 Whittendale Drive,   Moorestown, NJ  08057-1399
508662562   +Grant R. Brooker,   Attorney For Trism,   P.O. Box 1491,   Kennesaw, GA 30156-8491
508662563   +Graphel, Inc.,   6115 Centre Park Drive,   P.O. Box 369,   West Chester, OH 45071-0369
508662564    Graphic Controls Corp.,   P.O Box 1271,   Buffalo, NY  14240-1271
508662565   +Graphics Advisory,   7804 Montgomery Avenue,   Suite 7,   Elkins Park, PA 19027-2649
508662566   +Graphite Engineering & Sales,   P.O. Drawer 637,   712 Industrial Park Drive,
             Greenville, MI 48838-9792
508662567   +Graphite Machining Inc.,   240 Main St.,   Topton, PA 19562-1419
508662568   +Graphite Machining Torrance In,   1950 Centers Avenue,   Lake Havasu City, AZ 86403-1982
508662569   +Grass Roots Sales & Mktg Inc,   Attn: Jerry Thomas,   4128 Stonemill Dr,
             High Point, NC 27265-9385
508662570    Grass Tex Incorporated,   PO Box 962,   Dalton, GA  30722-0962
508658030   +Grassi, Donald J,   324 Sunset Ave.,   Penndel, PA 19047-7570
508658031   +Graves, Joseph H,   1150 Kenwood Ave.,   Camden NJ  08103-2814
508669039   +Gray Trucking,   735 Broad Street,   Beverly, NJ 08010-1507
508662572   +Graybar Electric,   PO Box 7409,   Philadelphia, PA 19101-7409
508662571   +Graybar Electric Company Inc.,   900 Ridge Avenue,   Pittsburgh, PA 15212-6096
508662573   +Grayloc Products,   11835 Charles Street,   Houston, TX 77041-2411
508662574   +Grays Trucking,   735 Broad Street,   Beverly, NJ 08010-1507
508662575   +Grayson Flower Shop,   5 E. Broad Street,   Palmyra, NJ 08065-1604
```

```
District/off: 0312-1              User: mflynn              Page 56 of 151              Date Rcvd: Sep 04, 2008
Case: 08-14631                   Form ID: 137              Total Served: 11248


508662576    +Grayson Mitchell Inc.,    P.O. Box 128,    Emporia, VA 23847-0128
508662577    +Great American Equip. Co,    Toolholders Inc.,    11925 Enterprise Ave,    Cincinnati, OH 45241-1513
508662578     Great Bear Spring Water Co.,    Processing Center,    P.O. Box 650641,    Dallas, TX 75265-0641
508668996    +Great Dane LP,    2555 S. Blue Island Avenue,    Chicago, IL 60608-4815
508662579     Great Dane Limited Partnership,    Lathrop Avenue,    P.O. Box 67,    Savannah, GA 31402-0067
508662580     Great Dane Trailers,    Attention: Jay Sevens,    P.O. Box 350,    Brazil, IN 47834
508662581    +Great Lakes Window,    30499 Tracy Road,    Walbridge, OH 43465-9794
508662582    +Great Plains,    PO Box 1587,    Burnsville, MN 55337-0587
508668616    +Green Knoll Company,    t a Green Mount Cemetery Co.,    1601 Walnut Street, Room 723,
               Philadelphia, PA 19102-2904
508662583    +Green Valley Cc,    201 West Ridge Pike,    Lafayette Hill, PA 19444-1934
508662584    +Green Valley Country Club,    201 West Ridge Pike,    Lafayette, PA 19444-1934
508658032     Green, Alfred W,    501 Weart Blvd,    Palmyra NJ 08065-1449
508658033     Green, Carl E,    646 Royden St.,    Camden, NJ 08103-1427
508658034    +Green, Lekisha,    4821 N Warnock St.,    Philadelphia, PA 19141-3940
508662585    +Greenberg,Grant & Richards Inc,    5858 Westheimer Suite 500,    Houston, TX 77057-5645
508662587    +Greene Installation Co., Inc,    165 Bow Street,    Everett, MA 02149-3323
508658035    +Greene, Elroy,    2535 N Opal St.,    Philadelphia, PA 19132-3732
508662588    +Greenfield Mfg Co,    920 Levick St,    Philadelphia, PA 19111-5498
508662589     Greenleaf Environmental Serv, Inc,    7360 Milnor St,    Philadelphia, PA 19136-4211
508662590    +Greenwich Metals, Inc.,    22 West Putnam Avenue,    Greenwich, CT 06830-5355
508662591    +Greenwood Fabricating Inc.,    P.O. Box 3323,    Greenwood, SC 29648-3323
508662592    +Greenwoods Collection,    P.O. Box 6213,    Carol Stream, IL 60197-6213
508662593     Greenwoods Collection,    PO Box 2945,    Hartford, CT 06104-2945
508662594    +Greenwoods Collection,    PO Box 188,    957 N Meridian St,    Summan, IN 47041 0188
508662595    +Greer Housing Authority,    103 School St,    Greer, SC 29651-3441
508662596    +Greer Trading Ltd,    405 Lexington Avenue,    48th Floor,    NY,  New York 10174-0002
508662597    +Greg Carr,    National Sales Manager,    Asilimited,    130 Inverness Plaza #187,
               Birmingham, AL 35242-4800
508662598    +Greg Marris Carpentry,    255 Dudley Town Road,    Windsor, CT 06095-2640
508662599    +Gregg H. Hoffman,    4670 Mcdermott Road,    Bangor, PA 18013-4708
508662600    +Gregis Assoc Advertising,    3601 Concord Road,    York, PA 17402-8741
508662601    +Gregory A Pollack,    2601 Pennsylvania Ave, Apt 529,    Philadelphia, PA 19130-2328
508662602     Gregory Carter Locksmith,    127 N Hanover St,    Pottstown, PA 19464 5411
508662603    +Gregory Chernin,    11708 Centennial Square,    Philadelphia, PA 19116-2522
508662604    +Gregory Manufacturing,    2512 Henry Ladyn Dr,    PO Box 325,    Fort Madison, IA 52627-0325
508662605    +Gregory Schutz,    3540 Taurus Dr,    Racine, WI 53406-1332
508662606    +Greif Brothers Corporation,    PO Box 799,    3033 Market Street,    Chester, PA 19014-3496
508662607     Greiner Industries,    1650 Steel Way,    Mount Joy, PA 17552-9515
508658036    +Greiner, John L,    812 Maple Lane,    Riverside, NJ 08075-4220
508662608    +Greller & Company,    17830 Englewood Drive,    Unit 4,    Cleveland, OH 44130-3485
508662609    +Grey Hub Trolley Wheel Co.,    17265 Gable Avenue,    Detroit, MI 48212-1321
508662610    +Grice Showcase & Display Mfg,    2323 Center Park Dr,    Charlotte, NC 28217 2908
508662611    +Griffin Sign Co.,    Market & Madison,    Palmyra, NJ 08065
508658037    +Griffin, Tyrone,    1047 W Wonmount St.,    Philadelphia, PA 19133-1839
508662612    +Grinding & Polishing,    Machinery Corporation,    2801 Tobey Dr.,    Indianapolis, IN 46219-1419
508662613    +Grip Tek,    6855 Hermosa Circle,    Buena Park, CA 90620-1151
508662614    +Grizzly Industrial,    PO Box 2069,    Bellingham, WA 98227-2069
508658038    +Groh, John W,    4432 E Howell St.,    Philadelphia, PA 19135-4023
508658039     Groh, Michael E,    122 Valley Run Dr.,    Cherry Hill NJ 08002-3024
508662615    +Grooters Machine Shop, Inc.,    406 Cottage Grove Se,    Grand Rapids, MI 49507-1812
508662616    +Grooters Machine Shop, L.C.,    1562 Madison S.E.,    Grand Rapids, MI 49507-1882
508662618     Gross Metal Products, Inc.,    221 To 249 W. Glenwood Ave.,    P.O. Box 46096,
               Philadelphia, PA 19160-6096
508662617    +Gross Metal Products, Inc.,    221 Glenwood Avenue,    Philadelphia, PA 19140-5708
508662619    +Grossman Bros. Inc.,    614-18 N. 2nd St,    Allentown, PA 18102
508658040     Grossman, A. Jerome,    750 Canterbury Lane,    Villanova, PA 19085-2052
508658041    +Grossman, Richard M,    338 Rosemary Ln.,    Narbeth, PA 19072-1120
508662620    +Grothe Electronics Corp.,    2206 N. 53rd St.,    Milwaukee, WI 53208-1009
508662621    +Grove Flower Shop,    1241 Delsea Drive,    Deptford Township, NJ 08093-2254
508662622    +Grove Supply Inc.,    1125 T Bush Memorial Hwy.,    Pennsauken, NJ 08110
508662623    +Gsi Automation,    P.O.Box 2010,    45 Route 46,    Pinebrook, NJ 07058-9390
508662624    +Gts Of Tennessee, Inc.,    63 Valleybrook Drive,    Hendersonville, TN 37075-5207
508662626    +Guang Cheng Aluminum Indust,    800 Airport Boulevard,    Suite 300,    Burlingame, CA 94010-1905
508662627     Guang Zhou Shun Ming Hardware,    Yuangang Village, San Jiang,    Shitan Town, Zengcheng City,
               Guangdong Province Prc,    China
508662628     Guangzhou Weloon Metalwork,    Shashui Industrial District,    Songgang, Nanhai,    Foshan, China
508662629    +Guaranteed Overnight Delivery,    PO Box 100,    Kearny, NJ 07032-0100
508662634    +Guardian,    P.O. Box 530157,    Atlanta, GA 30353-0157
508662630    +Guardian Building Products,    Attn: 2004 Fall Market,    PO Box 528,    Greenville, SC 29602-0528
508662631    +Guardian Building Products,    Event Services,    PO Box 528,    Greenville, SC 29602-0528
508662632    +Guardian Industries Corp,    4681 Collections Center,    Chicago, IL 60696-0001
508662633     Guardian Security Group Inc,    5424 S Tacoma Way,    Tacoma, WA 98409 4313
508662635    +Guernsey Engineers,    246 Lambertville-Hopewell Rd,    Hopewell, NJ 08525-2811
508662636    +Guides, Inc.,    P.O. Box 160158,    Altamonte Springs, FL 32716-0158
508662637    +Guidon Corp,    23a Roland Avenue,    Mt. Laurel, NJ 08054-1011
508662638    +Guidon Corporation,    P.O. Box 1351,    Mt. Laurel, NJ 08054-7351
508662639    +Gulf Coast Spa,    2555 N. Monroe Street,    Tallahassee, FL 32303-4057
508662640    +Gulf Northern Transport, Inc,    3125 Ashley Phosphate Rd,    Suite 126,
               North Charleston, SC 29418-8819
508662641    +Gulf Northern Transportation,    P.O. Box 13251,    Newark, NJ 07101-3251
508662642     Gulf Oil,    P.O. Box 9001001,    Louisville, KY 40290-1001
508662643     Gulf Oil,    PO Box 41592,    Philadelphia, PA 19162-0035
508662645     Gulf South Chapter,    PO Box 875,    Abbeville, LA 70511-0875
```

```
508662644   Gulf South Chapter Of Afa,   C O Neil Stephens,   Jamieson Fence Supply,   PO Box 54085,
            Pearl, MS 39288-4085
508662646  +Gulton Graphic Instruments,   1900 South County Trail,   East Greenwich, RI 02818-1631
508662647  +Gunnar Nordahl,   221 Prospect St,   Auburn, MA 01501-3344
508668617  +Gus Bittner, Inc.,   1419 Clements Bridge Road,   Deptford, NJ 08096-3005
508662648   Guspro Inc.,   280 Grand Ave. E.,   Chatham, Ontario Canada,   N7m 515
508662649   Guthrie Glass,   7829 S Highway 17-92,   Fern Park, FL 32730
508658042   Gutierrez, Jose A,   316 N 36th St.,   Pennsauken, NJ 08110-3102
508662650  +Guy s Brake Service Company,   P.O. Box 268,   7321 Crescent Blvd,   Pennsauken, NJ 08110-1517
508658043  +Guynup, Harry J,   267 Creek Rd.,   Bellmawr, NJ 08031-2011
508662652  +Guyson Corporation Of Usa,   W.J. Grande Industrial Park,   13 Grande Blvd.,
            Saratoga Springs, NY 12866-9063
508658044  +Guzman, Carlos,   195 W Tioga St.,   Philadelphia, PA 19140-4636
508662653  +H & C Metals,   P.O. Box 5150,   91 Malvern Street,   Newark, NJ 07105-1522
508662654  +H & E Do It Y self,   14021 Amagosa Rd,   Voctorville, CA 92392-2432
508662655  +H & H Tooling,   30505 Clemens Road,   Westlake, OH 44145-1000
508662656  +H & J Demolition & Hauling,   7015 Beaver Dam Road,   Levittown, PA 19057-4929
508662657  +H & L Ford, Inc.,   305 Grant Ave,   Auburn, NY 13021-1411
508662658  +H & T Variety,   Kiryas Joel Shopping Ctr,   51 Forest Rd #202,   Monroe, NY 10950-2940
508662659  +H F Storage,   2350 Old Georges Rd,   North Brunswick, NJ 08902
508662660  +H G Lipscomb & Co,   621 Murfreesboro Rd,   Nashville, TN 37210-3522
508662661  +H. B. Fuller Company,   PO Box 73515,   Chicago, IL 60673-0001
508662662  +H. Bixon & Sons, Inc.,   P.O. Box 1198,   808 Washington Avenue,   New Haven, CT 06519-1825
508662663  +H. Schwartz & Sons,   P.O. Box 9421,   Wilmington, DE 19809-0421
508662664  +H.A.Perotti, Inc.,   2605 Durham Road,   PO Box 702,   Bristol, PA 19007-0702
508662665   H.C. Harrington Co., Inc.,   3201 Smallman Street,   Pittsburgh, PA 15201-1492
508662666  +H.C. Nye Company,   31st & Revere Street,   Harrisburg, PA 17111
508662667  +H.G.H.B.A.,   728 Hwy 501 Bypass E,   Conway, SC 29526-8301
508662668  +H.I.T. Distributers, Ltd.,   74 Merrick Road,   Lynbrook, NY 11563-2739
508662669  +H.O. Trerice Co.,   P.O. Box 55-463,   Detroit, MI 48255-0001
508662670  +H.R. Benjamin, Inc.,   3525 Amber St.,   Philadelphia, PA 19134-2700
508662936   HPG International, Inc.,   200 Cottontail Lane,   O Box 6818,   Somerset, NJ 08873
508662672  +Haas Factory Cnc Assoc.,   A Division Of Lance Co.,   3599 Marshall Lane,
            Bensalem, PA 19020-5931
508662671  +Haas Factory Outlet,   3599 Marshall Lane,   Bensalem, PA 19020-5931
508662673   Hab-Eit,   PO Box 900,   Bangor, PA 18013-0900
508658045  +Haberbosch, Mark C,   21 Cheney Rd.,   Pomfret Center, CT 06259-1707
508662675  +Habitat For Humanity,   C O Team Marketing,   2440 Plainfield NE,   Grand Rapids, MI 49505-3874
508662674  +Habitat For Humanity,   C O Midsouth Bldg Supply,   5640 P Sunnyside Ave,
            Beltsville, MD 20705-2213
508662677  +Hach Company,   P.O. Box 389,   Loveland, CO 80539-0389
508662676  +Hach Company,   Dept. 198,   Denver, CO 80281-0198
508662678  +Hachik Distributors, Inc.,   2300 Island Avenue,   Philadelphia, PA 19142
508662679  +Hadco Alum. & Metal Corp,   4001 G Street,   Philadelphia, PA 19124-5115
508662680  +Haddon Fire Protection Co Inc,   340 S. 8th Street,   Gloucester City, NJ 08030-2312
508668619   Haddon Transmission,   Route 73,   Maple Shade, NJ 08052
508668619   Haddon, Township of,   Haddon & Reeve Avenues,   Westmont, NJ 08108
508668620  +Haddonfield, Borough of,   242 Kings Highway East,   Haddonfield, NJ 08033-1907
508658046   Haenn, David J,   204 E Linden Ave.,   Lindenwold NJ 08021-7513
508662682  +Hagarty Associates, Inc.,   Four Greentree Centre,   Suite 102,   Marlton, NJ 08053-3450
508662683  +Hager Companies,   PO Box 503057,   St Louis, MO 63150-0001
508662684  +Hagglunds Drives,Inc.,   2275 International Street,   Columbus, OH 43228-4632
508662685  +Hagner-Carr Inc.,   40 E. Crescent Blvd.,   Collingswood, NJ 08108-1037
508945751  +Hain Capital Holdings, Ltd,   301 Route 17, 6th Floor,   Rutherford, NJ 07070-2599
508658047  +Haines, Richard,   132 Anthony Dr.,   Burlington, NJ 08016-5150
508662686  +Haining Anjie Locks Co Ltd,   88 Xiuchuan E,,   Road Changgan Town Hanning,   China,   Zhejiang
508662687  +Hajjar Manufacturing Inc,   PO Box L,   Goldsboro, NC 27533-9711
508662688  +Hajoca Corp,   950 Township Line Rd,   Chester, PA 19013-1499
508662689  +Hajoca Corp.,   P.O. Box 7777-W9470,   Phila., PA 19175-0001
508662690  +Hal Hughes,   3409 Little Hal Road,   Loris, SC 29569-6357
508662692  +Hale Trailer,   P.O. Box 1400,   Rt. 73 & Cooper Rd.,   Voorhees, NJ 08043
508668997  +Hale Trailer,   PO Box 1400, RT. 73 & Cooper Rd..,   Voorhees, NJ 08043-7400
508662691  +Hale Trailer Brake & Wheel, Inc.,   Route 73 & Cooper Rd.,   Voorhees, NJ 08043
508662693  +Hall County Sheriff s Dept.,   C O Dive Team Equipment Fund,   610 Main Street,
            Gainesville, GA 30501-4420
508658048  +Hall, Kenyatte,   4453 Morris St.,   Philadelphia, PA 19144-4207
508658049  +Hall, Susan M,   8625 Frankford Ave.,   Philadelphia, PA 19136-2125
508662694  +Halmar Robicon Corp.,   P.O. Box 11578,   Boston, MA 02211-0001
508662695  +Halmar Robicon Group,   500 Hunt Valley Drive,   New Kenington, PA 15068-7060
508662696  +Hamblen Hardware,   111 King St,   St Augustine, FL 32084 4320
508662697  +Hamilton & Castor,   1615 Dixie Hwy,   Hamilton, OH 45011
508662698   Hamilton Caster & Mfg. Co.,   1637 Dixie Highway,   Hamilton, OH 45011-4087
508662699  +Hammer Communications,   28 Sunken Meadow Road,   Northport, NY 11768-2719
508662700  +Hammertek Corporation,   PO Box 416,   Landisville, PA 17538-0416
508662701  +Hammond Machinery, Inc.,   1600 Douglas Avenue,   Kalamazoo, MI 49007-1630
508658050  +Hammond, Charles H,   130 Mickle Blvd 1313,   Riverview Towers,   Camden, NJ 08103-1038
508658051  +Hammond, Wade,   806 Shadeland Ave.,   Burlington, NJ 08016-1230
508662702  +Hampton Center East, L.L.C.,   C O Kenwood Management Co., L.L.C.,   5272 River Rd. Suite 110l1,
            Bethesda, MD 20816-1405
508662703  +Hampton Inn,   1329 Bristol Pike,   Bensalem, PA 19020-6497
508658052  +Hampton, Robert Lee,   3922 N Delhi St.,   Philadelphia PA 19140-3113
508662704  +Hand Held Products, Inc.,   24004 Network Place,   Chicago, IL 60673-1240
508662705   Handan Asia East Plastics Co,   No. 56 Guangming South Road,   Handan City, Hebei Box 056001,
            China
```

```
District/off: 0312-1              User: mflynn              Page 58 of 151              Date Rcvd: Sep 04, 2008
Case: 08-14631                   Form ID: 137              Total Served: 11248

508658053    +Hands, Glenn,    227 Washington Ave.,    Apt D-12,    Blackwood, NJ 08012-3078
508662707    +Handy Hardware Wholesale Inc,    Attn:  Cindy Rodriguez,    8300 Tewantin Dr,
              Houston, TX 77061-4699
508662706     Handy Hardware Wholesale Inc,    8300 Tewantin Dr,    PO Box 12847,    Houston, TX 77217 2847
508662708    +Hangzhou Great Star Tools Co,    No. 35 Jiu Huan Rd,    Jiubao Town, Hangzhou,    310019,
              Hangzhou China
508662709     Hangzhou Jiarui Hdw Co Ltd,    #5 Jincheng Road,,    Xindeng Developing Garden,    Fuyang,    China,
              Hangzhou
508662710     Hangzhou Xiaoshan Qiangwei Hdw,    Xintangtou Cun, Xin Jie Town,    Xiaoshan, Hangzhou City,
              Zhejiang China
508662711    +Hanjin Shipping Co Ltd,    Frontage Worldwide LLC,    PO Box 2187,    Buena Park, CA 90621-0687
508662712    +Hanley-Wood Exhinition,    8600 Freeport Parkway,    Suite 200,    Irving, TX 75063-1918
508662713     Hanley-Wood, Inc.,    PO Box 75324,    Baltimore, MD  21275-5324
508662714     Hanlix Int l Co Ltd,    533 Chung Shan Road, Shalu,    Taiwan,    Taichung Hsien
508662716    +Hanlon Transportation Systems,    PO Box 2284,    Cinnaminon, NJ 08077-5284
508662717    +Hanner Industries, Inc.,    2520 Ford Road,    Bristol, PA 19007-6802
508662718    +Hanover Lantern,    350 Kindig Lane,    Hanover, PA 17331-1733
508662719    +Hansen Gardner Publications,    6915 Valley Ave.,    Cincinnati, OH 45244-3153
508662720    +Hapco Div. Kearny National,    Attention: Marilyn Taylor,    P.O. Box 547,
              Abingdon, VA 24212-0547
508662721     Har Zion Temple,    1500 Hagys Ford Road,    Penn Valley, PA 19072-1195
508662722    +Harbinger Corp.,    1055 Lenox Park Blvd.,    Atlanta, GA 30319-6003
508662723    +Harbison Lock & Key,    1704 28th Ave S,    Birmingham, AL 35209 1832
508662724     Harbison-Walker Refractories,    4667a Somerton Road,    Trevose, PA 19053-6754
508662725    +Harbot Casting,    52 Centre St,    Nutley, NJ 07110-3725
508662726    +Hard Chrome Specialists Inc,    41 Leigh Drive,    York, PA 17406-8474
508662727    +Hardinge Inc.,    One Hardinge Drive,    Elmira, NY  14903
508662728    +Hardware & Industrial Tool Co,    1 Commerce Drive,    PO Box 307,    Delanco, NJ 08075-0307
508662729    +Hardware & Supply Of Chester,    Edgmont At Fourth,    P.O. Box 678,    Chester, PA 19016-0678
508662730    +Hardware Distributors,    2580 Getty St,    Muskegon, MI 49444-1706
508662731    +Hardware Express,    PO Box 404295,    Atlanta, GA 30384 4295
508662732     Hardware House Inc,    PO Box 11407,    Birmingham,    Al 35246 0587
508662736    +Hardware Housewares Show, CArribean Inc,    PO Box 29021,    San Juan, PR 00929-0021
508662733    +Hardware Retailing,    5822 West 47th St,    Indianapolis,    In 462781787
508662734    +Hardware Suppliers Of Amer Inc,    PO Box 890669,    Charlotte, NC 28289 0669
508662735     Hardware Suppliers Of America,    PO Box 2208,    Winterville, NC 28590 2208
508662737    +Hardwoods Plus Co,    PO Box 706,    Selma, OR 97538-0706
508658054    +Hare, Demetreas G,    1147 N 33rd St..,    Apt 7,    Camden, NJ 08105-4350
508662738    +Harkness Industries, Inc.,    50 Grandview Court,    Department 5,    Cheshire, CT 06410-1261
508668966    +Harleco,    One Baxter Parkway, DF5-1W,    Deerfield, IL 60015-4625
508662739    +Harney Hardware Inc,    9610 Harney Rd,    Thonotosassa, FL 33592-3525
508662740    +Harold Beck & Sons Inc.,    2300 Terry Drive,    Newtown, PA 18940-1895
508662741    +Harold Fisher And Sons Inc.,    Ash & Rancocas Aves,    Delanco, NJ 08075
508662742    +Harold Henrich Co.,    300 Syracuse Court,    Lakewood Industrial Campus,    Lakewood, NJ 08701-6919
508662743    +Harold L. Kapp,    660 Dobbs Lane,    Gladwyne, PA 19035-1515
508662744    +Harrielle Embroidery Ltd.,    375 Ivyland Rd.,    Unit #B Ivywood Ll,    Warminster, PA 18974-2200
508662745    +Harrington & Company,    760 West Layton Ave,    Salt Lake City,    Ut 84104-1727
508662746    +Harrington & King,    Perforating Company,    PO Box 91,    Highland Lakes, NJ 07422-0091
508662747    +Harrington Group,    576 North Semoran Boulevard,    Orlando, FL 32807-3326
508662748    +Harrington Robb Co.,    41 Twosome Drive,    Unit 4,    Moorestown, NJ 08057-1396
508662749    +Harris Calorific Sales, Inc,    25 Progress Street,    Edison, NJ 08820-1184
508662750    +Harris Employment Svcs, Inc.,    PO Box 9695,    Uniondale, NY 11555-9695
508662751    +Harris Fence Corp.,    1105 Route 130 S .,    Burlington Township, NJ 08016
508662752    +Harris Fuels, Inc.,    206 Otter Street,    Bristol, PA 19007-3690
508658055    +Harris, Beauford,    4928 N Smedley St.,    Philadelphia, PA 19141-1519
508658056    +Harris, Paul,    1842 48th St.,    Pennsauken, NJ 08110-2912
508658057    +Harris, Wilbur T,    5153 Church Rd.,    Mount Laurel, NJ 08054-9623
508662753    +Harrison Publishing Co. Inc.,    624 Patton Avenue,    Asheville, NC 28806-3819
508658058    +Harrison, Edward E,    1214 Magnolia Ave.,    Camden, NJ 08103-2824
508662754    +Harry F.Long & Associates,    P.O. Box 905,    Wood Dale, IL 60191-0905
508662755    +Harry White,    Turnkey Services,    PO Box 669,    Seabrook, TX 77586-0669
508658059    +Harry, Gordon,    429 W Montgomery Ave.,    Haverford, PA 19041-1751
508662756    +Hartford Insurance Company,    Hartford Plaza,    Hartford, CT  06 115
508662757    +Hartford Specialty,    690 Asylum Ave T-19-95,    Hartford, CT 06105-3845
508662758    +Harvard Factory Automation, Inc,    3 N Lincoln,    Harvard, IL 60033-3154
508658060    +Harvey, Gene M,    75 Gaffney Ln.,    Willingboro, NJ 08046-3001
508662759    +Harwell Industries Ltd,    PO Box 267,    No 157, Lane 175, Gwo-Sheng Rd,    Taiwan Changhua
508662760    +Harwood Rubber Products,    1365 Orlen Ave,    Cuyahoga Falls, OH 44221-2997
508662761    +Hasmukhbhia Patel,    1211 Ford Road,    Bensalem, PA 19020-4518
508662762     Hatch Associates Consultants,    Att: Patricia Grady,    1600 West Carson Street,
              Gateway View Plaza,    Pittsburgh, PA 15219-1031
508662763    +Hatfield Enterprizes,    P.O. Box 14436,    Spokane, WA 99214-0436
508662764    +Hatt s Industrial Supplies, Inc,    P.O. Box 506,    Thorndale, PA 19372-0506
508658061    +Haubois, Barbara J,    528 Creek Rd.,    Apt C23,    Bellmawr, NJ 08031-1680
508668923    +Hauserman, Inc.,    6801 Grant Avenue,    Cleveland, OH  44105
508662765    +Havco,    1000 Washington Avenue,    Croydon, PA 19021-7569
508662766    +Hawk Labeling Systems,    P.O. Box 208,    Stillwater, MN 55082-0208
508662767    +Hawks & Co.,    116 Haddon Ave.,    Collingswood, NJ 08108-1099
508662768    +Hawley, Chris,    10143 La Plante Rd,    Monclora, OH 43542-9461
508658062    +Hawn, Timothy C,    409 8th Ave.,    Lindenwold, NJ 08021-3703
508662769    +Hayden Switchgear,    Products Corp.,    41 Ward Rd.,    Lancaster, NY  14086-9779
508662770    +Haydon Bolt,    1181 Unity Street,    Philadelphia, PA 19124-3196
508662771     Haydon Bolts, Inc.,    1181 Unity Street,    Phila., PA  19124-3196
508668621    +Haydon Bolts, Inc.,    1181 Unity Street,    Philadelphia, PA 19124-3196
```

```
508662772    Haydon Corp,    2a Jasper St,    Patterson, NJ  07522
508662773   +Hayes Children Fund,    C O The Oilgear Company,    905 Cross Keys Drive,    Doylestown, PA 18902
508658063   +Hayes, Claude S,    6012 Cottage St.,    Philadelphia, PA  19135-3617
508658064    Hayes, James C,    1765 Pershing St.,    Camden, NJ  08104-2027
508658065   +Hayes, Leanne,    506 Ivystone Ln.,    Cinnaminson, NJ 08077-4222
508662774   +Hays Sheet Metal, Inc.,    7300 N. Crescent Blvd Bldg.21a,    Pennsauken, NJ 08110-1541
508662775   +Hayward   Img,    2875 Pomona Blvd,    Pomona, CA 91768-3281
508662776   +Hayward Ind. Prod. Malvern,    643 Swedesford Corp. Centre,    P. O. Box 505,
              Frazer, PA 19355-0505
508662777    Hayward Industrial Prod. Co.,    P.O. Box 10742,    Newark, NJ  07193-0742
508662778   +Hayward Pool Products Co, Inc.,    900 Fairmount Ave.,    Po.Box 18,    Elizabeth, NJ 07207-0018
508662779   +Hayward Pool Products, Inc.,    900 Fairmount Avenue,    Elizabeth, NJ 07201-2012
508662780   +Hazmat Environmental Group,    60 Commerce Dr.,    Buffalo, NY 14218-1040
508662781   +Haztrain Inc,    P.O. Box 2206,    5 Oak Avenue,    La Plata, MD 20646-5958
508662782   +Hba Of Bucks Montgomery,    Counties,    275 Commerce Dr Ste 325,    Fort Washington, PA 19034-2415
508662783   +Hbi Contractors,    2520 W Maple Avenue,    Langhorne, PA 19053-7205
508662784   +Hbi, Inc. Contractors,    PO Box 501,    Feasterville, PA 19053-0501
508662786   +Hd Supply,    Attn: Vendor Reporting & Analysis,    501 W Church St,    Orlando, FL 32805-2247
508662785   +Hd Supply,    Attn: Debbie Lin,    10641 Scripps Summit Court,    San Diego, CA 92131-3961
508662787   +Health Provisionaries Inc,    PO Box 722,    Woodbury, NJ 08096-7722
508662788   +Heany Industries, Inc.,    249 Briarwood Lane,    Scottsville, NY 14546-1244
508662789   +Hearst Publications,    224 West 57th Street,    4th Floor,    New York, NY 10019-3212
508662790   +Heart Advisor,    P.O. Box 420041,    Palm Coast, FL 32142-0041
508662791   +Heart Of Camden,    1742 Ferry Avenue,    Camden, NJ 08104-1314
508662792   +Heartland Express, Inc.,    2777 Heartland Drive,    Coralville, IA 52241-2731
508658066    Heaslip, Carey J,    498 Bloomsfield Dr.,    Westampton, NJ 08060-2469
508662793   +Heather M Sprouse,    48 West Azalea Ln,    Mt Laurel, NJ 08054-2523
508662794   +Heaton, Ted,    2921 Horse Hill East Dr,    Indianapolis, IN 46214-1539
508662795    Heatube Company,    P.O. Box 130,    Clarence, MO  63437-0130
508662796   +Heaven Sent,    PO Box 42623,    Philadelphia, PA 19101-2623
508662797    Hechinger,    Route 38,    Maple Shade, NJ  08052
508662798    Heck Associates,    P.O. Box 3116,    Omaha, NE  68103-0116
508662799   +Hedman Co.,    1910 W. Sunset Blvd.,    Suite 825,    Los Angles, CA 90026-3264
508662800   +Hedwig C Casperson -Petty Cash,    2627 Norner Ave,    Pennsauken, NJ 08109-5316
508662801   +Heil Company,    Attn: Darlene,    P.O. Box 160,    Athens, TN 37371-0160
508662802   +Heim Group,    PO Box 87618,    Dept 302,    Chicago, IL  60680-0618
508658067   +Heintzelman, Michael J,    24 E 5th Ave.,    Runnemede, NJ  08078-1115
508789358   +Helene Kendall,    c/o Jeffrey Kurtzman, Esquire,    Klehr, Harrison, Harvey, Branzburg & Ell,
              260 S. Broad Street,    Philadelphia, PA 19102-5021
508662803   +Helene Wheeler,    10923 Templeton Drive,    Philadelphia, PA 19154-4229
508662804   +Helima Helvetion Intl., Inc.,    PO Box 1348,    Duncan, SC 29334-1348
508662805   +Heller Jeff Toni,    593 Diane Place,    North Woodmere, NY 11581-3007
508662806   +Hello Direct,    75 Notyheastern Blvd.,    Ms Box 555,    Nashua, NH 03062-3128
508662807   +Helms Mullis & Wicker, Pllc,    Attorneys At Law,    201 N. Tryon St., PO  Box 31247,
              Charlotte, NC 28231-1247
508662808   +Help Fight Crime America,    132 Juniper Road,    Havertown, PA 19083-5410
508662809   +Henan Jianghua,    Measure Tools Co Ltd,    Yuhang Road Of Shangqiu Economis,
              Techinlogical Development Zone,    China,    Henan
508662810    Hench Products,    1510-C Avenue,    De La Estrella,,    San Clemente, CA  92672
508662813   +Henderson,    116 Meadow Ave.,    Bay Head, NJ 08742-5037
508662811   +Henderson Glass,    31285 23 Mile Road,    New Baltimore, MI 48047-1848
508662812   +Henderson Marine Supply LLC,    644 Marina Way South,    Richmond, CA  94804-3733
508662814   +Heng Hing Metal Factory Ltd,    Heng Hing Metal Factory Ltd,    Rm 515,5 F,Vanta Industrial Centre,,
              21-33 Tai Lin Pai Road,,    N.T.,    Kwai Chung Hong Kong
508662815   +Henges Associates, Inc.,    P.O. Box 1809,    Maryland Hts, MO 63043-6809
508662816   +Henkel Surface Tech Equipment,    32100 Stephenson Hwy,    Madison Heights, MI 48071-1096
508662817   +Henkel Surface Tech Novamax,    P.O. Box 101432,    Atlanta, GA 30392-1432
508658622   +Henkels & McCoy, Inc.,    512 Elbow Lane,,    P.O. Box 218,    Burlington, NJ 08016-0218
508662818   +Hennen & Associates,    10581 Cr2300  75474,    PO Box 1449,    Quinlan, TX 75474-0025
508662819   +Henry Plumbing,    440 Kaighn Ave.,    Camden, NJ 08103-2210
508662820   +Henry Schildmeier,    14184 Dickinson Court,    Noblesville, IN  46060
508662822   +Henry Stewart Company,    P.O. Box 280,    Villanova, PA 19085-0280
508662821   +Henry Stewart Company,    1121-29 N. Delaware Avenue,    Philadelphia, PA 19125-4398
508658068   +Henry, Kenneth B,    1224 Lakeshore Dr.,    Camden, NJ 08104-2632
508662823   +Herbert J Breggar,    3600 Conshohocken Ave, Apt 1916,    Philadelphia, PA 19131-5336
508662824   +Herber Associates,    PO Box 61,    Langhorne, PA 19047-0061
508662825   +Hergo Ergonomic Support,    Systems, Inc.,    56-01 55th Ave,    Maspeth, NY 11378-1104
508662826   +Heritage Business System,    8021 Route 130,    Pennsauken, NJ 08110-1483
508662827   +Heritage Maintenance Products,    Post Office Box 2178,    Blue Bell, PA 19422-0509
508662828   +Heritage News,    1 Heritage Place,    Suite 100,    Southgate, MI 48195-3047
508662829   +Herman Goldner Co. Inc.,    7777 Brewster Avenue,    Phila., PA 19153-3298
508662830    Hermance Machine Co.,    1st & Campbell Sts,    Williamsport, PA  17701
508662831   +Hermes D andrea,    Harrows,    610 Route #110,    Melville, NY 11747-5000
508669130   +Hernandez, Juan,    1036 North 35th Street,    Camden, NJ 08105-4326
508658069   +Hernandez, Marcus,    1817 45th St.,    Pennsauken, NJ  08110-3019
508658070    Hernandez, Maria M,    866 N 27th St.,    Camden NJ  08105-3954
508658071   +Hernandez, Santa Adelina,    5530 Wayne Ave.,    Pennsauken NJ  08110-1952
508662832   +Hero Scholarship Fund,    Engine 1 & Ladder 5,    711 S. Broad Street,
              Philadelphia, PA 19147-1845
508662833   +Herr Pump Co., Inc.,    211 N. Ann Street,    P.O. Box 179,    Lancaster, PA 17608-0179
508658072   +Herrera, Dora,    442 W Pardy St.,    Philadelphia, PA 19140-2441
508658073   +Herrera, Eduardina,    1125 E Overington St.,    Philadelphia, PA 19124-3134
508658074   +Herron, Christopher A,    155 Evan Ct,    Thorofare, NJ 08086-2008
508662834   +Herschal Products Inc.,    3778 Timberlake Drive,    Richfield, OH 44286-9187
```

```
District/off: 0312-1          User: mflynn              Page 60 of 151              Date Rcvd: Sep 04, 2008
Case: 08-14631                Form ID: 137              Total Served: 11248

508658075   +Herson, Gerald,   211 Cobble Creek Cir,   Cherry Hill, NJ 08003-1838
508668623   +Hertz Equipment Rental, Inc.,   9325 US Highway 130,   Pennsauken, NJ 08110-1352
508662835   +Hertz Rental,   9325 Route 130south,   Pennsauken, NJ 08110-1352
508662836    Hess Corporation,   PO Box 905243,   Charlotte, NC 28290 5243
508662837   +Hewitt Electronics,   241a East Waveland Avenue,   Absecon, NJ 08205-9564
508662839   +Hewlett Packard,   8000 Foothills Blvd. Ms 5532,   Roseville, CA 95747-5200
508662838   +Hewlett Packard Company,   Smb Direct,   301 Rockrimmon Blvd. South,
             Colorado Springs, CO 80919-2303
508662840    Hewlett-Packard Co.,   P.O. Box 101149,   Atlanta, GA 30392-1149
508662841   +Hewlett-Packard Company,   8000 Foothills Blvd,   Ms 5512,   Roseville, CA 95747-5200
508662842   +Hexacomb Corp.,   75 Tri-State International,   Lincolnshire, IL 60069-4428
508662845   +Heyco,   PO Box 8500 S-42220,   Philadelphia, PA 19178-8500
508662844   +Heyco,   147 North Michigan Avenue,   Kennilworth, NJ 07033-1275
508662843   +Heyco Products, Inc.,   PO Box 8500 S-42220,   Philadelphia, PA 19178-8500
508662846    Hf Fischer And Sons,   Ash & Rancocas Ave,   Delanco, NJ 08075
508662847   +Hgs Administrators,   Att: Cashier,   P.O. Box 890304,   Camp Hill, PA 17089-0304
508662848   +Hi Temp Products, Inc.,   85 Gibson Highway,   Milan, TN 38358-6112
508662863   +Hi-Tech Glass & Window,   423 W 27th St.,   Hialeah, FL 33010 1319
508662864   +Hi-Tech Machine Tools, Inc.,   130-B Jefryn Blvd East,   Deer Park, NY 11729-5724
508662849   +Hibrett Puratex,   7001 Westfield Ave,   Pennsauken, NJ 08110-2633
508658076   +Hickman, Terrell,   3327 N 19th St.,   Philadelphia, PA 19140-4802
508658077   +Hickman, Vanessa,   1346 Foulkrod St.,   Apt 3,   Philadelphia, PA 19124-5922
508658078   +Hicks, Ronald L.,   3080 S Congress Rd.,   Camden, NJ 08104-3104
508662850   +High Reach Co., Inc.,   1680 N West End Blvd,   Quakertown, PA 18951-1805
508662851   +High Steel Structures Inc.,   1770 Hempstead Rd.,   Lancaster, PA 17601-6706
508658079   +High, Selena,   5 Friendship Ct,   Sicklerville, NJ 08081-5633
508662852   +Highland Tank & Mfg. Co.,   4535 Elizabethtown Road,   Manheim, PA 17545-8367
508658080   +Hightower, Nathaniel,   1631 N 30th St.,   Philadelphia, PA 19121-2740
508662853    Highway Rental Co,   1221 Route 73,   Mt Laurel, NJ 08054
508662854   +Hildebrand Machinery Co., Inc.,   2023 Black Bridge Road,   York, PA 17402-1993
508658081   +Hill, Daria L,   1503 Mt. Ephraim Ave.,   Camden, NJ 08104-1525
508658082   +Hill, Robert J,   7243 Pine St.,   Upper Darby, PA 19082-4825
508658083   +Hillig, James J,   7717 Revere St.,   Philadelphia, PA 19152-3924
508662856   +Hilti, Inc.,   P.O. Box 382002,   Pittsburgh, PA 15250-8002
508662858   +Hilton At Cherry Hill,   Route 70 & Cuthbert Blvd,   Cherry Hill, NJ 08034
508662857   +Hilton At Cherry Hill,   2349 W. Marlton Pike,   Cherry Hill, NJ 08002-3315
508662624   +Hilton Hotels, Corp.,   9336 Civic Center Blvd.,   Beverly Hills, CA 90210-3698
508658084   +Himes, William R,   834 Engard Ave.,   Pennsauken, NJ 08110-3439
508662859   +Hindley Manufacturing Co., Inc.,   9 Havens Street,   P.O. Box 38,   Cumberland, RI 02864-0038
508662085   +Hines, Kawan D,   12 Pinewood Ln.,   Sicklerville, NJ 08081-2041
508658086   +Hinkle, Michael James,   384 Woodbine St.,   Browns Mills, NJ 08015-3312
508658087   +Hinton, Paula,   2143 Gross Ave.,   Pennsauken NJ 08110-1825
508662860   +Hireability,   P.O. Box 200,   Attn: Tina Kaluhiokalani,   Blackwood, NJ 08012-0200
508662861   +Hirecheck Inc.,   P.O. Box 23199,   Saint Petersburg, FL 33742-3199
508662862   +Hisco Inc.,   109 Talcott Road,   West Hartford, CT 06110-1228
508658088   +Hoang, Soi Van,   1559 Browning Rd.,   Pennsauken NJ 08110-2935
508662865   +Hochschild  Partners,   250 Park Avenue,   New York, NY 10177-0001
508658089   +Hoctor, James,   3521 Ryan Ave.,   Philadelphia, PA 19136-4313
508662866    Hodgson, Russ, Et Al,   1800 One M & T Plaza,   Buffalo, NY 14203-2391
508658090   +Hodur, Stephen G,   6430 Irving Ave.,   Pennsauken, NJ 08109-5330
508668625   +Hoechst Celanese,   1041 Route 202-206,   Somerville, NJ 08807-1275
508658091   +Hoechst, Jesse W,   31 N White Horse Pk,   Audubon, NJ 08106-1302
508662867   +Hoesch North America LLC,   Division Of Hoesch Metallurgie,   Gmbh,   1287 Brookstone Dr.,
             Boothwyn, PA 19061-1743
508662868   +Hoffman Air & Filtration Sys.,   P.O. Box 1359,   Buffalo, NY 14240-1359
508662869   +Hoffman Equipment, Inc.,   300s. Randolphville Rd.,   P.O. Box 669,   Piscataway, NJ 08855-0669
508658092   +Hoffman, Thomas Michael,   602 S Chester Ave.,   Delran, NJ 08075-4107
508662870   +Hogue,Hill,Jones,Nash & Lynch,   PO Drawer 2178,   101 S Third Street,
             Wilmington, NC 28401-4502
508662871   +Hokay Travel Agency,   5313 Frankford Avenue,   Philadelphia, PA 19124
508662872   +Holampco International,   5825 Ellsworth Ave,   Pittsburgh, PA 15232-1771
508662873   +Holco, Inc.,   570 Bethlehem Pike,   Fort Washington, PA 19034-2110
508662874   +Hold Company, Inc.,   540 Township Line Road,   Suite 200,   Blue Bell, PA 19422-2719
508662875   +Holiday Inn Cherry Hill,   Route 70 & Sayer Avenue,   Cherry Hill, NJ 08002
508662876   +Holiday Inn, Trevose,   4700 Street Road,   Trevose, PA 19053-6686
508662877    Holloway Tools,   102 Oscar Way,   Uwchland, PA 19480
508658093   +Holloway, Larry R,   Stangel Hotel  Rm#17,   Po Box 22,   Florence, NJ 08518-0022
508662878   +Hollywood Banners,   539 Oak Street,   Copiague, NY 11726-3261
508662879   +Holman Ford - Mount Laurel,   1301 Route 73,   Mt. Laurel, NJ 08054-2215
508662880   +Holman Truck Center,   P.O. Box 279,   Rt. 73 & 38,   Maple Shade, NJ 08052
508668626   +Holy Redeemer Hospital and Medical Center,   1648 Huntingdon Pike,   Meadowbrook, PA 19046-8099
508662881   +Holy Trinity School,   631 E. 4th St.,   Swedesburg, PA 19405-1701
508662882   +Homa Pump Technology, Inc.,   18 Elmcroft Road,   Stamford, CT 06902-6935
508662883   +Home & Builders Association,   275 Commerce Dr,   Suite 325,   Fort Washington, PA 19034-2415
508662884   +Home Builder Executive,   25 East 21st St,   New York, NY 10010-6207
508662885   +Home Depot Supply,   10641 Scripps Summit Court,   San Diego, CA 92131-3961
508662886   +Home Improvement Executive,   25 East 21st St,   New York, NY 10010-6207
508662887   +Home Insurance,   P.O. Box 9636,   Manchester, NH 03108
508662888   +Home Magazine,   Eastern Advertising,   1633 Broadway.,   44th Floor,   New York, NY 10019-6708
508662889   +Home Protector Mfg. Co., Inc.,   PO Box 425,   Pico Rivera, CA 90660-0425
508662890   +Home Tops,   PO Box 370,   499 W. Whitewater St.,   Whitewater, WI 53190-1986
508662891   +Home Plus,   2800 Sylvester Rd,   Albany, GA 31705-2537
508662892   +Homewood Products Corp.,   820 Washington Boulevard,   Pittsburg, PA 15206-4140
508662893    Honda Finance,   PO Box 7860,   Philadelphia, PA 19101-7860
```

```
508668627     Honeywell Allied Signal, Inc.,    Ten Worth Avenue,   East Elizabeth, NJ 07210
508662894    +Honeywell Inc,   7 Eves Drive,    Suite 100,   Marlton, NJ 08053-3182
508662895     Honeywell Industries Solutions,    P.O. Box 848324,   Dallas, TX  75284-8324
508668788    +Honeywell International,   101 Columbia Road,   Morristown NJ 07960-4640
508662896     Honeywell, Inc.,   PO Box  916,   Valley Forge, PA  19482
508662897    +Hoogovens Aluminum Corp. Usa,    101 Venture Way,   Secaucus, NJ 07094-1825
508662898    +Hoogovens Corus Aluminum Svs,    A Div. Of Corus Alum. Corp.,    101 Venture Way,
              Secaucus, NJ 07094-1825
508662899    +Hoosier Transportation Inc.,    P.O. Box 207,   Hwy. 50 East,   Shoals, IN 47581-0207
508662900    +Hoover Containment Inc.,   6740 Baymeadow Drive,   Glen Burnie, MD 21060-6412
508662901    +Hoover Precision Products, Inc.,    2200 Pendly Road,   Cumming, GA 30041-6448
508662902     Hoppman Corp,   14560 Lee Road,   Chantilly, VA  20151-1684
508658094    +Horiates, Zacharias A,   2615 Manall Ave.,   Pennsauken, NJ  08109-3130
508662903    +Horizon Blue Cross & Blue,    Shield Of NJ,   3 Penn Plaza East,   Newark, NJ 07105-2258
508662904    +Horizon Corp,   6394 Castor Ave,   Philadelphia, PA 19149-2733
508662905    +Horizon Data,   100a Walnut Street,   Suite 618,   Champlain, NY 12919-5322
508662906    +Horizon Distribution Inc,   PO Box 1021,   Yakima, WA 98907-1021
508662907    +Horizon High Reach,   25 Chambersbridge Road,   Lakewood, NJ 08701-4508
508662908    +Horizon Industries,   410 South 12th Street,   Columbia, IN 17512-1858
508662909    +Horizon Systems, Inc.,   PO Box 4290,   1101 Horizon Drive,   Lawrence KS 66046-4951
508662910    +Horizon Ventures,   PO Box  513,   Deerfield, IL 60015-0513
508662911    +Hornady Truck Line, Inc.,   Dept. 3215,   P.O. Box 2153,   Birmingham, AL 35287-0002
508662912    +Horner Truck Center,   7460 N. Crescent Blvd.,   Pennsauken, NJ 08110-1572
508662913    +Horry Georgetown Home Bldrs. Assoc.,   728 Highway 501 East,   Conway, SC 29526-8301
508662914    +Horsham Valley Graphics,   903 Sheehy Drive,   Horsham, PA 19044-1281
508662915    +Hosokawa Mikropul Sys.,   P.O. Box 40012,   Newark, NJ 07101-4000
508662916    +Hot Wire Foam Factory,   216 E. Laurel Avenue,   Lompoc, CA 93436-5364
508658095    +Houck, Roy J,   103 Jonquil Ln.,   Levittown, PA 19055-2307
508662917    +Hough Petroleum,   340 Fourth Street,   Trenton, NJ 08638-2750
508662918    +Houghton Metal Finishing,   1075 Windward Ridge Pkwy,   Suite 180,   Alpharetta, GA 30005-8393
508662919    +Hour Glass Trading,   1425 Walnut Street,   2nd Floor,   Philadelphia, PA 19102-3125
508662920    +House Hasson Hardware,   3125 Water Plant Rd,   Knoxville, TN 37914-6696
508662921    +Household Metals, Inc.,   645 E. Erie Ave.,   Philadelphia, PA 19134-1208
508662922    +Houston Hose & Specialty,   6417 Winfree St.,   Houston, TX 77087-2151
508662923     Howard Berger Co Inc,   1 S Middlesex Ave,   Monroe Township, NJ 088313726
508662924    +Howard Enterprises, Inc.,   PO Box  3807,   Harrisburg, PA 17105-3807
508662925    +Howard Interior Design,   725 County Line Road,   Huntingdon Valley, PA 19006-1103
508662926     Howard Packaging Industries,   Box 212,   Langhorne, PA  19047-0212
508662927    +Howard Precision Metals,   Attn: Melissa,   8058 N. 87th Street,   Milwaukee, WI 53224-2802
508662928    +Howard Trucking, Inc.,   P.O. Box 950,   Newport, AR 72112-0950
508662929    +Howard s Auto Parts & Salvage,   315 Westtown Road,   West Chester, PA 19382-4997
508662930    +Howard s Express, Inc.,   P.O. Drawer 72,   Geneva, NY 14456-0072
508658096    +Howard, Fredrick J,   1501  Apt. M18,   Little Glouster Road,   Blackwood, NJ 08012-3544
508658097    +Howarth, Joseph J,   234 Mcclelland Ave.,   Bellmawr, NJ 08031-1502
508662931    +Howden Fluid Systems,   72 Santa Felicia Dr.,   Santa Barbara, CA 93117-2804
508662932    +Howe Freightways Inc,   1740 Bell School Road,   P.O. Box 5763,   Rockford, IL 61125-0763
508658098    +Howe, Hennighan,   11565 Vinea Ln.,   Hampton, GA 30228-6255
508662933    +Howell Corporation,   1180 Stratford Road,   Stratford, CT 06615-7694
508662934    +Hp Express Services,   PO Box 22160,   Oakland, CA 94623-2160
508662935    +Hp Financial Services,   Att: Customer Service,   420 Mountain Ave,   Murray Hill, NJ 07974-2736
508662937     Hr Direct,   P.O. Box 452019,   Sunrise, FL  33345-2019
508662938     Hsb Co.,   The Hartford Steam Boiler Co.,   21045 Network Place,   Chicago, IL  60673-1210
508662939    +Hsbc Business Solutions,   PO  Box 5219,,   Carol Stream, IL  60197-5219
508662940     Hubbard Marketing & Publish,   270 Esna Park Dr,   Unit 12,   Maarkham, Ontario Canada,   L3r1h3
508662941    +Hubley,   128 John Sevier Circle,   Rogersville, TN 37857-6257
508658099    +Hubley, Michael,   128 John Sevier Cir,   Rogersville, TN 37857-6257
508662942    +Hudecheck Roofing Co, Inc.,   506 E. Lancaster Avenue,   Downington, PA 19335-2776
508662943    +Hudson & Felzer P.C.,   Washington Professional Campus,   900 Route 168, Suite C-2,
              Turnersville, NJ 08012-3206
508662944    +Hudson County Probation Dept.,   Post Office Box 6462,   Jersey City, NJ 07306-0462
508662945    +Hudson Gilman,   PO Box 204,   Culpeper, VA 22701-0204
508658100    +Hudson, Irving A,   104 Kresson Rd.,   Cherry Hill, NJ 08034-3209
508658101     Hufnagle, Raymond E,   773 Woodland Ave.,   Westville Grove, NJ  08093-2244
508662946    +Hughes Consultants, Inc.,   65 Old Highway 22,   Suite 10,   Clinton, NJ 08809-1361
508662947     Hughes Enterprises,   2 Industrial Dr,   Trenton, NJ 08619 3298
508662949    +Hughes M R O,   Attn:  Sharon Cooley,   9707 Williams Rd,   Thonotosassa, FL 33592-3554
508662950    +Hugo Bosca Company,   Post Office Box 777,   Springfield, OH 45501-0777
508662951    +Human Factors And,   Ergonomics Society,   PO Box  1369,   Santa Monica, CA  90406-1369
508662952     Human Resource Executive,   Dept. Aa, 747 Dresher Rd,   P.O. Box 980,   Horsham, PA  19044-0980
508662953    +Humi Plastic Ltd,   Moshav Netaim,   Mobile Post Emek Sorek,   Israel,   Postcode 76870
508662954    +Hun Machine Works, Inc,   901 Bridgeboro Rd.,   Riverside, NJ 08075-1499
508662955    +Huneke Associates, Inc.,   P.O. Box 898,   Hightstown, NJ 08520-0898
508662956    +Hungarian-American Newspaper,   724 Jefferson Building,   Philadelphia, PA 19107-4307
508662957    +Hunger Hydraulics,   P.O. Box 37,   Rossford, OH 43460-0037
508662958    +Hunt Supply Co,   PO Box 30368,   Cleveland, OH 44130-0368
508662959    +Hunt Valve Co.,   1913 E. State St.,   Salem, OH 44460-2491
508662968    +Hunt-Wilde Corporation,   2835 Overpass Road,   Tampa, FL 33619-1337
508662960    +Hunter Bircher, LLP,   727 Pollock St.,   PO Box 567,   New Bern, NC 28563-0567
508662963    +Hunter Douglas,   2 Park Way,   Upper Saddle River, NJ 07458-2345
508662961     Hunter Douglas Metals, Inc.,   135 S. Lasalle Street,   Dept. 1409,   Chicago, IL  60674-1409
508662962    +Hunter Douglas Metals, Inc.,   915 W. 175th Street,   Homewood, IL 60430-4575
508662964    +Hunter Engineering Co., Inc.,   6147 River Crest Drive,   Riverside, CA 92507-0768
508662965    +Hunter Morin,   11901 Bowman Dr, Ste 101,   Fredericksburg, VA 22408-7308
508658102    +Hunter, Vanessa,   5629 Wyalusing Ave.,   Philadelphia, PA 19131-4842
```

```
508662966   +Huntingdon Valley Auto Body,   612 Huntingdon Pike,   Rockledge, PA 19046-4452
508668927   +Huntington Alloys Inc.,   c o INCO Alloys,   3200 Riverside Drive,   Huntington WV 25705-1764
508668928   +Huntington Alloys Inc.,   c o INCO Alloys,   4317 Middle Settlement Road,
              New Hartford, NY 13413-5317
508662967   +Huntsville Times,   2317 S. Memorial Pkwy.,   Huntsville, AL 35801-5623
508662970    Hurco Companies, Inc.,   P.O. Box 77000,   Dept. # 771015,   Detroit, MI  48277-1015
508658103   +Hurd, Darryl L,   1801 Wyckwood Ct,   Wilmington, DE 19803-3957
508658104   +Hurlburt, Brian J,   209 Lindsay Ave.,   Runnemede, NJ 08078-1742
508662971   +Hurwitz Bros. Iron & Metal,   267 Marilla St,   Buffalo, NY 14220-2122
508658105   +Hussain, Muhammad Nazir,   1-Riva Ridge Ln.,   Bear, DE 19701-3355
508662972   +Huston Industrial Sales Co.,   105 Shenot Road,   Wexford, PA 15090-7459
508662973   +Hutchinson,   621 Chapel Ave,   Cherry Hill, NJ 08034-1412
508658106   +Huymaier, John A,   1524 Lardner St.,   Philadelphia, PA 19149-3304
508658107    Huyn, Joseph,   8947 Harvey Ave.,   Pennsauken, NJ  08110-1114
508658108   +Huynh, Son Thanh,   154 Great Rd.,   Maple Shade, NJ 08052-3048
508662975   +Hwc Transportation LLC,   400 Rock Run Road,   Fairless Hills, PA 19030-4318
508662976   +Hy Comp,   17960 Englewood Drive,   Cleveland, OH 44130-8496
508662977   +Hybrid Cases & Accessories,   1121-20 Lincoln Ave.,   Holbrook, NY 11741-2264
508662978   +Hydrair Inc.,   615 Union Avenue,   Union Beach, NJ 07735-3132
508662979   +Hydranamics, Inc.,   P.O. Box 117,   820 Edwards Street,   Galion, OH 44833-2223
508662981   +Hydraulic Fittings,   PO Box 9580,   5606 Tulip Street,   Philadelphia, PA 19124-1699
508662980   +Hydraulic Fittings Co., Inc.,   P.O. Box 9580,   5606 Tulip Street,   Phila., PA 19124-1699
508662982   +Hydraulic Solutions,   Division Of Eastern Lift Truck,   549 E. Linwood Avenue,
              Maple Shade, NJ 08052-1209
508662983    Hydraulics Industrial Supplies,   Holly And Madison Avenues,   Bldg# 1,
              Clifton Heights, PA  19018-9976
508662984   +Hydro Air Industries, Inc.,   1317 West Grove Avenue,   Orange, CA 92865-4137
508662985   +Hydro Air Of Penn, Inc.,   427 Sargon Way,   Suite D,   Horsham, PA 19044-1298
508662986   +Hydro Aluminum Henderson,   5801 Riverport Road,   Henderson, KY 42420-9672
508662987    Hydro Aluminum North America,   801 International Drive,   Suite 200,   Linthicum, MD  21090-2254
508662988   +Hydro Aluminum, Inc,   P.O. Box 2387,   Carol Stream, IL 60132-0001
508662989    Hydro Design Service, Inc.,   PO Box  967,   Mt Juiet, TN  37121-0967
508662990   +Hydro-Craft Inc,   1821 Rochester Industrial Dr,   Rochester Hills, MI 48309-3336
508662992   +Hydro-Quip, Inc.,   13345 Estelle Street,   Corona, CA 92879-1881
508662991    Hydropro Fire Sprinkler, Co.,   PO Box 934,   Morrisville, PA 19067-0934
508662994   +Hygrade,   30 Warsoff Place,   Brooklyn, NY 11205-1638
508662993    Hygrade Metal Moulding Mfg Corp,   Lockbox #510582,   PO  Box 7777,
              Philadelphia, PA 19175-0582
508658109   +Hyland, John J,   3 Dixie Dr.,   Penns Grove, NJ 08069-2202
508662995   +Hyloft Usa,   Attn: Jim Scharman,   5175 W Diablo Dr, Suite 110,   Las Vegas, NV 89118-6073
508662996   +Hymark Ltd.,   1517 E 18th Street,   Owensboro, KY 42303-1088
508658110   +Hysko, Kastriot,   8311 Loretto Ave.,   Philadelphia, PA 19152-2319
508658111   +Hysko, Krynealt,   7218 Bustleton Ave.,   Philadelphia, PA 19149-1224
508662997    Hyster Credit Company,   P.O. Box 78155,   Phoenix, AZ  85062-8155
508662999   +Hytorc Div. Of Unex Corp.,   333 Rt 17 North,   Mahwah, NJ 07430-2129
508663002   +I & I Sling Inc.,   2626 Market Street,   P.O. Box 2423,   Aston, PA  19014-0423
508663014   +I D E A Inc.,   One Idea,   Way, CAldwell, ID 83605-6999
508663001   +I E Solutions Group,   700 B Evelyn Ave,   Linthicum, MD 21090-1325
508663002   +I R Air Centers,   Ingersoll-Rand Company,   P.O. Box 75817,   Charlotte, NC 28275-0817
508663003   +I S A,   P.O. Box 3561,   Durham, NC 27702-3561
508663004    I T W Ransburg,   Electrostatic Systems,   P.O. Box 75267,   Chicago, IL  60675-5267
508663005   +I W Industries Inc,   35 Melville Park Rd,   Melville Li, NY 11747-3104
508663006   +I. Alper Company,   P.O. Box 1425,   Camden, NJ 08101-1425
508663007   +I. Ganz Scrap Metal,   96 Wythe Ave,   Brooklyn, NY 11211-1997
508663008   +I.A.T.L.,   16000 Horizon Way,   Unit 100,   Mt. Laurel, NJ 08054-4317
508663009    I.B.M. Information Network,   P.O. Box 620000,   Orlando, FL  32891-8294
508663010   +I.C.D. Group International Inc,   600 Madison Avenue,   New York, NY 10022-1615
508663011    I.Q.S. Inc.,   20526 Center Ridge Road,   Suite 400,   Cleveland, OH 44116
508663012   +I.S.R.I. New England Chapter,   C O Costello Dismantling Co.,   2 Rocky Gutter Street,
              Middleboro, MA 02346-3509
508663013    I.T.W. Fluid Products,   P.O. Box 55562,   Chicago, IL  60675-5562
508669000   +IKON Financal Services,   1738 Bass Road,,   Macon GA 31210-1043
508659196   ++IMPERIAL A I CREDIT COMPANIES INC,   101 HUDSON STREET,   34TH FLOOR,   JERSEY CITY NJ 07302-3905
508657626   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
              PHILADELPHIA PA 19114-0326
             (address filed with court: Aicco, Inc,   Box 9045,   New York, NY  10087-9045)
508663251   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
              PHILADELPHIA PA 19114-0326
             (address filed with court: IRS,   PO Box 21126,   Philadelphia, PA  19114)
508663190   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
              PHILADELPHIA PA 19114-0326
             (address filed with court: IRS ACS,   Memphis Service Center,   Memphis, TN  37501)
             ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
              PHILADELPHIA PA 19114-0326
             (address filed with court: Internal Revenue Service,   Dept Of The Treasury,
              Philadelphia, PA  19235)
508663191   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
              PHILADELPHIA PA 19114-0326
             (address filed with court: Internal Revenue Service,   P.O. Box 57,   Bensalem, PA  19020)
508663252   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
              PHILADELPHIA PA 19114-0326
             (address filed with court: Irs Acs,   PO Box 8669,   Philadelphia, PA  19162)
508663253   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
              PHILADELPHIA PA 19114-0326
             (address filed with court: Irs Acs,   PO Box 889,   Holtsville, Ny, NY  11742)
```

```
District/off: 0312-1            User: mflynn            Page 63 of 151            Date Rcvd: Sep 04, 2008
Case: 08-14631                 Form ID: 137             Total Served: 11248

508668931   +ITT Industries,  Fluid Technologies HQs,   10 Mountainview Road,
             Upper Saddle River, NJ 07458-1933
508658112   +Iannetta, Donna M,   78 Saratoga Rd.,   Stratford, NJ 08084-2117
508658113    Ibarrondo, Daniel,   555 Pine St.,   Camden NJ 08103-2146
508663015   +Ibm Corporation,   Parts Order Center,   6300 Diagonal Highway,   Boulder, CO 80301-9270
508663016    Ibm Corporation,   PO Box 643600,   Pittsburgh, PA 15264 3600
508663017   +Ibm Limited Special Billing,   12493 Collections Center Dr.,   Chicago, IL 60693-0124
508663018   +Ibm Thinkpad Easy Service,   3861 Knight Road,   Memphis, TN 38118-6317
508663019   +Ibsa,   PO Box 2310,   1360 West Market St.,   Smithville, NC  27577-2310
508663020   +Ice Systems, Inc.,   5 Evansburg Road,   Collegeville, PA 19426-3101
508663021   +Ichikawa North America Corp.,   11097 Houze Road,  Suite 200,   Roswell, GA 30076-5668
508663022   +Icom, Inc,   P.O.Box 351,   Milwaukee, WI 53201-0351
508663023   +Icpi,  Attn: Chuck Simanek,   Hardscape Northameric Ex.Srv,   800 Roosevelt Rd, Bldg C-312,
             Glenn Ellyn, IL 60137-5899
508663024   +Ics LLC,   197 Eight Street,   Boston, MA 02129-4208
508663025   +Ideal Aluminum Products LLC,   2000 Brunswick Lane,   Deland, FL 32724-2001
508663026   +Ideal Engraving Co, Inc.,   400 South Jefferson Street,   Orange, NJ 07050-1316
508663027    Ideal Equipment Co,   4701 Rivard St.,   Montreal Canada,   H2J2N5
508663028   +Ideal Tape Co.,   1400 Middlesex St.,   Lowell, MA 01851-1296
508663029   +Ideal Tile Co. Of Mt. Laurel,   1316 Route 73 South,   Mount Laurel, NJ 08054-2216
508663031   +Ideal Tool,   456 N 8th Street,   Philadelphia, PA 19123-3903
508663030   +Ideal Tool,   456 N 8th St.,   Phila., PA 19123-3903
508663032   +Identicard Systems Inc.,   P.O. Box 5349,   630 E. Oregon Road,   Lancaster, PA 17606-5349
508663033   +Idsa,  Industrial Designers Society,  Of America,   1142 Walker Road,
             Great Falls, VA 22066-1836
508663034   +Ieee,   445 Hoes Lane,   P.O. Box 459,   Piscataway, NJ  08855-0459
508663035   +Ies Engineers,   1720 Walton Road,   Blue Bell, PA 19422-2305
508663036   +Ifm Efector, Inc.,   805 Springdale Drive,   Exton, PA 19341-2843
508663037   +Igus,   50 N. Broadway,   East Providence, RI 02916-2600
508663038   +Ikey Texas Ind. Peripherals,   P.O. Box 49182,   Austin, TX 78765-9182
508663040   +Ikon Document Services,   PO Box  31306,   Hartford, CT  06150-1306
508663039   +Ikon Document Services,   P.O. Box 8538-156,   Philadelphia, PA 19171-0001
508663041   +Ikon Financial Services,   P.O. Box 41564,   Philadelphia, PA 19101-1564
508663042    Ikon Office Solutions,   P.O. Box 827468,   Philadelphia, PA 19182-7468
508663043    Ikon Office Solutions, MI  d-Atlantic District,   PO Box  827468,   Philadelphia, PA  19182-7468
508675643   +Illinois Sales and Use Tax,   Illinois Department of Revenue,   PO Box 19041,
             Springfield, IL 62794-9041
508663044   +Illinois Student Assistance,   Commission,   P.O. Box 904,  Attn: Recovery Services,
             Deerfield, IL 60015-0904
508663045    Image Consulting Services,   1771 Donwell Dr,   South Euclid, OH 44121
508663046   +Image Scan, Inc.,   865 Waterman Ave.,   East Providence, RI 02914-1300
508663047   +Image-Centre,   428 N. Sycamore St.,   Lansing, MI 48933-1038
508663048   +Imagerite,   3280 Wynn Road,  Suite #2,   Las Vegas, NV 89102-7891
508663049   +Imco Recycling Inc.,   Box 910078,   717 North Harwood 6th Floor,   Dallas, TX 75201-6501
508663050    Imco Recycling Inc.,   Roane Cty Ind Park,   Hwy 27-S,   Rockwood, TN  37854
508663051   +Imo Industries,   Imo Pump Division,   515 Stump Rd.Suite  222,   North Wales, PA 19454-1519
508663052   +Impact Services Corp.,  Attn: Ed Blaney, Finance Dept.,   1952 E. Allegheny Ave.,
             Philadelphia, PA 19134-3122
508663053   +Impact Trans & Logistics, Inc,   4801 Blakiston Street,   Philadelphia, PA 19136-1519
508663054   +Impax Tooling Solutions,   Div: Of Wilson Tool,  International,   12912 Farnham Avenue,
             White Bear Lake, MN 55110-5929
508663055   +Imperial Adhesives, Inc.,   6315-T Wiehe Road,   Cincinnati, OH  45237
508663056   +Imperial Electro Plating,   Div Of F E R Plating Inc,   52 Park Ave,   Lyndhurst, NJ 07071-1012
508668628   +Imperial Metal & Chemical Company,   2050 East Byberry Road,   Philadelphia, PA 19116-3087
508663057   +Imperial Plastics, Inc.,   PO Box 375,   80 Industrial Street,   Rittman, OH 44270-1508
508663058   +Imperial Pool Company Inc,   33 Wade Road,   Latham, NY 12110-2613
508663059    Imperial Products, Inc.,   33649 Treasury Center,   Chicago, IL  60694-3600
508663060   +Ims Co.,   PO Box 75799,   Cleveland, OH  44101-4755
508663061   +Ims Distribution,   2905 Haddonfield Rd.,   Pennsauken, NJ 08110-1109
508663062    In Dept Of Workforce Developmenyt,   PO Box 548661,   Indianapolis, IN  46255-5486
508663063   +In The News Inc,   8517 Sunset St,   Tampa, FL 33634
508663064   +In The News Inc.,   4895-F West Waters Ave,   Tampa, FL 33634-1316
508663066   +Inadexa Industria Auxiliar De,  Extrusion, S.A.,   50171 La Puebla De Alfinden,   Zaragoza,
             Spain
508663067    Inc.,  Subscription Service Dept.,   P.O. Box 54106,   Boulder, CO  80321-4106
508663068   +Indalex Inc,   1507 Industry Drive,   Burlington, NC 27215-8910
508663069   +Indalex Inc,   3488 Collection Center Dr.,   Chicago, IL 60693-0034
508663070   +Indalex, Inc.,   925 Carle Street,   Niles, OH 44446-2919
508663072    Indalex, Inc.,   P.O. Box 640918,   Pittsburgh, PA 15264-0918
508663071   +Indalex, Inc.,   PO Box 177,   Winton, NC 27986-0177
508663074    Indalloy,   P.O.Box 640918,   Pittsburgh, PA 15264-0918
508663073    Indalloy,   7 Alloy Court,   North York,  Ontario Canada,   M9m3a2
508663075   +Independence Blue Cross,   PO Box 8500 K-105,   Philadelphia, PA 19178-8500
508663076   +Independent Builders Supply,  Association Inc,   PO Box 2310,   Smithfield, NC  27577-2310
508663077   +Independent Builders Supply,  Attn: Johnny Hicks,   PO Box 2310,   Smithfield, NC 27577-2310
508663078   +Independent Container Line,  Ltd.,   4801 Audubon Drive,   Richmond, VA 23231-2786
508663079    Independent Distributors,   PO Box 8716,   Fort Wayne, IN  46898-8716
508663080    Independent Hardware Inc,   14 S Front St,   Philadelphia, PA 191063001
508663081   +Independent Media,   3392 Hillcroft Rd,   Huntingdon Valley, PA 19006-4024
508663082   +Independent Metal & Sales Inc,   Ims Processing Inc,   PO Box 17,   Hainsport, NJ 08036-0017
508663083   +Independent Metals,   PO Box 17,   Hainsport Industrial Park,  Park & Delaware Avenues,
             Hainsport, NJ 08036-0017
508669070   +Independent Rep. Agreements-Aqua Quest,   101 East Mill St Suite H,   Quakertown, PA 18951-1390
508663084   +Independent Steel,   615 Liverpool Drive,   PO Box  472,   Valley City, OH 44280-0472
```

```
508663087   +Indiana Dimensional Prod.LLC,    7224 North State Road 13,    PO Box  271,
             North Webster, IN 46555-0271
508663088    Indianapolis Newspapers, Inc.,    307 N. Pennsylvania St.,    P.O. Box 145,
             Indianapolis, IN  46206-0145
508663089   +Indumer Supplies Inc.,    13290 N.W. Le Jeune Road,    Miami, FL 33054-4542
508663090   +Industrial Automation,    18636 Northline Drive,    Cornelius, NC 28031-9321
508663093   +Industrial Battery,    3244 Friendship Street,    Phildelphia, PA 19149-1515
508663091   +Industrial Battery & Services,    535 Andrews Road,    Suite 200,    Trevose, PA 19053-3400
508663092   +Industrial Battery Systems,    3244 Friendship St,    Philadelphia, PA 19149-1515
508663094   +Industrial Clutch Corporation,    P.O. Box 118,    515 Frederick St.,    Waukesha, WI 53186-5607
508663095    Industrial Computer Source,    P.O. Box 910557,    San Diego, CA  92191-0557
508663096   +Industrial Computers & Control,    43774 Bemis Road,    Belleville, MI 48111-9103
508663097   +Industrial Const. & Maint.,    53 Green Lane,    Aston, PA 19014-2002
508663099    Industrial Controls,    Governor Printz Blvd.,    Lester, PA  19029
508663098   +Industrial Controls Dist Inc,    PO Box  8500-41190,    Philadelphia, PA 19178-0001
508663100   +Industrial Dynamics,    405 Gordon Drive,    Lionville, PA 19341-1249
508663101   +Industrial Electric Wire Cable,    P.O. Box 510908,    16325 West Ryerson Road,
             New Berlin, WI 53151-3629
508663102   +Industrial Fasteners Corp,    PO Box  285,    Roslyn, NY 11576-0285
508663103    Industrial Floor Corporation,    Suite 612,    Fox Pavilion,    Jenkintown, PA  19046-3778
508663104   +Industrial Guaranteed Products,    P.O. Box 17477,    Irvin, CA 92623-7477
508663105   +Industrial Health Care Center,    1854 New Rodgers Rd,    Levittown, PA 19056-2107
508663106   +Industrial Health, Inc.,    PO Box 1547,,    Palo Alto, CA  94302-1547
508663107   +Industrial Heater Corp.,    30 Knotter Dr,    Cheshire, CT 06410-1122
508663108   +Industrial Hydraulics & Rubber,    458 Atlantic Avenue,    Camden, NJ 08104-1016
508663109    Industrial Lift,    1905 Route 206,    P.O. Box 2507,    Vincentown, NJ  08088-2507
508663110   +Industrial Lift,    1905 Route 206,    Vincentown, NJ 08088-9503
508663111   +Industrial Metal Plating, Inc,    153 Wagner Lane,    Reading, PA 19601
508663112   +Industrial Power Solutions,    411 Black Horse Pike,    Suite 2,    Haddon Heights, NJ 08035-1051
508663113   +Industrial Process Solutions,    1 Ivybrook Blvd.,    Suite 130,    Ivyland, PA 18974-1772
508663114   +Industrial Products,  International Inc.,    1655 West Yale Avenue,    Englewood, CO 80110-1135
508663115   +Industrial Sales Corp,    727 Post Road East,    Westport, CT 06880-5219
508663116   +Industrial Supplies Co.,    405 Andrews Road,    Trevose, PA 19053-3431
508663118   +Industrial Supply Co,    1225 Cottman Ave,    Philadelphia, PA 19111-3649
508663119   +Industrial Training, Inc.,    5376 - 52nd Street, S.E.,    Grand Rapids, MI 49512-9702
508663120   +Industrial Weighing Systems,    3477 Haddonfield Road,    Pennsauken, NJ 08109-3805
508663121    Industries Guides Inc.,    927 Hickory St.,    P.O. Box 160158,    Altamonte Springs, FL  32716-0158
508663122   +Industries Service Co.,    489 Sullivan Avenue,    South Windsor, CT 06074-1942
508663123   +Indy Translations, LLC,    Meridian Communications Ctr,    1800 N. Meridian St, Ste.506,
             Indianapolis, IN 46202-1433
508658114   +Infante, Pedro,    1639 Creston St.,    Philadelphia, PA 19149-3441
508669071   +Infiniti of Willow Grove,    1510 Easton Road,    Willow Grove, PA 19090-1284
508663124   +Infinity Direct Marketing,    6730 Westfield Ave,    Pennsauken, NJ 08110-1502
508663127    Infinity Financial Services,    PO Box 371447,    Pittsburgh, PA 15250-7447
508663126    Infinity Financial Services,    Division Of Nissan Motor Acceptance Co,    PO  Box 660360,
             Dallas, TX  75266-0360
508663128   +Info Ameriquest,    Box 54306,    Atlanta, GA 30308-0306
508663129   +Info Direct Publications,    P.O. Box 3473,    Champlain, NY 12919-3473
508663130   +Infochase,    21 Lawrence Paquette Drive,    Champlain, NY 12919-4857
508663131   +Infographix Inc.,    1380 Soldiers Field Road,    Boston, MA 02135-1023
508663132   +Infographix, Inc.,    1230 Soldiers Field Road,    Boston, MA 02135-1030
508663133   +Infopak International, Inc.,    P.O.Box 6808,    Bend, OR 99708-6808
508663134   +Inform Graphics Inc.,    9905 Sw Arctic Drive,    Beaverton, OR 97005-4194
508663135    Information Data Management,    4894 Des Sources,    P.O. Box 43514,    D.D.O Quebec  H8y 3p4,
             Canada
508663136    Infotel Publications,    5 Cotton Lane,    Champlain, NY  12919
508668930    Ingersol Rand,    200 Chestnut Ridge,    Woodcliffe, NJ 07047
508668929    Ingersol Rand,    942 Memorial Parkway,    Phillipsburg, NJ 08865
508663137    Ingersoll-Dresser Pumps Uk,    P.O. Box 17,    Lowfield Works,    Newark,    Nottinghamshire,
             United Kingdom Ng24 3en
508663138   +Ingersoll-Rand Air Center,    30 Macdonald Blvd.,    Aston, PA 19014-3202
508663139   +Ingersoll-Rand Air Center,    30 Mcdonald Blvd,    Aston, PA 19014-3202
508668629   +Ingersoll-Rand Company,    942 Memorial Parkway,    Phillipsburg, NJ 08865
508663140   +Ingersoll-Rand H.B.Ives,    75 Remittance Dr.,    Suite 1942,    Chicago, IL  60675-1942
508663141   +Ingram Glass Works, Inc.,    2130 Newton Drive,    Statesville, NC 28677-4848
508658115   +Ingram, Jennifer,    5532 Whitman Terrace,    Pennsauken, NJ 08109-2144
508663142   +Inland Leidy, Inc.,    P.O. Box 75192,    Baltimore, MD  21275-5192
508663143   +Inland Wholesale Hardware Inc,    PO Box 1700,    Turlock, CA 95381-1700
508663144    Inner Mongolia Acme,    Hardware Co Ltd,    Room 1-4302, Fang Ting Garden,    No 535 Dong Feng Road,
             China,  Hohhot
508658116   +Inniss, Trevor O,    109 Sherbrook Blvd,    Upper Darby, PA 19082-4604
508663146   +Innotec,    P.O. Box 085546,    Racine, WI  53408-5546
508663147   +Innovation Printing,    2051 Byberry Road,    Philadelphia, PA 19116-3015
508663148   +Innovation Specialties,    2625 Alcatraz, Number 243,    P.O. Box 5899-243,    Berkley, CA  94705
508663149   +Innovative Leadership Of The,    Delaware Valley, LLC,    732 Society Hill Boulevard,
             Cherry Hill, NJ 08003-2424
508663150   +Innovative Metal Industries,    741 S. Lugo Ave.,    Suite A,    San Bernardino, CA 92408-2284
508663151   +Innovative Solutions Inter.,    P.O. Box 88132,    Carol Stream, IL 60188-0132
508663152   +Innovative Systems Assoc LLC,    725 Shippack Pike, Ste 370,    Blue Bell, PA 19422-1753
508663153   +Inovis Incorporated,    1277 Lenox Park Blvd.,    Atlanta, GA 30319-6010
508668630   +Inpeake Packing, Inc.,    3500 Richmond Street,    Philadelphia, Pa 19134-6102
508663154   +Ins Insurance Inc.,    P.O. Box 2680,    Green Bay, WI 54306-2680
508663155   +Inside Netware,    The Cobb Group,    P.O. Box 35160,    Louisville, KY 40232-5160
508663156   +Insight,    PO Box 78269,    Phoenix, AZ 85062-8269
```

```
508663157   +Instant Courier Service,   PO Box 331,   Philadelphia, PA 19105-0331
508663158    Institute Of Risk And Safety,   Analyses,   5324 Conago Avenue,   Woodland Hills, CA  91364
508663159   +Institute Of Scrap Recycling,   Industries, Inc.,   1325 G Street, N.W.,   Suite 1000,
             Washington, DC 20077-0001
508663160   +Instron Systems,   100 Royall Street,   Canton, MA 02021-1048
508663161   +Instrucon Inc.,   3415 Precision Drive,   Rockford, IL 61109-2771
508663162   +Instrument Society Of America,   Member & Customer Services,   P.O. Box 3561,
             Durham, NC 27702-3561
508663233   +Int l Digit Scientific Inc.,   28460 Avenue Stanford,   Suite 100,   Valensia, CA 91355-1136
508663164   +Integra,   1320 Mckinley Ave,   Columbus, OH 43222-1155
508663163   +Integra J. Fegley Division,   1021 Saville Ave,   Eddystone, PA 19022-1406
508663166   +Integrated Enviromental Serv.,   2001 Joshua Road,   Lafayette Hill, PA 19444-2431
508663167   +Integrated Mfg. Solutions Corp,   1236 Brace Road,   Unit B,   Cherry Hill, NJ 08034-3229
508663168   +Integrated Power Sources Inc.,   2537 Wyandotte Road,   Bldg. C,   Willow Grove, PA 19090-1209
508663169   +Integrated Quality Systems,   20525 Center Ridge Rd.,   Suite 400,   Cleveland, OH 44116-3424
508663170    Integration Technology Sys.Inc,   G & H Industrial Park,   523 Woodward Ext. Dr.,
             Greensburg, PA  15601
508663171   +Intel Video Surveillance Corp.,   3 Gordon Ave.,   East Brunswick, NJ 08816-4202
508663172   +Inteplast Group, Ltd.,   9 Peach Tree Hill Rd,   Livingston, NJ 07039-5702
508663173    Interall Srl,   Via Marinuzzi, 38-41100,   Modena, Italy
508663174   +Interfab Inc,   3831 E. Technical Drive,   Tucson, AZ 85713-5335
508663175   +Interglassmetal Corp,   C O Dame Associates Inc,   100 Lincoln St,   Boston, MA 02135-1407
508663176   +Intergris Metals,   700 Pencader Drive,   Newark, DE 19702-3310
508663177   +Interim Personnel,   PO Box 13546,   Dept. 106,   Newark, NJ 07188-3546
508663178    Interlogic Trace Inc.,   Att 3 093701,   P.O. Box 200181,   Dallas, TX  75320-0181
508663179   +Intermec Corporation,   501 Office Center Drive,   Suite 302,   Fort Washington, PA 19034-3211
508663180   +Intermec Office Technologies,   80 Main Street,   West Orange, NJ 07052-5460
508663188    Intermec Technologies,   Dept. Ch 10696,,   Palatine, IL  60055-0696
508663182    Intermec Technologies Corp,   Dept Ch 14099,   PAlatine, IL 60055-4099
508663185   +Intermec Technologies Corp.,   13509 S. Point Blvd.,   Suite 100,   Charlotte, NC 28273-7903
508663184   +Intermec Technologies Corp.,   134 Flanders Road,   Westborough, MA 01581-1023
508663186    Intermec Technologies Corp.,   Identification Sys. Div.,   9290 Le Saint Drive,
             Fairfield, OH  45014-5454
508663187    Intermec Technologies Corp.,   Media Supplies Unit,   9290 Lesaint Drive,
             Fairfield, OH  45014-5454
508663189    Intermodal Caribbean Express,   Nw 7130,   P.O. Box 1450,   Minneapolis, MN  55485-7130
508663192    Internat Service,   5225 Rue Rideau,   Quebec,   Canada.,   G2e5h5
508663193   +International Alloys,   171 Ridgedale Avenue,   P.O. Box 509,   Florham Park, NJ 07932-0509
508669072   +International Aquatics,   4496 Chesswood Drive,   T,   Ontario Canada  M3J 2B9
508663194   +International Bus. Directories,   10200 N.W. 25th Street,   Suite A-113,   Miami, FL 33172-5921
508663195    International Business Daily,   Building 14, Part 3,,   Fang Xing Yuan,,   Fang Zhuang, Beijing,
             China,   100078
508663197   +International Business Systems,   W 510276,   PO Box 7777,   Philadelphia, PA 19175-0001
508663196    International Business Systems,   PO Box 8500-51570,   Philadelphia, PA 191788500
508663198   +International Chemical Co.,   2628-48 N. Mascher Street,   Philadelphia, PA 19133-3898
508663199   +International Commercial,   Collectors, Inc.,   1016 East Pike Street,   Seattle, WA 98122-3847
508663200   +International Door Closers Inc,   1920 Air Lane Dr,   Nashville, TN 37210-3841
508663201   +International Exhibits Trans,   444 Madison Ave,   37th Floor,   New York, NY  10022-6903
508663202   +International Extruders,   2377 Hoffman Street,   Bronx, NY 10458-8002
508663203   +International Fenestration,   Components LLC,   917 Pond Island Ct,   Northville, MI 48167-1089
508663204   +International Foundation,   18700 W. Bluemound Rd.,   Brookfield, WI 53045-2936
508663205   +International Gate,   101 Sycamore Avenue,   Folsom, PA 19033-2323
508663206   +International Hydronics Corp.,   P.O. Box 243,   Rocky Hill, NJ 08553-0243
508663207   +International Lease Consultants, Inc.,   506 Arthur Drive,   Cherry Hill, NJ 08003-3006
508663208   +International Leisure,   Products, Incorporated,   191 Rodeo Drive,   Edgewood, NY 11717-8319
508663209   +International Metal Corp,   150 Old Page Street,   Stoughton, MA 02072-1115
508668631   +International Paper Company,   820 Bear Tavern Road,   West Trenton, NJ 08628-1021
508663210   +International Petroleum Corp,   505 S. Market Street,   Wilmington, DE 19801-5287
508663211    International Plastic,   Components Inc,   PO Box 603, CAmpbell, OH  44405
508663212   +International Pool & Spa,   Expo 2007,   PO Box 612128,   Dallas, TX  75261-2128
508663213   +International Publishing,   Services,   42 East Street,   Champlain, NY 12919-5302
508663214   +International Ribbons,   1806 West Stassney Lane,   Suite 106,   Austin, TX 78745-3645
508663216    Internet Commerce Corporation,   Lockbox W510473,   PO Box 7777,   Philadelphia, PA 19175 0473
508663217   +Intersol,   6 Century Drive,   Parsippany, NJ 07054-4608
508663218    Intersolv Inc.,   P.O. Box 630413,   Balitmore, MD  21263-0413
508663219   +Intersource Usa Inc.,   17 Edgeboro Road,   Suite D,   East Brunswick, NJ 08816-1600
508663220   +Interstate Container Corp,   PO Box 7777-W5890,   Philadelphia, PA 19175-0001
508663221   +Interstate Distributors,   Attn: Amber Blackman,   PO Box 1145,   Dunn, NC 28335-1145
508663222    Interstate Express, Inc.   PO Box 26485,   Oklahoma City, OK  73126-0485
508663223   +Interstate Locksmith Inc.,   3518 Street Road,   Bensalem, PA 19020-1506
508663224   +Interstate Pallet,   14 Captains Ct.,,   Cape May, NJ 08204-4298
508663226   +Interstate Plastics,   330 Commerce Circle,   Sacramento, CA 95815-4213
508663225   +Interstate Plastics Inc.,   2708 47th Avenue,   Sacramento, CA 95822-3806
508663227    Interstate Steel,   PO Box 905038,   Charolette, NC  28290-5038
508663228   +Interstate Welding,   8407 River Road,   Delair, NJ 08110-3323
508663229   +Interstate Window Co.,   345 Crooked Hill Road,   Brentwood, NY 11717-1020
508663230   +Intertape Polymer Group,   248 Industrial Drive,   P.O. Box 148,   Rayne, LA 70578-0148
508663231   +Intertec Publishing,   6151 Powers Ferry Road Nw,   Atlanta, GA 30339-2959
508663232   +Intex Environmental Group Inc.,   6205 Easton Road,   Pipersville, PA 18947-1025
508668632   +Introcasco Construction, Inc.,   632 Haddon Avenue,   Collingswood, NJ  08108
508663234   +Introcaso,   412 Larch Ct.,   Williamstown, NJ 08094-2047
508658117   +Intronin, Wiwatt,   115 E Kings Highway,   Unit # 134,   Maple Shade, NJ 08052-3407
508663235   +Invader Lubricants,   P. O. Box 284,   Hainsport, NJ 08036-0284
508663237   +Inventory Sales Co.,   9777 Reavis Road,   St. Louis, MO 63123-5329
```

```
District/off: 0312-1          User: mflynn              Page 66 of 151            Date Rcvd: Sep 04, 2008
Case: 08-14631                Form ID: 137              Total Served: 11248


508663238    +Investment Dealers Digest,  Circulation Dept.,  Two World Trade Center 18th Fl,
              New York, NY 10277-0001
508663239    +Invetech,  124 E. 9th Avenue,  Runnemede, NJ 08078-1126
508663240     Inway Transportation Serv.,  P.O. Box 75492,  Chicago, IL  60675-5492
508663241    +Inwood Greeting Cards,  9689-D Gerwig Lane,  Columbia, MD  21046-1571
508663242    +Iobp Institute Of Business,  Publications,  748 Springdale Drive,  Suite 150,
              Exton, PA 19341-2808
508663243     Ios Capital,  P.O. Box 41564,  Philadelphia, PA  19101-1564
508663244    +Ios Samples,  PO Box 127,  Riverton, NJ 08077-0127
508663245    +Iq Services Group, Inc.,  23925 Forest Place,  Land O lakes, FL 34639-4833
508663246    +Ir Datalink Corporation,  56 Newtown-Richboro Road,  Richboro, PA 18954-1700
508663247    +Irael Roman,  2352 Baird,  Blvd, Camden, NJ 08105-2049
508663248    +Iris Alvarez,  6 Buckingham Dr.,  Easthampton, NJ 08060-3226
508663249    +Iron Age Corp.,  P.O. Box 730,  Westborough, MA 01581-0730
508663250    +Ironclad Performance Wear Corp,  12506 Beatrice St,  Los Angeles, CA 90066-7046
508663254    +Irving Rubber & Metal,  9525 Ditmas Avenue,  Brooklyn, NY 11236-1826
508668633    +Irwin & Leighton, Inc.,  460 North Gulph Road,  King of Prussia, PA 19406-2815
508663255    +Irwin Car And Equipment,  P.O. Box 409,  Irwin, PA 15642-0409
508663256     Isabel Balboa, Trustee,  P.O. Box 3820,  Cherry Hill, NJ  08034-0588
508663257     Isb Division 3517110,  2300 Victoria Avenue,  Lachine,Quebec,  H8s 1z3
508663258    +Isb Products,  43 Falls Ave.,  Waterbury, CT 06708-1001
508663259     Isco, Inc.,  P.O. Box 82565,  Lincol, NE  68501-2565
508663260    +Isendit Business,  Communications Services,  Suite 101,  1111 Street Rd,
              Southampton, PA 18966 4250
508663261     Isg Transportation Inc.,  7965 Goreway Drive, Unit No 2,  Brampton,  Ontario, Canada L5T5T5
508663262     Isla Supply Corporation,  PO Box 29066,  Rio Piedras, PR 00929-0066
508658118    +Islam, Jahirul,  3300 Street Rd.,  Apt I-10,  Bensalem, PA 19020-2020
508663263    +Island Trading Inc,  4413 Bluebonnet Dr, Ste 101,  Stafford, TX 77477-2905
508663264     Ismael Rubert,  941 N 33rd Street,  Camden, NJ 08105-4303
508663265    +Itb Transportation, Inc.,  PO Box 605,  Ontario, Canada  A L6V 2L6
508663266    +Itc-Formosa, L.L.C.,  File #7062,  PO Box 1067,  Charlotte, NC  28201-1067
508663267    +Itl,  558-2 Plate Drive,  East Dundee, IL 60118-2458
508663269    +Itnet Services,  19 Riesling Court,  Marlton, NJ 08053-3827
508663268    +Itnet Services LLC,  19 Riesling Ct,  Marlton, NJ 08053-3827
508663270    +Itt Flygt Corporation,  2330 Yellow Spring Rd.,  Malvern, PA 19355-9758
508663271    +Itt Standard,  P.O. Box 98582,  Chicago, IL 60693-0001
508663272    +Itw Angleboard,  10 Industrial Rd,  Elizabethtown, PA 17022-9400
508663273    +Itw Buildex,  1349 W Brynmawr Ave,  Itasca, IL 60143-1393
508663274     Itw Devcon Futura Coatings,  75 Remittance Dr.,  Suite #1669,  Chicago, IL  60675-1669
508663275    +Itw Ransburg,  320 Phillips Ave.,  Toledo, OH 43612-1467
508663276     Itw Tacc - Foamseal,  75 Remittance Dr.,  Suite 1601,  Chicago, IL  60675-1601
508668830    +Ivan Foster,  927 Liberty Street,  Camden NJ 08104-1135
508663277     Ives Equipment Corp.,  P.O. Box 13700,  Philadelphia, PA  19191-1117
508663278    +Ives Equipment Corporation,  601 Croton Road,  King Of Prussia, PA 19406-3111
508663279    +Ivug Inc.,  P.O. Box 908,  Wilmington, MA 01887-0908
508663280    +Izenberg s Gourmet Deli,  PO Box 15,  Lafayette Hill, PA 19444-0015
508663281    +J & B Eastern,  1613 Mckean St.,  Philadelphia, PA 19145-3020
508663283     J & E Manufacturing Company,  36 North Pine Street,  Maple Shape, NJ  08052
508663284    +J & J Carbide Tool Co.,  P.O. Box 54,  Watsontown, PA 17777-0054
508663285    +J & J Distributors Inc,  728 Nw 29th St,  Miami, FL 33127-3829
508663286    +J & J Home Improvements,  7940 E Baltimore Street,  Baltimore, MD 21224-2010
508663287     J & J Keller & Associates, Inc.,  P.O. Box 548,  Neenah, WI  54957-0548
508663288    +J & J Lock,  236 Tyler St.,  Pittsfield, MA 01201-4255
508663289     J & J Temporaries,  P.O. Box 1620,  Cherry Hill, NJ  08034-0079
508663290    +J & L Industrial Supply,  31800 Industrial Road,  Livonia, MI 48150-1804
508663291    +J & L Microscope Services,  106 Commonwealth Ave.,  Claymont, DE 19703-2014
508663292    +J & L Services,  658 Farley Road,  Bensalem, PA 19020-4903
508663293    +J & N Incorporated,  Yellow Cab,  P.O. Box 288,  Pennsauken, NJ 08110-0288
508663294    +J P Cleaning Services,  Pedro Infante,  1639 Creston Street,  Philadelphia, PA 19149-3441
508663295    +J & R Garage Door Co., Inc.,  1683b Winchester Road,  Bensalem, PA 19020-4541
508663296    +J S Marketing Inc,  2028 Double Springs Place,  Monroe, GA 30656-8653
508663297    +J And J Monogramming,  And Promotions,  380 Egg Harbor Rd, Ste C-1,  Sewell, NJ 08080-3152
508663298    +J B & Associates,  67245 Tamarack Road,  North Liberty, IN 46554-9708
508663299    +J B W Systems,  P.O. Box 1530,  Westerville, OH 43086-1530
508663300    +J C Transport Services Inc.,  2615 Maitland Crossing Way,  Suite 9-208,
              Orlando, FL 32810-7101
508663301     J E H Communications Inc,  23 Nasturtium Ln,  Levittown, PA 190543801
508663302    +J F Grilli Assocs Inc,  2544 Kilpatrick St,  San Ramone, CA 94583-1726
508663303    +J L Lawson,  301 N Black Horse Pike,  Williamstown, NJ 08094-1443
508663304    +J M Office Furniture,  8400a Remington Avenue,  Pennsauken, NJ 08110-1348
508663305    +J M Simpson Enterprises,  T A C & C Interior Systems,  12188 Livingston Rd,
              Manassas, VA 20109-2775
508663306    +J N Marianni Serv. Co. Inc.,  2910 Burgundy Drive,  Cinnaminson, NJ 08077-4216
508663307    +J P Boyle Trucking,  754 Cornell Ave,  Drexel Hill, PA 19026-2404
508663308    +J P S Express Inc,  4101-51 Bath St,  Philadelphia, PA 19137-1997
508663309    +J R Goslee Company,  1154 West Smith Road,  Medina, OH 44256-2443
508663310     J W Scott Serv. Station Equip.,  P.O. Box 1160,  Whittlesey Road,  Trenton, NJ  08606-1160
508663311    +J W Window Components, Inc.,  386 Highway 91,  Elizabethon, TN 37643-6060
508663312    +J&E Trucking,  4991 Hamilton Blvd,  Wescosville, PA 18106-9714
508663313     J&L Industrial Supply,  PO Box 382070,  Pittsburgh, PA 15250-8070
508668634    +J&P Millwork, Inc.,  171 East Hunting Park Avenue,,  Philadelphia, PA 19124-6002
508663314    +J&P Rental,  20-B Roland Ave.,  Mt. Laurel, NJ 08054-1061
```

```
508663435 +++J-B SUPPLY CO., INC.,    8433 SOUTH AVE STE 1-1,    YOUNGSTOWN OH  44514-3666,
            Youngstown, OH  44514
            (address filed with court: J-B Supply Co., Inc.,    8433 South Aveenue,    Bldg. 1, Suite 3,
            Youngstown, OH  44514)
508663315  +J. Brian Voss,    1636 E. Baltimore Street,    Baltimore, MD 21231-1509
508663318 +++J. LUTZ METALWORKING MACH.INC,    847 STATE ROUTE 12,    FRENCHTOWN NJ  08825-4221
            (address filed with court: J. Lutz Metalworking Mach.Inc,    810 State Route #12,
            Frenchtown, NJ  08825)
508663316  +J. Lorber Co.,    PO Box  966,    2659 Bristol Pike,    Bensalem, PA 19020-5396
508663317  +J. Lorber Company,    P.O. Box 966,    Bensalem, PA 19020-0966
508663319  +J. Michael Kaplan,    165 North Main Street,    PO  Box 11569,    Atlanta, GA 30355-1569
508663320  +J. Pinz Metals Co.,    208 Frost Street,    Brooklyn, NY 11211-1502
508663321  +J. W. Aluminum Corporation,    PO Box  29419,    435 Old Mount Holly Road,
            Mount Holly, SC 29445-2805
508663323  +J.A. Cunningham,    2025 Trenton Ave,    Philadelphia, PA 19125-1940
508663322  +J.A. Cunningham Equipment Inc.,    2025 Trenton Avenue,    Philadelphia, PA 19125-1997
508668635  +J.B. Currell Assoc., Inc.,    1501 Sherman Avenue,    Pennsauken, NJ  08110
508663325  +J.B. Hunt,    615 J.B. Hunt Corporate Drive,    Attention: Tanya Hull,    Lowell, AR 72745-9143
508663324  +J.B. Hunt Transport, Inc.,    PO Box 98545,    Chiagao, IL 60693-0001
508663326  +J.C. Bennington Company,    PO Box  10450,    Wilmington, DE 19850-0450
508663327  +J.C. Gromley,    Jcg Consulting,    4120 Devonshire Road,    Plymouth Meeting, PA 19462-1502
508663328  +J.C.G. Inc.,    1200 Pere Daniel,    Trois-Rivieres,    Quebec Canada,    G9a5r6
508663329  +J.E. Kodish & Sons Inc.,    Po Box 354,    E. Union & Worthington Sts,
            West Chester, PA 19381-0354
508663330  +J.E.H. Communications Inc.,    23 Nasturtium Lane,    Levittown, PA 19054-3801
508663331  +J.F.R. Salvage Inc.,    6500 Sullivan Tr,    Wind Gap, PA 18091-9787
508663332  +J.G. Wells Sales Co. Inc.,    32 South Mall,    Plainview, NY 11803-4208
508663333  +J.G.Nasile Painting Co.,    64 Oakland Street,    Trenton, NJ 08618-3543
508663334  +J.H. Cohn LLP,    Accountants & Consultants,    997 Lenox Drive,    Lawrenceville, NJ  08648-2317
508663335  +J.H. Fischer & Son, Inc.,    523-5 Perry Street,    Newark, NJ 07105-4415
508663336  +J.H. Fisher & Sons,    523-531 Perry St,    Newark, NJ 07105-4415
508663337  +J.H. Mixner Consultants Inc.,    924 Bent Road,    Bensalem, PA 19020-5335
508663338  +J.H. Templeton,    3602 Kennedy Road,    South Plainfield, NJ 07080-1802
508663339  +J.J. Keller & Associates Inc.,    3003 W. Breezewood Lane,    P.O. Box 368,
            Neenah, WI  54957-0368
508663340  +J.J. Keller & Associates, Inc.,    3003 W. Breezewood Lane,    PO  Box 548,
            Neenah, WI  54957-0548
508663341  +J.J. Maloney Co.,    7235 Boulevard Avenue,    Pennsauken, NJ 08110-4017
508663343  +J.J.L. Trading Corp.,    10660 Guilford Road,    Jessup, MD 20794-9111
508663344  +J.L.S. Systems,    P.O. Box 654,    York, PA 17405-0654
508663345  +J.M. Sales & Marketing,    6233 Sylvania Drive,    Toledo, OH 43623-2545
508668846  +J.M.J. Warehouse Associates,    905 North Lenok Road,    Moorestown, NJ  08057
508663346  +J.N. Marianni Service Co Inc,    2910 Burgundy Drive,    Cinnaminson, NJ 08077-4216
508663347  +J.P. Nissen Company,    P.O. Box 339,    Glenside, PA 19038-0339
508663348  +J.P.A. Machine Shop,    P.O. Box 102,    Feasterville, PA 19053-0102
508663349  +J.R. Christoni, Inc.,    PO Box  947,    Wallingsford, CT 06492-0947
508663350  +J.R. Clendenning Co.,    P.O. Box 50,    Royersford, PA 19468-0050
508663351  +J.S. Computer Inc.,    1514 7th Avenue West,    First Floor,    Bradenton, FL 34205-6707
508668636  +J.S. Cornell & Son, Inc.,    1528 Cherry Street,    Philadelphia, PA 19102-1599
508663352  +J.T. Reddy & Co. Inc.,    787 Passaic Ave.,    W. Caldwell, NJ 07006-6413
508663353  +J.T. Reddy & Co., Inc.,    195 Philmont Ave,    PO Box 546,    Feasterville, PA  19053-0546
508663354  +J.T. Seeley & Company,    P.O. Box 702,    Valley Forge, PA 19482-0702
508663355  +J.W. Ferrell Concrete Co., Inc.,    P.O. Box 2566,    Vincentown, NJ 08088-2566
508663356  +J.W. Kennedy Inc.,    536 Perry Street,    Trenton, NJ 08618-3992
508663437  +JC Transport Services, Inc.,    2615 Maitland Crossing,    Suite 9-208,    Orlando, FL 32810-7101
508663440  +JDRF,    U.I.U. 1166 South 11th St,    Philadelphia, PA 19147-4627
508668644  +JFK Hospital,    65 James Street,    Edison, NJ 08820-3903
508663548 +++JOHN L. LUTZ WELDING,    847 STATE ROUTE 12,    FRENCHTOWN NJ  08825-4221
            (address filed with court: John L. Lutz Welding,    810 State Route 12,    Frenchtown, NJ  08825)
508667634  +JP Morgan Chase Bank, N.A.,    100 E. Broad Street,    Columbus, OH 43215-3607
508663358  +Jack Engle & Co.,    8440 South Alameda Street,    Los Angeles, CA 90001-4112
508663359  +Jack Young Company Inc.,    334-362 Cambridge Street,    Alstone, MA 02134-1725
508663360  +Jack Young Glass Co,    122 E Lee Ave,    Sapulpa, OK 74066-4216
508663361  +Jacks Cold Cuts,    1951 Street Rd,    Bensalem, PA 19020-2804
508663362  +Jacks Paperstock & Scrap,    3615 Emerald St,    Philadelphia, PA 19134-1503
508663363   Jackson Storm Window & Glass,    112 Harts Bridge Rd W,    Jackson, TN 38301 7516
508658119  +Jackson, Billy D,    21 Middlebury Ln.,    Willingboro, NJ 08046-2915
508658120   Jackson, Lance,    610 Ware St.,    Camden, NJ  08104-2264
508658121   Jackson, Peter J,    32 Ronald Dr.,    Burlington, NJ 08016-2012
508663364  +Jacob Brothers & Green,    Attn: Al Green,    12930 Dunkirk Dr,    Upper Marlboro, MD 20772-9304
508663365  +Jacob Goldberg & Son,    430 Seaman Street,    Perth Amboy, NJ 08861-3915
508663366  +Jacob Holtz Company,    2424 E York St,    PO Box 3654,    Philadelphia, PA 19125-0654
508668637  +Jacob Holtz Company Corp.,    319 Market Street,    Harrisburg, PA 17101-2207
508658122  +Jacobs, James E,    5914 Cottage St.,    Philadelphia, PA 19135-4905
508663367  +Jacobson Metal Company,    P O Box 7596,    Portlock Branch,    Chesapeake, VA 23324-7596
508663368  +Jacqueline Campbell,    15044 Endicott St,    Philadelphia, PA 19116-1508
508663369  +Jacqueline Lambiaso,    202 Linden Street,    Rockville Center, NY 11570-2537
508663370   Jaguar Credit,    Dept 193901,    P.O. Box 55000,    Detroit, MI  48255-1939
508663371  +Jam Service, Inc.,    Coles Road. Suite 2,    P.O. Box 308,    Blackwood, NJ 08012-0308
508663372  +James A. Scott,    16 West Elmwood Drive,    Monroe, LA 71203-2509
508663373  +James A. Turner Inc.,    3469 Bethlehem Pike,    Souderton, PA 18964-1039
508663374  +James B. Jackman,    2 Pilgrim Court,    Pekin, IL 61554-1844
508663375  +James Bartie, Sgt. At Arms,    5th Street & Mickle Blvd.,    Camden, NJ  08105
508663376  +James Bayes,    3763 Ky Rt 1750,    East Point, KY 41216-8824
```

```
508663377   +James Brown,   2871 Harrison Avenue,   Camden, NJ 08105-4011
508663378   +James C Tubbs,   442 W Main St,   Greeneville, TN 37743-4835
508663379   +James D Mccleery,   222 Albertson Ave,   Barrington, NJ 08007-1201
508668855   +James D. Morrissey, Inc.,   9119 Frankford Avenue,   Philadelphia, PA 19114-2884
508663380   +James Door Co.,   Ets Corporation Of Detroit,   120 State Rd 312 West Suite 1,
             St Augustine, FL 32086-4282
508663381   +James Doorcheck, Inc.,   9027 Torresdale Ave,   Philadelphia, PA 19136-1514
508663382   +James E. Dooley Co.,   838 Sussex Blvd.,   Broomall, PA 19008-4309
508663383   +James E. Lundstedt,   14 Gladiola Lane,   Mount Holly, NJ 08060-4872
508663384   +James G. Dickey,   1831 Hiram Street,   Louisville, OH 44641-8712
508663385   +James H Bennett,   5327 Sapphire Dr,   Prescot, AZ 86301-5984
508663386    James Harrington,   1147 N. 33rd Street Apt# 4,   Camden, NJ  08105-4350
508663387   +James Konchan,   1276 W. 3rd. Street,   Route 313,   Cleveland, OH 44113-1514
508663388   +James Limousine Svc,   2050 Springdale Road,   Unit #800,   Cherry Hill, NJ 08003-2065
508663389   +James M Mccormick,   19 Riesling Ct,   Marlton, NJ 08053-3827
508663390   +James M. Arnett,   27517 Dupre Drive,   Brownstown, MI 48174-9516
508663391   +James M. Hunt Services,   121 Ann Street,   Cedar Springs, MI 49319-8576
508663392   +James M. Kelly,   333 Rettop Place,   Warminster, PA 18974-3644
508663393   +James M. Mccormick,   Desktop Publishing Consult.,   19 Reisling Court,   Marlton, NJ 08053-3827
508663394    James M. Stewart Inc.,   9622 Evans Street,   Philadelphia, PA  19115-3917
508663395    James Matteo & Sons Inc,   1708 Us Highway 130,   Thorofare, NJ  08086
508663396   +James Murphy,   C O Ultra Hardware Products LLC,   1777 Hylton Rd,   Pennsauken, NJ 08110-1315
508663397   +James North,   968 Kings Hwy,   Apt. W-21,   Thorofare, NJ 08086-9369
508663398   +James P. Eagle,   7415 Clubhouse Drive,   Ft. Wayne, IN 46835-4185
508663399    James R. Mcquaide LLC,   C O Tristate Hvac Equipment,   Union Hill Industrial Park,
             West Conshohocken, PA 19428
508663400   +James R. Mcquaide LLC,   C O Baltimore Aircoil Co., Inc.,   P.O. Box 306,
             Maple Shade, NJ 08052-0306
508663401    James R. Odell, P.S.C.,   429 North Broadway,   PO Box 2258,   Lexington, KY 40588-2258
508663402   +James S. Perry, Sr.,   2073 Dawson Cabin Road,   Jacksonville, NC 28540-9000
508663403   +James Silberman Dds,   603 White Horse Pike,   Haddon Heights, NJ 08035-1721
508663404   +James Spring & Wire Co.,   P.O. Box 878,   6 Bacton Hill Road,   Fraxer, PA 19355-0918
508663405   +James T. Sapio, P.L.S.& P.P.,   19 Stratford Avenue,   P.O. Box 207,   Stratford, NJ 08084-0207
508663406   +James V. Tillona,   Memorial Scholarship Fund,   PO Box  394,   Marlborough, CT 06447-0394
508663407   +James Walker Mfg. Co.,   P.O. Box 216,   Charlton City, MA 01508-0216
508663408   +James Weber,   150 Pine Tree Road,   Orrtanna, PA 17353-9772
508658123   +James, Scott N,   1609 Mason Dr.,   Pine Hill, NJ 08021-7634
508663409   +Jamesbury, Inc.,   640 Lincoln Street,   Worcester, MA 01605-2058
508663409   +Jamestown Paint,   108 Main Street,   PO Box 157,   Jamestown, PA 16134-0157
508663410   +Jamie Caudell,   Premier Wds. Of Elkin,   1919 N. Bridge Street,   Elkin, NC 28621-2105
508663411   +Jamieson Fence Supply,   2345 Frisco,   Memphis, TN 38114-4813
508663412   +Jams,   Attn: Megan Altman,   2 Grand Central Tower,   140 East 45th St 25th Floor,
             New York, NY 10017-7141
508663413   +Jan C. Stoy,   319 Washington Avenue,   Magnolia, NJ 08049-1705
508663414    Jan Communications Inc.,   6630 South Crescent Boulevard,   Pennsauken, NJ 08109-1403
508663415   +Jan K. Sonstehy, P.E.,   30 Meadowbrook Lane,   Chalfont, PA 18914-2811
508663418   +Jan-Pro Cleaning Systems,   1873 Route 70 East,   Suite 100,   Cherry Hill, NJ 08003-2035
508663416   +Janet White,   207 Allendale Dr,   Morrisville, PA 19067-4807
508663417   +Jani-King Of Philadelphia, Inc,   2500 Eisenhower Ave,   Norristown, PA 19403-2322
508663419   +Janusz Nowak,   56 Kemi Lane,   Sayville, NJ 11782-1150
508663420    Jany,   C O Cit Business Capital,   Attn:  Julianne Low,   11 West 4rnd St, 13th Floor,
             New York, NY 10036
508658124    Jarozynski, James D,   625 Bettlewood Ave.,   Collingswood NJ  08108-3004
508663421   +Jason Dabrow,   C O Ultra Hardware Products LLC,   1777 Hylton Rd,   Pennsauken, NJ 08110-1315
508663422    Jason Hardware Co Ltd,   Li-De Industrial Estate,   Lianxia, Chenghai District,
             Shantau City, Guangdong Province,   China 515834
508663423    Jason Hardware Mfg Co Ltd,   Jindu Town, Gao-Yau City,   China,   Guang-D0ng
508663424   +Jason Seller,   PO 1165,   Brigantine, NJ 08203-7165
508663425   +Jason Steel,   1701 Hylton Road,   Pennsauken, NJ 08110-1393
508663426   +Jay & Jay Transportation,   PO Box  237,   Savannah, NY 13146-0237
508663428   +Jay A. Press P.C.,   100 Crossways Park West,   Suite 106,   Woodbury, NY 11797-2012
508663429    Jay J. Greenberg, P.E.,   335 Quarry Lane,   Haverford, PA  19041
508663430   +Jay M Cantor,   9 Overpond Ct,   Potomac, MD 20854-3037
508663431   +Jay M. Cantor, P.C.,   Suite 300 East,   1100 New York Avenue N.W.,   Washington, DC 20005-3934
508663433   +Jay s Tire Service,   7015 Westfield Avenue,   Pennsauken, NJ 08110-2633
508658125   +Jay, Derrick L,   1738 Stattergood St.,   Philadelphia, PA 19124-1247
508663432   +Jay-Cee Sales & Rivet Inc.,   P.O. Box 419,   32861 Chesley Drive,   Farmington, MI 48336-5117
508663434   +Jays Tire,   7015 Westfield Avenue,   Pennsauken, NJ 08110-2633
508663436   +Jc Bennington,   2940 Turnpike Drive,   Hatboro, PA 19040-4229
508663438   +Jcc,   Mr. Brian Adler,   Betty & Milton Katz Jcc,   1301 Springdale Road,
             Cherry Hill, NJ 08003-2763
508663439   +Jdm Infrastructure, LLC,   Dept#4240,   PO Box 87618,   Chicago, IL 60680-0618
508663441   +Je Berkowitz,   One Gateway Blvd.,   Pedricktown, NJ 08067-3629
508663442   +Jean Pagone,   C O Joseph T. Ryerson Central,   2621 West 15th Place,   Box 8000,
             Chicago, IL 60608-1712
508663443    Jeanco Services Inc.,   P.O. Box 44,   Franklin Lakes, NJ  07417-0044
508668639   +Jeanes Hospital,   7600 Central Ave.,   Philadelphia, PA 19111-2499
508663444   +Jed Inc,   1449 First Ave,   New York, NY 10021 3002
508663445   +Jef Products, Inc.,   408 W Indiana Ave,   South Bend, IN 46613-2018
508663446   +Jeff Desnoyers,   3316 Hill Top,   Bristol, PA 19007-6712
508663447   +Jeff Isaia,   36 East Second Street,   Moorestown, NJ 08057-3304
508663448   +Jeff Lister,   4 Nancia Court,   Fallingston, PA 19054-1412
508668640   +Jefferson Smurfit,   820 Bear Tavern Road,   Trenton, NJ 08628-1021
508658126   +Jefferson, Akhi,   8810 Torresdale Ave.,   Philadelphia, PA 19136-1546
```

```
508663449    +Jeffery W. Schipani,   124 Stonebridge Drive,   Oakdale, PA 15071-3842
508663450    +Jeffrey B. Tener,   256 Edgerstoune Road,   Princeton, NJ 08540-6718
508663451    +Jeffrey D Hart,   7 Dearborne Cove,   Jackson, TN 38305-1766
508663452    +Jeffrey Simons,   15867 Powell St,   Clinton Township, MI 48038-1891
508668641    +Jeffries & Manz, Inc.,   2415 East York Street,   Philadelphia, Pa 19125-3005
508663453     Jeh Communications, Inc.,   23 Nasturtium Lane,   Levittown, PA  19054-3801
508663454    +Jenken LLC,  Attn:  Marta Lewis,   20 Stirrup Ln,   Flemington, NJ 08822-3438
508658127    +Jenkins, Loretto M,   103 Thornwood Dr.,   Marlton, NJ  08053-1410
508658128    +Jenkins, Vincent M,   1727 Browning Rd.,   Pennsauken, NJ 08110-2939
508663455    +Jenkintown Building Svcs Inc,   827 Glenside Ave,   Wyncote, PA 19095-1221
508658129    +Jennings, David,   3310 Hancock Walk,   Camden, NJ 08104-3338
508658130    +Jenofsky, David,   8716 Hargrave St.,   Philadelphia, PA 19152-2123
508663456    +Jensen Distribution Service,  Attn: Kalita Benway,   PO Box 3708,   Spokane, WA 99220-3708
508663457    +Jensen Industries Inc,   1946 E 46th St,   Los Angeles, CA 90058-2004
508663458    +Jeremy Miller,   8716 Hargrove St.,   Philadelphia, PA 19152-2123
508663459    +Jerome Kurtz,   17 East 16th Street,   New York, NY 10003-3116
508663460    +Jerome L. Holub & Assoc.,   159 South Main St..,   Akron, OH 44308-1317
508668782    +Jerome Lightman,   139 Route 73 North,   Winslow Township, NJ 08018
508668884    +Jerome Lightman,   1250 Liberty Bell Drive,   Cherry Hill, New Jersey 08003-2759
508663461    +Jerome M Albert,   185 West End Ave, Apt 10c,   New York, NY 10023-5544
508663462    +Jerome Mckie,   2655 Hazy Hollow Run,   Roswell, GA 30076-3658
508658131    +Jerome, Marco E,   104 Chelsea Cir,   Clementon NJ  08021-4236
508663463     Jerrold Distributors Inc.,   3617-19 North Eighth Street,   Phila., PA  19140
508663464    +Jerry Baldier,   310 Mayfield St.,   Wanatah, IN 46390-9502
508663465    +Jerry Coleman,   54981 Sunray Drive East,   Osceola, IN 46561-9361
508663466    +Jerry L Smith,   Dba J L Smith & Associates,   206 Cypress Knoll Dr,   Sewickley, PA 15143-9377
508663467    +Jerry Malfait,   C O Wright & Wilhelmy Co,   11005  E St,   Omaha, NE 68137-1228
508663468    +Jerry Thomas,   PO Box 16003,   High Point, NC 27261-6003
508663469    +Jersey Drives & Bearings Co.,   P.O. 558,   409 White Horse Pike,   Waterford, NJ 08089-0558
508663470    +Jersey Tempered Glass, Inc.,   2035 Briggs Rd,   PO Box 205,   Mt Laurel, NJ 08054-0205
508663472    +Jervis & Associates,   14255 Us Highway One,   Suite 200,   Juno Beach, FL 33408-1490
508663473    +Jes Advertising,   3430 E. Jefferson Ave. #435,   Detroit, MI 48207-4233
508663474    +Jesco,   2610 South Black Horse Pike,   Williamstown, NJ 08094-7521
508663475    +Jesse,   449 Drummers Ln.,   Wayne, PA 19087-1564
508668642     Jessop Steel Company,   50 Green Street,   Washington, Pa 15301
508663476    +Jet Hardware Manufacturing Co,   800 Hinsdale Street,   Brooklyn, NY 11207-7625
508663477    +Jet Line Services,   PO Box 1566,   Blackwood, NJ 08012-7266
508663478    +Jet Messenger Service Inc.,   PO Box 99,   Menchtown, NJ 08840-0099
508663480    +Jet Set Travels,   501 Washington Lane,   Jenkintown, PA 19046-3197
508663481     Jet Set Travels,   Washington Lane & Old York Rd.,   Bldg 501,   Jenkintown, PA  19046
508663482    +Jet Stream Mobile Wash,   5419 Beacon Avenue,   Pennsauken, NJ 08109-4703
508663483     Jetstar Co Ltd,   16f, No401, Sec 1, Chung Shan Road,   Chang Hua City, China,   Taiwan
508669040    +Jevic Transport,   PO Box 13031,   Newark, NJ 07188-3031
508663484    +Jevic Transportation Inc,   PO Box 13031,   Newark, NJ 07188-3031
508663485    +Jevic Transportation Inc.,   P.O. Box 23194,   Newark, NJ 07189-0194
508663486     Jevic Transportation Inc.,   PO Box 13031,   Newark, NJ  7188
508663487    +Jewish Family Service,   3 S. Weymouth Avenue,   Ventnor, NJ 08406-2980
508663488    +Jewish Federation Of Southern,  New Jersey,   1301 Springdale Road Suite 200,
               Cherry Hill, NJ 08003-2763
508668643    +Jewish Federation of Greater Dayton, Ohio,   4501 Denlinger Road,   Dayton, OH 45426-2308
508663489    +Jewish National Fund,   1528 Walnut St,   Suite 1210,   Philadelphia, PA 19102-3609
508663490     Jiaxin Feng Jian Hdw Co Ltd,   No 8 Haisheng Road,   Wu Yuan Town, China,   Haiyan Zhejiang
508663492    +Jiffy Lube Afms,   PO Box 1610,   Ellicot, MD 21041-1610
508663493    +Jill Donaldson,   37 Albany Rd,   Marlton, NJ 08053-3519
508663494    +Jill Warm,   4598 Nw  26 Pl,   Boca Raton, FL 33434-2544
508663495    +Jim Hayes,   828 8th Avenue,   Fulton, IL 61252-1254
508663496    +Jim Hinzman,   PO Box 3223,   Concord, NC 28025-0004
508663497    +Jim Jarozynski,   625 Bettlewood Avenue,   Collingswood, NJ 08108-3004
508663498    +Jim Whitmoyer,   11 Mailman Lane,   Bloomsburg, PA 17815-9787
508658132    +Jimenez, Albert,   4818 Griscom St.,   Philadelphia, PA 19124-5942
508658133     Jimenez, Eduardo,   2747 Cleveland Ave.,   Camden NJ  08105-3903
508658134    +Jimenez, Iris Milagros,   6021 Vandike St.,   Philadelphia, PA 19135-3720
508658135    +Jimenez, Jose,   1302 Hancock Dr.,   Apt 201,   Barrington, NJ 08007-1648
508658136    +Jimenez, Jose A,   967 N 36th St.,   Camden, NJ 08105-4329
508658137     Jimenez, Julian A,   940 Bergen Ave.,   Camden NJ  08105-4204
508658138    +Jimenez, Myriam,   4239 N 8th St.,   Philadelphia, PA 19140-2212
508663499    +Jimmie L Sellars,   12871 Encanto Dr,   Victorville, CA 92392-5463
508663500    +Jm Leasing Co.,   295 Grand Avenue,   P.O. Box 27,   Clarion, PA 16214-0027
508663502    +Jm Office Furniture,  Distributors Inc,   8550-E Remington Ave,   Pennsauken, NJ 08110-1336
508663501    +Jm Office Furniture Distrib.,   8400 A Remington Avenue,   Pennsauken, NJ 08110-1348
508663503    +Jm Thomas Co.,   227 Highland Ave.,   Westmont, NJ 08108-2613
508663504     Jms Co, Inc,   1666 Rt206,   Vincentown, NJ  08088
508663505    +Jno S Solenberger,   832 Berryville Ave,   Winchester, VA 22601-5914
508663506    +Jo Anderson Models & Talent,   1 Eves Drive, Suite 111,   Marlton, NJ 08053-3125
508668645    +Jo-Mar Textiles, Inc.,   3525 I Street,   Philadelphia, Pa 19134-1408
508663507    +Joan Scullion,   208 Whitehall Court,   Voorhees, NJ 08043-2818
508663508    +Job Boss Software, Inc.,   7701 York Avenue South,   Minneapolis, MN 55435-5238
508663509    +Job Shop Technology,   Edwards Publishing, LLC,   P.O. Box 7193,   Prospct, CT 06712-0193
508663510    +Jobnet.Comm Inc.,   1700 Paoli Pike,   Malvern, PA 19355-3347
508663511    +Jobtrak,   1964 Westwood Blvd,   Third Floor,   Los Angeles, CA 90025-4651
508663512    +Jody Cutcher,   C O Viscount Pools,   36568 Groesbeck Highway,   Clinton Township, MI 48035-1549
508663513    +Jody Stein,   11 Marni Ct,   Marlton, NJ 08053-1448
508663514     Joe Brucato,   Rz 2 Box 131 Bf,   Uniondale, PA  18470
508663515    +Joe Fiorilli,   1714 N. Mascher Street,   Philadelphia, PA 19122-3227
```

```
District/off: 0312-1          User: mflynn           Page 70 of 151          Date Rcvd: Sep 04, 2008
Case: 08-14631               Form ID: 137            Total Served: 11248

508663516    +Joe Harris, Jr.,   PO Box 877,   Williamstown, NJ 08094-0877
508663517    +Joe Kerins,   10 Oakleaf Drive,   New Egypt, NJ 08533-2715
508669003    +Joe Kerins,   10 Oak Leaf Dr.,   New Egypt, NJ 08533-2715
508663518    +Joe Sanchez,   1211 Ford Road,   Bensalem, PA 19020-4518
508663519    +Joe Tex Xpress, Inc.,   P.O. Box 1638,   Mt. Vernon, TX 75457-1638
508663520    +Joe Tex, Inc.,   P.O. Box 1287,   Mount Vernon, TX 75457-1287
508663521    +Joe Torsella For Congress,   7601 Castor Ave.,   Philadelphia, PA 19152-4026
508658139    +Joe, Lacy,   5543 Beaumont St.,   Philadelphia, PA 19143-4705
508658140    +Joefield, Michael A,   23 Teak Ct,   Cherry Hill, NJ 08003-2641
508657632    +Joel Shapiro, Esq.,   Blank Rome,   One Logan Square,   130 North 18th Street,
              Philadelphia, PA 19103-6933
508663522     Joffe Lumber,   PO Box 2309,   Vineland, NJ 08362 2309
508658141    +Johann, David W,   63 S 29th St.,   Camden, NJ 08105-2248
508663523    +John A Steer Co,   28 S 2nd St,   Philadelphia, PA 19106-2899
508663524     John A. Crane,   113 Riverview Ave.,   Yardley, PA 19067
508663525    +John A. Michael,   19 Coldspring Road,   Mercerville, NJ 08619-2213
508663527     John A. Weinberger,   16 Avenue Dumas,   Geneva Switzerland
508663528    +John A. Wenstrom And Son, Inc.,   Kings Highway Commerce Center,   120 East Kings Highway,
              Maple Shade, NJ 08052-5406
508663529    +John Annas,   140 Mccoy Rd,   Salisbury, NC 28144-2220
508663530    +John Azzari,   109 Marne Ave.,   Brooklawn, NJ 08030-2512
508663531     John Bridge And Sons,   9th And Pennel Streets,   Chester, PA  19013
508663532    +John Bridge Sons, Inc.,   P.O. Box 819,   1201 W. 9th Street,   Chester, PA 19013-3351
508663533    +John C. Ernst Co. Inc.,   21 Gail Ct.,   Sparta, NJ 07871-3438
508663534    +John Coates,   1000 Lawndale Rd,   Wilmington, DE 19810-3102
508663535    +John Collins,   6410 Riverfront Drive,   Palmyra, NJ 08065-2149
508663536    +John De Gorter Inc, S.C.,   5623 Cannon Drive,   Monroe, NC 28110-9139
508663537    +John Delgiorno,   105 Stratton Lane,   Mt. Laurel, NJ 08054-3302
508663538    +John E. Schade Assoc., Inc.,   1150 Old York Road,   Abington, PA 19001-3712
508663540    +John Evans s Sons, Inc.,   1 Spring Avenue,   P.O. Box 885,   Lansdale, PA 19446-0651
508663539    +John Evans Installations,   901 S. Bellevue Avenue,   Langhorne, PA 19047-2912
508663541    +John F. Chandler,   2215 43rd Street,   Pennsauken, NJ 08110-2129
508663542     John Hack Company Inc.,   P.O. Box 309,   Thorofare, NJ  08086-0309
508663543    +John J Carreiro,   58 Westview Terrace,   Shelton, CT 06484-3856
508663544    +John J Mcintyre Sons Inc,   514-16 Knoor St,   Philadelphia, PA 19111 4699
508663545     John J. Mcintyre Sons Scale,   514-16 Knorr Street,   Philadelphia, PA  19111-4699
508663546    +John J. White, Cpa,   104 Paisley Place,   Hainesport, NJ 08036-2786
508663547    +John Kennedy Ford,   620 Bostleton Ave.,   Feasterville, PA 19053-6096
508663549    +John Lobe,   1500 Reisteictown Road,   Baltimore, MD 21208-4339
508663550    +John Lucas,   #2 Walnut,   PO Box 1149,   Clendenin, WV 25045-1149
508663551     John M Frey Company,   Drawer #338,   Milwaukee, WI 53278-0338
508663552    +John M. Rowe Inc.,   Route 419 South,   P.O. Box 362,   Schaefferstown, PA 17088-0362
508663553    +John M. Skonier,   2417 Oakland Ave,   Norristown, PA 19403-2646
508663554    +John Mccleery,   129 8th Ave,   Haddon Heights, NJ 08035-1625
508663555     John Mitchell,   4295 S Priceless View Dr.,   Gold Canyon, AZ 85218 5870
508663556     John P Costello,   328 Dogwood Lane,   Elkins Park, PA 19027-1609
508663557    +John P. Moore,   94 Fisher Street,   Walpole, MA 02081-3829
508663558    +John R. Naples,   4059 Madison Road,   Youngstown, OH 44505-1730
508663559    +John Romano Construction,   511 Garden Road,   Pittsgrove, NJ 08318-3933
508663560     John Ross & Sons,   5 Canterbury Close,   Halifax,   Novia Scotia
508663561    +John Royer Windows,   6766 Rpote 66,   Fairmount City, PA 16224-3206
508663562    +John S Coates,   1000 Lawndale Rd,   Wilmington, DE 19810-3102
508663563    +John Schlueter,   3243 Pinewood Drive,   New Waterford, OH 44445-9617
508663564    +John Sterling Corporation,   6295 Reliable Parkway,   Chicago, IL 60686-0001
508663566     John Stojanov,   396 Mount Laurel Road,   Mount Laurel, NJ  08054
508663567    +John T Buhr,   C O J T B & Associates,   318 Ne 2nd St, Box 172,   Colman, SD 57017-0172
508663568    +John W. Cochrane, Inc.,   PO Box 625,   Franklinville, NJ  08322-0625
508663569    +John Walmsley:Infra-Metals,   5208 24th Ave. S.,   Tampa, FL 33619-5365
508663570    +John Wiley & Sons, Inc.,   Po Box 7247-8402,   Phila., PA 19170-8402
508663571    +John Witlin,   13 West Indian Lane,   Norristown, PA 19403-3510
508663572    +John Zamer,   Apco Industries,   777 Michigan Ave.,   Columbus, OH 43215-1177
508663573    +John s Landscaping & Lawn Serv,   428 Derousse Avenue,   Pennsauken, NJ 08110-3805
508663574    +John s Lock Shop Inc,   Dba Houdini Lock & Safe Co,   932 Old York Rd,   Abington, PA 19001-4703
508663575     John s Locksmith Service,   8505 Daryl Dr,   Lusby, MD 20657 2067
508658142     John, Michael A,   19 Coldspring Rd.,   Mercerville, NJ  08619-2213
508658143     Johns, Shirley A,   257 S 30th St..,   Apt D,   Camden, NJ  08105-2343
508669106    +Johnson Kevin,   104 North 34th Street Apt.,   Camden, NJ 08105-2549
508663576    +Johnson Madison Lumber,   815 10th St N,   Great Falls, MT 59401-1135
508663577     Johnson Sales, Inc.,   Attn: Larry French-President,   P.O. Box 20906,
              St. Petersburg, FL  33742
508658144     Johnson, Carl M,   1 Goodwin Ln.,   Willingboro, NJ  08046-3221
508658145     Johnson, Daniel J,   401 Gibbsboro Rd.,   Apt U10,   Lindenwold NJ  08021-1997
508658146    +Johnson, Edward L,   3 Hewitt Street,   Trenton, NJ 08611-1335
508658147     Johnson, Marcus A,   10 E Crestwood Ave.,   Somerdale, NJ  08083-1412
508658148     Johnson, Robert B,   1250 Langham Ave.,   Camden NJ 08103-2820
508658149    +Johnson, Stephen T,   48 Bayberry Ln.,   Willingboro, NJ 08046-1608
508658150    +Johnson, Steven T,   7185 Waldorf Ave.,   Pennsauken, NJ 08110-6130
508658151     Johnson, Timothy,   10 S 33rd St.,   Camden NJ  08105-2604
508658152     Johnson, Vernon L,   Po Box 662,   Weaverville, NC  28787-0662
508658153     Johnstin, Marla A,   15 Meyner Dr.,   Bellmawr, NJ 08031-2058
508663578    +Johnston Supply,   12 N Wildwood Blvd,   Capemay Courthouse, NJ 08210-2707
508663579    +Johnstone Supply Of Phila,   PO Box 43144,   Philadelphia, PA 19129-3144
508663580    +Johnstown America Corp.,   Attn: Jerry Bunda,   17 John Street,   Johnstown, PA 15901-1531
508663581     Jolynn Transport Co., Inc.,   17 Tolles Street,   Hudson, NH 03051
```

```
508663582    +Jomar Technologies, Inc.,  Attn: Accounts Receivable,   2 Christy Dr. Suite 301 PO  Box 2000,
              Chadds Ford, PA 19317-0900
508663588    +Jon-Mar Trucking Co., Inc.,   P.O. Box 3205,   South Amboy, NJ  08879-3205
508663584    +Jonathan Eshenour,   1920 Kaylor Road,   Hummelstown, PA 17036-8770
508663585    +Jonathan Sanchez,   509 Line St.,   Camden, NJ 08103-1225
508663587    +Jones Kinden Co.,   1517 Mcdaniel Drive,   West Chester, PA 19380-7037
508663586    +Jones Machinery Co.,   465 3rd Ave S.E.,   Britt, IA 50423-1801
508658154    +Jones, Derrick,   2645 Roberts Ave.,   Philadelphia, PA 19129-1207
508658155     Jones, Douglas C,   126 Lapierre Ave.,   Magnolia, NJ  08049-1411
508658156    +Jones, Glenn B,   12 Lenape Ln.,   Burlington, NJ 08016-5120
508658157    +Jones, Sherri D,   7 Fomalhaut Ct,   Turnersville, NJ 08012-2417
508658158    +Jones, Wallace,   3118 N 16th St.,   Philadelphia, PA 19132-2336
508663589    +Joplin Venetian Blind Inc,   1525 S Main St,   Joplin, MO 64804-0751
508663590    +Jordan Controls,   5607 W. Douglas Ave.,   Milwaukee, WI 53218-1694
508663592    +Jordan International Co,   PO Box  A,   New Haven, CT 06515-0161
508658159    +Jordan, Elton R.,   504 Jaeger Ct,   Sicklerville, NJ 08081-1110
508658160    +Jorge, Angel L.,   31 Peters Ln.,   Apt M18,   Blackwood, NJ 08012-4651
508663593    +Joric Inc.,   807 Cherry Street,   Gloucester City, NJ 08030-2329
508663594     Jose A Martinez,   256 Morse St.,   Camden, NJ 08105-2028
508663595    +Joseph A Moore-Mudry,   3175 John F Kennedy Blvd,  Apt 1105,   Philadelphia, PA 19104-2824
508663596    +Joseph Abbatelli,   1875 Pitman-Downer Drive,   Williamstown, NJ 08094-8705
508663597    +Joseph B. Bloom,   611 Wadsworth Ave,   Philadelphia, PA 19119-1134
508668935     Joseph Bancroft & Sons Co.,   P.O. Box 471,   Wilmington, DE 19899
508668934    +Joseph Banks,   PO Box 544,   State College, PA 16804-0544
508663598    +Joseph Dinoto,   217 S Pine St,   Maple Shade, NJ 08052-1723
508663599    +Joseph Donnelly,   1431 Ocean Drive,   Avalon, NJ 08202-2370
508663600    +Joseph Fazzio, Inc.,   2760 Glassboro-Cross Key Road,   Glassboro, NJ 08028-2713
508663601    +Joseph Finkle & Son, Inc.,   7 Coryell Street,   Attn: Rachel,   Lambertville, NJ 08530-1777
508663602    +Joseph Freedman,   40 Albany St.,   P.O. Box 3555,   Springfield, MA 01101-3555
508663603     Joseph Gartland, Inc.,   80 W. Browning Rd.,   Bellmawr, NJ  08031-2243
508663604    +Joseph Giglio,   7 Eden Rd.,   Turnersville, NJ 08012-1808
508663605     Joseph Hunt Company,   Baltimore Pike & Marple Ave.,   Clifton Heights, PA 19018
508663606    +Joseph J. Doyle Machine Tool,   Sales, Inc.,   P.O. Box 427,   Huntingdon Valy, PA 19006-0427
508663607    +Joseph J. Mclaughlin Jr.,   Three Radnor Corporate Center,   Suite 450,   Radnor, PA 19087-4580
508663608    +Joseph Kuppler,   986 Sherbrook Way,   Somerdale, NJ 08083-2226
508663609     Joseph Lee,   1701 Dupwe Dr,   Jonesboro, AR  724014640
508663610    +Joseph Machine Company, Inc.,   PO Box 121,   Dillsburg, PA 17019-0121
508663611    +Joseph R. Wolf, P.E.,   116 Pelham Road So.,   Voorhees, NJ 08043-1161
508663612    +Joseph Smith & Sons, Inc.,   P.O. Box 62800,   Washington, DC  20029
508663613    +Joseph Steinroeder,   509 Traditions Cir. South,   Oxford, CT 06478-3124
508663614    +Joseph Stong, Inc,   742 West Front Street,   Chester, PA 19013-3899
508663615     Joseph Strong, Inc.,   742 W. Front St,   Chester, PA 19013-3899
508663616    +Joseph T. Ryerson & Son,   33959 Treasury Center,   Chicago, IL 60694-3300
508663617    +Joslyn Hi-Voltage Corp.,   P.O. Box 91758,   Chicago, IL 60693-1758
508663618    +Jottan Inc.,   P.O. Box 166,   Florence, NJ 08518-0166
508663619    +Joule Industrial Contracting,   429 E. Broad Street,   Gibbstown, NJ  08027-1515
508663620    +Jowitt & Rodgers Co,   9400 State Road,   Philadelphia, PA 19114-3094
508668646    +Jowitt & Rogers,   9400 State Road,   Philadelphia, Pa 19114-3094
508663621     Joyce Dayton Corp,   P.O. Box 635789,   Cincinnati, OH  45263-5789
508658161    +Joynes, Roger,   439 Moore Blvd,   Clayton, NJ 08312-1963
508663622    +Jp Morgan Chase Bank,   10420 Highland Manor Drive,   Tampa, FL 33610-9128
508663623    +Jr Raptors Ice Hockey,   C O Skate Zone,   6725 River Rd,   Pennsauken, NJ 08110-2640
508663624    +Jt`s Vacuum & Sew Inc.,   3 W. Broad St.,   Palmyra, NJ 08065-1640
508663625    +Jts,   PO Box 13424,   Newark, NJ 07188-3424
508663626    +Juan Burkette,   4 Pine Street,   Old Bridge, NJ 08857-1523
508663627    +Juan Torres,   463 Knight Island Rd.,   Earleville, MD 21919-3203
508663628    +Jubanyik, Varbalow, Et Al,   1701 Route 70 East,   P.O. Box 2570,   Cherry Hill, NJ 08034-0371
508663629    +Judi Glover,   4405 Yorktown Place,   Mays Landing, NJ 08330-2706
508663630    +Judith A. Karr, Esq.,   P.O. Box 346,   123 South Broadway,   Pennsville, NJ 08070-1618
508663631    +Judy Venn & Associates,   3186 Airway Ave.,   Suite H,   Costa Mesa, CA 92626-4650
508668901    +Juius Pasquariello Berg Laboratories,   345 Dolan Drive,   Shenectady, NY 12306-1012
508663632     Jules Kramer,   2403 Chestnut Dr,   Cinnaminson, NJ 08077
508663633    +Julie Associates, Inc.,   PO Box 141,   Billerica, MA 01821-0141
508663634    +Juliette Broglin,   311 Edgewater Ave,   Westville, NJ 08093-1237
508668900     Julius Pasquariello Berg Laboratories,   130 C Harding Avenue,   Belmar, NJ  08301
508663635    +Jurman Glass & Mirror Inc.,   P.O. Box 1277,   Merchantville, NJ 08109-0277
508663636    +Just Auto Glass Inc.,   4200 Strand Avenue,   Pennsauken, NJ 08109-4423
508663637    +Just Tires,   408 Haddonfield Road,   Cherry Hill, NJ 08002-2206
508663638    +Justin Farrell,   Harrows,   831 Sunrise Highway,   Lynbrook, NY 11563-2923
508663639    +K & D Associates,   90 North Kings Highway,   Cherry Hill, NJ 08034-1009
508663640    +K & E Mobile Painting,   118 Kennedy Blvd.,   Bellmawr, NJ 08031-1121
508663641    +K & K Express, LLC,   Sds 12-2079,   P.O. Box 86,   Minneapolis, MN 55486-0086
508663642    +K & M Printing Co,   1410 North Meacham Rd.,   Schaumburg, IL 60173-4845
508663643    +K & M Transport LLC,   526 Railroad Blvd.,   Buena, NJ 08310-1512
508663644    +K & S Services,   15677 Hecker Way,   Southgate, MI 48195-2272
508663645    +K B Acrylics Inc,   I-295 Industrial Center, Bldg B,   Delsea Drive & Frontage Rd,   PO Box 47,
              Westville, NJ 08093 0047
508663646     K B E Inc.,   945 Ben Franklin Dr #2,   Sarasota, FL 34236 2118
508663647    +K B M Company LLC,   876 N Lenola Rd, Ste 6d,   Moorestown, NJ 08057-1060
508663648    +K Brothers Fence,   17101 S. Wolf Road,   Orland Park, IL 60467-5318
508663649    +K C S Energy Marketing, Inc.,   1800 West Loop South,   Suite 1400,   Houston, TX 77027-3242
508663650    +K D I American Products,   Department No. 4505,   SCF Pasadena, CA  91050-4505
508663651    +K R G Enterprises Inc,   8701 Torresdale Ave,   Philadelphia, PA 19136-1521
508663652    +K&S International,   600 South Wheeling Road,   Wheeling, IL 60090-5707
```

```
508663702    K-Bin,   PO Box 200820,   Houston, TX  77216-0820
508663810    K-Mart,   Street Road,   Bensalem, PA  19020
508663844    K-Products,   PO Box 414951,   Kansas City, MO  64141-4951
508663867   +K-Tec Corp.,   7224 Winterwood La.,   Dallas, TX 75248-5248
508663870    K-Tron America,   PO Box 512377,   Philadelphia, PA 19175-2377
508663653    K.C. Bulk Metals, LLC,   34 Lloyd Street,   New Haven, CT 06513
508663654   +K.J.S. Pool Center,   C O Doheny Ent,   6950 51st,   Kenosha, WI 53144-1740
508663655   +K2bw,   700 B. Eastern Road,   Horsham, PA 19044
508663698   +KAZARIAN, DR LEON,   674 Mcbee Road  Box 306,   Bellbrook, OH 45305-9759
508663854  +++KREG KEHOE,   516 SCHOOL RD,   JACOBUS PA 17407-1347
             (address filed with court:  Kreg Kehoe,   54 Gloria Drive,  Jacobus, PA  17407)
508663656   +Ka Cee Enterprises, Ltd,   22 Hummel Road,   Quinton Township,   Bridgeton, NJ 08302-9235
508663657    Kabelschlepp,   7100 W. Marcia Road,   Milwaukee, WI  53223-3363
508663658    Kaiser Alum. & Chem. Corp.,   P.O. Box 360345m,   Pittsburgh, PA  15251
508663660    Kaiser Aluminum,   3021 Gore Road,   London,   Ontario Canada,   N5v 5a9
508663659   +Kaiser Aluminum &Chemical Corp,   1459 Hebron Road,   Heath, OH 43056-1037
508663661   +Kale Transport,   P.O. Box 725,   Mt. Laurel, NJ 08054-0725
508663662   +Kaleidoscope Graphics,   N60 W25884 Walnut Rd,   Sussex, WI 53089-3532
508658162    Kaluhiokalani, Barbara A,   1015 S Chester Ave.,   Delran, NJ  08075-1228
508663663    Kam Wah Metalware Mfg Fty,   B5, 11 F, Hong Kong Industrial,   489-491 Castle Peak Road,
             Kowloon Hong Kong
508658163   +Kamal, Mohammed S,   3300 Street Rd.,   Apt D-5,   Bensalem, PA 19020-2014
508663664   +Kaman Bearing,   1001 Lower Landing Road,   Suite 102,   Blackwood, NJ 08012-3118
508663665   +Kaman Industrial Tech. Corp.,   PO Box 74566,   Chicago, IL  60690
508663667    Kaman Industrial Technologies,   P.O. Box 8644,   Ft. Wayne, IN  46898
508663666   +Kaman Industrial Technologies,   1001 Lower Landing Road,   Rd 1, Suite 102,
             Blackwood, NJ 08012-3124
508658164    Kamara, Mohamed A,   130 N 33rd St.,   Camden NJ  08105-2502
508663668   +Kamco Security Products,   Unit 01-02, 5-Fl.,   Kwai Fung Street,   Kwai Chung, N.T.
508663669   +Kamco Flow Solutions,   Access Capital, Inc.,   405 Park Ave. 16th Floor,
             New York, NY 10022-9437
508663670   +Kamden International Ship,   PO Box  300123,   Jfk Airport Station,   Jamaica, NY 11430-0123
508658165   +Kamitian, Keith A,   768 S 16th St.,   Philadelphia, PA 19146-2031
508658166   +Kanapi, Antonio A,   35 Rockingham Dr.,   Marlton, NJ 08053-4419
508663672    Kane Steel,   South 12th,   Millville, NJ  08332
508663671   +Kane Steel Company,   South Twelfth Street,   P.O. Box 829,   Millville, NJ 08332-0829
508658167   +Kanney, Nicholas F,   8181 Wyndam Rd.,   Pennsauken, NJ 08109-3271
508663673    Kano Laboratories Inc.,   1000 E Thompson Lane,   Nashville, TN  37211-2627
508663674   +Kansas City Star,   PO Box 27-766,   Kansas City, MO  64180-0766
508663675    Kansas Department Of Revenue,   P.O. Box 12007,   Topeka, KS  66612-2007
508663676    Kansas Department Of Revenue,   Sales And Excise Tax,   915 Sw Harrison St,
             Topeka, KS  66625-5000
508657644    Kansas Sales and Use Tax,   Kansas Department of Revenue,   915 SW Harrison Street,
             Topeka, KS 66625-5000
508663677    Kaps, Incorporated,   Centennial Center Suite,   105-106 Cross Keys Road,   Berlin, NJ  08009
508663678   +Karlye Novy,   2966 Shamrock Dr,   Elgin, IL 60124-4354
508663679   +Karosserie,   378 Crooked Lane,   King Of Prussia, PA 19406-2545
508663680   +Kasey Kadrey,   631 Jaeger Drive,   Delray Beach, FL 33444-1931
508663681   +Kasowitz & Sons, Inc.,   149 Front Avenue,   West Haven, CT 06516-2890
508668647    Kasper Brothers, Inc.,   362 Main Street,   Medford, NJ 08055
508663682   +Kasper Chambers Waste Sys.,   3101 E. Hedley St.,   Philadelphia, PA 19137-1937
508663683   +Kate Hagarty Inc,   Four Greentree Centre, Ste 102,   Marlton, NJ 08053-3450
508663684   +Kate Hagerty, Inc,   Four Greentree Centre,   Suite 102,   Marlton, NJ 08053-3450
508663685   +Kate Hagerty Inc.,   Four Greentree Center,   Suite 102,   Marlton, NJ 08053-3408
508663686   +Katherine Rush,   6 Kelly Dr,   Woodbury, NJ 08096-6709
508663687   +Kathleen Heintzelman,   24 E. 5th Ave.,   Runnemeade, NJ  08078-1115
508663688   +Kathrine B. Hogan,   P.O. Box 4671,   Wilmington, DE 19807-4671
508663689   +Katie Westfall,   Viscount Pools,   28302 Jor Road,   Livonia, MI  48150
508663690   +Katz & Sons, Inc.,   P.O. Box 510,   Dreher Avenue At Erie,   Stroudsburg, PA 18360-0510
508663691   +Kauffman Trucking, Inc.,   744 Walnut Ave 1a,   Bensalem, PA 19020-7047
508663692    Kavanagh & Associates, Inc.,   Logistics Management,   1465 Route 31 South,
             Annandale, NJ 08801-3129
508669004   +Kawneer Co.,   555 Guthridge Court,,   Norcross, GA 30092-3594
508663693    Kawneer Company Inc.,   500e. 12th Street,   Bloomsburg, PA  17815
508663694   +Kay Mcgovern & Associates,   Certified Court Reporters,   Post Office Box 20044,
             Raleigh, NC 27619-0044
508663695   +Kay Roofing, Inc.,   P.O. Box 245,   Montgomeryville, PA 18936-0245
508663696   +Kaye Personnel Inc,   1868 Route 70 East,   Cherry Hill, NJ 08003-2029
508663697   +Kaye Staffing,   1868 Rte 70 E,   Cherry Hill, NJ 08003-2029
508663699   +Kb Leisure Ltd, Dba Viscount,   Pools, Spas And Billiards,   32439 Industrial Drive,
             Madison Heights, MI 48071-1528
508663700   +Kballoys, Inc.,   Dept. 77-3069,   Chicago, IL 60678-0001
508663701   +Kbc Tools And Machinery,   6300 18 Mile Road,   Sterling Heights, MI 48314-4208
508663704   +Kci Konecranes,   1314 E. Philadelphia Ave.,   Gilbertsville, PA 19525-9338
508663703   +Kci Konecranes International,   PO Box 641807,   Pittsburgh, PA 15264-1807
508663705   +Kd Tool, Inc.,   46 Dunham Loop,   Berlin, NJ 08009-9026
508663707   +Kdi Paragon Incorporated,   341 Route 55,   West Wing,   Lagrangeville, NY 12540
508663708    Kearns, Kathleen,   319 Susan Dr,   Cinnaminson, NJ 08077-4257
508658168    Kearns, Kathleen M,   319 Susan Dr.,   Cinnaminson, NJ  08077-4257
508658169   +Keczely, Wesley J,   405 Queen Anne Rd.,   Cherry Hill, NJ 08003-3307
508668648   +Keebler Company,   820 Bear Tavern Road,   Trenton, NJ 08628-1021
508663709   +Keeney Rigging & Truck Co.,   180 Oakwood Drive,   Glastonbury, CT 06033-2432
508663710    Keith R. Waters, LLC,   302 Nelson Avenue,   Chesilhurst, NJ  08089-1145
508663711   +Keith Titus Corp.,   Po Box 920,   Weedsport, NY 13166-0920
```

```
508658170   +Keith, Edward T,   305 North Main St.,   Glassboro, NJ 08028-1920
508663712    Keithley Instruments, Inc.,   28775 Aurora Road,   Cleveland, OH  44139-1891
508663713   +Kellaway Intermodal &,   Distribution Systems Inc,   PO Box 750,   Randolph, MA 02368-0750
508663714   +Keller Glasco, Inc.,   2711 East Oakland Ave.,   Johnson City, TN 37601-1843
508663715   +Kelley Transportaion,   P.O. Box 340,   Vandalia, OH 45377-0340
508658171    Kelley, John W,   35 Avon Cir,   Maple Shade NJ 08052-2200
508663716    Kelly Control Systems,   Unit 5 Capitol Park,   Pearce Way,   Gloucester,   England Gl2 5yd
508663717   +Kelly Industrial Floor, Inc.,   1008 Industrial Drive,   Unit-J,   West Berlin, NJ 08091-9190
508663718   +Kelly Industrial Floors, Inc.,   265 Mount Vernon Avenue,   West Berlin, NJ 08091-1213
508663719   +Kelly Services, Inc.,   P.O. Box 7777 C9995,   Philadelphia, PA 19175-0001
508663720    Kelly Smith,   125 Colonial Square Dr,   Lindenwold, NJ 08021
508663721   +Kelly Truck Line, Inc.,   P.O. Box 1142,   20th & Bypass,   Pittsburg, KS 66762-1142
508658172    Kemble, Lester W,   521 Kossuth St.,   Riverside NJ  08075-3322
508663722   +Ken Detmamer,   14531 Polo Club Dr.,   Strongsville, OH 44136-8916
508663723   +Ken Mcgann,   PO  Box 130,   East Dover, VT 05341-0130
508663724   +Ken Morgan,   419 S Lynnhaven Road,   Virginia Beach, VA 23452-6653
508663736   +Ken s Forklift Service,   Rr I Box 349a,   Lake Road,   Mewfield, NJ  08344
508663726   +Ken-Mac Metals,   PO Box 30250,   17901 Englewood Dr.,   Cleveland, OH 44130-3454
508658173   +Kendall, Scott A,   1310 Wrenfield Way,   Villanova, PA 19085-2067
508658174   +Kendall, Todd,   1113 Tower Lane East,   Penn Valley PA 19072-1131
508663725   +Kendrioski, Steven,   8 Ridge Trail,   Kinnelon, NJ 07405-3120
508663727   +Kennametal Inc.,   P.O. Box 800,   Windsor, CT 06095-0712
508663728   +Kenneco Transportation, Inc.,   122 Racehorse Drive,   Jonestown, PA 17038-8329
508663729   +Kennedy Center At Voorhees,   Att: Loretta Baum,   P.O. Box 1916,   1099 White Horse Rd.,
              Voorhees, NJ 08043-4405
508663730   +Kennedy Culvert & Supply Co.,   P.O. Box 706,   Clementon, NJ 08021-0006
508663731   +Kennedy Pump,   PO Box 345,   Kulpsville, PA 19443-0345
508663732   +Kenneth Clark Co. Inc.,   10264 Baltimore National Pike,   Ellicott City, MD 21042-3609
508663733   +Kenneth S Blazick,   675 Raymond Dr,   Lewiston, NY 14092-2345
508658175   +Kenney, Howard,   4028 N Franklin St.,   Philadelphia, PA 19140-2239
508658176   +Kenney, Rhoda,   402 E High St.,   Philadelphia, PA 19144-1112
508663734    Kenny Daniels,   C 0 Atlantic Roofing,   573 Railroad St.,   Fair Bluff, NC  28439
508663735   +Kenric R. Bullins,   1407 Dillard Road,   Madison, NC 27025-6534
508668649   +Kensington Hospital,   136 West Diamond Street,   Philadelphia, PA 19122-1797
508663737   +Kent Wassmann,   16128 Martin,   Roseville, MI 48066-4737
508663738   +Kentucky Builders,   1008 Forest Ave,   Maysville, KY 41056-1296
508663739   +Kentucky Dept. Of Revenue,   Frankfort, KY 40620-0001.
508657645   +Kentucky Sales and Use Tax,   Kentucky Department of Revenue,   Frankfort KY 40602
508658177   +Kerins, Joseph F,   10 Oak Leaf Drive,   New Egypt NJ 08533-2715
508663740   +Kern Special Tools Co., Inc.,   411 John Downey Drive,   New Britain, CT 06051-2909
508663741   +Kerry Pacifico s,   Ardmore Ford,   211 S. Lancaster Avenue,   Ardmore, PA 19003-2304
508658178   +Kessler, Frank,   333 Rosemary Ln.,   Narbeth, PA 19072-1119
508658179    Kester, Thomas,   631 A St.,   King Of Prussia, PA 19406-2734
508663742   +Kevin Arbogast,   C O Abc Supply,   441 Abc Drive,   Myrtle Beach, SC 29577-5545
508663743   +Kevin E. Roberts,   826 Lionstead Lane,   Greenwood, IN 46143-9629
508663744   +Kevin Sullivan,   107 Gentry Dr,   Perkasie, PA 18944-2480
508663745   +Kevin T Warner,   2791 Pettit Ln,   Pennsauken, NJ 08109-3640
508663746   +Kevin Watson And Lovitz,   And Gold Jointly,   1704 W. Juniata At,   Philadelphia, PA 19140-2903
508668650   +Kevon Office Center,   2500 McClellan Avenue,   Pennsauken, NJ 08109-4613
508663747   +Key Bellevilles,   100 Kay Lane,   Leechburg, PA 15656-9531
508663748   +Key Communications Inc,   PO Box 569,   Garrisonville, VA 22463-0569
508663749   +Key Equipment Finance,   600 Travis Suite 1300,   Houston, TX 77002-3005
508669005   +Key Equipment Finance,   600 Travis Street,   Suite 1400,,   Houston, TX 77002-3005
508663750    Key Fasteners,   Po Box 2131,   Cherry Hill, NJ  08034-0157
508663751    Key Tech Corporation,   20508 56th Ave W. Suite A,   Lynnwood, WA  98036-7650
508663752   +Keye Productivity Center,   P.O. Box 4725,   Buffalo, NY  14240-4725
508663753   +Keye Productivity Center,   P.O.Box 169,   Saranac Lake, NY 12983
508663754    Keymark Corporation,   1188 Cayadutta Street,   Fonda, NY 12068
508663755   +Keystone Aerial Survey, Inc.,   Northeast Philadelphia Airport,   P.O. Box 21059,
              Philadelphia, PA 19114-0559
508663756   +Keystone Air Gas,   3625 Sycamore St,   PO Box 4946,   Harrisburg, PA  17111-0946
508663757   +Keystone Building Products, Inc,   PO Box 423,   Selinsgrove, PA  17870-0423
508663758   +Keystone Crane & Hoist Co.,   396 Morganza Road,   Cannonsburg, PA 15317-5706
508663759   +Keystone Dedicated Logistics,   15 27th Street,   Pittsburg, PA 15222-4729
508663760   +Keystone Dedicated Logistics,   15 27th Street,   Pittsburgh, PA 15222-4729
508663761   +Keystone Fire Protection Co.,   108 Park Drive,   Suite 3,   Montgomeryville, PA 18936-9612
508663762   +Keystone Flashing,   5119 N. Second St.,   Philadelphia, PA 19120-3499
508663763   +Keystone Health Plan East,   PO Box 41507,   Philadelphia, PA  19101-1507
508663764   +Keystone Manufacturing Inc.,   668 Cleveland Street,   Rochester, PA  15074-0270
508663765   +Keystone Products,   2880 Mt. Pleasant Street,   Burlington, IA 52601-2001
508663766   +Keystone Protection Corp.,   108 Park Drive Suite 3,   Montgomeryville, PA 18936-9612
508663767   +Keystone Protection Industries,   108 Park Drive,   Suite 3,   Montgomeryville, PA 18936-9612
508663768    Keystone Window Machinery,   1650 Sismet Drive,   Ontario, CA  L4w2k8
508663769    Kfc Y064-045,   7550 S. Crescent Road,   Pennsauken, NJ  08109
508663770   +Kfc Y064-024,   1170 Haddon Avenue,   Collingswood, NJ 08108-2045
508663771   +Kgk International Corp.,   Lock Box 94031,   Chicago, IL 60690-4031
508663772   +Kgm Precision Corporation,   1875 Route 206,   Southampton, NJ 08088-3528
508663773   +Kha Home Improvement,   2517 Patterson Road,   Kettering, OH 45420-3208
508658180   +Kha, Hung Thanh,   2117 Hillcrest Ave.,   Pennsauken, NJ  08110-1708
508658181   +Khatun, Ozifa,   2860 Bellview Dr.,   Bensalem, PA 19020-1310
508663774   +Kiber Environmental Services,   3145 Medlock Bridge Road,   Norcross, GA 30071-1423
508663775   +Kickplate Showcase Brass,   PO Box 75628,   Charlotte, NC  28275-0628
508663776   +Kids R It,   811 Church Road,   Suite 114,   Cherry Hill, NJ 08002-1459
508663777   +Kik,   425 E. Arrow Hwy,   Ste #721,   Glendora, CA 91740-5607
```

```
508663778    +Kilntek, Inc.,   P.O. Box 5883,   Asheville, NC 28813-5883
508663779    +Kilsby-Roberts,   P.O. Box 8500-4000,   Phila., PA 19178-0001
508663780    +Kim Bender,   287 Messer Road,   Waynesville, NC 28786-2517
508663781    +Kim Jordan,   2605 Little Bartons Creek Rd.,   Cumberland Furnace, TN 37051-4767
508658182     Kim, Hon Randy,   4428 Laurel Ave.,   Pennsauken, NJ 08109-1622
508663782    +Kind & Co. Edelstahlwerk,   2882 Forest View Way,   Carlsbad, CA  92008
508663783     Kinder Foundation,   4496 Chesswood Drive,   Toronto,  Canada,   M3J 2B9
508663784    +Kindt-Collin Co,   12651 Elmwood Ave,   Cleveland, OH 44111-5994
508663785    +Kinetic Technologies Eng.Corp.,   1309 Poplar Avenue,   Kirkwood, NJ 08043-2263
508663786    +King Architectural Metals,   PO Box 271169,   Dallas, TX 75227-1169
508668651    +King Arthur, Inc.,   965 Bethal Ave.,   Pennsauken, NJ 08110-2619
508663787    +King Bros. Industries,   27781 Avenue Hopkins,   Valencia, CA 91355-1223
508663788    +King Finishing Co.,   141 Lanza Avenue Bldg. 32,   Garfield, NJ 07026-3530
508663789    +King Steel Inc.,   1329 Ford Road,   Bensalem, PA 19020-4501
508663790     Kingmaker Steel Co. Inc.,   133 Belmont Drive,   Somerset, NJ  08873-1203
508663791    +Kings Hardware,   531 Smith St.,   Providence, RI 02908-4392
508663792    +Kingsway,   6600 Chemin St,   Quebec,Canada  A H4s1b7
508663793    +Kinko s,   1211 Route 73,   Mt. Laurel,NJ 08054-2236
508663794    +Kinsun International,   Trade Co Ltd,   A-1203, No 129, Xinhua Rd,   China,   Wuhan
508663795     Kirk Brimhall,   15962 Wicklow Ln,   Huntington Beach, CA 92647 3151
508663796    +Kirk G Kredell Co,   2636 East York St,   Philadelphia, PA 19125-3698
508663797    +Kirsten Bjork,   114 Cooper Avenue,   Collingswood, NJ 08108-3205
508663798    +Kissler & Co Inc,   770 Central Blvd,   Carlstadt, NJ 07072-3009
508663799    +Kitchen Bath Industry Show,   13760 Noel Rd, Ste 500,   Dallas, TX 75240-7336
508663800    +Kits,   4712 North Hesperides Street,   Tampa, FL 33614-6953
508668882    +Kiwi Brands c o Sara Lee Household,   and Body Care USA,   Three First National Plaza,
              Chicago, IL 60602-5010
508668811    +Kiwi Polish Company,   447 Old Swede Road,   Douglassville, PA 19518-1238
508663801    +Klamath Environmental Law Ctr,   424 First Street,   Eureka, CA 95501-0404
508663802    +Klaus Construction Co. Inc.,   218 Elm Avenue,   Maple Shade, NJ 08052-2720
508663803    +Klean Sanitary Equip Co Ltd,   Shangtian Development Zone,   Fenghua City,
              Zhejiang Province Prc,  China
508663805    +Klear Impressions,   2433 W. Westmoreland Street,   Philadelphia, PA 19129-1309
508663804     Klear Impressions Inc.,   11500 Roosevelt Blvd,   Bldg 3a,   Philadelphia, PA 19116
508663806    +Klein, Walter J. Co Ltd,   Box 472087,   Charlotte, NC 28247-2087
508663807    +Kleinbard, Bell & Brecker,   1900 Market Street,   Suite 700,   Phila., PA 19103-3573
508663808    +Klingelhofer Corporation,   165 Mill Lane,   P.O. Box 1098,   Mountainside, NJ 07092-0098
508663809    +Klt Sales & Service, Inc,   3269 North Delsea Drive,   Vineland, NJ 08360-1897
508663811    +Kmj s Marketing Inc,   DBa Mcm Marketing Inc,   2170 S 31st Ct,   Ridgefield, WA 98642
508663812    +Knapp Associates,   264 Cheesespring Road,   Wilton, CT 06897-2313
508658183     Knazek, Andrew,   4592 Campenille Ct,   Suwanee, GA  30024-3094
508663813    +Knight Corporation,   P.O. Box 332,   Ardmore, PA 19003-0332
508663814     Knight Transportation,   P.O. Box 29897,   Phoenix, AZ  85038-9897
508658184    +Knight, William,   268 S Cecil St.,   Philadelphia, PA 19139-3825
508658185    +Knipp, Nancy L,   14 Purnell Ave.,   Cinnaminson, NJ  08077-2747
508663815    +Knopf Dodge Inc.,   717 N. Bethlehem Pike,   Ambler, PA 19002-2598
508663816    +Knox County Treasurer,   111 N. 7th Street,   Vincennes, IN 47591-2034
508663817    +Knoxville News Sentinal Co.,   P.O. Box 2357,   Memphis, TN  38101-2357
508663818    +Knupp Kodiak & Imblum, Pc,   PO Box 11848,   Harrisburh, PA 17108-1848
508663819    +Knuth Hinge Company Inc.,   561 Scobie Street,   Montague, CA 96064
508663820    +Kobold Instruments Inc.,   1801 Parkway View Drive,   Pittsburgh, PA 15205-1422
508663821     Koch Gas Services Company,   P.O. Box 951219,   Dallas, TX  75395-1219
508663822    +Koch Metals Division,   600 Travis Street,   Houston, TX 77002-3000
508663823    +Koerner Ford Of Syracuse,   805 W Genesee St,   Syracuse, NY 13204-2299
508658186    +Koester, John N,   306 E Franklin Ave.,   Edgewater Park, NJ 08010-1808
508663824    +Koger,   P.O. Box 2098,   Martinsville, VA 24113-2098
508658187    +Koger, Percy,   1649 N Redfield St.,   Philadelphia, PA 19151-3920
508663825    +Kokido Mfy Limited,   Unit 1319 Sunbeam Center,   27 Shing Yip Street,   Kwun Tong,
              Kowloon Hong Kong
508663826    +Kokomo Harth & Pools,   2411 North Reed Road,   Kokomo, IN 46901-1621
508658188    +Kola, Kristag,   7217 Leonard St.,   Philadelphia, PA 19149-1315
508663827    +Koller Craft Plastic Products,   PO Box 795122,   St Louis,  Mo 631790795
508658189    +Koloski, Wanda J,   2408 Branch Pk.,   Cinnaminson, NJ 08077-4239
508663828    +Konecranes Inc.,   Pobox 641807,   Pittsburgh, PA 15264-1807
508663829    +Konica,   345 Phoenixville Pike,   Malvern, PA 19355-9603
508663830    +Konstance Pneumatics, Inc.,   882 S. Matlack Street,   Unit B,   West Chester, PA 19382-4503
508658190    +Kookham, John M,   54 Versailles Blvd,   Cherry Hill, NJ  08003-5169
508663832    +Kool Industries Inc.,   960 S. Hermitage Rd.,   Hermitage, PA 16148-3673
508663833    +Kooltronic Inc.,   P.O. Box 240,   30 Pennington-Hopewell Road,   Pennington, NJ 08534-3612
508663834    +Koons Steel Inc.,   PO Box 476,   36 Anderson Road,   Parker Ford, PA 19457-0476
508663835     Koons Steel, Incorporated,   36 Anderson Road,   Parker Ford, PA  19457-0476
508663836    +Korab, Mcconnell & Dougherty,   90 North Kings Highway,   Cherry Hill, NJ 08034-1009
508663837    +Korean Association,   C O Bob s Hardware,   Attn:  Chris Ko,   2546 W Lehigh Ave,
              Philadelphia, PA 19132-3206
508663838    +Korman Suites Apartments,   Country Lights Villas,   1002 Neshaminy Valley Dr,
              Bensalem, PA 19020-1223
508663839    +Korman Suites At Willow Shores,   4067 Harbor Drive,   Palmyra, NJ 08065-2115
508663840    +Kosakura & Associates,   2215 South Standard Ave,   Santa Ana, CA 927073036
508663841    +Kosmin,   49 Seaside Ct,   Margate, NJ 08402-1670
508658191    +Koutsouradis, Linda R,   500 Park Blvd,   Apt 140B,   Cherry Hill, NJ 08002-4051
508663842    +Kove Catering,   519 Garfield Ave,   Palmyra, NJ 08065-1615
508663843    +Kpmg LLP,   Lockbox # 890566,   Dept 0566,   P.O. Box 120001,   Dallas, TX  75312-0566
508663845    +Kraemer & Co., Inc.,   P.O. Box 486,   Sewell, NJ 08080-0486
508663846     Kraftbilt,   PO Box 800,   Tulsa, OK  74101-0800
```

```
508663847    Kramer Chemicals Inc.,   266 Harristown Road,   Po Box 1118,   Glen Rock, NJ  07452-1118
508663848   +Kramer Industrial Sales,   2134 Wisconsin Ave,   PO Box 475,   Grafton, WI 53024-0475
508663849   +Kramer Scrap,   P.O. Box 588,   Greenfield, MA 01302-0588
508658192    Kramer, Jules,   2403 Chestnut Hill Dr.,   Cinnaminson NJ  08077-3622
508663850   +Kraus Children s Education,  Fund,   6902 Rising Sun Avenue,   Philadelphia, PA 19111-3904
508663851   +Kravitz Industries,   P.O. Box 711,   Fort Washington, PA 19034-0711
508658193   +Krawczyk, Raymond W,   1940 Narberth Ave.,   Haddon Heights, NJ 08035-1018
508663852   +Krayden Inc.,   491 East 124th Ave.,   Denver, CO 80241-2402
508663853   +Kreepy Krauly Usa Inc.,   13801 N.W. 4th Street,   Sunrise, FL 33325-6214
508658194   +Kreiner, Andrew D,   5 Lacy Ct,   Clayton, NJ  08312-1540
508663855   +Krenz & Company Inc.,   W190 N 11333 Carnegie Drive,   Germantown, WI 53022-3005
508663856   +Krg Logistics Inc,   170 Traders Blvd. East,,   Mississauga, Ontario,   Canada,     L4Z 1W7
508663857   +Kriebel Engineered Equipt. Ltd,   9 Humphreys Drive,   Warminster, PA 18974-1428
508663858   +Kriscomm Sound Company,   3402 Bethel Avenue,   Pennsauken, NJ  08109-2810
508663859   +Kriska Transportation Ltd,   300 Churchill Road,   PO Box  879,   Prescott,   Ontario Canada,
             Koelto
508663860   +Kroff Chemical Co., Inc.,   PO Box 76710,   Cleveland, OH  44101-6500
508663861   +Kromschroder Inc.,   1595-H Georgetown Road,   Hudson, OH 44236-4045
508663863   +Kronos,   PO Box 845748,   Boston, MA  02284-5748
508663862   +Kronos,   P.O. Box 4295,   Boston, MA 02211-4295
508663864   +Krusch, Robert,   3 West Annapolis De,   Erial, NJ 08081-2189
508663865   +Ksg Industrial Supplies, Inc,   805 W. Fifth Street, Suite 6,   PO Box  787,
             Lansdale, PA 19446-0631
508663868   +Kt-Grant, Inc.,   3073 Route 66,   Export, PA 15632-1908
508663866   +Kta Tator,   115 Technology Drive,   Pittsburgh, PA 15275-1085
508663869   +Ktr Corporation,   P.O. Box 9065,   Michigan City, IN 46361-9065
508658195   +Kuehl, Daniel E,   7 Woodcrest Dr.,   Eastampton, NJ 08060-4302
508663871   +Kuehne & Nagel, Inc,   10 Exchange Place,   Chb#4455,   Jersey City, NJ 07302-3918
508663872   +Kuehne & Nagel, Inc.,   10 Exchange Place,   Jersey City, NJ 07302-3918
508663873   +Kumar Plakkat,   3 Stoney Hill Lane,   Mt. Laurel, NJ 08054-2903
508663874   +Kung s Trading Company Inc,   1339 Folsom St.,   San Francisco, CA 94103-3818
508663875    Kunshan Jiurun Plastics-Steel,   Multiunit Tube Factory,   Nongchang Road, Zhengyi Town,,
             Kunshan, Jiangsu Province,   China
508658196    Kuo, Pi-Chu,   1661 Blue Jay Ln.,   Cherry Hill NJ  08033-3101
508658197   +Kuppler, Joseph W,   986 Sherbrook Way,   Somerdale, NJ 08083-2226
508658198   +Kuzmanich, Kathy E,   344 Maple Ave.,   Audubon, NJ 08106-2039
508663876   +Kvinc,   1458 County Line Road,   Huntington Valley, PA 19006-1884
508663877   +Kw Express,   6100 East Belding Road,   Belding, MI 48809-8503
508663878   +Kw Holding,   P.O. Box 232,   Stroud, Ontario,   Lol 2mo
508663879   +Kwikset,   516 E Santa Ana Street,   Anaheim, CA 92805-4047
508658199   +Kwoka, Edwina A,   748 Carter Ave.,   Bellmawr, NJ 08031-1701
508663881   +L & E Specialities,   24460 Sperry Circle,   Westlake, OH 44145-1530
508663882    L & L Industrial Furnace Co,   803 Kent Road,   Aston, PA 19014
508663883   +L & R Associates,   533 North Dexter Road,   Dexter, ME 04930-2328
508663884   +L & R Shipping Supply Co.,   2554 State Street,   Bensalem, PA 19020-7312
508663885   +L & R Shipping Supply Inc.,   2554 State Road,   Bensalem, PA 19020-7312
508663887   +L & R Traffic Service, Inc.,   P.O. Box 725,   Mt. Laurel, NJ 08054-0725
508663880   +L - L Heating & Equipment Co.,   P.O. Box 2,   Abington, PA 19001-0002
508663888    L C D Exposition Services,   20 E Augusta,   PO Box 4487,   Spokane, WA 99220-0487
508663889    L C Industrial Hong Kong Ltd,   Room 1209 Kwong Sang Hong Ctr,   12 F 151 Hoi Bun Rd Kwum Tong,
             Kowloon Hong Kong
508663890   +L J Cappa And Associates,   Dba Lawrence Northwest Co,   PO Box  86219,   Portland, OR 97286-0219
508663892   +L&L Redi-Mix, Inc.,   1939 Route 206,   Southampton, NJ 08088-9593
508663893   +L. Roberto Lomas P.E.,   1432 Woodford Rd.,   Clemmons, NC 27012-9764
508663894   +L. Stephen Champion,   C O American Window Co.,   4986-3 Euclid Road,
             Virginia Beach, VA 23462-5803
508663895   +L.A. California,   2301 Federal Avenue,   La, CA 90064-1405
508663896   +L.A. Pools And Spas,   Pool And Spa World LLC,   7194 Rt.415 North,   Bath, NY 14810-7567
508663897   +L.B. Chemical Company, Inc,   321 North 10th Street,   Gadsden, AL 35901-3026
508663898    L.D.M. Transport Inc.,   332a, St-Francois-Xavier,   Delson, Quebec Canada,   J0L 1G0
508663899   +L.G.I. Transportation,   Solutions Ltd.,   Suite 205,   9131-39 Ave.,   Edmonton, Alberta, Canada,
             T6E 5Y2
508663900   +L.J. & M. Laplace,   P.O. Box 443,   Elmwood Park, NJ 07407-0443
508663901    L.M. Robbins Co.,   P.O. Box 217,   Neffs, PA 18065-0217
508663902   +L3 Communications Narda,   435 Moreland Road,   Hauppauge, NY 11788-3926
508663979   +LATISHA L WILSON,   2127 Mckinley ST,   Philadelphia, PA 19149-3536
508663903   +La Collina, Inc.,   37-41 Ashland Avenue,   Bala Cynwyd, PA 19004-1801
508663904   +La Deau,   637 Colorado St,   Glendale, CA 91204-1191
508663905    La Grange Lock,   5546 S Brainard Ave,   La Grange, IL 60525 3590
508663906    La Motte Company,   502 Washington Avenue,   P.O Box 329,   Chestertown, MD  21620-0329
508663929   +La mar Professional Cleaning,   Po Box 1436,   Bensalem, PA 19020-5436
508663907    Lab Safety Supply Inc,   401 S Wright Rd,   PO Box 1368,   Janesville, WI  53547 1368
508663908    Lab Safety Supply Inc,   PO Box  1368,   Janesville, WI  53547-1368
508663909   +Lab Safety Supply, Inc.,   P.O. Box 5004,   401 S. Wright Rd,   Janesville, WI 53546-8729
508663910   +Lab Security Systems Inc,   700 Emmett St,   Bristol, CT 06010-7714
508663911    Label Group,   PO Box 1326,   Holyoke, MA  01041-1326
508663912   +Labor & Logistics Mgt., Inc.,   58 West Bridge Street,   New Hope, PA 18938-1303
508663913   +Laboratory Testing Inc.,   PO Box  249,   Dublin, PA 18917-0249
508658200   +Laboz, Eric S,   1283 Club House Rd.,   Gladwyne PA 19035-1003
508663914   +Labratory Testing Inc.,   120 Mill St.,   Dublin, PA 18917
508658201    Lacayo, Jose E,   930 N 3rd St.,   Camden NJ  08102-2629
508663915   +Lackett & Associates, Inc.,   7 Kelly Driver Rd,   PO Box 1518,   Laurel, NJ 08021-8518
508663916   +Lafayette Crane & Holst,   182 Vanderpoll St,   PO Box 2189,   Newark, NJ 07114-0189
508663917   +Lafayette Technology LLC,   178a Pulaski St.,   Newark, NJ 07105-1932
```

```
District/off: 0312-1          User: mflynn              Page 76 of 151                    Date Rcvd: Sep 04, 2008
Case: 08-14631               Form ID: 137               Total Served: 11248

508663918   +Laird Plastics,   211 Sinclair Street,   Bristol, PA 19007-1523
508663919    Laird Plastics, Inc.,   P.O. Box 751298,   Charlotte, NC  28275-1298
508663920   +Laird s Auto Service,   800 Montgomery Avenue,   Narberth, PA 19072-1928
508663921   +Lajoie s Auto Wrecking Co., Inc,   40 Meadow Street,   South Norwalk, CT 06854-4599
508663922   +Lake Erie Smelting Co, Inc.,   P.O. Box 6601,   127 Fillmore Avenue,   Buffalo, NY 14210-1295
508663923   +Lake Park Tool & Machine, Inc.,   1221 Velma Court,   Youngstown, OH 44512-1883
508658202    Lake, David M,   2221 S 24th St.,   Philadelphia, PA 19145-3205
508663924   +Lakes Appliance & Tv, Inc.,   513 Stokes Road,   Medford, NJ 08055-2910
508663925   +Lakeview Custom Coach,   100 White Horse Pike,   Oaklyn, NJ 08107-1404
508663926   +Lakeway Building Supply,   265 Burem Rd,   Rogersville, TN 37857-7900
508663927   +Lakewood Engineering & Mfg,   501 N. Sacramento Blvd,   Chicago, IL 60612-1099
508658203   +Lam, Beeper,   5424 Westford Rd.,   Philadelphia, PA 19120-2640
508663928   +Laman-Loesche Supply Co., Inc.,   302 Moore St.,   Phila., PA 19148-1855
508658204   +Lamb, Sherron M,   1919 Broadway,   Winslow St Apt I,   Camden, NJ 08104-2143
508663931   +Lambert Electric Motor Service,   710 Broadway,   Mccomb, MS 39648-5132
508658205   +Lambert, Anslem A,   345 Marlton Ave.,   Apt A,   Camden, NJ 08105-2124
508663932   +Lamco Safety Products,   360 Church St PO Box 159,   Hanover, PA 17331-0159
508663933    Lamcor Incorporated,   PO Box 25209,   2025 East Orangewood Avenue,   Anaheim, CA  92806-6194
508663934   +Lami Products Inc,   543 Davisville Road,   Willow Grove, PA 19090-1525
508663935   +Lanard & Axilbund, Inc.,   399 Market Street,   Phila., PA 19106-2183
508663936   +Lancaster Aluminum, LLC.,   24 Keystone Drive,   Lebanon, PA 17042-9791
508663937   +Lance Co Mts,   P.O. Box 17435,   Baltimore, MD 21297-1435
508663938   +Lance Company,   P.O. Box 8538-721,   Philadelphia, PA 19171-0001
508663939   +Lancer Packaging Corp.,   151 Remington Blvd,   Ronkonkoma, NY 11779-6911
508663940    Land Air Express,   P.O.Box 503,   Williston, VT  05495-0503
508663941   +Land Instruments International,   10 Friends Lane,   Newtown, PA 18940-1804
508663942   +Land Rover Cherry Hill,   1100 Haddonfield Road,   Cherry Hill, NJ 08002-2773
508663943    Land Rover Financial Services,   P.O. Box 9001065,   Louisville, KY  40290-1065
508663944   +Landen Strapping Corp.,   3810 Corporate Road,   Petersburg, VA 23805-9228
508663945    Landis Express, Inc.,   PO Box 14807,   Reading, PA  19612-4807
508663946    Landscape Architect,   Landscape Architect Product,   368 Dufferin Avenue,
             London, Ontario Canada,   N6blz4
508663947   +Landscape Architecture,   115 E. Spring Street,   Suite 405,   New Albany, IN 47150-3436
508663948   +Landscape Creations,   PO Box 432,   Fairless Hills, PA 19030-0432
508663950    Landstar Express America,   World Headquarters,   P.O. Box 651434,   Charlotte, NC  28265-1434
508663949    Landstar Express America,   PO Box 651434,   Charlotte, NC  28265-1434
508663951    Landstar Inway, Inc.,   135 S. Lasalle Dept. 1272,   Chicago, IL  60674-1272
508663952    Landstar Ligon, Inc.,   Drawer Cs 100733,   Atlanta, GA  30384-0733
508663953    Landstar Poole,   Drawer 0292,   PO Box 11407,   Birmingham, AL  35246-0292
508663954    Landstar Ranger, Inc.,   P.O. Box 11407,   Birmingham, AL  35246-0360
508663955   +Lane Punch Corporation,   281 Lane Parkway,   Salisbury, NC 28146-9745
508658206   +Langdale, Julie,   111 Kinsley Rd.,   Pemberton, NJ 08068-1505
508663957   +Langhorne Emergency Physicians,   PO Box A,   Springfield, PA 19064-0131
508663958   +Langston Corp,   PO Box 8500  S-4170,   Philadelphia, PA 19178-8500
508663959   +Lansdale Finishers, Inc.,   21 Williams Place,   Lansdale, PA 19446-3830
508663960   +Lansdale Machine Works Inc.,   8th & Maple Street,   Lansdale, PA 19446
508663961   +Lantz Fencing Supplies,   13708 Avenue 5e,   Yuma, AZ 85365-4625
508663962   +Larc School,   1089 Creek Road,   Bellmawr, NJ 08031-1673
508663963   +Larry Albert,   5161 Collins Ave #1110,   Miami, FL 33140-2721
508663964   +Larry Johnson Trucking, Inc.,   P.O. Box 1350,   Chadron, NE 69337-1350
508663965   +Larry s A-1 Auto Repair,   399 West Katherine Ave.,   West Berlin, NJ 08091-9247
508663967   +Larsen & Shaw Limited,   575 Durham St W,   PO Box 1420,   Walkerton Ontario Canada,   N0G2Y0
508663966   +Larsen & Shaw Limited,   575 Durham St W,   PO Box 1420,   Ontario N0g 2v0,   Walkerton,
508663968   +Larson Allen,   18 Sentry Park W Ste 300,   Blue Bell, PA 19422
508663970    Larson Allen,   Certified Public Accountants,   Bldg 18, Ste 300,   Blue Bell, PA 19422 2348
508663969    Larson Allen,   Certified Public Accountants,   18 Sentry Park W, Suite 300,
             Blue Bell, PA 19422-2348
508663971   +Larson Hardware Mfg Co,   PO Box E,   Sterling, IL 61081-0488
508663973   +Larson-Metercraft,   9328-A Wheatlands,   Santee, CA 92071-5621
508663972    Larsonallen,   18 Sentry Park W Ste 300,   Blue Bell, PA 19422
508663974   +Lasco Fluid Dist. Products,   540 Lasco St.,   PO Box 116,   Brownsville, TN 38012-0116
508663975   +Laser Link, Inc.,   146  S Reading Ave,   Boyertown, PA 19512-1480
508663976   +Lasersense Inc.,   230 North Monroe Street,   Media, PA 19063-2908
508658207    Laskavy, Dalian,   309 Tanner Ave.,   Hatboro, PA  19040
508658208   +Lassiter, Louis,   4104 Apt 5 Parkside,   Philadelphia, PA 19104-1082
508658209   +Lastique, Godfrey V,   511 Burlington Ave.,   Delanco NJ  08075-4413
508663977   +Latham Plastics Cookson,   787 Watervliet-Shaker Road,   Latham, NY 12110-2211
508663978   +Latinos Bakery And Restaurant,   3200 Westfield,   Ave, Camden, NJ 08105-2512
508658210   +Latorres, Bernard D,   123 Webster St.,   Riverside, NJ 08075-3632
508663980   +Latrobe Steel Company,   P.O. Box 360434,   Pittsburgh, PA  15251-6434
508663981   +Latsha Davis Yohe & Mckenna Pc,   1700 Bent Creek Blvd,   Suite 140,
             Mechanicsburg, PA 17050-1870
508663982   +Laura Sanders,   88 Felton St.,   Marlboro, MA 01752-1931
508663983   +Laura Sweet,   836 Upton Way,   Somerdale, NJ 08083-2437
508663984   +Laurand Associates Inc.,   11 Grace Avenue,   Suite 405,   Great Neck, NY 11021-2417
508663985   +Laurdan Associates, Inc.,   10220 River Road,   Suite 201,   Potomac, MD 20854-4933
508663986   +Laurel Valley, Inc.,   1601 Laurel Road,   Lindenwold, NJ 08021
508663987   +Lauren E Dailyda,   583 Starlight Ln,   Williamstown, NJ 08094-9701
508663988   +Lauri Kurki,   1253 Street Road,   South Hampton, PA 18966-4259
508658211   +Lavinsky, Irv S,   12 Partridge Ct,   Marlton, NJ  08053-2851
508663989    Law Enforcement Torch Run,   For Special Olympics,   C O Camden Pd,
             PO Box 2988, Camden, NJ 08101
508663990   +Lawnmowers Unlimited Inc.,   491 Route 38 West,   Maple Shade, NJ 08052-2063
508663991    Lawrence Brothers, Inc.,   Dept 1428,   135 S Lasalle,   Chicago, IL  60674-1428
```

```
508663992    Lawrence Housing Authority,   PO Box 1259,   Lawrence, MA 01842 2359
508668936   +Lawrence McFadden,   7430 State Road,   Holmesburg Station,   Philadelphia, PA 19136-4214
508663993   +Lawrence Metals Corp.,   21 Hyatt Avenue,   Newark, NJ 07105-4206
508668821    Lawrence Miles, Sr.,,   222 North 6th Street,   Camden, NJ  08102
508663994   +Lawrence Northwest Company,   PO Box 1230,   Washougal, WA 98671-0927
508663995   +Lawrence Todd,   6861 Greenleaf Dr,   N Richland Hills, TX 76180-2049
508663996   +Lawson Products Inc.,   295 Princeton Heightstown Rd,   Suite 11-226,
             West Windsor, NJ 08550-3123
508663997    Lawyer Assessment,   Administrative Office Of Pa,   P.O. Box 46,   Camp Hill, PA  17001-0046
508663998    Lawyers Diary And Manual,   P.O. Box 1227,   Newark, NJ  07101-1227
508658212   +Layton, Lisa M,   818 Price Ave.,   Glendora, NJ 08029-1266
508663999   +Lcd Express Systems,   1047 Danbury Road,   Wilton, CT 06897-4809
508664000   +Lcs Precision Molding,   119 S. 2nd Street,   Waterville, MN 56096-1440
508664001    Ldg Hardware Mfg Co Ltd,,   Floor 3-4, No 1 Lehua Rd,   Jiangmen,   China,   Guangdong
508664002    Ldm Transport,   332a St-Francois-Xavier,   Delson,,   Quebec Canada,   J0l 1G0
508664003   +Ldpi Lighting,   800 Wisconsin Street,   Mailbox 80,   Eau Claire, WI 54703-3588
508658213   +Le, An Van,   420 Tearose Lane,   Cherry Hill, NJ 08003-3438
508658214    Le, Ngan Van,   2512 42nd St.,   Pennsauken, NJ  08110-2120
508658215    Le, Tan Van,   1857 W River Dr.,   Pennsauken NJ  08110-2925
508664004   +Leader Publications,   345 Park Avenue South,   New York, NY 10010-1707
508664005    Leading Edge Distribution,   PO  Box 75602,   Cleveland, OH  441014755
508664006   +Lean Manufacturing Group LLC,   240 Gillette Drive,   Franklin, TN 37069-4114
508664007   +Leanne Hayes,   506 Ivystone Ln,   Cinnaminson, NJ 08077-4222
508664008    Lebhar-Friedman Inc,   PO Box 533093,   Atlanta, GA 30353 3093
508664009   +Leblond Ltd.,   3976 Bach Buxton Road,   Amelia, OH 45102-1014
508664010   +Lechler, Inc.,   Dept. 77-3276,   Chicago, IL 60678-0001
508664011   +Leco Corporation,   3000 Lakeview Avenue,   St. Joseph, MI 49085-2319
508664012   +Lee Auto Supply,   6300 Westfield Ave,   Pennsauken, NJ 08110-1698
508664013   +Lee Electric, Inc.,   PO Box 238,   309 51st Street,   West New York, NJ 07093-1901
508664014   +Lee Moving & Storage,   9731 Express Lane,   Richmond, VA 23237-3762
508664015   +Lee Shivers,   5134 Sycamore Springs Dr,   House Springs, MO 63051-3603
508664016   +Lee Spring Company,   1462 62nd. Street,   Brooklyn, NY 11219-5477
508664017   +Lee Wapner,   169 Sherwood Drive,   Churchville, PA 18966-1378
508664019   +Lee s Group Holdings Co. Ltd.,   Blk A, 6 F,   Kwai Fung Ind Bldg,   9-15, Kwai Cheong Road,
             Kwai Chung, N.T Hung Kong.
508658216   +Lee, Robert Wayne,   2552 N 18th St.,   Philadelphia, PA 19132-3811
508664018   +Leeman Architectural Woodwork,   4975 Powder Springs Dallas Rd S.W.,
             Powder Springs, GA 30127-3903
508658217   +Leggett, Darnell,   3221 N 15th St.,   Philadelphia, PA 19140-5001
508658218   +Leggett, Reginald L,   109 Wentz Ave.,   Woodbury Heights, NJ 08097-1636
508664020   +Lehigh University,   Materials Research Center,   5 East Packer Avenue,
             Bethlehem, PA 18015-3115
508664021    Lehigh Valley Safety Supply Co,   1105 E. Susquehanna Street,   Allentown, PA 18103-4203
508658219    Leib, Theresa M,   912 Chestnut Ave.,   Laurel Springs, NJ 08021-2021
508664022   +Leight Sales Co Inc,   1051 E Artesia Blvd,   Carson, CA 90746-1698
508664024   +Leisure Bay Manufacturing,   3033 Mercy Drive,   Orlando, FL 32808-3113
508658220    Leiva, Sonia M,   1111 N 34th St.,   Camden NJ 08105-4317
508664025   +Lejeune Litho & Graphic Serv.,   139 Connie Drive,   Pittsburg, PA 15214-1251
508664026   +Leland Gifford Inc.,   1497 Exeter Road,   Akron, OH 44306-3856
508664027    Leland Industries Inc.,   95 Commander Blvd.,   Toronto, Ontario,   Canada M1S 3S9
508664028   +Len Dor Specialties, Inc.,   1298 S. 28th Street,   Harrisburg, PA 17111-1028
508664029   +Len Gordon, Co.,   640 Glenoaks Blvd,   San Fernando, CA 91340-1419
508664030    Lenny s Towing & Recovery,   Branch Pike & Church Road,   Cinnaminson, NJ  08077
508664031   +Lenser Filter Media Inc.,   1000 Airport Road,   Building 205,   Lakewood, NJ 08701-5960
508664032   +Leon Bickoff & Co.,   199 Oraton Street,   Newark, NJ 07104-4291
508664033   +Leon Kozeirock,   625 Avenue Rd#504,   Toronto Ontario,   Canada M4v-2k7
508668820   +Leon McRae & Vivian McRae,   2424 South 12th Street,   Camden, NJ 08104-2616
508664034   +Leon Specialty Inc,   11th Floor,   555 Kuang Fu S Road,   Taipei Taiwan
508664035   +Leonard Busch Associates Pc,   Consulting Engineers,   1239 Parkway Avenue,
             Trenton, NJ 08628-3000
508664036   +Leonard s Express, Inc.,   P.O. Box 847055,   Boston, MA  02284-7055
508658221   +Leonard, Mark E,   131 Greenlynne Dr.,   Levittown, PA 19057-3219
508658222   +Lepow, Norman,   15 Bucknell Drive,   Cherry Hill NJ 08034-1211
508664037   +Les Industries Radisson,   132, Boul. Leon-Vachon,   Parc Industriel ,,   Quebec G0S 2W0 Canada,
             St-Lambert
508664038    Lesco Paper & Box Co,   PO Box 46826,   Philadelphia, PA 19160 6826
508664039   +Leslie s Poolmart Inc.,   20630 Plummer St,   Chatsworth, CA 91311-5111
508664040   +Lester Electiacal Inc.,   625 West A St.,   Lincoln, NE 68522-1794
508664042   +Let s Think Wireless,   30 Chapin Road,   P.O. Box 628,   Pine Brook, NJ 07058-0628
508664041   +Letchworth Village,   Welfare League,   9525 Ditmas Avenue,   Attn: Stephen Greenberg,
             Brooklyn, NY 11236-1826
508658223   +Letts, David C,   2319 Memorial Ct,   Atco, NJ 08004-2814
508664043   +Levesque Pools & Spas, Inc.,   20 Benton Neck Road,   Benton, ME 04901-3547
508664044   +Levow & Costello, P.A.,   1415 Route 70 E. Suite 200,   Cherry Hill, NJ 08034-2227
508664045   +Lewco, Inc.,   700 Lane St.,   Sandusky, OH 44870-3846
508664046   +Lewis Lumber Ltd.,   P.O. Box 8,   High Falls, NY 12440-0008
508664047   +Lewis Paint & Wallcovering,   44 South York Road,   Hatboro, PA  19040
508658224   +Lewis, David B,   4454 Homestead Ave.,   Pennsauken, NJ 08109-1659
508658225   +Lewis, Herman G,   345 Marlton Ave.,   Camden, NJ 08105-2124
508658226   +Lewis, Joseph,   250 Plaza Blvd. Apt H-14,   Morrisville, PA 19067-7613
508664048   +Lewis-Goetz & Company Inc,   751 Hylton Road,   Pennsauken, NJ 08110-1357
508658227   +Lewis-Salley, Dena Iris,   712 N Franklin St.,   Philadelphia, PA 19123-2723
508669073   +Lexington Insurance,   100 Summer Street,   Boston, MA 02110-2135
508664049    Lexisnexis,   P.O. Box 7247-7090,   Philadelphia, PA 19170-7090
```

```
508664051    +Lexus Of Wilmington,   2100 Pennsylvania Ave,   Wilmington, DE 19806-2442
508664052     Lg&E Natural Marketing I,   P.O. Box 651529,   Charlotte, NC 28265-1529
508658228    +Liberatore, Michael,   4 Bridle Path Ct,   Sicklerville, NJ 08081-5645
508664053    +Liberty Electric Inc.,   16 Prospect Street,   Columbiana, OH 44408-1311
508664054     Liberty Hardware Mgf Corp,   PO Box 75628,   Charlotte, NC 282750628
508664056    +Liberty Mutual,   P.O. Box 0569,   Carol Stream, IL 60132-0001
508664055    +Liberty Mutual,   5050 W. Tighman St.,   Suite 200,   Allentown, PA 18104-9154
508664057    +Liberty Ornamental Products,   872 East Trevitt,   Bryan, OH 43506-1448
508664058    +Liberty Power Tool Repair,   101-D Newton Avenue,   Oaklyn, NJ 08107-1487
508664059    +Liberty Steel Productions, Inc.,   11650 Mahoning Ave.,   North Jackson, OH 44451-9688
508664060    +Liberty Systems, Inc.,   3080 Centerville Rd,   St Paul, MN 55117-1185
508664061    +Liberty Technologies,   840 Mcclurg Road,   Youngstown, OH 44512-6411
508664062    +Liberty Tool Co., Inc.,   319k Westtown Road,   West Chester, PA 19382-4514
508664063    +Liberty Tool Co., Inc.,   319t Westtown Road,   West Chester, PA 19382-4557
508664064    +Liedtka Trucking, Inc.,   110 Patterson,   P.O. Box 8607,   Trenton, NJ 08650-0607
508664065    +Life-Like Products, Inc.,   711 Chesapeake Avenue,   Baltimore, MD  21225
508664066     Lift Equipment,   2029 Legat Lane,   Cedars, PA  19423
508664067    +Lifting Services, Inc.,   P.O. Box 153,   Eagleville, PA 19408-0153
508664068    +Light Metal Age,   170 South Spruce Avenue,   Suite 120,   S. San Francisco, CA 94080-4557
508664069    +Light World,   4625 Street Rd,   Trevose, PA 19053-6630
508658229     Lightfoot, Timothy P,   300 Heuling Ave.,   Riverside, NJ  08075-4011
508664070    +Lighthouse Data Systems,   P.O. Box 862,   Mt. Pleasent, SC  29465-0862
508664071    +Lighting Dimensions,   40 Titan Road,   Ontario, Canada  A M8Z5Y2
508664072    +Lightline Engineering,   6 Fawn Dr,   Sewell, NJ 08080 9736
508664073    +Lightman Brothers, Inc.,   1445 Anderson Ave.,   Oreland, PA  19075
508668883    +Lightman Drum Company,   P.O. Box 22 Route 73,   Berlin, NJ 08009-0022
508668783     Lightman Drum Company, Inc.,,   139 Route 73 North,   Winslow Township, NJ  08018
508664074    +Lightning,   531 Foxglove Lane,   Wynnewood, PA 19096-1659
508658230    +Ligoussou, Augustin P,   3001 Rte 130 S,   Apt 86Q,   Delran, NJ 08075-2728
508664075    +Lillian Leithead,   9927 S Canterbury Rd,   Philadelphia, PA 19114-1514
508664076    +Lillian Vernon,   100 Lillian Vernon Blvd.,   Virginia Beach, VA 23479-0001
508664077    +Limbermen Associates, Inc.,   PO Box  720,   Bristol, PA 19007-0720
508664078    +Limco Technologies Inc.,   P.O. Box 32127,   Euclid, OH 44132-0127
508664079    +Lincoln Machine,   326 West Second St.,   Salem, OH 44460-2706
508668652     Lincoln Technical Institute, Inc.,   Haddonfield Road & US Highway Route 130,
               Pennsauken, NJ  08110
508658231    +Lind-Caro, Sean,   200 Mill Dr.,   Levittown, PA 19056-3638
508664080    +Linda Creed,   Breast Cancer Foundation,   Medical Tower Bldg. Ste. 905,   255 South 17th St.,
               Philadelphia, PA 19103-6231
508664081    +Linda Dempsey,   Dba L D International,   8624 Wakefield Dr,   Palm Beach Gardens, FL 33410-6361
508664082    +Linda Quaglio,   Harrows,   610 Route #110,   Melville, NY 11747-5000
508664083    +Lindabury, Mccormick, Et Al,   P.O. Box 2369,   Westfield, NJ 07091-2369
508664084    +Lindberg,   P.O. Box 502848,   St. Louis, MO 63150-0001
508664085    +Lindenmeyer Munroe Paper Co.,   3300 Horizon Drive,   King Of Prussia, PA 19406-2650
508664086    +Lindley Electric Supply,   4910 North Fairhill St.,   Pennsylvania, PA 19120-3712
508664087    +Lindsay Lighting Inc.,   240 Rockhill Rd,   Bala Cynwyd, PA 19004-2134
508664088    +Lindstrom & Company, Inc.,   P.O. Box 2500,   Cinnaminson, NJ 08077-4900
508664089    +Line Source Inc.,   111 Lyman Street,   Springfield, MA 01103-1315
508664090    +Line Systems Inc,   1645 West Chester Pike, Ste 200,   West Chester, PA 19382-7955
508664091    +Line Systems, Inc.,   PO  Box 7215,   Account #19109,   Philadelphia, PA 19175-0001
508658232    +Linero, Jorge,   320 E Roosevelt Blvd,   Philadelphia, PA 19120-3949
508658233    +Linero, Ricardo,   240 S Fairview Ave.,   Upper Darby, PA 19082-2918
508664092    +Linetec, Inc.,   725 South 75 Th Avenue,   Wausau, WI 54401-9064
508664093     Linkamerica Atlanta,   P.O.Box 26485,   Oklahoma City, OK  73126-0485
508664094    +Linzer Products Corp,   248 Wyandanch Ave,   PO Box 9002,   Wyandanch, NY 11798-9002
508664095    +Lion Technology,   P.O. Box 700,   Lafayette, NJ 07848-0700
508658234    +Lipford, Virginia A,   114 Elkins Rd.,   Cherry Hill, NJ 08034-1604
508664096    +Lippincott, Jacobs & Gouda,   P.O. Box 354,   One Pavilion Avenue,   Riverside, NJ 08075-3144
508664097     Liquid Carbonic,   P.O. Box 8309,   File # 99551,   Phila., PA 19101-8309
508664098    +Lisa Dorn,   3441 Chesterfield Ct.,   Snellville, GA 30039-4609
508664099    +Lisa Fore,   4002 Shiloh Ave.,   Hampstead, MD 21074-2207
508658235    +Lisboa, Jorge L,   3821 Royal Ave.,   Pennsauken, NJ  08110-6322
508658236    +Little, Jon I,   3722 Garfield St.,   Apt B,   Pennsauken, NJ 08110-6426
508664100    +Littlestown Hardware,   150 Charles Street,   Littlestown, PA 17340-1402
508664101    +Lively & Co.,   10 Merry Lane,   East Hanover, NJ 07936-3902
508664102    +Livingston International, Inc.,   P.O. Box 490,   Buffalo, NY 14225-0490
508664103    +Liz Klein,   119 W Miami Ave,   Cherry Hill, NJ 08002-3039
508664104    +Lizell s Office Furniture,   Routes 309 & 463,   Montgomery, PA  18936
508664105    +Lloyd & Mcdaneil,   11405 Park Road Suite 200,   PO Box 23200,   Louisville, KY 40223-0200
508664106    +Lloyd & Mcdaniel,   PO  Box 23200,   11405 Park Rd., Suite 200,   Louisville, KY 40223-2427
508664107     Lloyd Scott & Company,   1820 Chapel Ave W, #192,   Cherry Hill, NJ 080024611
508664108    +Lloyd Wheeler,   1884 Indian Creek Rd,   Amherst, VA 24521-4262
508664109    +Lloyd s Quality Assurance Ltd.,   33-41 Newark Street,   Hoboken, NJ 07030-5627
508664110    +Lloyd s Window Service, Inc.,   6190 Seminole Blvd.,   Seminole, FL 33772-6835
508658237     Lloyd, Lamont D.,   3102 Cove Rd.,   Pennsauken, NJ  08109-2536
508664111    +Lnc Associates, Inc.,   1812 Underwood Blvd,   Unit 5,   Delran, NJ  08075-1245
508658238    +Lobel, Mark A,   4281 E Sherman Ave.,   Millville, NJ 08332-1005
508664112    +Loc Pump,   P.O Box 225,   S. Hackensack, NJ  07606
508664113    +Local 837 G C Scholarship Fund,   C O Local 837 Health & Welfare Fund,   12275 Townsend Rd,
               Philadelphia, PA 19154-1204
508664114    +Local 837 Health & Welfare,   12275 Townsend Road,   Philadelphia, PA 19154-1204
508664115    +Local 837 Health And Welfare &,   Local 837 Pension Funds,   12275 Townsend Rd,
               Philadelphia, PA 19154-1204
508664116    +Local 837 Pension Fund,   12275 Townsend Road,   Philadelphia, PA 19154-1204
```

```
508664117   +Locinox Usa,   PO Box 1105,   Dania Beach, FL 33004-1105
508664118   +Lockformer Company,   711 Ogden Ave,   Lisle, IL 60532-1845
508664119    Lockhart Glass Co,   1204 S Commerce St,   Lockhart, TX 78644 3451
508664120   +Lockheed Martin Systems,   Integration,   1801 State Route 17c,   Owego, NY 13827-3900
508664121   +Locksmith Service,   609 West Ave D,   Elk City, OK 73644-3329
508664122   +Lockwood s Elec. Motor Service,   2239 Nottingham Way,   Trenton, NJ 08619-3094
508664123   +Lod America,   216 Little Falls Road,   Unit 7,   Cedar Grove, NJ 07009-1269
508664124    Loewy Machinery Supplies Co.,   115 North Rte. 9w,   Congers, NY 10920-1722
508664125   +Loftware,   Box 1090,   York Beach, ME 03910-1090
508658239    Loges, Steven E,   187 Billows Dr.,   Mount Royal, NJ  08061-1073
508664126   +Logistics Management Solutions,   One City Place, Ste 415,   St Louis, MO 63141-7066
508664127    Logistics Solutions,   1757-58,   Veterans Memorial Highway,   Islandia, NY  11749-1535
508658240   +Loi, Man Chi,   532 W Chew Ave.,   Philadelphia, PA 19120-2229
508664128   +Loma Machine,   A Divison Of Magnum Integrated,   Technology,   4 Thomas Drive, Suite 5,
             Westbrook, ME 04092-3842
508664129   +Lombard Industries, Inc.,   29 Main Street,   P.O. Box 50,   Hubbard, OH 44425-0050
508664130   +London & Scandanavian Metallur,   Lock Box # 4036,   Philadelphia, PA 19178-0001
508664131   +Long Engineering And Surveying,   P.O. Box 8209,   Turnersville, NJ 08012-8209
508664133   +Long Island Swim-Pool,   Service,   3595 Lawson Blvd.,   Oceanside, NY 11572-4993
508664132   +Long Island Swim-Pool Serv.,   PO Box  24,   East Rockaway, NY 11518-0024
508664134    Long May Industrial Co Ltd,   3f No. 26 Sec. 3 Jen Ai Road,   Taipei Taiwan
508664135   +Long Pools,   1065 West High Street,   PO Box  521,   New Philadelphia, OH 44663-0521
508664136   +Long Run Press,   1002 Industrial Drive,   West Berlin, NJ 08091-9164
508664137   +Long-Lok Fasteners Corp.,   10630 Chester Rd.,   Cincinnati, OH 45215-1206
508664138    Loni Liss,   C O Weo Forum Group,   Philadelphia, PA
508664139   +Loni-Jo Scrap Metal,   70 Kinkel St.,   Westbury, NY 11590-4915
508658241   +Loperfido, Samuel M,   4739 Poplar Ave.,   Pennsauken, NJ 08109-1873
508658242   +Lopez, Carmelo,   3514 N 6th St.,   Philadelphia, PA 19140-4506
508658243    Lopez, Daniel A,   6208 Roosevelt Ave.,   Pennsauken, NJ 08109-1541
508658244   +Lopez, Heriberto,   431 Gilham St.,   Philadelphia, PA 19111-5206
508658245    Lopez, Jorge L,   517 Pine St.,   Camden, NJ 08103-2103
508658246    Lopez, Nelson,   918 N 25th St.,   Camden, NJ 08105-3824
508658247    Lopez, Nemesio A,   944 N 31st St.,   Apt 2,   Camden NJ 08105-4114
508658248   +Lopez, Osvaldo,   211 S 2nd St.,   Colwyn, PA 19023-2916
508658249    Lopez, Peter J,   5325 Harding Rd.,   Pennsauken, NJ 08109-1834
508658250   +Lopez, Roberto J,   6816 Highland Ave.,   Pennsauken, NJ 08110-6212
508658251   +Lopez, Yadira S,   6208 Roosevelt Ave.,   Pennsauken, NJ  08109-1541
508658252   +Lopshansky, Rachel,   118 Beech Ct.,   Bensalem, PA 19020-4601
508664142    Lorbec Metals,   5055 Ramsay St.,   St. Hubert, Montreal,   PQ Canada,   J3y 2s3
508664140   +Lorbec Metals Usa,   3415 Western Road,   Flint, MI 48506-2327
508664143   +Lorber Plumbing,   PO Box 966,   2659 Bristol Pk,   Bensalem, PA 19020-0966
508664144   +Lorenz Industries Inc,   233 Needham St,   Newton, MA 02464-1573
508664145   +Lorigene, Inc,   4113 Aquarium Place,   Baltimore, MD 21215-4301
508664146   +Lorman Educational Services,   P.O. Box 509,   Eau Claire, WI 54702-0509
508664147    Lou E. Schimpf Inc.,   25th St. And River Road,   Camden, NJ 08105
508664148   +Louis Cohen & Son,   Fellows Ave.,   P.O. Box 1004,   Wilkes Barre, PA 18703-1004
508664149   +Louis Dreyfus Energy Corp.,   10 Westport Road,   Attention: Evelyn Mcelveen,
             Wilton, CT 06897-4543
508664150   +Louis J. Kennedy Trucking Co.,   P.O. Box 506,   342 Schuyler Avenue,   Kearny, NJ 07032-4003
508664151    Louis Martino,   Sgt At Arms,   1st Floor,   Hall Of Justice,   Camden, NJ 08101
508664152    Louis Martino, Sgt. At Arms,   Hall Of Justice,   1st Floor,   Camden, NJ 08101
508664154   +Louis P. Canuso, Inc.,   P.O. Box 501,   101 Crown Point Rd.,   Thorofare, NJ 08086-2125
508664153   +Louis P. Canuso, Inc.,   101 Crown Point Rd,   Thorofare, NJ 08086-2125
508664155   +Louis Ross Associates,   1960 Rt. 70,   Cherry Hill, NJ 08003-2118
508664156   +Louis Rukeyser s Mutual Funds,   P.O. Box 9625,   Mclean, VA 22102-0625
508664157   +Louis Sherman & Company,   2012 Wharton St,   PO Box 54635,   Philadelphia, PA 19148-0635
508664158    Louisiana Dept. Of Revenue,   Sales Tax Division,   PO Box 3138,   Baton Rouge, LA  70821-3138
508657646   +Louisiana Sales and Use Tax,   P.O. Box 201,   Baton Rouge, LA 70821-0201
508664159   +Lourdes Foundation,   900 Haddon Avenue,   Suite 100,   Collingswood, NJ 08108-2110
508664160   +Loutey Machinery Co.,   13 Poulson Ave,   Essington, PA 19029-1514
508658253   +Love, Amanda,   2302 Corbett Rd.,   Pennsauken, NJ 08109-3232
508664161   +Lovejoy Tool Co.,   P.O. Box 949,   Springfield, VT 05156-0949
508664164   +Lowe s Motor Speedway, Inc.,   Speedway Club,   PO Box 600,   Concord, NC  28026-0600
508658254    Lowe, Andrew M,   529 S 6th St.,   Camden, NJ 08103-1339
508658255    Lowe, Barbara Lynn,   529 S 6th St.,   Camden, NJ  08103-1339
508664162   +Lower Merion Cheerleading,   Booster Club,   532 Foxglove Ln,   Wynnewood, PA 19096-1661
508664163   +Lower Merion Twp Police Dept,   Attn:  Citation Clerk,   71 Lancaster Ave,
             Ardmore, PA 19003-2323
508664165    Loxon Lock Co,   6f,No.76 Sec.1, Roosevelt Rd,   Taiwan R.O.C. 10074,   Taipei Taiwan
508664166   +Lrp Publications,   Dept. 480,   747 Dresher Road,   Horsham, PA 19044-2247
508664167   +Lti Dba Cittone Temporaries,   1697 Oak Tree Road,   Edison, NJ 08820-2806
508658256   +Luckey, Anthony,   2215 Harold St.,   Philadelphia PA 19132-3617
508664168    Lufasco Inc,   208 Phillips Rd,   Lionville, PA 19353
508664169   +Lufran Incorporated,   9085 Freeway Drive,   Macedonia, OH 44056-1508
508664170   +Luis Cruz,   3000 Mickle Street,   Camden, NJ 08105-2318
508664171   +Lumberjack Co,   1405 W Broadway Rd,   Phoenix, AZ 85041-2338
508664172    Lumbermen Associates, Inc.,   2101 Hunter Road,   Bristol, PA  19007-0720
508664173    Lumbermen Associates, Inc.,   PO Box  72,   2101 Hunter Rd.,   Bristol, PA 19007-0720
508664174    Lumbermens Merchandising Corp,   Attn:  Mary Ellen Blankley,   137 W Wayne Ave,
             Wayne, PA 19087 4095
508664175   +Lunabrite Light Technology,   215 Morris Ave,   Mt. Lakes, NJ 07046-1319
508658257   +Lundstedt, James E.,   14 Gladiola Lane,   Lumberton, NJ 08048-4872
508658258   +Lunetta, Philip R.,   26 Dunkin Drive,   Po Box 522,   Washington Crossing PA 18977-0522
508664176   +Lvr Inc.,   P.O. Box 187,   75 West 21st Street,   Northampton, PA 18067-1276
```

```
District/off: 0312-1              User: mflynn              Page 80 of 151              Date Rcvd: Sep 04, 2008
Case: 08-14631                   Form ID: 137              Total Served: 11248


508664177   +Lydia Colbert,   1 Leonard Avenue,   East Providence, RI 02914-3711
508664178   +Lyle Beckner,   C O Northern Marketing Inc,   Attn: John Coates,   14-16 Brown St,
             Salem, MA 01970-3888
508663653   +Lynch Exhibits,   7 Campus Drive,   Burlington, NJ 08016-2281
508664179   +Lyncor,   PO Box 711967,   Cincinnati, OH 45271-1967
508664180   +Lynden Air Freight,   P.O. Box 84167,   Seattle, WA 98124-5467
508664181   +Lynden International,   PO Box 84167,   Seattle, WA 98124-5467
508658259    Lyon, William David,   126 N Haddon Ave.,   Fl 2,   Haddonfield, NJ 08033-2306
508664182   +Lyons,Doughty & Veldhuis, P.C.,   1288 Route 73 Suite 310,   PO Box 1269,
             Mt. Laurel, NJ 08054-7269
508664183   +M & A Landscaping,   8529 Tolbut Street,   Philadelphia, PA 19152-1210
508664184   +M & A Recycling,   352 Market St.,   Kenilworth, NJ 07033-2034
508664186   +M & D Controls,   9 North Bacton Hill Road,   Frazer, PA 19355-1005
508664185   +M & D Controls Company,   Nine N. Bacton Hill Rd.,   Frazer, PA 19355-1005
508664187   +M & G Tool,   936 Harrison Avenue,   Kearny, NJ 07032-5947
508664188   +M & I Door System, Inc.,   C O Johnson Bldg. Sys, Inc.,   3176 Abbott Road,
             Orchard Park, NY 14127-1069
508664189    M & M Controls Inc.,   9 E West Aylesbury Road,   Timonium, MD 21093
508664190   +M & M Processors,   153 Peconic Ave,   Medford, NY 11763-3278
508664191   +M & M Recycling,   551 New Point Rd,   P.O.Box 227,   Elizabeth, NJ 07206-1327
508664192   +M & M Transport Services, Inc,   21 Mcgrath Hwy, Suite 203,   Quincy, MA 02169-5351
508664193   +M B Jewelers,   674 Stonyhill Road,   Yardley, PA 19067-4419
508664194   +M Burstein & Co Inc,   12 Mear Road,   Holbrook, MA 02343-1339
508664195    M C I,   PO Box 600670,   Jacksonville, FL 32260 0670
508664196    M D C Industries, Inc.,   Collins & Willard Sts.,   Philadelphia, PA 19134-3299
508664197   +M E B Logistics,   PO Box 1644,   Doylestown, PA 18901-0257
508664225   +M H Group,   300 West Adams,   Chicago, IL 60606-5101
508664198   +M J Metal, Inc.,   201 Hancock Avenue,   Bridgeport, CT 06605-2403
508664226   +M M Tallman,   734 Isaac Taylor Dr,   West Chester, PA 19382-7031
508664199   +M S C Industrial Supply Co Inc,   75 Maxess Rd,   Melville, NY 11747-3151
508664200   +M W I, Inc.,   1269 Brighton-Henrietta Town,   Line Road,   Rochester, NY 14623-2485
508664201   +M W P Supply,   322 Washington St,   Madison, VA 22727-3019
508664721   +M-Line,   300 Old Reading Pike,   Bldg. 8a,   Stowe, PA 19464-3772
508664202   +M. Antonik Co., Inc.,   8280 Lake Pine Drive,   Commerce Twsp., MI 48382-4527
508664203    M. C. Canfield Sons, Inc.,   P.O. Box 17512,   Newark, NJ 07194
508664205   +M. Davis & Sons Inc.,   200 Hadco Road,   Wilmington, DE 19804-1000
508664204    M. Davis & Sons Inc.,   200 Hadco Road,   Wilmingaton, DE 19804-1000
508664206   +M. Farris & Associates,   4032 Delrey Ave.,   Los Angeles, CA 90292-5602
508664207   +M. Ferrara & Sons,   304 Airline Avenue,   P.O. Box 41,   Portland, CT 06480-0041
508664208   +M. Lee Smith Publishers LLC,   P.O. Box 5094,   Brentwood, TN 37024-5094
508664209   +M. Robert Queler,   865 Providence Highway,   Dedham, MA 02026-6825
508664210   +M. Weingold & Co.,   3915 E. 91st Street,   Cleveland, OH 44105-3948
508664212   +M.A. Dooling,   4001 Torresdale Avenue,   Philadelphia, PA 19124-5020
508664211   +M.A. Dooling & Sons Inc.,   833 Bustleton Pike,   Feasterville, PA 19053-6056
508664213   +M.B.I.A. Muniservices,   PO Box 215,   51 North Third Street,   Philadelphia, PA 19106-4517
508664214   +M.G.P. LLC,   Division Of Sgl Carbon Corp,   P.O. Box 2193,   Sinking Spring, PA 19608-0193
508664215   +M.H. Eby Inc.,   Attn: Kelly Miller,   P.O. Box 127,   Blue Ball, PA 17506-0127
508664216 +++M.I. PLASTICS, INC.,   1517 STATE ROUTE 209,   MILLERSBURG PA 17061-8217
             (address filed with court: M.I. Plastics, Inc.,   Rd 1 Box 148a.,   Millersburg, PA 17061)
508664217   +M.I.T. Grinding Co.,   5826 New Territory Blvd.,   Sugar Land, TX 77479-5948
508668654   +M.J. Bradley Co., Inc.,   6 Crozerville Road,   Aston, Pa 19014-1432
508664218   +M.J. Egy & Associates,   1000 So 14th Street,   Terre Haute, IN 47807-4925
508664219    M.J. Vail Company, Inc.,   14 Ilene Court,   Bldg. 7,   Belle Mead, NJ 08502
508664220   +M.P. Industries,   102 N. Cool Springs Road,   O fallon, MO 63366-4517
508664221   +M.R. Weiser & Co. LLP,   Certified Public Accountants,   399 Thronall Street,
             Edison, NJ 08837-2236
508664222   +M.R.K. Industries, Inc.,   8234 West Chester Pike,   Upper Darby, PA 19082-2723
508664223   +M.T. Sales,   15520 Cornet Avenue,   Santa Fe Spring, CA 90670-5512
508664224   +M.W. Bud Perrine Ph.D.,   PO Box 8300,   Essex, VT 05451-8300
508664328 +++MARK BAER TRUCKING,   318 PATIO RANCH RD,   BEDFORD PA 15522-6502
             (address filed with court: Mark Baer Trucking,   Rd # 7 Box 596,   Bedford, PA 15522)
508668659    MDC Industries, Inc.,   Collins and Willard Streets,   Philadelphia, PA 19134
508664554 +++METAL MARK INC.,   1700 S HALSTED ST STE 500,   CHICAGO HEIGHTS IL 60411-3748,
             Chicago Heights, IL 60411
             (address filed with court: Metal Mark Inc.,   100 First National Plaza,   #500,
             Chicago Heights, IL 60411)
508664639 +++MID CAROLINA POOLS,   5939 TWO NOTCH RD,   COLUMBIA SC 29223-7224
             (address filed with court: Mid Carolina Pools,   6035 Two Notch Road,   Columbia, SC 29223)
508664825 +++MSA INSTRUMENT DIVISION,   1000 CRANBERRY WOODS DR,   CRANBERRY TWP PA 16066-5207
             (address filed with court: Msa Instrument Division,   300 Walden Road,
             Cranberry Twp., PA 16006)
508669044   +MSC,   120 Enterprise Ave,   Morrisville,PA 19067-3703
508664836   +MSGI Inc,   304 Park Ave South,   6th FLoor,   New York, NY 10010-4312
508664227   +Maaco Auto Painting,   531 Route 168,   Turnersville, NJ 08012-1458
508664228   +Mabco Systems Inc.,   4500 N. Talbot Road,   Oldcastle,   Ontario Canada,   Nor 1lo
508664229   +Mac Millan Publishing,   201 W 103 St.,   Indianapolis, IN 46290-1087
508664230   +Mac Trailer Manufacturing Inc,   14599 Commerce Street,   Alliance, OH 44601-1003
508664244    Mac s Builders Hardware Inc,   5982 State St,   Saginaw, MI 48603 3488
508664242   +Mac-Ran Enterprises Inc.,   629 Airport Rd.,   Suite B,   Lawrenceville, GA 30045-4474
508664231   +Macaro s Catering,   6225 Westfield Avenue,   Pennsauken, NJ 08110-1755
508658260   +Machado, Angel L,   3732 M St.,   Philadelphia, PA 19124-5541
508664232   +Machine Design Concepts, Inc.,   691 West Hoopocan Ave.,   Barberton, OH 44203-2159
508664233    Machine Shop Supply,   PO Box 5142,   Janesville, WI 53547-5142
508664234    Machine Technologies,   Hatfield, PA 19440
```

```
508664235   +Machine Tool Service,   813 Hartley Place,   Lansdale, PA 19446-5516
508664236   +Machinery Values Of NJ Inc.,   401 Supor Blvd.,   Harrison, NJ 07029-2036
508664237   +Mack Camera & Video Service,   200 Morris Avenue,   Springfield, NJ 07081-1294
508664238   +Mack Corr Industries,   123 Hill Street,   Orange, NJ 07050-3900
508664239   +Mackenzie,   609 Blueberry Dr.,   Atco, NJ 08004-1121
508658261    Mackenzie, William Scott,   609 Blueberry Dr.,   Atco, NJ  080041121
508664240   +Macola Inc.,   333 E. Center St.,   Marion, OH 43302-4101
508664243   +Macroair Technologies LLC,   PO Box 70,   Sherborn, MA 01770-0070
508664245   +Macsteel Service Centers Usa,   P. O. Box 6055,   Philadelphia, PA 19114-0655
508664246   +Maddox Enterprises,   633 South College Drive,   Santa Maria, CA 93454-5807
508658262   +Magee, Alfred,   1709 S Taylor St.,   Philadelphia, PA 19145-1812
508664247    Magic Transport Inc   PO Box 360729,   San Juan, PR 00936-0729
508668655   +Magic of Aloe,   7300 N. Crescent Blvd.,   Pennsauken, NJ 08110-1541
508664250   +Magisterial District,   Number 07-1-01,   2404 Byberry Road,   Bensalem, PA 19020-6101
508664248   +Magisterial District #38-1-23,   4002 Center Ave,   Lafayette Hill, PA 19444-1440
508664249   +Magisterial District Number 07-01-01,   2404 Byberry Rd,   Bensalem, PA 19020-6101
508664251    Magla Products Inc,   PO Box 1934,   Morristown, NJ 079621934
508664252   +Magnaflux Corporation,   7300 Lawrence Avenue,   Chicago, IL 60706-3504
508664253   +Magnatag,   2031 O neill Road,   Macedon, NY 14502-8953
508664254   +Magnatrol Valve Corp.,   P.O. Box 17,   Hawthorne, NJ 07507-0017
508664255   +Magne-Flo Inc,   34854 Avenue Rockefeller,   Valencia, CA 91355
508664256    Magnetool, Inc.,   505 Elmwood,   Troy, MI 48083-2755
508664257   +Magnetrol International Inc.,   Dept 77-5612,   Chicago, IL 60678-0001
508664258   +Magnolia Metal & Plastic Products Inc.,   PO  Drawer 820289,   Vicksburg, MS 39182-0289
508664259    Magnus Computers,   2101 West Marlton Pyke,   Cherry Hill, NJ  08002
508664260   +Magretech Inc,   301 County Road #177,   Bellevue, OH 44811-8713
508664261   +Magretech Inc.,   P.O. Box 901859,   Cleveland, OH 44190-1859
508664262    Mahoning County Child Support,   Enforcement Agency,   P.O. Box 119,   Youngstown, OH  44501-0119
508658263   +Maiellano, Rocco J,   608 Signers Cir,   Marlton NJ  08053-5339
508664263   +Main Access Entry Systems,   1004 Jayrox Road,   Avon, OH 44011-1312
508664267   +Main Line,   325 East Lancaster Avenue,   Wayne, PA 19087-4201
508664264   +Main Line Personnel,   100 Presidential Blvd,   P.O. Drawer 448,   Bala Cynwyd, PA 19004-0448
508664265    Main Line Saab,   219 E Lancaster Ave,   PO Box 887,   Ardmore, PA 190030887
508664266   +Main Line Today,   201 North Walnut Street,   Suite 1205,   Wilmington, DE 19801-2920
508664268   +Main Manufacturing Products,   3181 Tri-Park Drive,   Grand Blanc, MI 48439-7088
508664269    Main Street Furniture,   3901 Main Street,   Philadelphia, PA 19127
508664270   +Mainetire Ne,   6730 Westfield Ave.,   Pennsauken, NJ 08110-1502
508664271   +Mainline Party Rental, Inc.,   Creating Memorable Occasions,   298 Hansen Access Rd.,
             King Of Prussia, PA 19406-2424
508664272   +Maison Jacques Corporate Sales,   1422 Walnut Street,   Philadelphia, PA 19102-4016
508664273   +Majestic Building Maintenance,   439 Good Intent Road,   Blenheim, NJ 08012-3075
508664274   +Majestic Oil Company, Inc.,   2104 Fairfax Avenue,   Cherry Hill, NJ 08003-1624
508664275   +Major Petroleum Industries,   P.O. Box 377,   Rosenhayn, NJ 08352-0377
508664276   +Mak Metal Corporation,   Po Box 604407,   Bayside, NY 11360-4407
508664277   +Makarios Consulting LLC,   2837 Westerham Rd,   Downingtown, PA 19335-6019
508658264   +Makins, Robber L,   6514 Highland Ave.,   Pennsauken NJ  08110-1608
508664278    Mal Machinery Sales, Inc.,   PO Box 1822,   Bristol, CT  06011-1822
508664279   +Mal-Ber Manufacturing Co.,   830 Pennsylvania Blvd.,   Feasterville, PA 19053-7814
508669047   +Malber,   2115 Byberry Rd,   Huntingdon Valley, PA 19006-3503
508664280   +Malber Tool,   2115 Byberry Road,   Huntingdon Valley, PA 19006-3503
508664281   +Malchak Salvage Co., Inc.,   360 Castle Creek Road,   Binghamton, NY 13901-5105
508669114   +Maldonado Evans J,   3126 North 7th Street,   Philadelphia, PA 19133-2416
508658265   +Maldonado, Evans J.,   3126 N 7th St.,   Philadelphia, PA 19133-2416
508658266    Maldonado, Luis A,   5502 River Rd.,   Pennsauken NJ  08110-2845
508664282   +Malo & Weste Corp.,   D B A Plastics Plus,   809 Third Avenue,   Asbury Park, NJ 07712-5934
508664283    Malone Freight Line, Inc,   PO Box 71573,   Chicago, IL 60694-1573
508664284    Malone Freight Lines,   P.O. Box 71573,   Chicago, IL 60694-1573
508664285   +Malone Graphics,   386 Cooper Rd,   PO Box 28,   Berlin, NJ 08009-0028
508664286   +Malz Brothers,   500 Sharon Ave,   Sharon Hill, PA 19079-2200
508664287    Man Cel Assoc. Inc.,   291 Rt. 22 East, Suite #5,   Salem Industrial Park,   Lebanon, NJ  08833
508664292   +Man-Gill,   23300 St. Clair Ave,   Cleveland, OH 44114-4049
508658267    Manana, Jose J,   434 State St.,   Camden, NJ 08102-1924
508664288   +Manchester Enterprises,   2398 North Penn Road,   Hatfield, PA 19440-1907
508658268   +Manchin, Kyle A,   9 Chestnut Pkwy,   Wallingford, PA 19086-7233
508664289   +Mancine Optical,   2910 Route 130 North,   Delran, NJ 08075-2599
508664290   +Manco Steel Products Inc.,   471 Southard Street,   Trenton, NJ 08606-1145
508664291   +Maner Builders Supply Co,   PO Box 204598,   Augusta, GA 30917-4598
508658269   +Mangini, Rocco S,   215 Rudderow Ave,   Maple Shade, NJ 08052-1832
508664293   +Manhattan Paint Fair,   17 W 125th St,   New York, NY 10027-4513
508664294   +Manifest Group,   100 East Saratoga,   Marshall, MN 56258-3739
508664295   +Manko, Gold & Katcher, LLP,   401 City Avenue,   Suite 500,   Bala Cynwyd, PA 19004-1167
508664296   +Manly-Regan Chemicals,   Div Of E&E  Us , Inc.,   P.O. Box 280,   Middletown, PA 17057-0280
508658270    Mann, Eileen K,   6703 Grant Ave.,   Pennsauken, NJ 08109-2457
508658271   +Manning, Patrick,   3017 W York St.,   Philadelphia, PA 19132-3451
508664297   +Mannion Steel Co. Inc.,   35th & Gray st Ferry Ave,   Philadelphia, PA 19146-0184
508664298   +Mannkraft Corrugated Packaging,   100 Main Street,   Tullytown, PA 19007-6101
508664299    Manpower Inc.,   P.O. Box 7247-0208,   Philadelphia, PA 19170-0208
508664300    Manufacturer And Dealer,   Services LLC,   P.O. Box 828,   Deerfield, IL  60015-0828
508664301    Manufacturers News, Inc.,   1633 Central St.,   Evanston, IL  60201-1569
508658272    Maoxomphu, Bountry,   1931 S Bouvier St.,   Philadelphia, PA 19145-2907
508664302   +Maple Shade Fuel Co.,   P.O. Box 507,   110 Stiles Ave.,   Maple Shade, NJ 08052-0507
508664303   +Maple Shade Youth Football,   P.O. Box 445,   Maple Shade, NJ 08052-0445
508664361   +Mar-Tee Contractors, Inc.,   Scott Ave.,   P.O. Box 602,   Woodbine, NJ  08270-0602
508658273   +Marable, Michael,   1935 N Warnock St.,   Philadelphia, PA 19122-1904
```

```
508664304  +Marano National Truck Lease,   2215 E. Westmoreland Street,   Philadelphia, PA 19134-3228
508664305  +Marc Turco,   11801 Glen Mill Road,   Potomac, MD 20854-1918
508664306  +Marcadis & Associates,   4062 Henderson Boulevard,   Tampa, FL 33629-4940
508664307  +Marchetty Machinery, Inc.,   130 Stratford Ave,   Westmont, NJ 08108-2326
508664308  +Marcia D andrea,   Harrows,   610 Route #110,   Melville, NY 11747-5000
508664309  +Marco Paper,   4640 Large Street,   Philadelphia, PA 19124-3193
508664310  +Marco Trading Corp,   350 5th Ave, Empire State Bld,   New York, NY 10118-0110
508664311  +Marco Trading Corporation,   Empire State Building,   350 5th Avenue, Suite 4301,
             New York, NY 10118-4301
508664312  +Marcon Engraving Inc,   8021, Rt 130, Unit # 7,   Pennsauken, NJ 08110-1483
508664313  +Margaret R. Brogan, Esquire,   P.O. Box 103,   Narberth, Pa., PA 19072-0103
508664314  +Maria Weissmuller,   9903 Santa Monica Blvd.,   Suite 497,   Beverly Hills, CA 90212-1671
508664315   Marianist Mission,   Mount Saint John,   4435 E. Patterson Rd.,   Dayton, OH 45481-0001
508664316  +Marilyn P. Kadrey,   812 Glouchester Street,   Boca Raton, FL 33487-3212
508658274  +Marin, Michele,   4508 N Palethorp St.,   Philadelphia, PA 19140-1615
508664317  +Marine Development Usa Inc.,   Po Box 175,   Manasquan, NJ 08736-0175
508664318  +Marine Fasteners Inc.,   120 Maritime Dr,   Sanford, FL 32771-6318
508669074  +Marine Fastners,   120 Maritime Drive,   Sanford, FL 32771-6318
508664321   Marinesat Communications,   P.O. Box 32288,   Hartford, CT 06150-2288
508664323  +Marjorie Campanella,   C O 976 Old Darlington Rd.,   Newtown, PA 18940-2704
508664324  +Marjorie Vagnozzi,   603 E Pine St,   Trevose, PA 19053-4525
508664325  +Mark A Lobel,   4281 E Sherman Ave,,   Millville, NJ 083321005
508664326  +Mark A. Dano,   909 Arbor Forest Landing,,   Marietta, GA 30064-2866
508664327  +Mark Bacik,   Coyte Smolin Sales,   8111 182nd St Sw,   Edmonds, WA 98026-5423
508664330  +Mark Haberbosch,   21 Cheney Road,   Pomfret Center, CT 06259-1707
508664331  +Mark Martinez,   15672 Coventry Ln,   Fontana, CA 92337-0997
508664332  +Mark Powell,   3003 Revere Court,   Hillsborough, NJ 08844-5329
508664333  +Mark Rafferty,   2821 Burgandy Drive,   Cinnaminson, NJ 08077-4213
508664334  +Mark S Sandler,   985 Wilkweed Ln,   Huntingdon Valley, PA 19006-3313
508664335  +Mark Tagliaferri,   184 Ivy Lane,   Zieglerville, PA 19492-9722
508664337   Mark Vii Transportation,   P.O. Box 844711,   Dallas, TX  75284-4711
508664336  +Mark Vii Transportation Co.,   350 Phelps Court,   Suite 320,   Irving, TX 75038-6507
508664344  +Mark s Metals,   25 Morris Lane,   East Providence, RI 02914-1703
508664338   Markel American Ins Co.,   Ins Billing Office,   P.O. Box 906,   Pewaukee, WI  53072-0906
508664339  +Market Resource Associates,   15 South Fifth St,   8th Floor,,   Minneapolis, MN 55402-1013
508664340  +Marketplace Advertising,   PO Box 1321,   Merchantville, NJ 08109-0321
508664341   Marketrans,   P.O. Box 66041,   Chateauguay, Quebec,   Canada J6K 5b7
508664342  +Markoff, Michael,   908 Francine Drive,   Cherry Hill, NJ 08003-2810
508664343  +Markowitz Metal Corp,   45 Brook Ave,   Deer Park, NY 11729-7202
508664345  +Marlac Electronics,   311 New Albany Road,   Moorestown, NJ 08057-1192
508664346  +Marley Cooling Tower,   P.O. Box 99038,   Chicago, IL 60693-9038
508664347  +Marlo Manufacturing Co. Inc.,   140 Fifth Avenue,   Hawthorne, NJ 07506-2134
508664348  +Marmetal Industries,   903-F Sheehy Drive,   Horsham, PA 19044-1291
508664349  +Marquis Computing Inc.,   P.O. Box 387,   Pomfret Center, CT 06259-0387
508664350  +Marrco Paper Company Inc,   PO Box 23065,   Philadelphia, PA 19124-0765
508658275  +Marrero, Tomas R,   653 State St.,   Apt B,   Camden, NJ 08102-1825
508658276   Marrero, Victor,   715 N 9th St.,   Camden, NJ 08102-1701
508664351  +Marsal Assoc., Inc.,   4011-A Creek Road,   Delance, NJ 08075
508664352  +Marsh Laboratories,   2437 Waverly Avenue,   Pittsburgh, PA 15218-2626
508664353   Marsh Usa Inc.,   P.O. Box 371237,   Pittsburgh, PA 15251-7237
508664354  +Marshall & Stevens, Inc.,   Attn: Accounts Receivable,   707 Wilshire Blvd.,   Suite 5200,
             Los Angeles, CA 90017-3614
508664355  +Marshall Industrial, Technologies,   529 South Clinton Avenue,   Trenton, NJ 08611-1809
508664356  +Marshall Industries LLC,   Aka Formed Steel, Inc.,   2231 E. Ontario Street,
             Philadelphia, PA 19134-2615
508664357  +Marshall Institute, Inc.,   1800-I Tillery Place,   Raleigh, NC 27604-1381
508664358  +Marshall Machinery, Inc.,   51 Eads Street,   West Babylon, NY 11704-1125
508664359  +Marshall W. Nelson,   Associates Inc.,   4300 North Port Washington Rd.,
             Milwaukee, WI 53212-1034
508668656  +Marshalls Cleveland Wrecking,   702 Chester Pike,   Sharon Hill, Pa 19079-1405
508664360  +Martech Systems,   35 Viburnum Court,   Lawrenceville, NJ  08648-4809
508664362  +Martek Associates Inc,   5147 Via Madrid,   Oceanside, CA 92057-2602
508664363  +Martelli s Inc.,   4 Louise Dr.,   Ivyland, PA 18974-1526
508664364  +Martier s Florist Inc.,   5820 Bensalem Blvd,   PO  Box 1525,   Bensalem, PA 19020-5525
508664365  +Martin Bullen,   125 South Valley Rd,   Paoli, PA 19301-1425
508664366  +Martin Garcia,   2800 Federal St,,   Camden, NJ 08105-2205
508664367  +Martin Merkel Inc.,   5375 Naiman Parkway,   Cleveland, OH 44139-1007
508664368  +Martin Stern,   1448 Dewey Ave,   North Bellmore, NY 11710-2131
508664371  +Martin s Freight Systems,   6949 Sherman Avenue,   Pennsauken, NJ 08110-2628
508658277  +Martin, David,   5623 W Girard Ave.,   Philadelphia, PA 19131-4133
508658278  +Martin, Latanya,   Po Box 2011,   Willingboro, NJ 08046-6111
508664369  +Martinez Auto Repair,   3409 Hayes Road,   Camden, NJ 08105-4341
508658279   Martinez, Armando J,   1907 Lexington Ave.,   Pennsauken, NJ  08110-2807
508658280  +Martinez, Davit J,   2757 Carmen St.,   Camden, NJ 08105-2222
508658281  +Martinez, Jose J,   110 Elm St.,   Camden, NJ 08102-2122
508658282  +Martinez, Luis A,   1409 Centennial,   Village,   Camden, NJ 08105-3522
508658283   Martinez, Pablo E,   1411 Unruh Ave.,   Philadelphia, PA 19111-4909
508658285  +Martinez, Ruben,   828 N 30th St.,   Camden, NJ 08105-4106
508658284  +Martinez, Ruben,   3339 N Philip St.,   Philadelphia, PA 19140-5735
508658286  +Martucci, Kimberly A,   651 W 3rd Ave.,   Runnemede, NJ 08078-1204
508664372  +Marty Wilhelm,   2840 Powhattan Parkway,   Toledo, OH 43606-3735
508664373   Marubeni America Corporation,   450 Lexington Avenue,   New York, NY  10017-3984
508664374  +Marvel Marking Products,   3000 Jane Street,   Pittsburgh, PA 15203-2595
508664375  +Marvic Supply Co., Inc.,   626 Byberry Road,   Philadelphia, PA 19116-2110
```

```
508664376   +Marvin Gregory,   914 N 9th St,   Camden, NJ 08102-1757
508664378   +Mary Coolures,   117 Harmon Street,,   Panama City, FL 32401-3259
508664379   +Mary Kay Neville,   463 Lydll Street,   Manchester, CT 06042-2416
508664380    Maryland Child Support Account,   PO Box 17396,   Baltimore, MD  21297-1396
508664381   +Maryland Improvement Contract,   720 Light St,   Baltimore, MD 21230-3850
508664382   +Maryland Metals,   449 Antietam Dr,   Hagerstown, MD 21742
508664383   +Maryland Recycling Co.,   200 8th Avenue,   Glen Burnie, MD 21061-2828
508657648    Maryland Sales and Use Tax,   Revenue Administration Division,   Taxpayer Service Section,
              301 West Preston Street, Room 206,   Baltimore, MD 21201-2396
508664385   +Mason,   50 Peppermint Lane,   Willingboro, NJ 08046-2716
508664384   +Mason And Dixon Lines Inc.,   P.O. Box 33298,   Detroit, MI 48232-5298
508658287    Mason, Roger C,   147 Hall Rd.,   Lincoln Univ, PA 19352-1708
508664386   +Masonry Arts Inc.,   2105 3rd Ave. N.,   P.O. Box 1350,   Bessemer, AL 35021-1350
508664389   +Mass-Awma,   C O Robin Mulhull, Registrar,   160 Pitman Avenue,   Pitman, NJ 08071-1570
508664387    Mass. Dept. Of Revenue,   Sales & Use Tax,   PO Box 7039,   Boston, MA  2204
508657647   +Massachusetts Sales and Use Tax,   Department of Revenue,   PO Box 7010,   Boston, MA 02204-7010
508664388   +Massari Service Company,   972 S. Broadway,   Pennsville, NJ 08070-9641
508664390   +Massflow Solutions, Inc.,   PO Box 426,   Alburtus, PA 18011-0426
508664391    Massoud & Bros Co Ltd,   7th Floor,#60 Zhou Zi Street,   Neihu District,   Taiwan,   Taipei
508664392   +Master Bond,   154 Hobart Street,   Hackensack, NJ 07601-3950
508664393   +Master Metrology Inc.,   1041 Cromwell Bridge Rd.,   Towson, MD 21286-3309
508664394   +Masterman s,   PO Box 411,   Auburn, MA  01501-0411
508664395   +Matalco Inc.,   850 Intermodal Drive,   Brampton, Ontario Canada,   L6t 0b5
508664396   +Matco Associates Inc.,   PO Box 15580,   Pittsburgh, PA 152440580
508664397   +Material Control Inc.,   338 E Sullivan Road,   Aurora, IL 60505-9740
508664400    Material Handling,   Old Salem Road, North Creek,   Road,   Brooklawn, NJ  08030
508664398    Material Handling Supply Inc.,   PO Box 827043,   Philadelphia, PA 191827043
508664399    Material Handling Supply Inc.,   Creek And Old Salem Roads,   Brooklawn, NJ  08030
508658288   +Mathew, Thomas K,   1538 Hellerman St.,   Philadelphia, PA 19149-2825
508664401   +Mathews Conveyor Division,   P.O. Box 60720,   Charlotte, NC 28260-0720
508664402   +Mathews Home Design,   220 N Chickasaw St.,   Paula Valley OK 73075-3425
508664403    Mati Sales LLC,   PO Box 816,   Glenside, PA 190380816
508658289   +Matias, Jaime,   7325 Romeo Ave.,   Pennsauken, NJ 08110-4003
508664404   +Matlack Electronics,   1035 South Church Street,   Mt. Laurel, NJ 08054-2539
508664405   +Matrix Data Index,   100 Walnut Street,   Suite 900,   Champlain, NY 12919-5322
508664406   +Matrix Service Industrial,   Contractors, Inc.,   1500 Chester Pike,   Eddystone, PA 19022-1337
508664407   +Matt Boland,   355 Waterworks Road.,   Radford, VA 24141-5619
508664408   +Matt Laughlin,   1473 Mercer-West, Middlesex Rd.,   Mercer, PA 16137-2917
508664409   +Mattatuck Industrial Scrap,   28 Town Line Rd,   Wolcott, CT 06716-2624
508664410   +Matthew Boland,   355 Waterworks Rd.,   Radford, VA 24141-5619
508664411   +Matthew Colter Co,   1255 Ionia Sw,   Grand Rapids, MI 49507-1510
508664412   +Matthew Galeone,   1336 Park Ave,   Bensalem, PA 19020-4683
508664413   +Matthew Gorczynski,   1400 Crescent Blvd,   B-Beechwood Ave,   Gloucester, NJ 08030-2210
508664414   +Matthew O brien,   C O Pelican Sport Center,   2980 Rt 10  West,   Morris Plains, NJ 07950-1213
508664415    Matthews International Corp.,   Two North Shore Center,   Pittsburgh, PA 15212-5851
508658290   +Matthews, James T,   221 Vine St.,   Camden, NJ 08102-2057
508658291   +Matthews, Lamar S,   1213 Everett St.,   Camden, NJ 08104-3509
508664416   +Matthews, Steven,   410-758-4697,   116 Jarmans Branch,   Centreville, MD 21617-2077
508664417   +Mattye M. Gandel,   520 Melrose Place,   South Orange, NJ 07079-1643
508658292   +Maute, Christopher M,   611 8th St.,   Riverside, NJ 08075-4120
508664418   +Mawson & Mawson,   PO Box 248,   Langhorne, PA 19047-0248
508664419   +Max Cohen & Sons,   25 Sandquist St,   P.O. Box 2410,   Concord, NH 03302-2410
508664420   +Max Ellenberg,   19 N Iroquois Avenue,   Margate, NJ 08402-1735
508664421    Max Weinstein & Sons, Inc.,   2426 Morris Avenue,   Union, NJ  07083-5705
508664422   +Maxcraft Signs, Inc.,   419 Commerce Lane Suite 2,   West Berlin, NJ 08091-9217
508664423    Maxhealth Corporation,   15f-6, No. 81, Hsin Tai Wu Rd.,   Sec. 1, Hsi Chih,   Taipei Taiwan
508664424   +Maxisoft Inc.,   5301 Longley Lane,   Building D #154,   Reno, NV 89511-1805
508664425    Maxon Corporation,   P.O. Box 2068,   Muncie, IN  47307-0068
508664426   +Maxpro Technologies Inc.,   7728 Klier Drive South,   Fairview, PA 16415-2454
508664427   +Maxwell Products Corp.,   P.O. Box 1573,   402 Industrial Drive,   North Wales, PA 19454-4151
508664428   +May National Associates Inc.,   1700 Route 3 West,   Clifton, NJ 07013-3928
508658293   +Maya, Pablo,   2821 N 6th St.,   Philadelphia, PA 19133-2715
508664429   +Mayberry Rigger Inc.,   876 N. Lenola Road,   Moorestown, NJ 08057-1046
508664430   +Mayer Pollock Steel Corp.,   P.O. Box 759,   Pottstown, PA 19464-0759
508658294   +Mayer, Paul Robert,   329 N Read Ave.,   Runnemede, NJ 08078-1333
508664431   +Mayerfeld Supply Co,   PO Box 249,   Norma, NJ 08347 0249
508664432   +Mayrand Publishers,   100 Walnut Street,   Suite 6,   Champlain, NY 12919-5322
508658295    Maytag Clarence,   P.O. Box 130,   Clarence, MO  63437-0130
508664434   +Mazeall, Karl E,   3619 Weymouth Rd.,   Browns Mills NJ  08015-3792
508664433   +Mazer Lumber & Supply,   2 South 41st St,   Birmingham,   Al 35222-1929
508664435   +Maziuk Wholesale Distributors,   1251 W Genesee St,   Syracuse, NY 13204-2173
508658296   +Mazzenga, Theresa H,   5203 Aberdeen Ln.,   Blackwood, NJ 08012-5608
508664437   +Mba Plans, Inc.,   415 Harmon Cove Towers,   Secaucus, NJ 07094-1727
508664438   +Mbe Associates Inc.,   PO Box 862,   Monsey, NY 10952-0862
508664439    Mbna America,   P.O. Box 15288,   Wilmington, DE  19886-5288
508664440   +Mc Caffery Metal Corp.,   120 Francis Street,   Keyport, NJ 07735-1363
508664441   +Mc Carter Alloys,   128 Red Lion Road.,   Vincentown, NJ 08088-3590
508664442    Mc Clymont & Rak Geotechnical,   Engineers,   1059 Bush Highway,   Pennsauken, NJ  08110
508658297   +Mc Connell, Barbara,   1122 Magee Ave.,   Philadelphia, PA 19111-4940
508664443    Mc Daniel Window & Door Co Inc,   300 E Tennessee St.,   Florence, AL 35630 5716
508664444   +Mc Elhaney & Pool Service,   1228 Wade Street,   Aliquippa, PA 15001-3943
508664445   +Mc Knight Steel & Tube Co.,   P.O. Box 2847,   Ivyland, PA  18974-0085
508664446   +Mc Machinery Systems,   1500 Michael Drive,   Wood Dale, IL 60191-1064
508664447   +Mc Master-Carr Supply Co,   PO Box 7690,   Chicago, IL 60680-7690
```

```
508668658   +McLean Packaging,   3450 Salmon Street,   Philadelphia, Pa 19134-6091
508664448   +Mcallister Transportation,   PO Box 183,   Oxford, ME 04270-0183
508658298   +Mccargo, William,   3726 Drexel Ave.,   Pennsauken NJ 08110-6407
508658299    Mccarroll, Michael J,   7 Lloyd Ct.,   Marlton, NJ  08053-1932
508664449   +Mccarthy s Geographics,   404 Bloomfield Ave,   Montclair, NJ 07042-3593
508658300    Mccarthy, Nydia,   65 Peacock Ln.,   Willingboro, NJ 08046-2725
508664450   +Mccartney Multimedia Musik K,   322 Culver Blvd.,   #124,   Playa Del Ray, CA 90293-7704
508664451   +Mccauley,   117 Jennings Road,   Briston, CT 06010-3546
508658301   +Mccormick, Robert C,   2609 Memphis St.,   Philadelphia, PA 19125-2317
508664452   +Mccorry Mechanical Services,   4 Terry Drive Suite 3,   Newtown, PA 18940-1838
508664453   +Mcdowell Insulation Co.,   2305 Garry Road,   Cinnaminson Industrial Center,
             Cinnaminson, NJ 08077-2596
508664454    Mcfc National Bank,   PO Box 15609,   Wilmington, DE  19886-5609
508658302   +Mcgee, Peter H,   44 West Broad St.,   Apt 32,   Palmyra NJ 08065-1620
508664455   +Mcgill & Wilson, Inc.,   4432 Bristol Rd,   Suite 4b,   Trevose, PA 19053-4758
508664456   +Mcginnis And Associates,   Sales And Service Inc,   3022 Colonel Springs Way,
             Fort Mill, SC 29708-6408
508658303   +Mcginty, William B,   635 Allison Rd.,   Huntingdon Valley, PA 19006-2904
508664457   +Mcgivney & Kluger, P.C.,   23 Vreeland Road,   Suite 220,   Florham Park, NJ 07932-1510
508664458   +Mcgowan Construction,   12 A Healy Way,   Langhorne, PA 19047
508658304   +Mcgrane, Joseph J,   11w Spring Garden St.,   Palmyra NJ  08065-2548
508664459   +Mcgraw Elementary School,   Fremont And Dudley Streets,   Attn: Kindergarten Trip Staff,
             Camden, NJ 08105
508664460   +Mcgraw Hill Publishing,   1221 Avenue Of The Americas,   New York, NY 10020-1095
508664462   +Mci,   PO Box 600607,   Jacksonville, FL 32260-0607
508664461   +Mci Residential Service,   P.O. Box 52252,   Phoenix, AZ  85072-2252
508664463   +Mcintyre Scale, Inc.,   514-16 Knorr Street,   Philadelphia, PA 19111-4604
508658305   +Mcintyre, Norman E,   47 Ave.nue Rd.,   Tabernacle NJ 08088-9756
508664464   +Mckay Hochman Co., Inc.,   10 Park Place,   P.O. Box 196,   Butler, NJ  07405-0196
508664465   +Mckeegan Equipment & Supply Co,   8411 Ronda Drive,   Canton, MI 48187-2001
508664466   +Mckenna & Mccormick,   Suite 330 Shakespeare Hall,   128 Dorrance Street,
             Providence, RI 02903-2814
508664467   +Mckenzie,Becker,& Stevens,   PO Box 1967,   8 Holley Street,   Lakeville, CT 06039-1409
508664468   +Mclean Thermal,   11611 Business Park Blvd. N.,   Champlin, MN 55316-2784
508664469    Mcmaster Carr Supply Company,   P.O. Box 7690,   Chicago, IL  60680-7690
508664471   +Mcmaster-Carr,   473 Ridge Road,   Dayton, NJ 08810-1323
508658306   +Mcmillan, Rayshan,   5907 Lawndale St.,   Philadelphia, PA 19120-1209
508658307   +Mcnair, Daniel R,   1208 Brookview Cir,   Marlton, NJ  08053-1655
508664472   +Mcnamara Tile & Marble,   110 Shire Lane,   Swedesboro, NJ 08085-1476
508664473   +Mcneil Construction Co.,   15 Marlen Drive,   Robbinsville, NJ 08691-1604
508664474    Mcneil Sales & Service Co., Inc,   15 Marlen Drive,   Robbinsville, NJ  08691-1604
508664475   +Mcnichols Co.,   2 Home News Row,   New Brunswick, NJ 08901-3602
508664476   +Mcwilliams Sales Service, Inc.,   6600-A North Park Blvd.,   Charlotte, NC 28216-0083
508664477    Mdc Industries Inc.,   Collins & Willard Sts.,   Philadelphia, PA 19134-3299
508664478   +Mdm Of America Inc.,   2451 E. Sunrise Blvd.,   Suite Std,   Fort Lauderdale, FL 33304-3122
508664479    Meade Trucking Company, Inc.,   P.O. Box 314,   Verona, VA  24482-0314
508664480   +Meadowbrook Food Center,   3012 Union Ave,   Pennsauken, NJ 08109-3592
508664481   +Mears Tool & Die Inc.,   24668 U.S. Highway 322,   Cochranton, PA 16314
508664482   +Mecha-Draulic Service, Inc,   152 Berkley Road,   Clarksboro, NJ 08020-1139
508664483    Mechanics Choice,   Dept Ch 14049,   Palatine, IL  60055-4079
508669075   +Medalco Metals Inc. for Aluminum Coil,   281 Highway 79,   Morganville, NJ 07751-1157
508664484   +Medalco Metals, Inc.,   281 Highway 79,   Morganville, NJ 07751-1157
508664486   +Medford Concrete Company,   P.O. Box 273,   10 Tidswell Street,   Medford, NJ 08055-2708
508664487   +Media Mastr Computer Prod Inc,   1053 Thomas Busch Memorial Hwy,   Pennsauken, NJ 08110-2312
508664488   +Medical Center Radiologists,   P.O. Box 1928,   Voorhees, NJ 08043-9028
508658308   +Medina, Awilda,   1042 N 22nd St.,   Camden NJ 08105-3712
508658309   +Medina, Edwin,   2774 Mickle St.,   Apt 1,   Camden, NJ 08105-2232
508658310   +Medina, Raul,   30 Kenwood Dr South,   Levittown, PA 19055-2416
508658311   +Medley, Brian C,   806 A Point St.,   Camden, NJ 08102-2724
508664489   +Medtox Laboratories Inc.,   402 West Country Road,   St. Paul, MN  55112
508664490   +Meech Usa,   2662 Brecksville Road,   Richfield, OH  44286-9772
508664491   +Meehan & Nolan Associates,   200 Walnut St,   Saugus, MA 01906-1158
508664492   +Mega Marine Yacht Service Inc.,   Attention: Taz,   11831 Royal Palm,   Building # 102,
             Coral Springs, FL 33065-7312
508664493   +Megahertz,   605 N 5600w,   Salt Lake City, UT 84116-3738
508658312   +Meinel, Charles A,   200 Nathan Place,   West Grove, PA 19390-1361
508664494   +Mel Molitor,   8907 E. Salix Circle,   Gold Canyon, AZ 85218-7084
508664495   +Melillo Consulting Inc.,   285 Davidson Ave.,   Suite 202,   Somerset, NJ 08873-4153
508664496   +Melillo Consulting, Inc.,   285 Davidson Avenue,   Somerset, NJ 08873-4153
508664497   +Melissa Miller, Sgt.@ Arms,   Special Civil Part,   Suite 110,   101 S. Fifth St.,
             Camden, NJ 08103-4099
508664498   +Mellon Bank  Credit Card Dept,   P.O. Box 15396,   Wilmington, DE 19886-5396
508664501   +Mellon Bank, N.A.,   P.O. Box 7777-W7715,   Philadelphia, PA 19175-0001
508664500   +Mellon Bank, N.A.,   P.O. Box 360528,   Pittsburgh, PA  15251-6528
508664499   +Mellon Bank, N.A.,   610 W. Germantown Pike,   Suite 200,   Plymouth Meeting, PA 19462-1058
508668661   +Melrath Gasket Co.,   2901 Hunting Park Ave.,   P.O. Box 9830,   Philadelphia, PA 19129-1898
508664502   +Melrath Gasket, Inc.,   P.O. Box 43099,   2901 W. Hunting Park Ave.,
             Philadelphia, PA 19129-1898
508664503   +Melrose Nameplate,   & Label Co Inc,   26575 Corporate Ave,   Hayward, CA 94545-3920
508664504    Melton International,   Logistics, Inc.,   Accounting,   P.O. Box 678030,
             Dallas, TX  75267-8030
508664505   +Melton Truck Lines, Inc.,   Department 1974,   Tulsa, OK 74182-0001
508664506   +Melvin Blount,   121l Ford Road,   Bensalem, PA 19020-4518
508664507   +Memorial Hosp Of Burl Co,   175 Madison Ave.,   Mount Holly, NJ 08060-2038
```

```
508664509   +Memphis Tri-State,   Volunteer Fence Co.,   PO Box  2284,   Jackson, TN 38302-2284
508664508   +Memphis Tri-State Fence Asso,   Attn:  Phillip Doyle,   5458 Crestview,   Memphis, TN 38134-6428
508664510    Menasha Corp.,   Route 70,   Yukon, PA  15698
508658313   +Mendez, Ruben,   Po Box 46401,   Philadelphia PA 19160-6401
508658314   +Mendez, Victor,   187 W Glenwood Ave.,   Philadelphia, PA 19140-4614
508658315   +Mendoza, Daniel,   35 Windmill Dr.,   Clementon, NJ  08021-5841
508664512    Menlo Worldwide Forwarding,   Box 371232,   Pittsburgh, PA 15250 7232
508664511   +Menlo Worldwide Forwarding Inc.,   P.O. Box 1994,   Scranton, PA 18501-1994
508664513   +Menlo Worldwide Trade Services,   P.O. Box 1067,   Scranton, PA 18577-0001
508658316   +Mensah, Joseph S.,   615 Woodhollow Dr.,   Marlton, NJ 08053-1045
508664514    Meranto Technology Inc,   45 Crockford Blvd,   Ontario Canada M1R 3B7,   Scarborough
508658317   +Mercado, Jose A,   210 Elm St.,   Camden NJ  08102-2038
508664515   +Mercantile Buyers Service Inc,   PO Box 090528,   Milwaukee, WI 53209 0528
508664516    Mercedes-Benz Financial,   PO Box 9001921,   Louisville, KY  40290-1921
508664522   +Mercer,   1205 Wayne Rd.,   Haddonfield, NJ 08033-3639
508664517   +Mercer County Head Start Child,   Development Program, Inc.,   2238 Hamilton Avenue,
              Hamilton, NJ 08619-3006
508664518   +Mercer County Probation Dept,   175 S. Broad Street,   PO Box  8068,   Trenton, NJ 08650-0068
508664519   +Mercer Group International,   Po Box 5626,   4 Beakes Street,   Trenton, NJ 08638-4008
508664520   +Mercer Rubber Company,   Interstate Business Park,   110 Benigno Boulevard,
              Bellmawt, NJ 08031-2516
508664521    Mercer Transportation,   P.O. Box 644011,   Pittsburgh, PA  15264-4011
508664523   +Merchants Transfer Corp.,   45-18 Court Square,   Suite 501,   Long Island, NY 11101-4347
508664524   +Merchantville - Pennsauken,   Water Commission,   PO Box 1205,   Merchantville, PA 08109-0205
508664525    Merchantville Overhead Door Co,   234 N. Route 130,   Collingswood, NJ  08108
508664662   +Merchantville, Township of,   1 W. Maple Ave.,   Merchantville, NJ 08109-5103
508664526   +Merchantville-Pennsauken Water,   P.O. Box 1205,   20 W. Maple Avenue,
              Merchantville, NJ 08109-5193
508664527   +Mercury Distribution Carriers,   5495 Levering Avenue,   Elkridge, MD 21075-5005
508664528    Mercury Plastic Bag Co Inc,   7th & South Sts.,   Passaic, NJ 07055
508664663   +Mercy Catholic Medical Center-,   5301 Cedar Ave.,   Philadelphia, PA 19143-1996
508664529   +Meridian Display,   162 York Ave East,   St Paul, MN 55117-5554
508664530    Meridian Freight Services Inc.,   2650 Slough Street,   Mississauga,   Ontario L4T3T2
508664531    Meridian International Co Ltd,   8893, Zhong Chun Road, Qi Bao, MI n Han,   Shanghai China,
              201101
508664533   +Meridian Iq,   10990 Roe Avenue, Ms-E105,   Overland Park, KS 66211-1213
508664532   +Meridian Precision Inc,   PO Box  206,   80 Roberts Road,   Pine Grove, PA 17963-9146
508664534   +Merion Caterers,   U.S. Route 130 And Wynwood Dr.,   Cinnaminson, NJ  08077
508664535   +Merit Cordage Company,   353 Crider Avenue,   Moorestown, NJ 08057-1238
508658318   +Merkh, David H,   35 S White Horse Pk,   Apt 416,   Audubon NJ  08106-1344
508664536   +Merlin Industries,   720-B Monmouth Street,   Trenton, NJ 08609-2604
508664537    Merrill Communications LLC,   Cm-9638,   St. Paul, MN  55170-9638
508664538   +Merrill Lumber Co., Inc.,   7700 State Road,   Philadelphia, PA 19136-3406
508658319   +Merrill, Lewis J,   19 First St.,   Apt B,   Pemberton, NJ 08068-1914
508664539   +Merryman Trk., Inc.,   501 Alder Street,   P.O. Box 629,   Philipsburg, PA  16866-0629
508658320   +Merryman, Michelle A,   1230 Greenhill Rd.,   Yardley, PA 19067-3304
508664540   +Mershon Concrete,   P.O. Box 254,   Bordentown, NJ 08505-0254
508664541   +Messer Gas Technology &,   Service Group,   5275 Tilghman Street,   Allentown, PA 18104-9378
508668665   +Messinger Bearings Corporation,   3931 D Street,   Philadelphia, Pa 19124-4205
508664542   +Mestex,   4830 Transport Drive,   Dallas, TX 75247-6310
508664543    Met Life,   Dept Ch 10579,   Palatine, IL  60055-0579
508664570   +Met-Cycle Inc.,   730 Lincoln Blvd,   Middlesex, NJ 08846-2146
508664544   +Metal Amore,   1630 W Mission Rd,   Escondido, CA 92029-1108
508668666   +Metal Bank of America,   6801 State Road,   Philadelphia, Pa 19135-1540
508664545    Metal Craft,   149 Fourth Street S.W.,   P.O. Box 1468,   Mason City, IA  50402-1468
508664546   +Metal Edge International, Inc.,   P.O. Box 1488,   North Wales, PA 19454-0488
508664547   +Metal Exchange Corporation,   111 West Port Plaza,   Suite 704,   St. Louis, MO 63146-3016
508664548   +Metal Finishing Supply Inc,   320 West Second St,   PO Box  37,   East Syracuse, NY 13057-0037
508664549   +Metal Industries Inc,   1517 Route 209,   Millersburg, PA  17061
508664550   +Metal Koting,   1430 Martin Grove Road,   Rexdale, Ontario Canada,   M9W 4Y1
508669076    Metal Koting,   1430 Martin Grove Road,   Rexdale, Ontario M9W 4Y1 Canada
508664552    Metal Management Nashville LLC,   Department 8269,   Carol Stream, IL  60122-8269
508887851   +Metal Management Northeast, Inc.,   c/o Sam Della Fera, Jr.,   Trenk, DiPasquale, Webster, et al.,
              347 Mt. Pleasant Ave., Suite 300,   West Orange, NJ 07052-2730
508664553   +Metal Management, Inc.,   P.O. Box 5158,   Newark, NJ 07105-0158
508664555   +Metal Stock, Inc.,   4901 Cottman St.,   Philadelphia, PA 19135-1401
508664556   +Metal Structures Inc.,   1603 Taylors Lane,   Cinnaminson, NJ 08077-2519
508664557    Metal Supply Company,   40001 G Street,   Phila., PA 19124
508664564   +Metal-Mation Inc.,   2391 West 38th Street,   Cleveland, OH 44113-3838
508664558    Metalall Co Ltd,   6f-4, No. 186, Sec. 2,   Mei-Tsun Road,   Taichung Taiwan
508664559   +Metalico Lyell Acquisitions,   1515 Scottsville Road,   Rochester, NY 14623-1999
508664560   +Metalico-Lyell Acquisition, Inc,   Nw 7780,   P.O. Box 1450,   Minneapolis, MN  55485-7780
508664562   +Metallurg Aluminum,   Lock Box #4036,   P.O. Box 8500,   Philadelphia, PA 19178-8500
508664561   +Metallurg Aluminum,   12 West Boulevard,   Newfield, NJ  08344-7068
508664563   +Metallurgical Consulting,   2521 Cherry Valley Turnpike,   Marcellus, NY 13108-9625
508668939   +Metallurgical Processing, Inc.,   68 Arthur Street,   New Brittain, CT 06053-3902
508664565   +Metalprices.Com,   P.O. Box  3050,   Basalt, CO 81621-3050
508664566   +Metals Usa,   50 Cabot Boulevard,   Langhorn, PA 19047-1802
508664568   +Metals Usa,   Specialty Metals Northcentral,   Plates & Shapes-Newark,   50 Wheeler Point Rd.,
              Newark, NJ 07105-3033
508664567   +Metals Usa,   50 Cabot Boulevard,   Langhorne, PA 19047-1802
508668667   +Metalstand Company,   11200 Roosevelt Blvd.,   Philadelphia, Pa 19116-3033
508664569   +Metaux Max Inc,   1213,Avenue Industrielle,   C.P. 1002,   Terminus,   Quebec Canada,   Glk 7b5
508664571   +Methods Engineering,   10-21 County Line Road,   Branchburg, NJ 08876-6009
```

```
508664574    +Metl-Span Corporation,   1497 N. Kealy,   Lewisville, TX 75057-2650
508664572    Metlfax,   P.O. Box 3202,   Northbrook, IL 60065-3202
508664573    Metlsaw Systems, Inc.,   2950a Bay Vista Ct.,   Benicia, CA 94510
508664575    +Metric & Multistandards,   120 Old Saw Mill River Rd.,   Hawthorne, NY 10532-1599
508664576    +Metro Chem-Dry,   35 Rockwood Road,   Newtown Square, PA 19073-4212
508664577    +Metro Hydraulic Jack Co.,   1271,   Mcmarter Highway,   Newark, NJ 07104-3711
508664578    +Metro Metals, Inc.,   3908 Coolidge Avenue,   Suite B,   Baltimore, MD 21229-5505
508664579    +Metrocall,   523 Fellowship Road,   Suite 290,   Mt. Laurel, NJ 08054-3418
508664580    +Metrology Lab,   @ Office Of Weights & Measures,   1261 Route 1 And 9 South,
              Avenel, NJ 07001-1647
508664581    +Metromedia Paging,   PO Box 23580-051,   Newark, NJ 07189-0001
508664582    +Metropolis Customs Brokers Inc,   156-15 146th Avenue,   Suite 110,   Jamaica, NY 11434-4211
508664583    +Metropolitan Contract Carpet,   625 E Chapel Ave,   Cherry Hill, NJ 08034-1407
508664584    +Metropolitan Flag & Banner Co,   3237 Amber St, Ste 1,   Philadelphia, PA 19134-3227
508664585    +Metropolitan Software,   11 Prince Street Suite 1b,   New York, NY 10012-3579
508668932    +Metsco Automation, USA,   formerly known as Jamesbury Corp.,   44 Bowditch Drive,
              Shrewsbury, MA 01545-1719
508658321    +Mevoli, Gino F,   8 Slate Ct,   Sicklerville, NJ 08081-1339
508664587    +Mfg Pro Mid Atlantic Users,   Group C O Bdm Largotim,   10000 Midlantic Drive,   Suite 300 West,
              Mt. Laurel, NJ 08054-1520
508664588    +Mg Industrial Products, Inc,   Po 2566 Us. West 50,   Clarksburg, WV 26302-2566
508664589    +Mg Industries Messer,   Use Messer Gas Tech.,   Philadelphia, PA 19178-0001
508664591    +Mge Ups Systems,   3598 Cadillac,   Costa Mesa, CA 92626-1416
508664590    +Mge Ups Systems,   30 Chapin Road,   Unit1204,   Pine Brook, NJ 07058-9392
508664592    Mgs Publishing Ltd.,   172 London Road,   Guildford Surrey,   Gui 1xr
508664593    Mhs Lift,   Old Salem Road,   North Of Creek Road,   Brooklawn, NJ 08030
508664594    +Mi Home Products Inc,   Attn: Michael Ohlin,   PO Box 370,   650 W Market St,
              Gratz, PA 17030-0370
508664595    Mi Metals, Inc.,   P.O. Box 100378,   Atlanta, GA 30384-0378
508664596    +Michael Angelo Miranda,   19 Elmhurst Avenue,   Cherry Hill, NJ 08034-3202
508664597    +Michael B. Kaplan, Trustee,   P.O. Box 933,   Memphis, TN  38101-0933
508664598    +Michael Beattie,   13907 Kellen Dr,   Hagerstown, MD 21740-1180
508664599    +Michael Conley,   1600 Market St, 25th Fl,   Philadelphia, PA 19103-7240
508664600    +Michael Dopkin,   31 Gordon Rd,   Erdenheim, PA 19038-8218
508664601    +Michael Fine Machinery Co.,   44 Melrose Drive,   Livingston, NJ 07039-2457
508664602    +Michael Hagan,   700 South Brynwood Drive,   Browns Mills, NJ 08015-2322
508664603    +Michael J Garland,   32 East Lance Leaf Rd,   The Woodlands, TX 773812826
508664604    Michael J Perilli,   52 Maple Ave,   Blackwood, NJ 080125023
508664605    +Michael J. Kane Carpentry, LLC,   116 Pinetown Road,   Audubon, PA  19403-2021
508664606    +Michael John,   19 Coldspring Road,   Mercerville, NJ 08619-2213
508664607    +Michael Kuntush,   6620 Torresdale Ave.,   Philadelphia, PA 19135-2828
508664608    +Michael Perry,   1991 Dry Run Rd,   Jackson, OH 45640-9408
508664609    +Michael Pilla Photography,   825 North Second Street,   Philadelphia, PA 19123-3009
508664610    Michael R. Jeffcoat,   Attorney At Law LLC,   407 W Main St Pob 1860,   Lexington, SC  29071-1860
508668668    +Michael Singer Real Estate Palmyra,   1117 Spruce Street,   Philadelphia, PA 19107-6712
508664611    +Michael Suchodolski, Jr.,   225 Kent Road,   Warminster, PA 18974-3715
508664612    +Michael Surratt,   716 Fifth St.,   Aurora, IL 60505-5230
508664613    +Michael s Glass,   46-25 Knorr Street,   Philadelphia, PA 19135-2238
508668669    +Michel s Bakery,   6635 Castor Ave.,   Philadelphia, Pa 19149-2121
508664614    +Michele Crispin,   10 Columbine Dr,   Pittsgrove, NJ 08318-4569
508664615    +Michele Schwartz,   3404 Knights Road, Apt 63,   Philadelphia, PA 19020-2963
508664616    +Michigan Chapter N.A.A.D.,   Attn: Ms. Claire Schmitz,   Copper And Brass Sales, Inc.,
              17200 Ten Mile Rd Suite 250,   Eastpointe, MI 48021-3349
508664617    Michigan Dept. Of Treasury,   Dept. 77003,   Detroit, MI  48277-0003
508657649    +Michigan Sales and Use Tax,   Michigan Department of Treasury,   Lansing, Michigan 48922-0001
508664618    +Michot, Walter,   61 Northeast 96th Street,   Miami Shores, FL 33138-2723
508664619    +Micro Control,   301 Oxford Valley Rd,   Bldg 1000,   Yardley, PA 19067-7796
508664620    +Micro Firm,   330 West Gray Street,   Suite 120,   Norman, OK 73069-7111
508664621    Micro Focus,   P.O. Box 45611,   San Fransisco, CA 94145-0611
508664622    +Micro Lambda North,   1 Hytek Corporate Center,   Route 526,   Clarksburg, NJ  08510
508664623    +Micro Plastics Inc,   Hwy 178 N,   PO Box 149,   Flippin AR 726340149
508664624    Micro Plastics, Inc.,   Highway 178n,   Flippin, AR  72634
508664625    +Micro Warehouse,   7077 Collection Center Dr.,   Chicago, IL  60693-0072
508664626    +Microaccounting Systems, Inc.,   15050 Sw Koll Pkwy,   Suite C,   Beaverton, OR 97006-6002
508664627    +Microage,   7250 Westfield Avenue,   Pennsauken, NJ 08110-4093
508664628    +Microcut Inc,   1758 S Queen St,   York, PA 17403-4642
508664629    +Micron Electronics Inc.,   900 East Karcher Road,   Nampa, ID 83687-3045
508664631    +Micronics Inc.,   200 West Road,   Portsmouth, NH 03801-8657
508664632    Microsoft Technical Support,   P.O. Box 844510,   Dallas, TX  75284-4510
508664633    +Microwarehouse,   1690 Oak Street,   Lakewood, NJ 08701-5924
508664634    +Mid Atlantic Instrumentation,   650 N. State Street,   York, PA 17403-1032
508664635    +Mid Atlantic Logistics Co Inc,   PO Box 308,   Pennsauken, NJ 08110-0308
508664636    +Mid Atlantic Management,   Association,   90 So. Newtown State Rd.,   Suite 7,
              Newtown Square, PA 19073-4041
508664637    +Mid Atlantic Pump  & Equip Co,   228 No. Route 73,   Berlin, NJ 08009-9645
508664638    +Mid Atlantic Tank Inspection,   Holland Commerce Center,   464 S.Independence Blvd.,
              Suite C-108,   Virginia Beach, VA 23452-1157
508664640    +Mid-America Overseas, Inc.,   1180 Mclester Street # 7,   Elizabeth, NJ 07201-2931
508664641    +Mid-American Glazing,   426 W. Second Street,   Davenport, IA 52801-1109
508664642    +Mid-Atlantic Chapter Isri,   P.O. Box 217,   Dallas, PA 18612-0217
508664643    +Mid-Atlantic Cnc, Inc.,   260 Evans Way,   Branchburg, NJ 08876-3767
508664645    +Mid-Atlantic Equipment Co.,   P.O. Box 158,   Rt. 29,   Collegeville, PA  19426
508664646    +Mid-Atlantic Equipment Corp.,   P.O. Box 5204,   Limerick, PA 19468-0816
508664647     Mid-Atlantic Packaging, Inc.,   438 Stump Road,   PO Box 445,   Montgomeryville, PA  18936-0445
```

```
508664648   +Mid-Atlantic Quick-Fit,   P.O. Box 1008,   Buckingham, PA 18912-1008
508664649   +Mid-Atlantic Trade Expo, Inc.,   2117 Smith Ave,   Chesapeake, VA 23320-2519
508664659   +Mid-South Extrusion Die,   P.O. Box 2369,   334 Washington Ave,   Muscle Shoals, AL 35661-2798
508664660   +Mid-South Metals,   P.O. Box 96,   Greenville, NC 27835-0096
508664644    Midatlantic Employers Assoc.,   P.O. Box 770,   Valley Forge, PA 19482-0770
508664650   +Middlesex County Probation,   10 Corporate Place So.,   Third Floor,   Piscataway, NJ 08854-6148
508664651   +Midland Building Materials Inc,   2912 Cameron St,   Monroe, LA 71201-3714
508664652   +Midland Mortgage Co.,   Box 99621,   Oklahoma City, OK 73199-0001
508664655   +Midlantic Bank,   Charity Tournament,   515 Pennsylvania Avenue #977,
             Fort Washington, PA 19034-3303
508664653    Midlantic Bank   Int,   Commercial Loan Operations,   P.O. Box 7539,
             Fort Washington, PA 19034
508664654   +Midlantic Bank   Mtg,   710 Turnpike Road,   P.O. Box 1040,   East Brunswick, NJ 08816-3860
508664656   +Midlantic Bank, N.A.,   499 Thornall Street,   Edison, NJ 08837-2210
508664657   +Midlantic Data Forms, Inc,   1301 Metropolitan Avenue,   West Deptford, NJ 08066-1862
508664658   +Midsouth Building Supply,   5640 P Sunnyside Ave,   Beltsville, MD 20705-2247
508664661   +Midwest Canvas Corporation,   4635 West Lake Street,   Chicago, IL 60644-2958
508664662    Midwest Graphite Company, Inc.,   6101 W. 31st Street,   Cicero, IL 60804-3708
508664663   +Midwest Power Prod & Controls,   235 S. Lindberg St.,   Griffith, IN 46319-2694
508658322   +Mierzejewski, Walter J,   607 Bridgeboro St.,   Riverside, NJ 08075-3302
508664664   +Mike Fitgibbons,   2344 River Woods Drive,   Naperville, IL 60565-6352
508664665   +Mike Ramaci,   Viscount Pools,   36568 Groesbeck Highway,   Clinton Township, MI 48035-1549
508664666   +Mikron Instrument Co. Inc.,   16 Thornton Road,   Oakland, NJ 07436-3116
508664667    Milacron Marketing Company,   Plastics Machinery Group,   PO Box 740440,
             Atlanta, GA  30374-0440
508664668   +Mildred Collica,   Harrows,   831 Sunrise Highway,   Lynbrook, NY 11563-2923
508664669   +Milestone Corporation,   PO Box 371165,   Denver, CO 80237-5165
508664670   +Milford Enterprises, Inc.,   200 Commerce Blvd,   Quakertown, PA 18951-3727
508668924   +Milford Product Company, formerly,   known as Henry G. Thompson Co.,   30 Thompson Road,
             Branford, CT 06405-2842
508664671   +Millard Metal,   P.O. Box #850880,   116 Lundquist Drive,   Braintree, MA 02184-5222
508664672   +Miller Energy Inc.,   3200 South Clinton Avenue,   S. Plainfield, NJ  07080-1424
508664673   +Miller Fluid Power Corp,   800 North York Rd,   Bensenville, IL 60106-1101
508664674   +Miller Fluid Power Corporation,   500 South Wolf Road,   Des Plaines, IL 60016-3139
508664675   +Miller Hefele Pump Sales, Inc.,   P.O. Box 60576,   King Of Prussia, PA 19406-0576
508664676   +Miller Lighting & Energy Inc,   12 Penns Trail,   Newtown, PA 18940-1892
508664677   +Miller Packaging Materials,   PO Box 939,   Buckingham, PA 18912-0939
508664678   +Miller Studios Inc,   2 Keystone Avenue,   Cherry Hill, NJ 08003-1629
508664679   +Miller Truck Leasing,   7550 N. Crescent Blvd.,   Pennsauken, NJ 08110-1536
508664681   +Miller Weldmaster Corp.,   4220 Alabama Ave. Sw,   Navarre, OH 44662-9618
508664680    Miller Weldmaster Corp.,   422 Alabama Ave. Sw,   Navarre, OH  44662
508664682    Miller-Stephenson Chemical Co.,   P.O. Box 950,   Danbury, CT 06813-0950
508658323   +Milligan, Barbara A,   149 Whippoorwill Way,   Mantua, NJ  08051-1382
508664683    Mills Construction Products,   13904 Hurontario Street,   Inglewood, Ontario,   Lon 1kd
508664684   +Millsboro Lumber,   Box I.,   Millsboro, DE 15348-0053
508664686    Milltronics,   P.O. Box 961013,   Fort Worth, TX  76161-0013
508664685   +Milltronics Mfg. Co.,   1400 Mill Lane,   Waconia, MN 55387-1044
508664687   +Millville Iron Works,   117 So. Sixth Street,   Millville, NJ 08332-5342
508664688   +Milton J. Feldman Advertising,   901-A Cedarbrook Hill Apts,   8460 Limekiln Pike,
             Wyncote, PA 19095-2601
508664689   +Milwaukee Electric Tool Corp,   388 Reed Road,   Broomall, PA 19008-4007
508664690   +Mimco Equipment LLC,   1509 Chichester Avenue,   Linwood, PA 19061-4207
508664691   +Mindspring Enterprises, Inc.,   1430 W Peachtree St NW,   Suite 400,   Atlanta, GA 30309-2930
508664692    Mineral Springs Bottled Wtr,   Rd 1,   Box 44,   Petersburg, PA  16669
508664693   +Minland International Corp.,   320 Rolling Knolls Way,   Bridgewater, NJ 08807-1900
508664694    Minmetals Zhongshan,   Hinges Factory,   No 61, Donggang Rd, Dongshen Town,,
             Zhongshan City, Guangdong Province,,   China
508664695    Minolta Financial Svcs.,   Ref No. 24431662,   PO Box 41601,   Philadelphia, PA 19101-1601
508664696   +Minot Lumber & Hardware,   204 20th Ave Se,,   Minot, ND 58701-6643
508664697   +Minteq International Inc.,   Zedmark Division,   P.O. Box 8500  S-5605,
             Philadelphia, PA 19178-8500
508664698    Miracle Paint Rejuvenator Co., Inc.,   6160 Claude Way East,
             Inver Grove Heights, MN  55076-4433
508664703   +Misco,   One Misco Plaza,   Holmdel, NJ  07733
508664701    Misco America Power Up,   One Misco Plaza,   Holmdel, NJ  07733
508664702   +Misco Inc.,   PO Box 677,   Holmdel, NJ 07733-0677
508664704    Missouri Department Of Revenue,   Taxation Bureau,   PO  Box 840,
             Jefferson City, MO  65105-0840
508657650    Missouri Sales and Use Tax,   P.O. Box 840,   Jefferson City, MO 65105-0840
508664705   +Mister Softie Inc,   901 E Clements Bridge Rd,   Runnemede, NJ 08078-2099
508664706   +Misumi Usa Inc.,   1105 Remington Rd.,   Suite B,   Schaumburg, IL 60173-4827
508658324   +Mitcham, Matthew J,   125a N 3rd St.,   Camden, NJ 08102-1561
508664707   +Mitchell Associates Inc,   P.O. Box 57,,   CAnton, MA 02021-0057
508664708   +Mitchell Hardware Co.,   239 Delsea Dr,   Sewell, NJ 08080-9401
508664709   +Mitchell Inc.,   PO Box  128,   Emporia, VA 23847-0128
508664710   +Mitchell Instrument,   1570 Cherokee St.,   San Marcos, CA 92078-2433
508664712   +Mitchell Marketing Group,   2 Redtail Dr,   Bluffton, SC 29909-6023
508664711   +Mitchell Marketing Group Inc,   7190 Maple Ln,   Hartford, WI 53027-9703
508658325   +Mitchell, Malenda,   54 N 62nd St.,   Philadelphia, PA 19139-2210
508658326   +Mitchell, Willie A,   2426 N Garnet St.,   Philadelphia, PA 19132-3725
508664713    Mitel Networks Solutions, Inc.,   36560 Treasury Center,   Chicago, IL  60694-6500
508664714   +Mitsubishi Int'l Corp,   2 Walnut Grove Drive,   Suite 190,   Horsham, PA 19044-7707
508664715   +Mitsui & Co Usa,   200 Park Ave,   36th Floor,   New York, NY 10166-0005
508664716   +Mitsui & Co. U.S.A. , Inc.,   200 Park Avenue,   New York, NY 10166-0130
```

```
District/off: 0312-1              User: mflynn               Page 88 of 151              Date Rcvd: Sep 04, 2008
Case: 08-14631                   Form ID: 137               Total Served: 11248

508664717    +Mittelstaedt Galaviz Mylin Inc,   341 Broadway St,   San Francisco, CA 94133-4502
508664718    +Mj Metals,   201 Hancock Avenue,   Bridgeport, CT 06605-2403
508664719     Mjv Quality Products,   P.O. Box 5041,   Lafayette, IN  47903-5041
508664720    +Mlgba,   PO Box 528,   Wynnewood, PA 19096-0528
508664722    +Mma Model Management Agency,   106 South Bellevue Avenue,   Suite 212,   Langhorne, PA 19047-2854
508664723    +Mmc,   Mbia Muniservices,   714 Market Street 3rd Fl,   Philadelphia, PA 19106-2326
508664724    +Mo Money Associates Inc,   Dept 4907,   PO Box 2153,   Birmingham, AL 35287-0002
508664752    +Mo money Associates,   Attn: Janine Mc Donald,   3838 North Palafox St,
               Pensacola, FL 32505-5222
508664725    +Mobil Oil Credit Corporation,   P.O. Box 85100,   Louisville, KY  40285-5100
508664726    +Mobile Comm,   P.O. Box 4326,   Carol Stream, IL 60197-4326
508664727    +Mobile Dredging & Pumping Co.,   3100 Bethel Road,   Chester, PA 19013-1488
508668670    +Mobile Field Office Company,   d b a Atco Trailer Rentals,   1515 Market Street,
               Philadelphia, Pa 19102-1921
508664728    +Mobile Lifts, Inc.,   3476 Germantown Pike,   Collegeville, PA 19426-1504
508664729    +Mobile Locksmith,   Kings Hill,   PO Box 2059,   St Croix, VI  00851 2059
508664730    +Mobile Media,   65 Challenger Rd,   Ridgefield, NJ 07660-2103
508664732     Mobilecomm,   P.O. Box 23604-051,   Newark, NJ  07189-0604
508664731    +Mobilecomm,   3392 Progress Drive,   Suite F,   Bensalem, PA 19020-5816
508664733    +Mocap Plastic Products,   13100 Manchester Road,   St Louis, MO 63131-1703
508658327     Moctezuma, Carlos C,   30 Wykagyl Rd.,   Somerdale, NJ 08083-2815
508664734     Moczik Tool And Die Works,   Of Canada Limited,   21 Gregory Drive West,   P.O. Box 489,
               Chatham, Ontario Canada,   N7m 5k6
508664735    +Model Management Agency Inc.,   106 South Bellvue Avenue,   Suite 205,   Langhorn, PA 19047-2854
508664736    +Modelscout, Inc.,   651 Rugby Street,   Orlando, FL 32804-5309
508664737    +Modern Aluminum Finishing Co.,   P.O. Box 490,   Adel, GA 31620-0490
508664738     Modern Equipment Co.,   2590 Unionville Pike,   Hatfield, PA  19440-1811
508664739    +Modern Equipment Sales & Rent,   201 West Church Road,   Suite 500,
               King Of Prussia, PA 19406-3219
508664740     Modern Group Ltd,   2501 Durham Rd,   PO Box 710,   Bristol, PA 19007 0710
508664741    +Modern Handling Equip. Co.,   PO Box 8500 S-1880,   Philadelphia, PA 19178-8500
508664742    +Modern Handling Equipment Co,   PO Box 710,   2501 Durham Road,   Bristol, PA 19007-6903
508664743    +Modern Handling Equipment Co.,   2501 Durham Road,   Bristol, PA 19007-6903
508791339    +Modern Handling Equipment Company,   c/o Jennifer D. Gould, Esquire dka Jenni,
               c/o Sherry D. Lowe, Esquire,   Lamm Rubenstone LLC,   3600 Horizon Boulevard, Suite 200,
               Trevose, PA 19053-4949
508664744    +Modern Hilift Equipment Co.,   1165 Matson Ford Rd,   West Conshohocken, PA 19428-2651
508664745    +Modern Industrial Services,   2050 Collier Ave, Ste 104,   Fort Myers, FL 33901-8114
508664746    +Modern Light Metals, Inc.,   920 Boyer Road,   Coloma, MI 49038-9760
508664747    +Modular Indust. Computers, Inc.,   6025 Lee Highway,   Suite 340,   Chattanooga, TN 37421-2956
508664748    +Modular Machine,   460 Caredean Drive,   Horsham, PA 19044-1315
508664749     Moffitt Corporation,   6393-A Powers Ave.,   Jacksonville, FL  32217
508658328    +Mojica, Ricardo,   8249 Eden Ln.,   Pennsauken, NJ 08110-3309
508658329     Molina, Luis A,   1122 N 18th St.,   Camden, NJ  08105-3606
508658330    +Mollica, Forrest D,   1321 Monmouth Rd.,   Mount Holly, NJ 08060-3900
508664760    +Molten Metal Equipment Inc.,   16286 Nauvoo Road,   Middlefield, OH 44062-9731
508664751    +Momar, Inc.,   Drawer Cs 100465,   Atlanta, GA  30384-0465
508664753    +Monahan Fence,   2 Greenfield Court,   Newark, DE 19713-2003
508664754    +Monarch Cortland,   641 N.Y.S. Route 13 South,   Cortland, NY 13045-8925
508664755    +Monarch Life Insurance Company,   PO Box 371340m,   Pittsburgh, PA 15250
508664756     Mondor Lumber Inc.,   231 Place Frontenac,   Pointe Claire,   Quebec,   Ontario Canada,   H9r 4z7
508664757    +Money,   P.O. Box 61740,   Tampa, FL 33661-1740
508664758    +Moneyline Telerate,   135 South Lasalle Street,   Dept. 2096,   Chicago, IL  60674-2096
508664759    +Monmouth County Probation,   20 Gibson Place,   PO Box 1259,   Freehold, NJ 07728-1259
508664760    +Monmouth Recycling,   492 R. Joline Ave,   Long Branch, NJ 07740-6849
508664761    +Monroe Creative Partners,   1435 Walnut St, Ste 600,   Philadelphia, PA 19102-3219
508664762    +Monroe Hardware Company,   Attn: Nancy Vander Kaay,   PO Box 5015,   Monroe, NC 28111-5015
508664763    +Monroe Lock & Safe,   221 N Monroe St,   Monroe, MI 48162-2668
508664764    +Monroe Tool & Die Inc.,   197 Sharps Road,   Williamstown, NJ  08094-7446
508664765    +Monroe Tool & Die Inc.,   197 Sharps Road,   Williamstown, NJ 08094-7446
508664766    +Monsanto Enviro-Chem Sys.,   14522 South Outer Forty,   Suite 100,   St. Louis, MO  63178
508664767    +Monsoon Microstudios,   948 North 8th Street,   Philadelphia, PA 19123-1304
508664768    +Monster Inc.,   P.O. Box 34649,   Newark, NJ 07189-0001
508664769    +Monstertrak.Com,   1964 Westwood Blvd.,   3rd Floor,   Los Angeles, CA 90025-4651
508658331    +Montanez, Carmelo,   5307 Drexel Ave.,   Pennsauken, NJ  08109-1009
508658332    +Montara, Roderick A.,   1900 Park Ave.,   Apt A-4,   Bensalem, PA 19020-4460
508664770    +Montgomery Scrap Corp.,   15000 Southlawn Lane,   Rockville, MD 20850-1354
508664771     Montreal Extrusion, Inc.,   158 Ch De La Reine,   Quebec, Canada A J0R1N0
508664772    +Montville Plastics & Rubber,   15567 Main Market Road,   P.O. Box 527,   Parkman, OH 44080-0527
508664773    +Moore Business Forms,   2000 Midlantic Drive,   Suite 400,   Mount Laurel, NJ 08054-1515
508664774    +Moore Business Solutions,   Direct,   36 Hazelwood Drive,   Suite 100,   Amherst, NY 14228-2234
508664775    +Moore Industrial Hardware,   75 Circle Freeway Drive,   Cincinnati, OH  45246
508664776     Moore Medical Corp,   389 John Downey Drive,   PO Box 2620,   New Britain, CT  06050-2620
508664777     Moore Medical Corporation,   P.O. Box 31773,   Hartford, CT 06150-1773
508664778    +Moore North America, Inc.,   PO Box 6147,,   Carol Stream, IL 60197-6147
508664779    +Moore Wallace,   Moore Wallace,   PO Box 13663,   Newark, NJ 07188-3663
508658333    +Moore, Anthony,   969 Monitor Rd.,   Camden, NJ 08104-2751
508658334    +Moore, Ivan O,   14 N Warwick Rd.,   Somerdale, NJ 08083-2049
508658335    +Moore, Michael J,   636 Broad St.,   Apt A,   Woodbury, NJ 08096-1607
508658336    +Moore, Shirley M,   113 Eutaw Ave.,   Camden, NJ 08105-2116
508664796    +Mor-X Plastics,   4450 Lake Park Road,   Youngstown, OH 44512-1809
508664780     More Direct,   Department 213380,   Miami, FL  33121-3380
508664781    +Moredirect,   7300 North Federal Highway,   Suite 200,   Boca Raton, FL 33487-1631
508658337    +Moreira, Frank G,   6 Maple Leaf Ct,   Mullica Hill, NJ 08062-1935
```

```
508664782   +Moretti Associates,   42 Cedar St.,   Oneonta, NY 13820-1520
508664783    Morgan Distribution,   PO Box 5041,   Dept. 300,   Wallingford, CT  06492-7541
508664784   +Morgan Paper,   33 East South Street,   Smyrna, DE  19977
508664785   +Morgan Paper,   PO Box 5011,   Severna, MD 21146-0940
508664786   +Morgan Plumbing Supply,   1033 W Dominick St,   Rome, NY 13440 2925
508664787   +Morgan Wholesale,   PO Box 1347,   Kingston, PA 18704-0347
508658338   +Morgan, Lorne,   5328 Willows Ave.,   Philadelphia, PA 19143-4128
508664788   +Morgan,Lewis & Bockius LLP,   2000 One Logan Square,   Philadelphia, PA  19103-6993
508664789   +Morris Material Handling,   1801 Gallagher Road,   Plymouth Meeting, PA 19462-2840
508658339    Morris, Robert A,   104 Costill Ave.,   Clayton NJ  08312-1214
508658340    Morris, William B,   517 Penn St.,   Camden, NJ 08102-1219
508658341    Morrison, Eugene,   21 N Spruce St.,   Millville, NJ  08332-4131
508664790   +Morrow Ornamental Iron,  Attn: Martha,   12099 County Road 37,   Selma, AL 36701-0610
508664791   +Morse Fluid Technologies Inc.,   P.O. Box 283,   Ramsey, NJ 07446-0283
508664792   +Morse Moving & Storage Inc.,   27800 Wick Road,   Romulus, MI 48174-2623
508664793   +Morse Watchmans Inc.,   2 Morse Road,   Oxford, CT 06478-1040
508664794   +Morton Coatings Inc. No Brums,   P.O. Box 73215,   Chicago, IL 60673-0001
508664795   +Morton s Paint Center,   107 W. Main St,   Maple Shade, NJ 08052-2412
508658342   +Morton, Craig S,   125 S White Horse Pk,   Apt 76,   Lindenwold, NJ 08021-2328
508664797   +Mosaic Technology,   11b Industrial Way, Unit 3,   Salem, NH 03079
508658343    Mosaky, Somnuk,   28 Church St.,   Camden NJ  08105-2414
508664798   +Most Electric Inc.,   114 E. Rankin Street,   Jackson, MS 39201-6121
508664799   +Motion Industries Inc.,   28 Industrial Dr.,   Unit 8,   Trenton, NJ 08619-3281
508664800   +Motion Industries Inc.,   28 Industrial Dr.  Unit B,   Trenton, NJ 08619-3281
508664801   +Motor Fuel Tax Administration,   P.O. Drawer E,   Department Of Transportation,
             Dover, DE 19903-1503
508664802   +Motor Machine,   1956 Woodbridge Avenue,   Edison, NJ 08817-4470
508664803   +Motor Systems Inc.,   501 Technecenter Drive,   Milford, OH 45150-2796
508664804   +Motorcar Colors,   PO Box 532,   772 E. Main Street,   Moorestown, NJ 08057-0532
508664805   +Motorcar Colors,   772 E. Main St.,   PO Box 532,   Moorestown, NJ 08057-0532
508664807    Motorola Cellular Serv Inc,   P.O. Box 75904,   Chicago, IL 60675-5904
508664940   +Motorola Inc.,   1303 E. Algoniquin Road,   Schaumburg, IL 60196-1079
508664808   +Moultrie Manufacturing Comp.,   PO Box 2948,   1403 Hwy 133 S.,   Moultrie, GA  31776-2948
508664809   +Mountain Country Marketing,   890 Diana Hills Way,   Sandy, UT 84094-5367
508664810   +Mountain Valley Recreational,   410 Main Street,   Gorham, NH 03581-1123
508658344   +Mourey, Paul F,   508 Wheatley Ave.,   Beverly NJ  08010-1046
508664811   +Moxley Skan-A-Matic,   750 Springton Road,   Glenmoore, PA  19343-1208
508664812   +Moye Handling Systems, Inc.,   P.O. Box 785,   Somerville, NJ 08876-0785
508664813   +Mpb Hoist & Crane,   P.O. Box 7399,   North Arlington, NJ 07031-7399
508664814   +Mpc Industries,   9111 River Road,   Delair, NJ 08110-3205
508664815   +Mphusky Corp.,   355 Woodruff Rd.,   Suite 208,   Highland Par,   Greenville, SC 29607-3494
508664816    Mr Lock Inc,   1820 Rlance Pky, Ste 500,   Bedford, TX 76021 6126
508664817   +Mr. & Mrs. Underwood,   4209 De Haven Drive,   Chantilly, VA 20151-2809
508664818   +Mr. Bob,   151 Big Hill Road,   Southampton, NJ 08088-9234
508664819   +Mr. Bradem,   1725 Biden Lane,   Gloucester, NJ 08094-8759
508664820   +Mr. Harris,   601 New Street,   Williamstown, NJ 08094-8926
508664821   +Mr. Paint All,   44 N. 7th Avenue,   Beech Grove, IN 46107-1502
508658345   +Mroz, Joseph M,   3 Langley Dr.,   Sewell, NJ 08080-2609
508664822   +Mrp Plastics, Inc.,   PO Box 458,   Richboro, PA 18954-0458
508664823   +Mrs. Ortiz,   121 Glen Hollow Dr.,   Port Jefferson Station, NY 11776-3520
508664824    Ms Deca,   C O Maple Shade High School,   Clinton & Frederick Avenues,
             Maple Shade, NJ 08052-3299
508664827   +Msb Associates,   115 South Pawn Forest Lane,   Pittsboro, NC 27312-8809
508664826   +Msb Associates L.L.C.,   1117 Rivage Promenade,   Wilmington, NC 28412-2753
508664832   +Msc,   9 Bonair Drive,   Warminster, PA 18974-4811
508664828   +Msc - Pre-Finish Metals,   120 Enterprise Ave.,   Morrisville, PA 19067-3793
508664829    Msc Industrial Supply Co,   Dept Ch 0075,,   Palatine, IL  60055-0075
508664830   +Msc Industrial Supply Company,   P.O. Box 9072,   Melville, NY 11747-9072
508664831    Msc Pre-Finish Metals,   New Ford Mill Road,   Morrisville, PA  19067
508664833   +Msci Mid-South Chapter,   Mike Young Treasurer,   C O Chatham Steel,   401 Avenue W,
             Birmingham, AL 35214-5553
508664834   +Msci Philadelphia Chapter,   Russ Edborg- Golf Committe,   C O Olympic Steel,
             10 Industrial Highway Ms#39,   Lester, PA 19113-2001
508664835   +Msd Industries, Inc.,   Industrial Hose & Belting,   458 Atlantic Avenue,   Camden, NJ 08104-1016
508664837   +Msi-Viking Gauge LLC,   321 Tucapau Road,   P.O. Box 537,   Duncan, SC 29334-0537
508664838   +Mt. Holly Concrete,   PO Box 957,   Marlton, NJ 08053-0957
508664839   +Mt.Laurel Municipal Court,   1100 Mt.Laurel Road,   Mt.Laurel, NJ 08054-9540
508664840   +Mtlm - Naporano,   135 S. Lasalle Street,   Dept 2180d,   Chicago, IL  60674-2180
508664841   +Mtlm Northeast,   2430 Payshere Circle,   Chicago, IL 60674-0024
508664842   +Mtlm Northeast Naporano,   2180 Payshere Circle,   Chicago, IL 60674-0021
508668941   +Mueller Co.,,   1401 Mueller Avenue,   Chattanooga, TN 37406-1397
508658346   +Mueller, Joseph T,   2207 Sweetbriar Rd.,   Morrisville, PA 19067-3567
508664843   +Mulch Express LLC,   267 Amberfield Dr.,   Mt Laurel, NJ 08054-5128
508664845   +Muller, Muller, Richmond, Harms, Meyer & Sgr,   161 Ottawa, Nw,   Suite 205-E,
             Grand Rapids, MI 49503-2721
508664846   +Multi-Measurements Inc.,   1 Madison Ave.,   Suite 06,   Warminster, PA 18974-4858
508664847    Multitech International Hk Ltd,   Rm. 30, 5 F Blk. A, Cambridge Plaza,
             188 Sun Wan Road, Sheung Shui, N.T.,   Hong Kong
508664848    Multitech, Inc.,   1220 American Blvd,   West Chester, PA  19380-4268
508658347   +Mundell, Eric G,   1273 Sheridan St.,   Camden, NJ 08104-3529
508658348    Munford, John A,   514 Edward Ave.,   Chesilhurst NJ  08089-1136
508664849   +Municipal Court,   City Of Margate,   1 South Washington Ave.,   Margate, NJ 08402-2324
508664850   +Municipal Court,   Township Of Pennsauken,   2400 Bethel Ave.,   Pennsauken, NJ 08109-2767
508664851   +Municipal Maintenance Co, Inc.,   1352 Taylors Lane,   Cinnaminson, NJ 08077-2590
```

```
508664852   +Munin, Rob,   26 Cedar Meadow Lane,   Media, PA 19063-6303
508658349   +Munin, Robert S,   26 Cedar Meadow Ln.,   Media, PA 19063-6303
508664853   +Muniservices, LLC,   51 North Third St.,   Pmb #215,   Philadelphia, PA 19106-4517
508658350   +Munoz, Pablo E,   835 Engard Ave.,   Pennsauken NJ 08110-3440
508664854   +Munroe Creative Partners,   1435 Walnut St.,   Suite 600,   Philadelphia, PA 19102-3219
508658351   +Muns, Michael V,   407 Vine St.,   Camden, NJ 08102-1925
508664856   +Murlin Chemical, Inc.,   10 Balligomingo Road,   W Conshohocken, PA 19428-2738
508664857   +Murphy & Read Spring Mfg. Co,   617 W. Sixth St,   PO Box 211,   Palmyra, NJ 08065-0211
508664858   +Murphy & Read Spring Mfg. Co.,   P.O. Box 211,   Palmyra, NJ 08065-0211
508664859   +Murphy Development,   780 Parkview Rd,   Green Bay, WI  54304 5779
508664860   +Murphy Ford Lincoln-Mercury,   3310 Township Line,   Chester, PA 19013-1448
508658352   +Murphy, Irene,   12519 Ramer Rd.,   Philadelphia, PA 19154-1901
508658353   +Murphy, James F,   4200 Woodhaven Rd.,   Apt  222,   Philadelphia, PA 19154-2827
508658354   +Murray, Kevin,   1123 N 32nd St.,   Camden, NJ 08105-4256
508664861   +Muscular Dystrophy Assoc.,   C O Union Planters Bank,   1 Cottonwood Road, Box 520,
              Glen Carbon, IL 62034-2783
508664862   +Musik Klips Inc.,   7536 Rindge Ave.,   Playa Del Rey, CA  90293-8038
508664863   +Mustang Express Trucking Inc,   306 Titusville Road,   Poughkeepsie, NY 12603-2921
508664864   +Mutimer Company,   3138 Butler Pike,   P.O. Box 630,   Plymouth Meetig, PA 19462-0630
508664865   +Mutual Industries Inc,   707 West Grange St,   Philadelphia, PA 19120-2298
508664866   +Mw Patriot Mfg Inc,   999a South Grand St,   PO Box 498,   Hammonton, NJ 08037-0498
508664867   +Mwi Inc.,   P.O. Box 8000,   Dept. 427,   Buffalo, NY 14267-0002
508664868   +Mx Industrial,   35 Steamwhistle Drive,   Ivyland, PA 18974-1451
508664869   +My Pool Supply,   1325 Peachtree Industrial Bl,   Sugar Hill, GA 30518
508664870   +Myers Brothers, Inc.,   Box 7916,   5101 Mackay Rd.,   Greensboro, NC 27417-0916
508664871   +Myers Maintenance Co. LLC,   900 North Delsea Drive,   Clayton, NJ 08312-1006
508664872   +Myers Tire Supply Co.,   9210 Collins Ave.,   Pennsauken, NJ 08110-1039
508664873   +Myron E. Wasserman,   Chapter 13 Trustee,   P.O. Box 92033e,   Cleveland, OH 44101
508664874   Myung-Do Co Ltd,   Unit No. 201, #509-2,   Euijungbu-2 Dong, Euijungbu City,,
              Kyungkee-Do, Korea,   Cpo Bx 4344, Seoul
508664875   +N V R Building Products Co,   200 Veterans Dr,   Portland, TN 37148-2041
508664876   N.A.G.S.,   Grant & Frankford Ave,   Phialdelphia, PA  19114
508664877   N.A.R.I.,   1999 Booth Payments,   2200 Wilson Bld Suite 200,   Arlington, VA  22201-3324
508664878   N.C. Department Of Revenue,   P.O. Box 25000,   Raleigh, NC 27640-0001
508664880   +N.D.C. Corporation,   1548 Foard Road,   Bensalem, PA 19020-4523
508664881   +N.E.B.S.,   PO Box 88042,   Chicago, IL  60680-1042
508664882   +N.F.R.C., Inc.,   6305 Ivy Lane,   Suite 140,   Greenbelt, MD 20770-6323
508792221   N.J. Dept. of Env. Protection,   Richard J. Hughes Justice Complex,
              25 Market Street, PO Box 093,   Trenton, NJ  08625-0093
508664883   +N.J. Division Of Motor Veh.,   CN 009,   Trenton, NJ  08666-0009
508664884   N.J. State Bar Association,   New Jersey Law Center,   One Constitution Square,
              New Brunswick, NJ  08901-1520
508664885   N.J. State Disability,   Benefits Fund,   P.O. Box 0878,   Newark, NJ  07101-0878
508664886   +N.J.A.A.S.,   1 Riverside Drive,   Camden, NJ 08103-1037
508664887   +N.J.P.D.F.,   New Jersey Police Defense,   Foundation,   927 Route 33 Suite 250,
              Trenton, NJ  08690
508664888   +N.K. Frea s Sons,   1028 Poquessing Ave,   At Rt. 13,   Andalusia, PA 19020-5632
508664889   +N.S.I.,   102 Great Hill Road,   Naugatuck, CT 06770-2135
508664890   +N.Y. Workers Compensation,   Board Finance Office,   100 Broadway,   Albany, NY 12241-0001
508664891   N.Y.C. Dept Of Finance,,   Parking Violations,   PO Box 2127,   New York, NY 10272-2127
508664892   +N.Y.S. Dept. Of Labor Ui Division,   GPO,   PO Box 27435,   New York, NY  10087-7435
508665045 +++NEW YORK PACKAGING CORP,   PO BOX 231228,   GREAT NECK NY  11023-0228
              (address filed with court:  New York Packaging Corp,   PO Box 1228,   Great Neck, NY 11023)
508657630   +NJ Attorney General s Office-Div of Law,   Richard J. Hughes Justice Complex,   25 Market Street,
              PO Box 112,   Trenton, NJ 08625-0112
508665092   +NJ Dept Of Weights & Measures,   1261 Routes 1 And 9 South,   Avenel, NJ 07001-1647
508665093   NJ Division Of Fire Safety,   PO Box 809,   Trenton, NJ  08625-0809
508665094   NJ Division of Fire Safety, NJ Dept of Community A,   Division of Fire Safety,   PO Box 809,
              Trenton, NJ 08625 0809
508665096   NJ E-Pass Violation Processing Ctr,   PO box 52005,   Newark, NJ  07101-8205
508665095   NJ Employment Security Agency,   Cn 079,   Trenton, NJ  08625-0079
508665097   +NJ Family Support Payment,   PO Box 4880,   Trenton, NJ 08650-4880
508665099   +NJ Lawyers Fund,   For Client Protection,   5th Floor, North Wing,   25 Market Street,
              Trenton, NJ 08611-2148
508665098   NJ Lawyers Fund For Client,   Protection,   C O Lockbox,   P.O. Box 500,
              Newark, NJ  07101-0500
508665100   NJ Motor Vehicle Commission,   Revenue Processing Center,   PO Box 008,   Trenton, NJ 08646 0008
508665101   NJ Motor Vehicle Services,   CN 009,   Trenton, NJ  08666-0009
508665102   +NJ Turnpike Authority,   Attn: Toll Collection,   P.O. Box 1121,   New Brunswick, NJ 08903-1121
508669009   +NJDEP,   One Port Center -,   2 Riverside Drive, Suite 201,   Camden, NJ 08103-1013
508665103   +NJwea Registrar,   1776 South Mill Rd.,   Vineland, NJ 08360-6223
508665150 +++NORTHEAST PUBLISHING GROUP,   MARINE INDUSTRIAL PARK,   PO BOX 51659,   BOSTON MA  02205-1659
              (address filed with court:  Northeast Publishing Group,   Marine Industrial Park,   P.O. Box 1659,
              Boston, MA  02205-1659)
508665188   +NRG Industries, Inc.,   305 W. Brevard Street,   Tallahassee, FL 32301-1117
508669010   +NTR North America,   14881 Quorum Drive,   Suite 850,,   Dallas, TX 75254-7069
508665205   +NY Credit Group Service Inc,   Service Inc.,   49 West 45th Street,   New York, NY 10036-4603
508665214   NYS Dept Of Motor Vehicles,   Traffic Violations Plea Unit,   P.O. Box 2950-Esp,
              Albany, NY  12220-0950
508665215   NYS Income Tax,   Processing Unit,   PO Box 3961,   New York, NY  10083961
508665216   +NYS Unemployment Insurance,   PO Box 1589,   Albany, NY 12201
508665217   NYS Unemployment Insurance,,   NYS Dept Of Labor - Ui Div,   GPO, PO Box 27435,
              New York, NY 100877435
```

```
508664893   +Naad Central States Chapter,   C O Peterson Aluminum,   Attn: Mike Palesny,   1005 Tonne Road,
             Elkgrove, IL 60007-4817
508664894   +Naad Northern Ohio Chapter,   Gary W. Stamm,   Copper And Brass Sales Inc.,   5755 Grant Ave.,
             Cleveland, OH 44105-5635
508668672    Nabisco Food Corporation,   Wilmington, DE 19805
508664895   +Nachsin Entertainment,   PO Box 154,   Newtown, PA 18940-0154
508664896    Nacolah,   PO Box 2419,   Bedford Park, IL 60499-2419
508664897   +Nada Associates,   422 Ironwood Drive,   Canonsburg, PA 15317-9569
508664898   +Nalco Company,   1222 Forest Parkway,   Suite 100,   Paulsboro, NJ 08066-1752
508664899   +Names Group,   693 Jolson Avenue,   Akron, OH 44319-2722
508664900   +Nami,   11870 Merchants Walk,   Suite 202,   Newport News, VA 23606-3315
508658355   +Namviseth, Khammanh Kenny,   444 Cantrell St.,   Philadelphia, PA 19148-5738
508664901    Nan Pi Zhao Zhuang Spring Hdwe,   Zhai Zhunag Village,,   Nan Pi County,   He Bei Province,
             061510 China
508664902   +Nance Sales Company,   9537 E Hercules Dr,   Chandler, AZ 85248-7457
508664903   +Nancy A Effinger,   504 Jefferson St.,   Riverside, NJ 08075-3006
508664904   +Nancy Carpey,   532 Foxglove Ln,   Wynnewood, PA 19096-1661
508664905   +Nancy Effinger,   9a First Monthgomery Dr,   Mt Holly, NJ 08060-1513
508664906   +Nancy L Knipp,   14 Purnell Ave,   Cinnaminson, NJ 08077-2747
508664907    Nanhai Kaili Hdw Prod Co Ltd,   Shunxing Rd, Hegui Industry City,   Heshun, Nanhai,
             China 528241,   Guangdong
508664908   +Nanov Display Inc,   13621 Deering Bay Drive # 60,   Coral Gables, FL 33158-2844
508664909   +Nap Tools LLC,   North American Products,   120 South 16th Street,   Lebanon, PA 17042-4515
508664910   +Napco, Incorporated,   PO Box 87-7475,   Kansas City, MO 64187-0001
508664911    Naples Shutter,   2221 Corporation Blvd,   Naples, FL 34109 2017
508664912   +Napm,   2055 East Centennial Circle,   P.O. Box 22160,   Tempe, AZ 85285-2160
508664913   +Napoleon Staffing Services,   PO Box 10,   Chektenham, PA 19012-0010
508664914   +Naporano Iron & Metal Co.,   P.O. Box 5158,   Newark, NJ 07105-0158
508658356   +Narvaez, Eduardo G,   6601 Oakland St.,   Philadelphia, PA 19149-2230
508658357   +Narvaez, Liliana,   514 N 31st St.,   Camden, NJ 08105-1422
508664915   +Nasco Industries Inc.,   Fort Lauderdale Commerce,   Center 3541 N.W. 53 St.,
             Fort Lauderdale, FL 33309-6311
508664916   +Nasdaq Stock Market, Inc.,   Department 0522,   Washington, DC 20073-0001
508664917   +Nash Engraving, Inc.,   206-208 N. Broadway,   Gloucester City, NJ 08030-1103
508664918   +Nashville Door Closer Service,   1827b 12th Ave S,   Nashville, TN 37203
508668673    Nason and Cullen, Inc.,   500 North Gulf Road, Suite 100,   King of Prussia, Pa 19406-2816
508664919   +Nasua Express,   57 Danial Webster Hwy,   Merrimack, NH 03054-4811
508664920   +Nat Alexander Company, Inc.,   121 White Horse Pike,   Laurel Springs, NJ 08021-4158
508664979   +Nat l Assoc. Of Home Builder,   1201 15th St. Nw,   Washington, DC 20005-2800
508664980   +Nat l Guardian Sec Svcs Corp,   PO Box 26,   1816 West Point Pike,   West Point, PA 19486-0026
508664981    Nat l Spa & Pool Inst - Can,   7370 Bramalea Road,   Unit 5,,   Mississauga L5s 1n6,   Canada
508664921   +Natalie Abram,   Viscount Pools,   36568 Groesbeck Highway,   Clinton Township, MI 48035-1549
508664922   +Natco Inc.,   P.O. Box 3342,   Omaha, NE 68103-0342
508664923   +Nathaniel Finnel,   7900 York Rd,   Apt 713b,   Elkins Park, PA 19027-2355
508664924   +Nation Wide Market Share Inc.,   4535 W. Sahara Ave. #217,   Las Vegas, NV 89102-3710
508664925   +National Accreditation And Management Institute, I,   11870 Merchants Walk - Suite 202,
             Newport News, VA 23606-3315
508664926   +National Airviews Inc.,   11412 Williamsport Pike,   Greencastle, PA 17225-8465
508664927   +National Ammonia,   P.O. Box 7777-W2170,   Philadelphia, PA 19175-0001
508664928   +National Assoc Of Credit Man,   Credit Management,   PO Box 22827,   Tampa, FL 33622-2827
508664929   +National Assoc. Of Colleges,   And Employers,   62 Highland Avenue,   Bethlehem, PA 18017-9481
508664932   +National Association Of,   Aluminum Dustributors,   Mid-Atlantic Chapter,
             Collingdale, PA 19023
508664931   +National Association Of,   Aluminum Distributors,   1900 Arch Street,
             Philadelphia, PA 19103-1404
508664930   +National Association Of Home,   Builders,   1201 15th Street NW,   Washington, DC 20005-2842
508664933   +National Association Supply,   Co-Operative, Inc.,   P.O. Box 1015,
             New Philadelphia, OH 44663-5115
508664934   +National Bag,   2233 Old Mill Road,   Hudson, OH 44236-1337
508664935   +National Basic Sensor,   4921 Carver Avenue,   Trevose, PA 19053-6251
508669008   +National Building Facility Services, INC,   2516 E. Ontario Street,,
             Philadelphia, PA 19134-5543
508664936    National Bullet Proof, Inc.,   9855 S. 78th Avenue,   Hickory Hills, IL 60457-2324
508664937   +National Business Furniture In,   735 N Water Street,   PO Box 92952,   Milwaukee, WI 53203-3452
508664938   +National Business Institute,   P.O. Box 3067,   Eau Claire, WI 54702-3067
508664939   +National Business Supply Inc.,   5419 S Decatur,   Suite A,   Las Vegas, NV 89118-6250
508664940   +National Carbide Saw Co.,   7353 State Road,   Philadelphia, PA 19136-4212
508664943   +National Certified Testing,   5 Leigh Drive,   York, PA 17406-8474
508664944   +National City Commercial Capital Corp.,   PO Box 931034,   Cleveland, OH 44193-0004
508664945   +National City Corporation,   1900 East Ninth Street,   Cleveland, OH 44193-0001
508668674   +National Fiberstock Corp.,   2051 Potshop Lane,   Norristown, Pa 19403-3945
508664946   +National Filter Media Corp.,   9 Fairfield Boulevard,   Wallingford, CT 06492-1828
508664947   +National Fire Protection Assoc,   P.O. Box 9689,   Manchester, NH 03108-9689
508664948   +National Flag & Banner Co.,   1214 Arch Street,   Philadelphia, PA 19107-2800
508664949   +National Freight Inc.,   P.O. Box 8500- S-4535,   Philadelphia, PA 19178-8500
508664950    National Freight, Inc.,   PO Box 11679-Dep t691,   Newark, NJ 07101
508664951    National Glass Association,   8200 Greensboro Dr,   Suite 302,   Mclean, VA 22102-3881
508664953    National Guardian Security Ser,   P.O. Box 85790,   Louisville, KY 40285-5790
508664954   +National Instrument Repr. Stds,   Div Speck Ind Controls,   1503 Glen Ave Bldg 100,
             Moorestown, NJ 08057-1175
508664956   +National Millwrights,   & Installers Inc.,   2166 Quarry Road,   Salfordville, PA 18958
508664955   +National Millwrights Inc.,   PO Box 181,   Salfordville, PA 18958-0181
508664957   +National Northeast Corp.,   33 Bridge St.,   P.O. Box 1000,   Pelham, NH 03076-1000
508664958   +National Northeast Corporation,   C O Bank Boston,   P.O. Box 5-0481,   Woburn, MA 01815-0001
```

```
District/off: 0312-1          User: mflynn             Page 92 of 151          Date Rcvd: Sep 04, 2008
Case: 08-14631               Form ID: 137              Total Served: 11248

508664959   +National Notary Association,   PO Box 2402,   Chatsworth, CA 91313-2402
508664960   +National Packaging Special,   PO Box 1207,   Mountainside, NJ 07092-0207
508668675    National Railroad Passenger Corporation,   2600 Market Street, 13th Floor,
              Philadelphia, Pa 19103
508664961   +National Recycling Center, Inc,   105 Skillen Street,   Buffalo, NY 14207-1755
508664962    National Revenue Corporation,   PO Box, 182,964.00,   Columbus, OH 43218-2964
508664963    National Safety Apparel,   P.O. Box 901189,   Cleveland, OH 44190-0003
508664964    National Sash & Door Jobbers,   Association Inc   10047 Robert Trent Jones Pkwy,
              New Port Richey, FL 346554649
508664965   +National Stainless And Alloy,   P.O. Box 60340,   King Of Prussia, PA 19406-0340
508664966    National Stainless And Alloy,   Queens Drive And Henderson Road,   King Of Prussia, PA 19406
508664967    National Tool Grinding, Inc.,   1920 West 8th Street,   Erie, PA 16505-4935
508664968    National Traffic Service Inc,   151 John James Audubon Pkwy,   Amherst, NY 14228 1185
508664969    National Truck Equip. Assoc.,   37400 Hills Tech Drive,   Farmington Hill, MI  48331-3414
508664970   +National Vinyl Products Inc,   Attn: Scott Channell,   7 Coburn St,   Chicopee, MA 01013-3809
508664971    Nations Way Transport,   PO Box 710,   Denver, CO  80201-0710
508664973   +Nationwide Architectural,   Metals, Inc,   412 B Trimmer Road,   Califon, NJ 07830-4034
508664972   +Nationwide Architectural Metal,   Califon Business Park-Bldg.#1,   412 Trimmer Road,
              Califon, NJ 07830-4000
508664974   +Nationwide Credit, Inc,   PO Box  740617,   Atlanta, GA 30374-0617
508664975   +Nationwide Industrial Supply,   8414 South Ave,   Youngstown, OH 44514-3600
508664976   +Nationwide Industries,   10333 Windhorst Road,   Tampa, FL 33619-7831
508664978   +Nationwide Recovery Systems,   2550 Midway Rd.,   Suite 200,   Carrollton, TX 75006-2386
508664977   +Nationwide Recovery Systems,   2304 Tarpley Drive,   Suite 134,,   Carrollton, TX 75006-2470
508658358   +Navarro, Brenda,   2345 N 6th St.,   Philadelphia, PA 19133-2506
508668676    Navistar International,   1635 Market Street,   Philadelphia, PA 19103-2217
508668677   +Nazareth Hospital,   2601 Holmes Ave.,   Philadelphia, PA 19152-2096
508658359   +Nazario, Jose R,   3029 Benson St.,   Apt A,   Camden, NJ 08105-2360
508664982   +Ncneill Construction Co.,   17 Herbert Place,   Newark, NJ 07104-4018
508664983   +Nco Financial Systems, Inc.,   P.O. Box 13579,   Philadelphia, PA 19101-3579
508664984   +Nco Financial Systems, Inc.,   PO  Box 8708,   Metairie, LA 70011-8708
508664985   +Ncs Publications Group,   PO  Box 24101,   Cleveland, OH 44124-0101
508664986   +Neal Systems Incorporated,   122 Terry Dr.,   Newtown, PA 18940-1851
508657651    Nebraska Sales and Use Tax,   Nebraska State Office Building,   301 Centennial Mall South,
              PO Box 94818,   Lincoln, NE 68509-4818
508664987   +Nebs Business Forms,   500 Main Street,   Groton, MA 01471-0001
508658360   +Neeley, David,   455 N Edgewood St.,   Philadelphia, PA 19151-4323
508664988   +Neemar Inc.,   P.O. Box 5539,   2 Anco Drive,   Deptford, NJ 08096-0539
508668678   +Neemar Inc.,   2 Anco Drive,   Deptford, NJ 08096
508658361   +Negron, Juan,   2200 Sewell Ave.,   Camden NJ  08105-2012
508658362   +Negron, William,   6508 N Fairhill St.,   Philadelphia, PA 19126-3849
508664989   +Nei Of Pa., Inc.,   1850 Gravers Road,   Norristown, PA 19406
508658363   +Neiling, John R,   324 Timberline Dr.,   Mount Laurel, NJ  08054-2135
508664990   +Neilson Door & Window,   PO Box 840837,   Hildale, UT 84784-0837
508658364    Neilson, Robert David,   677 Cornwallis Dr.,   Mount Laurel, NJ  08054-3216
508664991   +Nelco Hardware & Supply, Inc.,   214 West Davis Dr.,   Magnolia, NJ 08049-1215
508664992   +Nelson B. Cooney & Son Inc.,   P.O. Box 53,   Medford, NJ 08055-0053
508664993   +Nelson Stud Welding, Inc.,   260 Boot Road,   Downingtown, PA 19335-3403
508664994   +Nelson Wire Rope Corp.,   3051 Penn Avenue,   Hatfield, PA 19440-1726
508658365   +Nelson, Dennis K,   1437 Ormond Ave.,   Camden, NJ 08103-2925
508664995    Nemf,   1-71 North Avenue East,   PO Box  6031,   Elizabeth, NJ  07207-6031
508664996    Neopost Leasing,   PO  Box 45822,   San Francisco, CA  94145-0822
508664997   +Nep Jed Industries,   315 Popular Street,   Scranton, PA 18509-2731
508664998   +Neps Holding Co. Inc.,   333 West 206th Street,   New York, NY  10034
508664999   +Neptune Iron & Metal,   101 Memorial Drive,   Neptune, NJ 07753-5068
508658366   +Nerestant, Jean T,   22 Claypoole Ave.,   Apt A,   Moorestown, NJ 08057-1004
508665001   +Nerio Rivera,   75 Pine Creek Estates,   East Stroudsburg, PA 18302-7908
508665000    Nerio Rivera,   1207 Central Ave,   Matawan, NJ 07747 1063
508658367    Nesmith, Mark,   36 Grand Ave.,   Blackwood NJ 08012-2852
508665002   +Netdesign Inc.,   181 Genesee Street,   Suite 500,   Utica, NY 13501-2113
508665003    Netts,   3715 E Thompson Street,   Philadelphia, PA 19137
508665005   +Network Solutions,   13200 Woodland Park Rd,   Herndon, VA 20171-3025
508665004    Network Solutions Inc.,   P.O. Box 17305,   Baltimore, MD  21297-0525
508658368   +Neville, Markay,   463 Lydall St.,   Manchester, CT 06042-2416
508665008   +New Age Industries,   PO Box  8500-S5810,   Philadelphia, PA 19178-0001
508665007   +New Age Industries,   147 James Way,   Southampton, PA 18966-3817
508665009   +New Armadillo Cover Co.,   PO Box 691262,   Houston, TX  77269-1262
508665010   +New Century Transportation Inc,   PO Box 8500-S3478,   Philadelphia PA 19178-0001
508665011    New England Business Service, Inc.,   500 Main Street,   Att: A R,   Groton, MA  01471-0004
508665012   +New England Chapter - Nspi,   PO Box  997,   Lynnfield, MA 01940-0997
508669095    New England Motor Freight Inc,   1-71 North Ave, East,   PO Box 6031,   Elizabeth, NJ 07207-6031
508665013    New England Motor Freight Inc,   1-71 North Ave, East,   PO Box 6031,   Elizabeth, NJ 072076031
508665014    New England Motor Freight Inc,   P.O. Box 6031,   Elizabeth, NJ  07207-6031
508665015    New Hampshire Materials Lab,   22 Interstate Drive,   Somersworth, NH  03878-1209
508665016   +New Harry s Discount,   Rt. 130,   9417 N. Crescent Boulevard,   Pennsauken, NJ 08110-1351
508665017    New Hocha Aluminum Ind Co Ltd,   Nanhai Foshan,   Xing Xian Rd,M Dali Town,
              Nanhai City, 321 National Rd,   China 528231,   Guangdong
508665018    New Holland Credit Company,   P.O. Box 7247-0170,   Philadelphia, PA  19170-0170
508665019    New Horizon,   1044 Laurel Oak Road, Suite 5,   Voorhees, NJ  08043
508665020   +New Jersey Art Supply Inc,   926 Haddonfield Rd,   Cherry Hill, NJ 08002-2775
508668818   +New Jersey Department of Environmental Protection,   Attorney General of New Jersey,
              25 Market Street,   P.O. Box 093,   Trenton, NJ 08625-0093
508665021   +New Jersey Family Support,   Payment Center,   P.O. Box 4880,   Trenton, NJ 08650-4880
```

```
District/off: 0312-1              User: mflynn              Page 93 of 151              Date Rcvd: Sep 04, 2008
Case: 08-14631                   Form ID: 137              Total Served: 11248


508665022    +New Jersey Higher Education,  Assistance Authority,   4 Quakerbridge Plaza,   Cn 548,
              Trenton, NJ 08625-0548
508665023     New Jersey Law Journal,   Post Office Box 18229,   Newark, NJ 07191-8229
508665024     New Jersey Manufacturing,   Extension Program, Inc.,   P.O. Box 29004,   Newark, NJ 07101-9004
508665025    +New Jersey Motor Vehicle Services,   Revenue Processing Center,   PO Box 008,
              Trenton, NJ 08646-0008
508665026    +New Jersey Painting,  And Sandblasting Co.,   P.O. Box 461,   Clayton, NJ 08312-0461
508665027    +New Jersey State Association,  Of Chiefs Of Police,   777 Alexander Road, Suite 203,
              Princeton, NJ 08540-6300
508665028    +New Jersey State Bldg,  Trades Council,   Garden State Executive Plaza,   77 Brant Avenue,
              Clark, NJ 07066-1560
508665029    +New Jersey State Safety,  Council,   6 Commerce Drive,   Cranford, NJ 07016-3515
508665030    +New Jersey Steel Corp.,   PO Box 2506,   Cherry Hill, NJ 08034-0205
508665031    +New Jobs, Attn: Sherry Esteves,   102 West State Street,   Trenton, NJ 08608-1102
508665032    +New Life Clinics,   10971 Juanita Court,   Grass Valley, CA 95949-6650
508665033    +New London Systems Inc.,  Kelton & Pennock Bridge Rd.,   PO Box  1001,   New London, PA 19360-1001
508665034    +New Method Steel Stamps Inc.,   31313 Kendall Ave.,   P.O. Box 338,   Fraser, MI 48026-0338
508665036    +New Penn Motor Express,   625 S Fifth Avenue,   PO Box 630,   Lebanon, PA 17042-0630
508665035    +New Penn Motor Express Inc,   625 S Fifth Ave,   PO Box 630,   Lebanon, PA 170420630
508665037     New Pig Corporation,   1 Pork Ave.,   Tipton, PA 16684
508665038     New Pig Corporation,   One Pork Ave.,   Tipton, PA 16684-0304
508665039    +New Vision Windows, Inc.,   PO Box 653,   Walnut Grove, NC 27052-0653
508665040    +New York Carolina Express,   1314 Conklin Rd.,   Box 317,   Conklin, NY 13748-1409
508665041     New York City Scu,   P.O. Box 15361,   Albany, NY 12212-5361
508665042    +New York Credit Group Serv.,   49 West 45th St.,   New York, NY 10036-4603
508665043    +New York International Sales,   233 East Shore Road,   Suite 211,   Great Neck, NY 11023-2433
508665044     New York Key Service,   1056 N Western Ave,   Los Angeles, CA 90029 2310
508665046    +New York Representatives Inc,  Dba O geary Birenbach Wergeles,   435 Main St,
              Farmingdale, NY 11735-3591
508657652    +New York Sales and Use Tax,   Department of Taxation and Finance,   ATT: Office of Counsel,
              Building 9, W.A. Harriman Campus,   Albany NY 12227-0001
508665050     New York State,  Unemployment Insurance,   PO Box 4301,   Birmingham, NY 13902 4301
508665047    +New York State Department Of Trans.,   50 Wolf Rd. Pod 53,   Albany, NY 12232-0001
508665049     New York State Sales Tax,  Jaf Building,   PO Box 1205,   New York, NY 10116 1205
508665048     New York State Sales Tax Processing,  JAF Building,   PO Box 1208,   New York, NY 10116-1208
508665051    +New York Stock Exchange,  Grand Central Station,   Post Office Box 4695,
              New York, NY 10163-4695
508665052    +New York University,  Stern Fund,   P.O. Box 837,   Peter Stuyvesant Station,
              New York, NY 10009-0837
508665053    +New York Wire,   PO Box 951644,   Cleveland, OH 44193-0018
508665054    +Newage Testing Instruments Inc,   147 James Way,   Southampton, PA 18966-3817
508665055     Newark Electronic,   PO Box 94151,,   Palatine, IL 60094-4151
508665056    +Newark Electronics,   4801 N Ravenswood,   Chicago, IL 60640-4457
508665057    +Newark Inone,   4801 North Ravenswood Avenue,   Chicago, IL 60640-4457
508665058    +Newark Processing,   1367 E. Main Street,   Newark, OH  43055
508658369    +Newberry, George H.,   517 Lexington Ave.,   Pennsauken NJ  08110-2830
508665059    +Newbridge Book Clubs,   Post Office Box 6040,   Riverside, NJ 08075
508658370     Newman, Arnold F,   173 Wexford House,   Maple Shade, NJ  08052
508665060    +Newport Electronics Inc.,   2229 South Yale Street,   Santa Ana, CA 92704-4401
508665061     News Journal Co.,   PO Box 15506,   Wilmington, DE  19886-1155
508665062    +News Usa,   198 Van Buren Street,   Suite 420,   Herndon, VA 20170-5338
508665063    +Newton & Associates,   PO  Box 8510,   Metairie, LA 70011-8510
508665064    +Newtown Camera,   Rte 413 & Doublewoods Rd,   Summit Square,   Langhorne, PA  19047
508665065    +Next Communications,   3070 Bristol Pike,   Suite 101,   Bensalem, PA 19020-5364
508665067    +Nextel Communications,   PO Box 17621,   Baltimore, MD  21297-1621
508665066    +Nextel Communications,   P.O. Box 660075,   Dallas, TX  75266-0075
508665069    +Nfl Films,   330 Fellowship Road,   Mount Laurel, NJ 08054-1207
508665068    +Nfl Films Inc.,   One Nfl Plaza,   Mount Laurel, NJ 08054-1281
508665070    +Nfpa,   PO Box  9143,   Quincy, MA 02269-9143
508665071    +Ng, Inc.,   501 Locust Street,   Gasden, AL 35901-3741
508665072    +Nga Exhibits,   8200 Greensboro Dr, Ste 302,   Mclean, VA 22102-3803
508658371    +Ngo, Dong Van,   35 Woodbury Ct,   Cherry Hill, NJ 08003-1111
508658372    +Nguyen, Dung T,   4327 N 43rd St.,   Pennsauken, NJ 08109-1803
508658373    +Nguyen, Frank T,   3623 Westfield Ave.,   Camden, NJ 08110-3123
508658374    +Nguyen, Khanh,   7137 Lindbergh Blvd,   Philadelphia, PA 19153-3018
508658375     Nguyen, Khiem V,   313 N 27th St.,   Camden, NJ 08105-1139
508658376    +Nguyen, Ky Van,   430 N 38th St.,   Pennsauken, NJ 08110-3112
508658377    +Nguyen, Loc Phuoc,   6411 Mansion Blvd,   Pennsauken, NJ 08109-1025
508658378    +Nguyen, Lot,   510 Dwight Ave.,   Collingswood, NJ 08107-1904
508658379    +Nguyen, Minh Cong,   833 Mc Kean St.,   Philadelphia, PA 19148-2341
508658380     Nguyen, Minh Van,   5209 Magnolia Ave.,   Pennsauken, NJ 08109-1203
508658381    +Nguyen, On Van,   242 E Allegheny Ave.,   Philadelphia, PA 19134-2237
508658382    +Nguyen, Quyen T,   410 N 40th St.,   Pennsauken, NJ 08110-3134
508658383    +Nguyen, Ta Van,   321 Cooper Ave.,   Woodlynne, NJ 08107-2109
508658384    +Nguyen, Thuan Duc,   4720 Camden Ave.,   Pennsauken, NJ 08110-2038
508658385     Nguyen, Zak,   1607 Holcaine St.,   Camden, NJ 08104-1315
508665073    +Nhc Incorporated,   2137 Rust Avenue,   Cape Girardeau, MO 63703-7668
508665074    +Nhs 2008,  C O Reed Exhibitions,   PO Box 7247-7585,   Philadelphia, PA 19170 7585
508665076    +Niagara,  Bliss Clearing Niagara,   1004 E. State Street,   Hastings, MI 49058-9166
508665075    +Niagara Polymer Products,  Division Of Curbell,   Plastics PO Box 1850,   Buffalo, NY 14240-1850
508665077     Niagra Fasteners Inc.,   6095 Progress Street,   Niagra Falls,  Ontario Canada,   L2e6x8
508665078    +Nichimen America Inc.,   1185 Avenue Of The Americas,   New York, NY 10036-2601
508668679     Nicholas Brothers, Inc.,   Dutch Road,   Marlton, NJ 08053
508669115    +Nichols Michael,   424 North 9th Street,   Camden, NJ 08102-1054
```

```
508658386   +Nichols, Michael,   424 N 9th St.,   Camden, NJ 08102-1054
508665079   +Nick Mustacchio,   Mustacchio Windows & Siding,   PO Box 123,   Barto, PA 19504-0123
508665080   +Nick Teminsky,   3148 Sunnybrook,   Youngstown, OH 44511-2824
508665081   +Nick s Towing,   9625 River Road,   Pennsauken, NJ 08110-3220
508658387   +Nicolosi, Alexis L,   46 Crawford Dr.,   Sicklerville, NJ 08081-4419
508665082    Nielsen Products, Inc.,   P.O. Box 1381,   Perth Amboy, NJ  08862-1381
508658388   +Nieves, Fernando L,   612 Mantua Ave.,   Paulsboro, NJ 08066-1277
508658389    Nieves, Jorge L,   102 N 23rd St.,   Camden, NJ 08105-1104
508658390    Nieves, Luis A.,   338 Velde Ave.,   Pennsauken NJ 08110-3829
508665083    Nightingale Conant Corp.,   Remittance Processing Ct,   PO Box 807,   Morton, IL 60053-0807
508665084    Ningbo Jintian Import,   & Export Co Ltd,   6f, Guangfa Mansion,   473 Lingqiao Rd,
              China 315000,   Ningbo
508665085    Ningbo Major Locks Co., Ltd,   518 Wangchun Road,   Ningbo, China,   Pc 315016
508665086    Ningbo Micota Lock Co.Ltd.,   Zhuangqiao,   Ningbo China,   P.C.315032,   Taipei
508665087    Ningbo Micota Locks Co.Ltd.,   Zhuangqiao,   Ningbo China,   P.C.315032,   Taipei
508665088    Ningbo Yongxing Profiled,   Alloy Aluminum Factory,   Wangchun Changle Mfg District,
              Lingfeng 66 Ningbo,   China 315175,   Zhenjing
508665089    Ninghai Xingda,   Stationery Co Ltd,   Wangjia Industry Zone,   Xidian, Ninghai,   China,
              Ningbo
508665090   +Nix Brothers Hydraulics, Inc.,   PO Box 442,,   Marietta, SC 29661-0442
508665091   +Nixon Uniform Service Co.,   2925 Northeast Blvd,   Wilmington, DE 19802-3705
508665104   +Nkc Of America, Inc.,   158 East Brooks Road,   Memphis, TN 38109
508665105   +Nmfta,   2200 Mill Road.,   Alexandria, VA 22314-4654
508665106   +Nmhg Financial Services,   P.O. Box 643749,   Pittsburgh, PA 15264-3749
508665108    Nna Insurance Services, Inc,   9350 De Soto Avenue,   PO Box 2402,   Chatsworth, CA 91313-2402
508665109   +No. Ohio Chapter Of Afa,   5285 Commerce Pkwy W,   Parma, OH 44130-1272
508665110    Nobel Corporation,   2f., No. 126 Huai An Street,   Kaoshiung Taiwan,   807
508665111   +Nobert Plating Co.,   1613 West Carroll,   Chicago, IL 60612-2501
508665112   +Noble Americas Corp.,   Stamford Harbor Park,   333 Ludlow Street,   Suite #1230,
              Stamford, CT 06902-6987
508665113   +Norandel Usa Inc,   1762 Goosepond Drive,   PO Box 465,Rt 9,   Scottsboro, AL 35768-0465
508665114   +Norandex-Fort Wayne,   717 Ley Road,   Fort Wayne, IN 46825-5278
508665115   +Norbert Butt,   31-49 47th St,   Astoria, NY 11103-1607
508665116   +Norbet Trucking, Corp.,   400 Metuchen Road,   South Plainfield, NJ 07080-4807
508665117    Norco Computer Systems Inc.,   2888 Nationwide Parkway,   Brunswick, OH  44212-2362
508665118   +Norel,   1 Boulden Circle,   New Castle, DE 19720-3400
508665120   +Norfield Industries,   P.O. Box 459,   Chico, CA 95927-0459
508665119   +Norfield Industries,   44 Comanche Ct.,   Chico, CA 95928-8832
508665122   +Norman Librett,   64 Main St.,   New Rochelle, NY 10801-5350
508665123   +Norman Machine And Tool Ltd,   1311 South Ponca St.,   Baltimore, MD 21224-5395
508658391   +Norris, Ira E,   2317 N Carlisle St.,   Philadelphia, PA 19132-4515
508665124   +North American Circulation,   848 N. Rainbow Ave,   Suite 1412,   Las Vegas, NV 89107-1103
508665125   +North American Edm Supplies,   34675 Melinz Parkway,   Suite 104,   Eastlake, OH 44095-4058
508665126   +North American Fence,   1005 Freeport Road,   PO Box 217,   Cheswick, PA 15024-0217
508665127   +North American Mfg. Co,   P.O. Box 71009,   Cleveland, OH 44191-0209
508665128   +North American Products Corp,   Lock Box 1396,   1396 Paysphere Circle,   Chicago, IL 60674-0013
508665129   +North American Tool & Die,   540 N. Meridian Road,   Youngstown, OH 44509-1299
508665130    North American Van Lines,   33901 Treasury Center,   Chicago, IL  60694-3900
508665131   +North Carolina Dept Of Rev,   PO Box 25000,   Raleigh, NC 27640-0100
508657653   +North Carolina Sales and Use Tax,   North Carolina Dept of Revenue,   PO Box 25000,
              Raleigh, NC 27640-0100
508665132   +North East Memory Co. Inc.,   445 Veit Road,   Huntingdon Valley, PA 19006-1625
508665133   +North Industrial Chemical,   609 East King Street,   York, PA 17403-1721
508665134   +North Jersey Express,   1080 Springfield Road,   Union, NJ 07083-8119
508665135   +North Light Community Center,   4001 Main Street,   Philadelphia, PA 19127-2111
508665136   +Northeast Auto Outlet,   Fleet Division,   3301 Grant Ave,   Philadelphia, PA 19114-2629
508665137    Northeast Building Products,   4280 Aramingo Ave,   Philadelphia, PA 19124-5007
508668680   +Northeast Disposal, Inc.,   2771 U.S. Route 1,   Box 86,   Trevose, PA 19053-0086
508665139   +Northeast Electrostatic, Inc.,   1000 Airport Road,   Suite 104,   Lakewood, NJ 08701-5960
508665140   +Northeast Extrusion Tooling,   3503 Cooper Street,   Stone Ridge, NY 12484-5419
508665141   +Northeast Fireproofing Inc.,   I-295 Business Center,   Bldg. R Suite #2,   P.O. Box 168,
              Westville, NJ 08093-0168
508665142   +Northeast Great Dane,   Att: Fran Ward,   200 Industrial Highway,   Ridley Park, PA 19078-1100
508665144    Northeast Lincoln Mercury,   Tyson Ave,   Philadelphia, PA  19149
508665143   +Northeast Lincoln Mercury Inc.,   7001 Roosevelt Blvd.,   Philadelphia, PA 19149-1494
508665145   +Northeast Metal Traders,   7345 Milnor Street,   Philadelphia, PA 19136-4222
508665146   +Northeast Plastic Supply Co.,   3021 Darnell Road,   Philadelphia, PA 19154-3201
508665147   +Northeast Plastics Supply,   3019 Darnell Road,   Philadelphia, PA 19154-3201
508665148   +Northeast Poly Bag Co Inc,   2 Northeast Blvd,   PO Box 1460,   Sterling, MA 01564-6460
508665149   +Northeast Precision Machinery  Inc.,   1635 Longshore Avenue,   Philadelphia, PA 19149-1737
508665151    Northeast Spa & Pool Assn.,   Attn: Trish Mccormick,   300j Campus Drive,
              Morganville, NJ  07751-1281
508665152   +Northeast Times,   Times Newspapers Inc,   8001 Roosevelt Blvd 404,   Philadelphia, PA 19152-3040
508665153   +Northeast Window & Door Assoc,   191 Clarksville Rd,   Princeton Junction, NJ 08550-5303
508665154   +Northeast Window & Door Assoc.,   PO Box 15822,   Philadelphia, PA 19103-0822
508665155   +Northern Hydraulics,   1850 Bunks Road,   Fort Hill, SC 29715-8435
508665156   +Northern Marketing Inc,   14-16 Brown St,   Salem, MA 01970-3888
508665157    Northern Ohio Chapter Of Isri,   M.S.C.I.,   C O Bridget Vaughn,   2603 Canterbury Road,
              Cleveland Heights, OH  44118-4334
508665158   +Northern Ohio M.S.C.I.,   C O Olympic Steel Inc.,   Attn: Rhonda Chalmers,   5080 Richmond Road,
              Cleveland, OH 44146-1329
508665159   +Northern Plastic Lumber,   77 St. David Street,   Lindsay,   Ontario Canada,   K9v 1n8
508665160   +Northern Safety,   PO Box 4250,   Utica, NY 13504-4250
508665161   +Northern Tool & Equipment,   2800 Southcross Dr,   PO Box 1219,   Burnsville, MN 55337-0219
```

```
508665162   +Northern Valley Machine Inc.,    1124 15th Ave Ne East,    Grand Forks, MN 56721-2600
508665163   +Northern Wood Products Co.,    515 Johnson Avenue,    Bohemia, NY 11716-2671
508665164   +Northfield Foundry & Machine,    P.O. Box 140,    Northfield, MN 55057-0140
508665165   +Northfield Foundry And,    Machine Co.,    320 North Water Street,    PO Box  140,
              Northfield, NJ 55057-0140
508665166    Northland Manufacturing Inc.,    528 Little Dover Cres.,    Waterloo,    Ontario, Canada  A N2K4E4
508665167   +Northstar Logistics,    Of Virginia,    Feasterville Business Center,    504 Pennsylvania Blvd. East,
              Feasterville, PA 19053-7848
508665168   +Northstar Services Ltd,    PO Box 23148,    Philadelphia, PA 19124-0148
508665169   +Northwest Florida,    Housing Authority,    Attn: A P Dept,    PO Box 218,
              Graceville, FL 32440-0218
508665170    Norton Correctional Facility,    Attn: Business Office,    PO Box 546,    Norton, KS 67654 0546
508665171   +Norwood Industries Inc.,    P.O. Box 2056,    Haddonfield, NJ 08033-0816
508665173   +Notaries Equipment Co.,    2021 Arch Street,    Philadelphia, PA 19103-1401
508665174   +Notis Professional Services,    1820 Garden Ave.,    Cherry Hill, NJ 08003-2304
508665175   +Nott Recycling,    Po Box 27225,    Richmond, VA 23261-7225
508665176   +Nova Consultants Ltd,    PO Box 10125,    Wilmington, DE 19850-0125
508665178   +Nova Group Sales, Inc.,    304 Bellamy Lane,    Plymouth Meeting, PA 19462-1272
508665179   +Nova Supply,    8 Hilton Court,    Hewitt, NJ 07421-2214
508665180   +Nova Tool & Die,    33877 Doreka,    P.O. Box 130,    Fraser, MI 48026-0130
508665181   +Novarco Ltd.,    711 Westchester Ave.,    4th Floor,    White Plains, NY 10604-3539
508665182   +Novarco Ltd.,    711 Westchester Avenue,    Fourth Floor,    White Plains, NY 10604-3504
508665183   +Novatool, Inc.,    6100 Baltimore National Pike,    Baltimore, MD 21228-2911
508665184   +Novelty Technology Dba Nti,    390 Sapling Way,    Atco, NJ 08004-1933
508665185   +Novotechnik U.S., Inc.,    155 Northboro Road,    Southborough, MA 01772-1033
508658392   +Novy, Karlye D.,    2966 Shamrock Dr.,    Elgin, IL 60124-4354
508665186   +Noyoye Russkoye Slava,    111 Fifth Ave,    New York, NY 10003-1005
508665187   +Nrca Marketing Services Nrc,    P.O. Box 809261,    Chicago, IL 60680-9261
508665189   +Nri Business Products,    1313 South Penn. Ave.,    Morrisville, PA 19067-1725
508665190   +Nsa Commercial Products,    4627 Arnold Ave,    Naples, FL 34104-3331
508665191   +Nspi National Prom. Program,    2111 Eisenhower Ave,    Alexandria, VA 22314-4695
508665192   +Nspi-Florida,    Florida Pool And Spa Assoc.,    1718 Main Street, Suite 303,
              Sarasota, FL 34236-5826
508665193   +Nti Data Products Inc.,    30 Lamy Drive,    Goffstown, NH 03045-5262
508665194   +Nucor Sheet Mill Group,    P. O. Box 907,    Crawfordsville, IN 47933-0907
508669078   +Nucor Sheet Mill Group for Steel Coil,    PO Box 907,    Crawfordsville, IN 47933-0907
508665195   +Numax Inc.,    117 Route 303 - Suite C,    Tappan, NY 10983-2136
508665197   +Numax, Incorporated,    5035 Central Highway,    Pennsauken, NJ 08109-4605
508665198   +Numerical Control Service,    1124 Commons Blvd.,    Reading, PA 19605-3333
508658393   +Nunez, Juan C,    2347 49th St.,    Pennsauken, NJ 08110-1904
508665199   +Nuss Printing,    2024 Darby Road,    Havertown, PA 19083-2305
508665200   +Nutrition Action,    P.O. Box 96611,    Washington, DC 20077-0001
508665201   +Nuview Windows Plus More,    421 Williams St,    Hamburg, PA 19526-1602
508665202   +Nuway Trucking Co., Inc.,    PO Box  537,,    Middlesex, NJ 08846-0537
508665203    Nvr - Ultra Product, Tn Whse,    Ultra Hardware Products, LLC,    200 Veterans Drive,
              Portland, TN 37148-2041
508665204   +Nwda,    191 Clarksville Rd,    Princeton Jct, NJ 08550-5303
508665206   +Ny Skyline,    75 Thompson St,    Staten Island, NY 10304-2715
508665207    Nyc Department Of Finance,    Parking Violation Operations,    Church Street Station,    PO Box 3600,
              New York, NY 10008 3600
508665208   +Nyc Dot-Nyc Parking Card,    34-02 Queens Boulevard,    Long Island City, NY 11101-2311
508665209   +Nyi Building Products Inc.,    2838 Long Beach Road,    2nd Floor,    Oceanside, NY 11572-2229
508665212    Nynex,    PO Box  1100,    Albany, NY  12250-0001
508665210   +Nynex Information Resources Co,    P.O. Box D-3794,    Boston, MA 02241-0001
508665211   +Nynex Mobile Communications,    PO Box  20568,    Rochester, NY 14602-0568
508665213    Nys Dept Of Taxation & Finance,    Tax Compliance Division,    P.O. Box 1912,
              Albany, NY  12201-1912
508665218   +O E M Mfg Ltd,    65 Leliarts Ln,    Elmwood Park, NJ 07407-3201
508669011   +O Neal Steel, Inc.,    4530 Messer-Airport Hwy.,    Birmingham, AL 35222-1627
508665219    O S T Trucking Co Inc,    PO Box 9589,    Baltimore, MD 21237O589
508665232   +O berry Center,    400 Old Smithville Rd,    Goldsboro, NC 27530-8464
508665233   +O biren & Gear Of North Americ,    555 East Genesee Street,    Fayetteville, NY 13066-1517
508665234   +O brien & Taylor,    175 Fairfield Ave,    PO Box 505,    West Caldwell, NJ 07007-0505
508665239   +O connor Window & Door,    5534 Mirian Street,    Philadelphia, PA 19124-1716
508665240    O connor-Ravell Associates, Inc,    20 Waverly Place,    Attn: Rachel, MAdison, NJ  18901
508665244   +O donnell & Naccarato,    111 South Independence Mall E.,    Suite 1060,
              Philadelphia, PA 19106-2515
508665260   +O haus,    PO Box 2033,    Attn: Parts Dept,    Pine Brook, NJ 07058-2033
508658398    O leary, Nancy M,    101 Westminster Dr.,    Mount Laurel, NJ 08054-1411
508665281   +O malley Carpentry & Contracting,    C O Bil-Ray Group,    113 Cedar St. Suite 113,,
              Milford, MA 01757-1192
508665296    O neil Lumber & Millwork,    104 St Clair Ave,    PO Box 9,    East St Louis, IL 622020009
508658401   +O neill, William F,    1910 Hazel Ave.,    Bristol PA 19007-6706
508665309   +O reilley And Associates,    462 Plain Street,    Marshfield, MA 02050-2731
508665220   +O.F. Zurn Company,    2736-38 N. Broad Street,    P.O. Box 6779,    Philadelphia, PA 19132-0779
508665221   +O.K. Electric Supply Co.,    224 Washington Street,    Perth Amboy, NJ 08861-3490
508665222    Oag North American Edition,    P.O. Box 56742,    Boulder, CO  80322-6742
508665226    Oak Harbor Freight Lines Inc,    PO Box 1469,    Auburn, WA 98071 1469
508665224   +Oak Lane Printing Inc,    9999 Global Rd,    Philadelphia, PA 19115-1084
508665226   +Oakcrest Hardware,    2926 Ne Jacksonville Rd,    Ocala, FL 34479 3314
508668681   +Oakdale Printing Co.,    1900 Bannard,    Cinnaminson, NJ 08077-1901
508665227   +Oakite Products Inc.,    50 Valley Road,    Berkeley Heights, NJ 07922-2712
508665228    Oakite Products, Inc.,    PO Box 641935,    Pittsburgh, PA  15264-1935
508665229   +Oakwood Uniform & Equipment,    400 E. Main Street,    Maple Shade, NJ 08052-2681
```

```
508665230   +Oberg Bros. Industrial,    Supply Corp.,    312 E. Main Street,    Maple Shade, NJ 08052-2626
508665231   +Oberg Brothers,    312 East Main Street,    Maple Shade, NJ 08052-2626
508658394   +Obregon, Eduardo A,    3001 Rt 130 S,    Apt 90K,    Delran, NJ 08075-2732
508665235   +Obsolete,    1601 John Tippen Boulevard,    Pennsauken, NJ 08110-2317
508668682   +Occidental Chemical,    360 Rainbow Boulevard,    South Niagara Falls, NY 14303
508668926   +Occidental Chemical Corporation,    P.O. Box 300,    Tulsa, OK 74102-0300
508668925   +Occidental Chemical Corporation,    360 Rainbow Blvd. Box 728,    Niagara Falls, NY 14303
508665236   +Occupational Safety And,    Health Associates, Inc.,    1091 Cole Road Suite A,
              Lilburn, GA 30047-5423
508665237   +Ocean Computer Group,    90 Matawan Road,    Suite 105,    Matawan, NJ 07747-2624
508665238   +Oceangate, Inc.,    19401 S. Main Street,    Gardena, CA 90248-4600
508665241   +Octal Publishing Inc,    13 Partridge Circle,    Salem, NH 03079-1371
508665242    Odc Manufacturing Limited,    11 Morrow Road,    Barrier  Ontario, Canada  A L4n 3v7
508658395   +Oden, Kevin D,    608 Garnet Dr.,    Burlington, NJ 08016-4713
508665243   +Odl Incorporated,    8392 Reliable Parkway,    Chicago, IL 60686-0001
508665245   +Oec Environmental, Inc.,    P.O. Box 28,    Manville, NJ 08835-0028
508665246   +Oem Controls Inc.,    12 Controls Drive,    Shelton, CT 06484
508665247   +Office Basics Inc,    22 Creek Circle,    Boothwyn, PA 19061-3156
508665249    Office Depot,    PO Box 88040,    Chicago, IL 60680-1040
508665248   +Office Depot,    80 Stemmers Lane,    Westampton, NJ 08060-5652
508665250    Office Depot, Inc.,    PO Box 9027,    Des Moines, IA  50368-9027
508665258   +Office Etc. Inc.,    3660 Nw 126th Ave.,    Suite 11,    Coral Springs, FL 33065-2457
508665252   +Office Liquidators Inc.,    3485 Haddonfield Road,    Pennsauken, NJ 08109-3881
508665253   +Office Max,    3605 Warrensville Center Rd,    Shaker Heights, OH  44122-5203
508665255    Office Max,    P.O. Box 228070,    Cleveland, OH  44122-8070
508665254    Office Max,    A Boise Company,    PO Box 360755,    Pittsburgh, PA  15250-6755
508665257   +Office Team,    D-3759,    Boston, MA 02241-0001
508657628   +Office of Chief Counsel, IRS,    SB SE Division Counsel,    One Newark Center,
              Newark, NJ 07102-5235
508665258   +Officeteam,    D-3759,    Boston, MA 02241-0001
508658396   +Ogando, Jose A,    3720 King Ave.,    Pennsauken NJ  08110-6410
508665259   +Ogden Manufacturing Co.,    64 West Seegers Road,    Arlington Heights, IL 60005-3917
508665261   +Ohio Carbon,    705-T South U.S. Route 224,    Nova, OH  44859
508665262    Ohio Department Of Taxation,    PO Box 16560,    Columbus, OH  43216-6560
508665263   +Ohio Knife & Grinding,    219 Annadale Street,    Akron, OH 44304-1903
508657655   +Ohio Sales and Use Tax,    Bankruptcy Division,    30 E. Broad Street, 23rd floor,
              Columbus, OH 43215-3414
508665264   +Ohio Treasure Of State,    Ohio Department Of Taxation,    P.O. Box 182101,
              Columbus, OH 43218-2101
508665265   +Ohio Valley Chemical,    208 E. Jefferson St,    Martins Ferry, OH 43935-1988
508665266   +Oil Skimmers, Inc.,    P.O. Box 951009,    Cleveland, OH 44193-0005
508665269   +Oilgear Co.,    3060 Hickory Grove Ct.,    Fairfax, VA 22031-1144
508665267   +Oilgear Co. Milwaukee Repair,    2300 S 51 Street,    Milwaukee, WI 53219-2340
508665268   +Oilgear Co. Texas Repair,    211 Industrial Blvd.,    Longview, TX 75602-4719
508665271    Old Dominion Freight Line,    P.O. Box 60908,    Charlotte, NC  28260-0908
508665270   +Old Dominion Freight Line,    Attn: Diane,    1300 Suckle Hwy,    Pennsauken, NJ 08110-1419
508669097   +Old Dominion Freight Line,    1300 Suckle Hwy,    Pennsauken, NJ 08110-1419
508665272   +Old York Road Printing Co.,    Ivywood Business Complex,    359 Ivyland Road,
              Ivyland, PA 18974-2205
508665273   +Old York Road Publishing Co.,    359 Ivyland Road,    Ivywood Business Ctr,
              Ivyland, PA 18974-2205
508658397    Oldfield, Brenda H,    2441 Shelley Ln.,    Pennsauken, NJ  08109-3210
508668938   +Olin Corporation,    501 Merritt 7,    Norwalk, CT 06851-7000
508658937   +Olin Corporation,    120 Long Ridge Road,    Stanford, CT 06902-1839
508665274   +Oliver Wight East Inc.,    P.O. Box 2398,    177 Main Street,    New London, NH 03257-2398
508658399   +Oliveras Otero, Magdalena,    3016 Ormes St.,    Philadelphia, PA 19134-2917
508658400   +Olmeda, Ana,    3322 N Water St.,    Philadelphia PA 19134-1626
508665275   +Olympia Fitness,    7534 Frankford Ave,    Philadelphia, PA 19136-3533
508665276   +Olympic Freight Services, Inc.,    23 Adam Court,    Red Bank, NJ 07701-5234
508665277    Olympic Pools Inc.,    30 Tunkhannock Drive,    Exeter, PA  18643
508665278   +Olympic Tool & Die,    128 Industrial Drive,    Ivyland, PA 18974-1435
508665279   +Olympic Tool Company,    805 Summerfield Ave.,    Asbury Park, NJ 07712-6924
508665280   +Olympic Wire & Cable Corp.,    1 Madison Road,    Fairfield, NJ 07004-2395
508665282    Omav S.P.A.,    Via Stacca, 2,    25050 Rodengo Saiano,    Bs,    Italy
508665283   +Omega Engineering, Inc.,    One Omega Drive,    Box 4047,    Stamford,  CT 06907-2336
508665284   +Omm Soccer Buddy Ball Sports,    Regional Scaffolding &,    Hoisting Co. Inc.,
              3900 Webster Avenue,    Bronx, NY 10470-2405
508665285   +Omni Finishing Systems, Inc.,    163 Railroad Drive,    Ivyland, PA 18974-1456
508665286   +Omni Gear & Machine Corp.,    90 Bissel,    Joliet, IL 60432-3052
508665287   +Omni Graphics,    134 W. Kings Highway,    Mt. Ephraim, NJ 08059-1343
508665288   +Omni Graphix,    520 Fellowship Rd D-406,    Mt Laurel, NJ 08054-3409
508665289   +Omni Transport Inc.,    1501 South Pennsylvania Ave,    Morrisville, PA 19067-2505
508665290   +Omnient,    1600 Union Meeting Road,    Blue Bell, PA 19422-1966
508665291   +Omnisource Atlanta,    Dept 377822,    Detroit, MI 48277-0001
508665292   +Omnisource Corp.,    1610 Calhoun St,    Fort Wayne, IN 46808-2762
508665293   +Omnitech Sales Company,    2370 York Road,    Unit A7,    P.O. Box 278,    Jamison, PA  18929-0278
508665294   +Omnitrans Inc.,    6299 Airport Road,    Suite 301,    Mississauga, Ontario,    L4v ln3
508665295   +On Time Staffing,    5239 Route 70,    Pennsauken, NJ 08109 4701
508665300   +On-Time Promotions,    6280 West Oakton Morton Grov,    Morton Grove, IL  60053
508665297   +Online Info Solutions,    177 Main Street,    Suite 201,    Fortlee, NJ 07024-6936
508665298   +Onsite Innovations, Inc,    PO Box D,    Bath, PA  18014-0166
508665299   +Onstar,    PO Box 33591,    Detroit, MI 48232-5591
508665301   +Operating & Mainenance,    Specialties, Inc.,    P.O. Box 11515,    Charlotte, NC  28220-1515
508665302   +Optica Photo,    Route 130 N. Willow Drive,    Main Line Center,    Cinnaminson, NJ  08077
```

```
508665303  +Optimal Handling Solutions,   12247 W. Fairview Ave.,   Milwaukee, WI 53226-3849
508665304  +Opus Technologies,   256 West 12th Street,   Bloomsburg, PA 17815-3608
508665305  +Oracle Corporation,   Us Support Sales,   12320 Oracle Boulevard,
            Colorado Springs, CO 80921-3660
508849422  +Oracle USA, Inc.,   c/o Shawn M. Christianson,   Buchalter Nemer,   333 Market St., 25th Fl.,
            San Francisco, CA 94105-2126
508665306  +Orb Industries,   2 Race Street,   Upland, PA 19015-2414
508665307  +Orbis Corporation,   1055 Corporate Center Dr,   Oconomowoc, WI 53066-4829
508665308   Orbit Industry Co Ltd,   PO Box 44-93,   Taichung Taiwan
508665310  +Orgill Inc,   Attn:  Alex Burcham,   3742 Tyndale Dr,   Memphis, TN 38125-8500
508665311  +Oriental International,   Trading Corporation,   675 Neponset Street,   Suite B,
            Norwood, MA 02062-5226
508665312  +Oriole Chemical Carriers, Inc.,   P.O. Box 2096,   Baltimore, MD 21203-2096
508665313   Oris Express Canada Inc,   3325a Orlando Dr,   Ontario, Canada L4V 1C5,,   Mississauka,
508665314  +Orival, inc.,   213 S. Van Brunt Street,   Englewood, NJ 07631-4010
508668683  +Orkin Exterminating,   7980 Crescent Blvd.,   Pennsauken, NJ 08109-4106
508658402  +Orlando, Leonardo,   440 47th St.,   Pennsauken, NJ 08110-3903
508665315  +Orleans Technical Institute,   2770 Red Lion Road,   Philadelphia, PA 19114-1014
508665316  +Orlow And Orlow, P.C.,   600 Chestnut Street,   Suite 1154,   Philadelphia, PA 19106-3413
508665317   Ormet Aluminum Mill Products,   PO Box 99984,   Chicago, IL 60696-7785
508665318   Ormet Primary Aluminum Corp.,   P.O. Box 176,   State Route 7,   Hannibal, OH 43931-0176
508658403  +Orozco-Contrera, Ruth G,   5248 Pennway St.,   Philadelphia, PA 19124-3002
508665319  +Orr Associates,   905 Canterbury Road,   Cleveland, OH 44145-7210
508665320   Orr Safety,   P.O. Box 631698,   Cincinnati, OH  45263-1698
508665321  +Orthopedic Surgery,   8001 Roosevelt Blvd,   Suite 408,   Philadelphia, PA 19152-3040
508658404  +Ortiz, Andres,   1236 N 20th St.,   Camden NJ 08105-3758
508658405  +Ortiz, Edward,   211 Beideman Ave.,   Camden, NJ 08105-1402
508658406  +Ortiz, Eva,   136 W Spencer Ave.,   Philadelphia, PA 19120-1938
508658407   Ortiz, Hector,   3260 Lemuel Ave.,   Camden, NJ 08105-1557
508658408  +Ortiz, Jamaiza,   520 Beideman Ave.,   Camden, NJ 08105-1409
508658409  +Ortiz, Luis,   1985 Ambassador St.,   Philadelphia, PA 19115-4635
508658410  +Ortiz, Miguel Angel,   4634 Shelbourne St.,   Philadelphia, PA 19124-3833
508658411  +Ortiz, Ramon A,   3029 Clinton St.,   Camden, NJ 08105-2837
508665322   Osborne Transformer Corp.,   21481 Carlo Drive,   Clinton Township, MI  48038-1513
508658412  +Osborne, Linda M,   236 W Linwood Ave.,   Maple Shade NJ 08052-2324
508658413  +Osmola, Thaddeus J,   65 Fairmount Ave.,   Sicklerville, NJ  08081-1412
508658414  +Osorio, Ulises A,   823 S 4th St.,   Camden, NJ 08103-2048
508665323  +Ostroff Fair & Company Pc,   Meetinghouse Business Center,   2260 Butler Pike, Ste 100,
            Plymouth Meeting, PA 19462l422
508658415   Ostrovyak, Yakov,   40 Zinnia Way,   Langhorne, PA 19047-3401
508658416  +Otero, Maria,   632 E Indiana Ave.,   Philadelphia, PA 19134-3021
508665324  +Otto Junker Inc.,   391 Wegner Drive,   Suite A,   West Chicago, IL 60185-2695
508665325  +Our Lady Of Fatima Church,   3443 Morrow Drive,   Bensalem, PA 19020-1339
508668684  +Our Lady of Lourdes Medical Center,   1600 Haddon Ave,   Camden, NJ 08103-3117
508665326  +Our Tool & Cutter Inc.,   353 Washington Street,   Mount Holly, NJ 08060-1661
508665328  +Outwater Plastics,   4 Passaic Street,   Wood Ridge, NJ 07075-1004
508665327  +Outwater Plastics Ind., Inc.,   4 Passaic Street,   PO Drawer 403,   Woodbridge, NJ 07095-0403
508658417   Overcash, Randy Allen,   102 Ridge Ct,   New Britain, PA  18914-2047
508665329  +Overhead Crane Service, Inc.,   P.O. Box  97,   Boyertown, PA 19512-0097
508665330   Overnite Transportation Co,   PO Box 79755,   Baltimore, MD 21279-0755
508658418  +Overton, Walter,   1801 N Woodstock St.,   Philadelphia, PA 19121-2116
508669126  +Owens, Michael,   2916 Cramer Street,   Camden, NJ 08105-1316
508658419  +Oxendine, Ronald C,   141 Briar Ct,   Marlton, NJ  08053-2006
508658420  +Oxenford, William,   1195 Deer Run Court,   Southhampton, PA 18966-4625
508665331  +Oxford Container Co.,   P.O. Box 449,   Hanover, PA 17331-0449
508665332  +P & A Gear And Machine Co.,   2600 E. Tioga Street,   Bldg #3,   Philadelphia, PA 19134-5415
508665333  +P & P Transport Inc,   PO Box 1710,   Delran, NJ 08075-0245
508665362  +P A Industries Inc.,   522 Cottage Grove Road,   Bloomfield, CT 06002-3191
508665335   P B C C,   P.O. Box 85460,   Louisville, KY  40285-5460
508665336  +P D Quick Temps, Inc.,   P.O. Drawer 526,   401 City Line Ave., Suite 221,
            Bala Cynwyd, PA 19004-1122
508665337  +P G D Enterprises,   164 Railroad Drive,   Northampton Industrial Park,   Ivyland, PA 18974-1449
508665338  +P H Sales Company,   P.O. Box 73246a,   Baltimore, MD 21273-3246
508665339  +P I D A,   P.O. Box 884,   Lecs Loan Accounting,   Harrisburg, PA 17108-0884
508665340  +P J A X Inc,   PO Box 951775,   Cleveland, OH 44193-0019
508665341  +P J Construction,   Window Division,   1136 Old Lincoln Hwy,   Langhorne, PA 19047-2646
508665342  +P J W Graphics,   2285 Stanton Ave,   Franklinville, NJ 08322-3231
508665343  +P M Fasteners,   PO Box  124,   333 Godshell Drive,   Harlleysville, PA 19438-2019
508665344  +P N C Bank,   1 Garrett Mtn Plaza,   W Paterson, NJ 07424-4392
508665345   P S E & G,   PO Box 14101,   New Brunswick, NJ 08906 4101
508665346   P S E & G,   PO Box 14106,   New Brunswick, NJ 08906 4106
508665347  +P. Cooper Roofing, Inc.,   1234 Hayes Blvd., Unit #2,   Bristol, PA 19007-2913
508665348   P.B.A. Local #351,   P.O. Box 1214,   Bellmawr, NJ 08099-5214
508668685  +PD Andrea, Inc.,   12270 Townsend Road,   Philadelphia, PA 19154-1203
508665349  +P.E.C.O.,   PO  Box 37632,   Philadelphia, PA 19101-0632
508665350  +P.E.P.,   50 Tannery Road,   Bldg, 3,   Readington Industrial Center,   Branchburg, NJ 08876-6034
508665351   P.H.E.A.A.,   National Payment Center,   PO Box 4169,   Greenville, TX  75403-4169
508665352   P.J. Fund,   PO Box  238,   Eastport, NY 11941-0238
508665353  +P.K. Lindsay Co., Inc.,   63 Nottingham Road,   Deerfield, NH 03037-1532
508665354   P.M.A.P.,   P.O. Box 445,   Southeastern, PA  19399-0445
508665357   P.P.G. Industries,   PO Box 360175,   Pittsburgh, PA  15251-6175
508665356  +P.P.G. Industries Ohio, Inc.,   One Ppg Place 9 South,   Attn:Financial Services,
            Pittsburg, PA 15272-0001
508665358  +P.P.G. Industries, Inc.,   125 Colfax Street,   Springdale, PA 15144-1506
```

```
508665360   +P.S.E.& G,   309 Fellowship Road,   Mt. Laurel, NJ 08054-1234
508665361    P.S.I. Repair Services, Inc.,   P.O. Box 79001,   Detroit, MI  48279-0267
508665369    PA Scdu,   PO Box 69112,   Harrisburg, PA  17106-9112
508665484   +PC Connection,   730 Milford Road,   Route 101a,   Merrimack, NH 03054-4612
508665490   +PDC Glass & Metal Services Of Pittsburgh,   100 Business Center Drive,   Cheswick, PA 15024-1069
508668689   +PECO Energy Company,   2301 Market Street,   Philadelphia, PA 19103-1380
508665630   +PHG,   777 Schwab Road,   Suite 1d,   Hatfield, PA 19440-3272
508665661  +++PHILIP LEWIS & SON,   PO BOX 220309,   DORCHESTER MA  02122-0014
             (address filed with court:  Philip Lewis & Son,  Po Box 309,  Dorchester, MA  02125)
508665744   +PNC Bank,   Attn: Michael A. Valerio, Jr,   Pnc Bank, National Assoc.,
             1600 Market St. 11th Floor,   Philadelphia, PA 19103-7243
508665746    PNC Bank, N.A.,   P.O. Box 747027,   Commercial Loan Operations,   Pittsburgh, PA  15274-7027
508665800   +PPG Industries, Chemical Div.,   P.O. Box 360175m,   Pittsburgh, PA  15251
508665801    PPG Industries, Inc.,   P.O. Box 360175,   Pgh, PA  15251-6175
508754253   +PPG Industries, Inc.,   c/o John J. Winter, Esquire,   The Chartwell Law Offices, LLP,
             2621 Van Buren Avenue,   Norristown, PA 19403-2329
508669019   +PPL Energy Plus,   Two North Ninth Street,,   GENPL8, Allentown, PA 18101
508665803    PQ Systems,   10468 Miamisburg-Springboro Rd,   Mimisburg, OH  45342-4800
508668708   +PSE&G,   80 Park Plaza,   Newark, NJ 07102-4194
508665596    PSE&G,   PO Box 14101,   New Brunswick, NJ  08906-4101
508686104   +PSEG,   PO BOX 490,   Cranford, NJ 07016-0490,   Att:Bankruptcy Dept
508665961   +PTR Baler And Compactor,   2207 E Ontario St,   Philadelphia, PA 19134-2615
508665364    Pa Department Of Revenue,   Dept 280405,   Harrisburg, PA  17172-0405
508665363    Pa Department Of Revenue,   Bureau Of Corporate Taxes,   Dept. 280404,
             Harrisburg, PA 17128-0701
508665365    Pa Dept. Of Revenue,   Bureau Of Corporate Tax,   Dept. 280701,   Harrisburg, PA  17128-0701
508665366   +Pa Foundation Inc.,   2986 North Second Street,   Harrisburg, PA 17110-1201
508665367   +Pa Industrial Development,   Authority Lecs Compt,   PO Box 884,   Harrisburg, PA  17108-0884
508665368   +Pa Industries,   522 Cottage Grove Raod,   Bloomfield, CT 06002-3191
508665370   +Pa Turnpike Commission,   Violation Processing Center,   8000c Derry Street,
             Harrisburg, PA 17111-5287
508665397   +Pa-Isri,   Attention: Rick Allan,   20 Goodleigh Road,   Dallas, PA 18612-9747
508665371   +Pa. Dept. Of Labor & Industry,   Commonwealth Of Pa,   PO Box 68572,
             Harrisburg, PA 17106-8572
508665372    Pa. Dept. Of State,   Corporation Bureau,   PO Box 8722,   Harrisburg, PA 17105-8722
508658421   +Pabon, Felix,   102 Providence Rd.,   Apt 8,   Runnemede, NJ 08078-2123
508665373   +Pac Strapping Products, Inc,   307 National Road,   Exton, PA 19341-2647
508665377   +Pac-Fab Incorporated,   1620 Hawkins Avenue,   Sanford, NC 27330-9538
508665375    Pace,   P.O. Box 87,   Bridgeport, CT 06601-0087
508669012   +Pace Environmental,   5240 West Coplay Road,,   Whitehall, PA 18052-2212
508665374   +Pace Environmental Prod., Inc.,   5240 West Coplay Rd.,   Whitehall, PA 18052-2212
508665376   +Pacesetter Steel,   3300 Town Point Drive,   Kennesaw, GA 30144-7022
508665378   +Pacific Cartage,   & Warehousing Inc,   1065 Whipple Rd,   Hayward, CA 94544-7926
508665379   +Pacific Die Casting Corp.,   6155 South Eastern Avenue,   Commerce, CA 90040-3401
508665381   +Pacific Packaging,   175 Ruth Road,   Harleyville, PA 19438-1823
508665380   +Pacific Packaging Corp,   175 Ruth Road,   Hurleyville, PA 19438-1823
508665382   +Pacific Usa Corp.,   375 Sylvan Ave,   Englewood Cliffs, NJ 07632-2725
508686686   +Packaging Coordinators, Inc.,   5691 Rising Sun Ave.,   Philadelphia, Pa 19120-1625
508665383   +Packaging Services Of Md.,   Inc.,   16461 Elliott Parkway,   Williamsport, MD 21795-4082
508665384   +Packaging Systems,   South Main Street,   P.O. Box 371,   Jersey Shore, PA 17740-0371
508665385   +Pacle,   5035 Ritter Road,   Suite 500,   P.O. Box 869,   Mechanicsburg, PA 17055-8869
508665386   +Pacmatic Corporation,   8325 Green Meadows Drive North,   Lewis Center, OH 43035-9451
508665387   +Pacor Inc.,   333 Rising Sun Road,   Bordentown, NJ 08505-9651
508665388   +Pactex Incorporated,   855 Hocquart Street,   Ville St. Laurent,   Quebec Canada,   H4m-2w3
508665389   +Padgett-Thompson,   P.O. Box 8297,   Division Of American,   Management Association,
             Overland Park, KS 66208-0297
508658420    Padgett-Thompson,   PO Box 419107,   Kansas City, MO 64141 6107
508658422   +Padilla, Benjamin,   3752 N 10th St.,   Philadelphia, PA 19140-3123
508665391   +Page Print,   7 Cherry Lane,   PO Box 97,   Greene, NY 13778-0097
508665392   +Page Transportation, Inc.,   P.O. Box 920,   Weedsport, NY 13166-0920
508665393    Pagenet Of Philadelphia,   Office 036 PO Box 42957,   Suite 200,   Philadelphia, PA 19162-4295
508665394   +Pagenet Of Philadelphia,   Office 036, Dept. 0102,   Palatine, IL  60055-0102
508665395   +Paintarama, Inc.,   5223 Torresdale Ave.,   Philadelphia, PA 19124-2227
508665396    Paintech Inc,   1020 Matsonford Rd,   W Conshohocken, PA 19428 2739
508658423   +Paist, Dean,   27 Byers Rd.,   Ottsville PA 18942-9631
508665398   +Pak-Wik Corporation,   128 Tivoli Street,   Albany, NY  12207-1394
508665399   +Pal Publications Group,   Mediak, Inc.,   P.O. Box 3065,   Shiremanstown, PA 17011-3065
508665400   +Palermo Masonry Inc.,   3040 Ivins Avenue,   Egg Harbor Twp., NJ 08234-5201
508665401   +Palisades Research,   869 Via De La Paz,   Pacific Palisades, CA 90272-3623
508665402    Pall Aeropower Corp.,   5775 Rio Vista Drive,   Clearwater, FL  33760-3137
508665403   +Pall Trincor,   770 Pennsylvania Dr.,   Exton, PA 19341-1186
508665404   +Pallmann Pulverizers Company, Inc.,   820 Bloomfield Ave.,   Clifton, NJ 07012-1194
508665405   +Palm Restaurant,   200 S. Broad Street @ Walnut,   Philadelphia, PA 19102-3803
508665406   +Palmer Distributors Inc,   Dba Palmer Promotional Products,   Attn: Tania Smolinski,
             23001 W Industrial Dr,   St Clair Shores, MI 48080-1187
508665407   +Palmyra Battery Co.,   217 W. Broad Street,   Palmyra, NJ 08065-1440
508668687   +Palmyra Borough,   20 West Broad,   Palmyra, NJ 08065-1633
508665408   +Palmyra Liquor Store,   107-109 W Broad St,   Palmyra, NJ 08065-1626
508665409   +Pamida Foundation,   Attn: Mary Lindley,   8800 F Street,   Omaha, NE 68127-1574
508665411    Pamida Inc,   PO Box 3856,   Omaha, NE 681030856
508665410   +Pamida Inc,   PO Box 19045,   Green Bay, WI 54307-9045
508665412    Pan U Industries Co Ltd,   PO Box 2174,   No. 135, San-Min West Road,   Taichung Taiwan
508658424   +Panas, Ryan C,   3117 Chatham St.,   Philadelphia, PA 19134-4413
508658425    Panas, William Russell,   3074 Cedar St.,   Philadelphia, PA 19134-4319
```

```
508658426   +Panei, Wesley H,   220 Hartel Ave.,   Philadelphia, PA 19111-2417
508665413    Panel Processing Inc,   98 Box 2066,   Saginaw, MI 48605-2066
508665414   +Panelglide Exhibit Systems,   2023 West Carroll Ave.,   Chicago, IL 60612-1691
508665415   +Panitch Schwarze Balisario,   & Nadel LLP,   One Commerce Square, Ste 2200,   2005 Market St,
             Philadelphia, PA 19103-7042
508665416   +Panitch Schwarze Jacobs,   & Nadel, P.C.,   One Commerce Square,   2005 Market Street 22nd Floor,
             Philadelphia, PA 19103-7013
508665417   +Panitch, Schwarze, Jacobs & Nade,   2005 Market Street,   22nd Floor,
             Philadelphia, PA 19103-7013
508665418   +Panorama Cabanan, Inc.,   3537 1 Beacon St.,   Kansas City, MO 64129-1760
508665419   +Panther Ii Transportaion,   P.O. Box 713,   1114n. Court Street,   Medina, OH 44256-1579
508665420   +Paper Mart Inc,   151 Ridgedale Ave,   East Hanover, NJ 07936-1296
508665421    Paperloop,   PO Box 16586,   North Hollywood, CA 91615-6586
508665428   +Para-Plus Translation,   P.O. Box 92,   Barrington, NJ 08007-0092
508665429   +Para-Plus Translations Inc.,   PO Box 92,   Barrington, NJ 08007-0092
508665422   +Parade Wire Products,   3161 State Road,   P. O. Box 360,   Bensalem, PA 19020-0360
508665423   +Paradigm Promotions,   PO Box 384,   Greenwell Springs, LA 70739-0384
508665424   +Paradise Distributing Inc.,   PO Box 432,   Effort, PA 18330-0432
508665426   +Paragon Supply Co.,   7019 West Chester Pike,   Upper Darby, PA 19082-1705
508665427   +Paramount Industries, Inc.,   2475 Big Oak Road,   Langhorne, PA 19047-1913
508668943   +Paramount Packaging,   1027 Stuyvesant Avenue,   Irvington, NJ 07111-1186
508665430   +Parent & Kirkbride, Inc.,   P.O. Box 377,   3434 York Road,   Furlong, PA 18925-1227
508665431   +Parfrey Trucking,   P.O. Box 11974,   Spokane, WA 99211-1974
508665432   +Park Avenue Building,   And Roofing Supplies LLC,   525 Park Ave,   Brooklyn, NY 11205-1632
508665433   +Park Building Supplies,   706 Kings Road,   Schenectady, NY 12304-3632
508669113   +Park John,   42 Baird Avenue,   Mount Ephraim, NJ 08059-1518
508665434   +Park Stein Inc,   P.O. Box 2399,   613-639 Route 46,   Clifton, NJ 07013-1552
508658427    Park, John E,   711 Hunter St.,   Gloucester City NJ  08030-2024
508658428   +Park, John R,   42 Baird Ave.,   Mount Ephraim, NJ 08059-1518
508665435   +Parker Hannifin Corp.,   P.O. Box 75755,   Cylinder Division,   Charlotte, NC 28275-0755
508665436    Parker Motor Freight, Inc.,   P.O. Box 710,   Grand Rapids, MI 49501-0710
508665437   +Parker Steel Co.,   P.O. Box 2883,   Toledo, OH 43606-0883
508665439   +Parker s Flower Shop,   602 Parry Avenue,   Palmyra, NJ 08065-2502
508658429   +Parker, Anthony,   639 Brill St.,   Philadelphia, PA 19120-1709
508658430   +Parker, Joseph A,   6340 Morton St.,   Philadelphia PA 19144-1644
508665438   +Parker,Lawrence,Cantrell,Dean,   Fifth Floor,   200 Fourth Avenue North,
             Nashville, TN 37219-2114
508665440   +Parking Authority,   City Of Camden,   10 Delaware Avenue,   Camden, NJ 08102
508658431   +Parrish, Ernest M,   563 Raritan St.,   Camden, NJ 08105-2728
508668688   +Parts Distributor, Inc.,   8181 Route 130,   Pennsauken, NJ 08110-1404
508665443   +Parts Express,   7175 East Second Street,   Prescott Valley, AZ 86314-2238
508665444   +Parts Plus Co., Lp.,   P.O. Box 20156,   Lansing, MI 48901-0756
508665445    Partsmaster,   P.O. Box 971342,   Dallas, TX 75397-1342
508665446   +Pascap Co,   4250 Boston Rd,   Bronx, NY 10475-1198
508665447   +Pasco Inc,   7250 Paschall Ave,   Philadelphia, PA 19142-1095
508658432   +Paskett, Carl,   426 Herman Dr.,   Franklinville, NJ 08322-2762
508658433   +Paskman, David S,   336 S 8th St.,   Gloucester City, NJ  08030-2312
508665448   +Paskorz Welding,   1074 Yutes Run Road,   Harwick, PA 15049-8958
508665449    Pastor S.A,   Rue Georges-Guynemer,   Espace Commercial De Frejorg,   34130 Mauguio,   France
508665450   +Pastor s Job Alert,   518 W. Main,   Louisville, KY 40202-2920
508658434   +Pastoriza, Mark A,   1356 Glassboro Rd.,   Deptford, NJ 08096-6501
508665451   +Pat La Rosa,   102 Windsor Circle,   N. Wales, PA 19454-1456
508665452   +Patch Management, Inc.,   8841 Old Route 13,   Morrisville, PA 19067-6513
508665453   +Patclin Chemical Co., Inc.,   66 Alexander Street,   Yonkers, NY 10701-2715
508658435   +Patel, Bhanubhai S,   1405 New Rodgers Rd.,   Apt Bb-12,   Bristol, PA 19007-2204
508658436   +Patel, Bharati,   2056 Beech Ln.,   Bensalem, PA 19020-4438
508658437   +Patel, Dilip V,   5115 Windward Ln.,   Bensalem PA 19020-4060
508658438   +Patel, Hasmukhbhai,   1100 Newportville Rd.,   Apt 509,   Croydon, PA 19021-5035
508658439   +Patel, Ishavarbhai,   3241 Hulmeville Rd.,   Apt C 97,   Bensalem, PA 19020-4369
508658440   +Patel, Jekisanbhai,   1912 Saxon Dr.,   Feasterville, PA 19053-3358
508658441   +Patel, Jyotsna Kiritbhai,   2819 Kate Ave.,   Apt E-8,   Bensalem, PA 19020-2762
508658442   +Patel, Jyotsnaben,   2819 Kate Ave.,   Apt G-7,   Bensalem, PA 19020-2758
508658443   +Patel, Manjulaben,   2819 Kate Ave.,   Apt E-8,   Bensalem, PA 19020-2762
508658444   +Patel, Manubhai,   2819 Kate Ave.,   Carriage Pl Apt E-8,   Bensalem, PA 19020-2773
508658445   +Patel, Nirmala,   3241 Hulmeville Rd.,   Apt E154,   Bensalem, PA 19020-4364
508658446   +Patel, Parvatiben,   1912 Saxon Ave.,   Feasterville, PA 19053-3358
508658447   +Patel, Prafulbhai,   2819 Kate Ave.,   Apt E-1,   Bensalem, PA 19020-2763
508658448   +Patel, Pravin,   2686 Colmar Ave.,   Bensalem, PA 19020-2617
508658449   +Patel, Rajnikant,   1142 Maple Ave.,   Bensalem, PA 19020-4950
508658450   +Patel, Ramesh,   1405 Veterans Hwy,   Apt 05,   Bristol, PA 19007-2377
508658451   +Patel, Ravindra,   2819 Kate Ave.,   Apt F-3,   Bensalem, PA 19020-2761
508658452   +Patel, Saguna,   2500 Knights Rd.,   Apt 124-02,   Bensalem, PA 19020-8444
508658453   +Patel, Sudhaben A,   1405 New Rodgers Rd.,   Apt R2,   Bristol, PA 19007-2348
508658454    Patel, Tarlika,   2500 Knights Rd.,   Apt 148-04,   Bensalem, PA 19020-8468
508658455   +Patel, Tarlikaben,   1689 Radburn Rd.,   Bensalem, PA 19020-4628
508658456   +Patel, Vinubhai,   1316 Bradford Ln.,   Bensalem, PA 19020-3844
508658457   +Patel, Vishnukumars,   1405 Veterans Hwy,   Apt G8,   Bristol, PA 19007-2319
508665454    Patent Construction Systems,   P.O. Box 643423,   Pittsburgh, PA 15264-3423
508665455   +Patented Photos,   1620 Robin Hill Place,   Clementon, NJ 08021-5815
508665456   +Pathcom Inc.,   40 Lloyd Avenue,   Greentree Suite 106,   Malvern, PA 19355-3092
508665457   +Pathon  Company,   1160 Ty  Drive,   Medina, OH 44256-4108
508665458   +Patio Enclosures Inc,   720 E Highland Rd.,   Macedonia, OH 44056-2188
508665459   +Patlite Corp,   3860 Del Amo Blvd,   Torrence, CA 90503-2170
508665460   +Patricia A. Walker,   408 East Penn Boulevard,   Woodbury, NJ 08096-2822
```

```
508665461      Patrick s Auto Body, Inc.,    7309 State Road,    Cottman Ave And State Road,
               Philadelphia, PA  19136-4212
508665462     +Patterson Fan Company Inc.,    1120 Norhtpoint Blvd.,    Blythewood, SC 29016-8873
508665463     +Pattie Barry,    PO Box 92,    Brandamore, PA 19316-0092
508665464     +Patwin Plastic Ext Special,    2300 East Linden Avenue,    Linden, NJ 07036-1194
508665465     +Paul Bros,    4850 Chestnut St,    Philadelphia, PA 19139-3513
508665466     +Paul Bros. Auto Body,    4850 Chestnut Street,    Philadelphia, PA 19139-3513
508665467     +Paul Carr,    92 Pleasant St,    Lincoln, RI 02865-1934
508665468     +Paul F. Canali,    28 Afonso Way,,    MI  llville, MA 01529-1755
508665469      Paul Frank Roofing,    & Water Proofing Corp.,    2413 E. Hazzard Street,    Philadelphia, PA  19125
508665470     +Paul Frank s Architecture,    3805 108th Ave NE #202,    Bellevue, WA 98004-7613
508665471     +Paul J. Dooling Tire Co.,    2820 E. Tioga Street,    Phila., PA 19134-6104
508665472     +Paul J. Fleming & Son, Inc.,    8004 Traymore Ave,    P.O. Box 27027,    Wyndmoor, PA 19118-0027
508665473     +Paul John s Tree Service,    PO Box 341,    Fairless Hills, PA 19030-0341
508665474     +Paul Kammer,    2629 Conners Road,    Baldwinsville, NY 13027-9767
508665475      Paul Mueller Company,    P.O. Box 27-428,    Kansas City, MO  64180-0001
508665476      Paul Mueller Company,    P.O. Box 828,    Springfield, MO  65801-0828
508665477     +Paul Sustek Co. Inc.,    Fleet Bank Att:Lockbox 34729,    55 Challenger Road,
               Ridgefield Park, NJ 07660-2102
508665478     +Paul W. Rottloff, Inc.,    948 Rosa Avenue,    Croydon, PA 19021-7545
508665480     +Paul s Custom Awards,    & Trophies Inc,    200 White Horse Pike,    Barrington, NJ 08007-1314
508665479     +Paul-Bass Metal Spec Inc.,    2839 E. Tioga St.,    Philadelphia, PA 19134-6119
508665481      Payflex Systems Usa Inc.,    700 Blackstone Centre,    Omaha, NE  68131-3845
508665458      Payton, Jason Kyle,    2404 Wainwright St.,    Camden, NJ  08104-2650
508665482     +Pb Express Inc,    3870 W 14th St,    Cleveland, OH 44109-3080
508665483     +Pc Connection,    730 Milford Road,    Merrimack, NH 03054-4612
508665485      Pc Mall,    2555 West 19th Street,    Torrance, CA  90504
508665486     +Pc Service Source,    2350 Valley View Lane,    Dallas, TX 75234-5754
508665487     +Pc Warehouse,    755 Bethlehem Pike,    Montgomeryville, PA 18936-9602
508665488      Pc World,    Subscription Department,    P.O. Box 55000,    Boulder, CO  80322-5000
508665489     +Pci Industries, Inc.,    700 South Vail Ave.,    Montebello, CA 90640-4954
508665491     +Pdq Marlin Tool, Inc,    105 Marc Drive,    Cuyahoga Falls, OH 44223-2691
508665492     +Peachtree Business Products,    P.O. Box 13290,    Atlanta, GA 30324-0290
508665493     +Peak Data System, Inc.,    3 Saginaw Drive,    Sparta, NJ 07871-2605
508665495     +Peanut City Iron & Metal,    Dept. 77-6934,    Chicago, IL 60678-0001
508665494     +Peanut City Iron & Metal Co.,    425 S. Saratoga Street,    Suffolk, VA 23434-5838
508665496      Pearl Pressman Liberty Comm,    5th & Poplar Streets,    Philadelphia, PA  19123
508665497     +Pearl Rosenthal,    161 Sheridan Ave,    Mt Vernon, NY 10552-2003
508658459     +Peatross, Marcia I,    506 W Charles St.,    Palmyra, NJ 08065-1714
508665498      Peavey Performance Systems,    PO Box 14100,    Lemexa, KS  66285-4100
508665499     +Peba,    1528 Walnut Street,    Suite 420,    Philadelphia, PA 19102-3626
508665500     +Pechiney Sales Corp.,    Stamford Harbor Park,    333 Ludlow Street,    Stamford, CT 06902-6987
508665501     +Peck Recycling,    3220 Deepwater Terminal Road,    Richmond, VA 23234-1827
508665502      Peck Spring Company,    1100 Whiting Street,    Plainville, CT  06062
508665507     +Peco,  Peripheral Company Inc.,    101 Medford Mt. Holy Rd.,    Medford, NJ 08055-2744
508665504     +Peco Energy,    P.O. Box 13437,    Philadelphia, PA 19162-0437
508665503      Peco Energy Co.,    PO Box 37629,    Philadelphia, PA 19101-0629
508665505      Peco Nuclear,    1111 Old Eagle School Road,    Wayne, PA  19087-1453
508665506     +Peco Peripheral Company, Inc,    70 Stacey Haines Road,    Lumberton, NJ 08048-4107
508665508      Pecora Corporation,    PO Box 12845,    Philadelphia, PA 19176-0845
508658460      Pedraza, Ramon C,    17 Euclid Ave.,    Merchantville, NJ  08109-1812
508665509     +Pedrick Tool & Machine Co.,    P.O. Box 190,    1518 Bannard Street,    Riverton, NJ 08077-1805
508665510     +Pedro Baro,    974 Prospect Ave.,    Bronx, NY 10459-2904
508665511     +Pedroni Fuel Co.,    385 East Wheat Road,    Vineland, NJ  08360-2100
508665512     +Peeco & Ditch Witch Of Pa.,    501 Garfield Avenue,    West Chester, PA 19380-4436
508665514     +Peek-O Home Protector Mfg Co,    PO Box 425,    Pico Rivera, CA 90660-0425
508658461     +Peel, Lena,    4343 N 8th St.,    Philadelphia, PA 19140-2214
508665515     +Peerless Transportation Co,    PO Box 1296,    Dayton, OH 45401-1296
508665516     +Peggy Vella,    1649 East 38th Street,    Erie, PA 16510-3409
508665517     +Pei Genesis,    2180 Hornig Road,    Philadelphia, PA 19116-4202
508665518     +Peirce Phelps,    2000 N. 59th Street,    Philadelphia, PA 19131-3099
508665519     +Pella Corporation,    102 Main St,    Pella, IA 50219-2198
508665520     +Peltier,  C O Viscount Pools,    36568 Groesbeck Hihgway,    Clinton Township, MI 48035-1549
508665521     +Pemberton Fabricators, Inc.,    30 Indel Avenue,    P.O. Box 227,    Rancocas, NJ 08073-0227
508665522     +Pendergast Safety Equipment,    8400 Enterprise Avenue,    Philadelphia, PA 19153-3888
508665523     +Penfield Inc.,    P.O. Box 5864,    Boston, MA 02206-5864
508665524     +Penjerdel Employee Benefits,    & Compensation Association,    1528 Walnut Street,    Suite 420,
               Philadelphia, PA 19102-3626
508665525     +Penjerdel Regional Foundation,    One Penn Square West,    Suite 700,    Philadelphia, PA 19102-4802
508665526     +Penn Colour Graphics, Inc.,    99 Buck Road,    Huntingdon Valley, PA 19006-1501
508665527      Penn Credit Corporation,    PO Box 988,    Harrisburg, PA  17108-0988
508665528     +Penn Del Metal Recycling Corp.,    P.O. Box 1288,    504 S. Market Street,
               Wilmington, DE 19801-5209
508665529     +Penn Del, Inc.,    748 Edison-Furlong Road,    Furlong, PA 18925-1047
508668690     +Penn Emblem Corporation,    10909 Dutton Road,    Philadelphia, Pa 19154-3283
508665530      Penn Fan,    P.O. Box 426,    Warrendale, PA  15086-0426
508665531     +Penn Fluid System Technologies,    2440 Maryland Road,    Willow Grove, PA 19090-1711
508665532     +Penn Hudson Financial Group,    1515 Market Street,    Suite 1225,    Philadelphia, PA 19102-1921
508665533     +Penn Jersey Paper Co.,    2801 Red Lion Road,    Philadelphia, PA 19114-2303
508665534     +Penn Metal,    700 Jacksonville Road,    Burlington, NJ 08016-3342
508668691      Penn Motor Express,    2304 Garry Road,    Cinnaminson, NJ 08077
508665535     +Penn Muffler & Brake,    Route 130 & Strand Ave,    Pennsauken, NJ  08109
508665536     +Penn Pipe Hanger,    7910 State Road,    Philadelphia, PA 19136-3408
508665537     +Penn Queen Diner,    7349 Route 130 &,    Westfield Avenue,    Pennsauken, NJ 08110-1517
```

```
District/off: 0312-1              User: mflynn              Page 101 of 151              Date Rcvd: Sep 04, 2008
Case: 08-14631                   Form ID: 137              Total Served: 11248

508665538    +Penn Recycling, Inc.,    P.O. Box 3514,    2525 Trenton Avenue,    Williamsport, PA 17701-7906
508665539    +Penn Scientific,    1000 Old York Road,    P.O. Box 370,    Abington, PA 19001-0370
508665540     Penn Stainless Products, Inc.,    P.O. Box 9001,    Quakertown, PA  18951-9001
508665541    +Penn Tool Co.,    1776 Springfield Ave.,    Maplewood, NJ 07040-2965
508665542    +Penn Tool Compnay,    1776 Springfield Avenue,    Maplewood, NJ 07040-2965
508665543     Penn Ventilator Co. Inc.,    Accounts Payable Department,    Red Lion & Gantry Roads,
               Philadelphia, PA 19115
508665545    +Penn-Air & Hydraulics,    P.O. Box 132,    1750 Industrial Highway,    York, PA 17402-2229
508665544     Penna Unemployment Comp. Fund,    Seventh & Forster Sts.,    Po Box 68568,
               Harrisburg, PA 17106-8568
508665546    +Penndel Hydraulic Sales,    And Service Co Inc,    77 W Lincoln Highway,    Penndel, PA 19047-5249
508665547     Pennex Aluminum,    P.O. Box 100,    Wellsville, PA 17365-0100
508654462    +Pennicott, Raymond E,    6049 Webster St.,    Philadelphia, PA  19143-2315
508665548    +Pennoni Associates Inc.,    One Drexel Plaza,    3001 Market Street,    Philadelphia, PA 19104-2800
508665549    +Penns Sewerage Authority,    1250 John Tipton Blvd.,    Pennsauken, NJ 08110-2322
508665550    +Pennsauken Fire Department,    Bureau Of Fire Protection,    4911 Westfield Avenue,
               Pennsauken, NJ 08110-2951
508665551    +Pennsauken Holiday Committee,    5762 Rogers Avenue,    Pennsauken, NJ 08109-2375
508665552    +Pennsauken Industrial,    Medical Center,    9003 Route 130,    Pennsauken, NJ 08110-1302
508665553     Pennsauken Lions,    Post Office Box 1095,    Merchantville, NJ  08109-0595
508665554    +Pennsauken Municipal Court,    2400 Bethel Avenue,    Pennsauken, NJ 08109-2791
508665555    +Pennsauken Neighborhood Watch,    4911 Westfield Avenue,    Pennsauken, NJ 08110-2951
508665556    +Pennsauken Police Department,    Att: Bert Peters,    2400 Bethel Avenue,
               Pennsauken, NJ 08109-2767
508665557    +Pennsauken Sewage Authority,    1250 John Tipton Blvd.,    Pennsauken, NJ 08110-2322
508665558    +Pennsauken Sewerage Auth,    1250 John Tipton Blvd,    Pennsauken, NJ 08110-2322
508665559     Pennsauken Sewerage Authority,    PO Box 518,    Pennsauken, NJ 08110 0518
508668692    +Pennsauken Sewerage Authority,    5605 North Crescent Blvd.,    Pennsauken, NJ 08110-1834
508668693    +Pennsauken Solid Waste Management Authority,    9600 River Road,    Pennsauken, NJ 08110-3221
508665560    +Pennsauken Township,    Bureau Of Fire Prevention,    4911 Westfield Avenue,
               Pennsauken, NJ 08110-2951
508665561    +Pennsauken Township,    Municipal Building,    5605 N. Crescent Blvd.,    Pennsauken, NJ 08110-1834
508665562    +Pennsauken Youth Athletic,    Activities Inc.,    Marion & Elm Avenues,    P.O. Box 1213,
               Merchantville, NJ 08109-0213
508665563    +Pennsylvania Ballet,    1101 South Broad Street,    Philadelphia, PA 19147-4410
508665565     Pennsylvania Bar Association,    P.O. Box 186,    Harrisburg, PA 17108-0186
508665564     Pennsylvania Bar Association,    P.O. Box 13860,    Philadelphia, PA 19101-3860
508665566    +Pennsylvania Carbon Products,    219 Hope Road,    Smithfield, PA 15478-1263
508665567    +Pennsylvania Chamber Of,    Business & Industry,    417 Walnut St.,    Harrisburg, PA 17101-1918
508665568     Pennsylvania Dept Of Revenue,    Bureau Of Corporate Taxes,    Dept 280701,
               Harrisburg, PA 17128 0701
508668694    +Pennsylvania Hospital,    800 Spruce Street,    Philadelphia, Pa 19107-6192
508657654     Pennsylvania Sales and Use Tax,    Bureau Of Business Trust Fund Taxes,    PO Box 280905,
               Harrisburg PA 17128-0905
508665569     Pennsylvania Scdu,    P.O. Box 69112,    Harrisburg, PA  17106-9112
508665570    +Pennsylvania Society Of,    Architects,    P.O. Box 55570,    Harrisburg, PA 17110-0570
508665571    +Pennsylvania Steel Company Inc,    P.O. Box 40,    1717 Woodhaven Drive,    Bensalem, PA 19020-7107
508665573    +Pennsylvania Turnpike Commission,    Violation Processing Center,    8000c Derry Street,
               Harrisburg, PA 17111-5287
508668885    +Pennsylvania Turnpike Commission,    P.O. Box 67676,    Harrisburg, PA 17106-7676
508658463    +Penny, Steven N,    2625 S Shields St.,    Philadelphia, PA 19142-2713
508665574    +Pensco Inc.,    P.O. Box 451,    Connoquenessing, PA 16027-0451
508665575    +Penske Truck Leasing Co. L.P.,    P.O. Box 827380,    Philadelphia, PA 19182-7380
508669014    +Penske Truck leasing,    Route 10, Green Hills,    PO Box 563,,    Reading, PA 19603-0563
508668868    +Penzler Anodizing,    1400 Suckle Highway,    Pennsauken, NJ 08110-1421
508665576    +Peony Inc.,    One Paragon Drive,    Suite 212,    Montvale, NJ 07645-1728
508665577     People To People,    Student Leader Programs,    Dwight D Eisenhower Bldg,    110 So Ferrall St,
               Spokane, WA 99202 4800
508658464    +Peoples, Artie D,    1214 N 33rd St.,    Camden, NJ  08105-4310
508665578    +Pep Boys,    1748 Street Road,    Cornwells Heights,    Cornwells Heights, PA 19020-4359
508658465    +Pepe, Mona,    273 E Browning Rd.,    Bellmawr, NJ 08031-2643
508668695    +Pepsi Cola and National Brand Beverages, Ltd.,    8191 Route 130,    Pennsauken, NJ 08110-1404
508665579    +Pepsi-Cola,    8275 Route 130,    Pennsauken, NJ 08110-1435
508665580     Peptop Enterprises Co Ltd,    No. 5, Lane 176, Cheng Teh Rd.,    Sec. 3,    Taipei Taiwan
508665581     Pequa Hardware,    1000 Park Blvd, Ste A,    Massapequa Park, NY 11762 2740
508658466    +Percy, Darryl D,    4849 N Sydenham St.,    Philadelphia, PA 19141-2120
508665582    +Perey Turnstile,    308 Bishop Avenue,    Bridgeport, CT 06610-3055
508669107    +Perez William,    302 North 36th Street,    Pennsauken, NJ 08110-3102
508658467     Perez, Serafin,    1008 Bulson St.,    Camden NJ 08104-2369
508669129    +Perez, Victor,    100 Marshall Avenue,    Mount Ephraim, NJ 08059-1852
508658468     Perez, Victor M,    100 Marshall Ave.,    Mount Ephraim, NJ  08059-1852
508665583    +Perfect Products,    9945 South 72nd East Ave,    Tulsa, OK 74133-6002
508665584    +Perfect Shapes, Inc.,    200 Davis Road,    Magnolia, NJ 08049-1215
508665585    +Perfect Tape Company,    1116 Summit Street,    Toledo, OH 43604-1816
508665586    +Perfect Technology,    100 Bowie Drive,    Red Oak Industrial Park,    Red Oak, TX 75154-4604
508665587     Perfect Trade Development Co,    Room A, 7 12f., MAo Tai Century Tower,    No. 83 Zhong He Bei Road,
               Hangzhou China
508665588     Performance Electrostatic,    Schreibern Industrial Park,    Bldg. 239-Suite 2,
               New Kensington, PA  15068
508665589    +Performance Foams & Coatings,    One Gooseneck Court,    Sicklerville, NJ 08081-4874
508665590    +Performance Freight Systems,    P.O. Box 210947,    Milwaukee, WI 53221-8016
508665592    +Performance Packaging,    5 Interplex Drive, Suite 307,    Trevose, PA 19053-6972
508665591    +Performance Packaging Inc.,    1957 B Pioneer Road,    Huntingdon Valley, PA 19006-2505
508665593    +Performance Services,    659 Eagle Rock Ave.,    West Orange, NJ 07052-2138
```

```
508658469    Perilli, Michael J,   813 N Victoria Ave.,   Ventnor City, NJ  08406-1209
508665594   +Period Homes,   69a Seventh Ave,   Brooklyn, NY 11217-3618
508665595   +Peripheral Company Inc.,   P.O. Box 1055,   Medford, NJ 08055-6055
508665596   +Peripheral Company, Inc.,   101 Medford   Mt Holly Ro,   PO Box 1055,   Medford, NJ 08055-6055
508658470   +Perkins, Mark T,   502 Monroe Ave.,   Edgewater Park, NJ 08010-2132
508665597    Perla Block,   East Thrid And Stanwick Ave.,   Moorestown, NJ  08057
508665598   +Perlstein s,   7200 Frankford Ave.,   Philadelphia, PA 19135-1011
508665599   +Perma Industries, Inc.,   2129 Center Park Drive,   Charlotte, NC 28217-2904
508665600    Perma Tech,   363 Hamburg St.,   Buffalo, NY 14204 2086
508665601   +Perma-Cast,   1871 Aspen Circle,   PO Box 711,   Pueblo, CO 81002-0711
508665602   +Permadur Industries, Inc.,   P.O. Box 1032,   Somerville, NJ 08876-1032
508665603    Permatech Inc.,   911 East Elm St.,   Graham, NC  27253-1907
508665604    Permicom Permit Services Inc,   P.O. Box 910360,   Dallas, TX  75391-0360
508665605   +Perruso,   20241 Watermark Place,   Sterling, VA 20165-5134
508665606   +Perry Johnson, Inc.,   26555 Evergreen Road,   Suite 1300,   Southfield, MI 48076-4240
508665607   +Perryvidex LLC,   25 Mt. Laurel Rd.,   Hainsport, NJ 08036-2711
508665608   +Persinger Supply Co,   PO Box 188,   Prichard, WV 25555-0188
508665611   +Personnel Concepts,   PO Box 1183,   Covina, CA 91722-0183
508665610   +Personnel Concepts Limited,   Division Of All-In-One Products,   PO Box 1183,
             Covina, CA 91722-0183
508665612   +Pete Fowler,   PO Box 1302,   Delaware, OH 43015-8302
508665613   +Pete Vickers,   1200 St. Andrews Road,   Apt.# 2109,   Columbia, SC 29210-5871
508665614    Pete Westfall,   Viscount Pools,   28302 2or Road,   Livonia, MI  48150
508665615   +Peter A. Drobach Co.,   2240 Us Highway 22,   Union, NJ 07083-8494
508665616   +Peter Scott Webb,   540 Collings Avenue,   Apt 417-A,   Collingswood, NJ 08107-1680
508665617    Peter s Custom Cabinets,   5959 Allentown Rd,   Elida, OH 45807 9413
508665618   +Petersen Aluminum Corp.,   9060 Junction Drive,   Annapolis Juncn, MD 20701-1123
508658471   +Peterson, Russell A,   130 Thomas Ave.,   Maple Shade, NJ 08052-3237
508658472   +Peterson, Samill R,   3271 Aramingo Ave.,   Philadelphia, PA 19134-4516
508658473   +Peterson, Sterling,   920 S 19th St.,   Philadelphia, PA 19146-2637
508658474   +Peterson, Steve,   3271 Aramingo Ave.,   Philadelphia, PA 19134-4516
508658475   +Peterson, Steve A,   6336 N Norwood St.,   Philadelphia, PA 19138-2530
508665619   +Petitte s Plumbing & Heating,   25 Bridge Road,   Medford, NJ 08055
508665620   +Petro Extrusion Technologies,   490 South Avenue,   Garwood, NJ 07027-1235
508665621   +Petro Plastics Company,   P.O.Box 167,   450 South Avenue,   Garwood, NJ 07027-1298
508665622   +Pfm Electrical Services Inc.,   410 Brigham Court,   Cinnaminson, NJ 08077-4003
508665623   +Pft Roberson,   4286 Paysphere Circle,   Chicago, IL 60674-0042
508665624   +Pft, Inc.,   4335 Paysphere Circle,   Chicago, IL 60674-0043
508665625   +Pgc Enterprises,   17 Beacon Street,   Johnston, RI 02919-3631
508658476    Pham, Joseph Khoa,   4532 Harding Rd.,   Pennsauken, NJ 08109-1831
508658477    Pham, Kelvin Duy,   1440 Vankirk St.,   #3180,   Philadelphia, PA 19149-3326
508665626   +Pharmacy Plus, Ltd.,   5000 Frankford Ave,   Philadelphia, PA 19124-2620
508665627   +Phase Ii,   14 Caesar Place,   Moonachie, NJ 07074-1701
508665628   +Phatash.Com,   8064 N. Lincoln Ave.,   Skokie, IL 60077-3613
508665630   +Phd Commercial Building Svcs,   1130 York Rd.,   Warminster, PA 18974-2012
508665631   +Phifer Wire Products, Inc.,   PO Box 945823,   Atlanta, GA  30394-5823
508665632   +Phil Cook,   1060 Tristram Circle,   Mantua, NJ 08051-2208
508665633   +Phil Jackson,   36 Captain Isiah s Rd,   Cotuit, MA 02635-2702
508665634   +Phil Mitchell,   Bellshire Hardware,   3837 Dickerson Pike,   Nashville, TN 37207-1317
508669015   +Phil Penn Imported Car Co.,   635 Lancaster Avenue,,   Bryn Mawr, PA 19010-3805
508665635   +Phil Schaffer,   412 36th Street,   Union City, NJ 07087-4712
508665636   +Phila. Ball & Roller Brg Co.,   400-410 N. 6th Street,   6th & Callowhill Sts,
             Philadelphia, PA 19123-4002
508665637   +Phila. Marriott West,   P.O. Box 13700,   Philadelphia, PA  19191-1371
508665638    Phila. Track & Roller Inc.,   8025 Torresdale Ave.,   Philadelphia, PA 19136
508665639   +Philabundance,   Attn: Eleanor Missimer,   3616 S Galloway St,   PO Box 37555,
             Philadelphia, PA 19148 7555
508665640   +Philadelphia Bar Association,   P.O. Box 7780-4124,   Philadelphia, PA 19182-4124
508665641   +Philadelphia Business Journal,   400 Market Street,   Suite 1200,   Philadelphia, PA 19106-2501
508668696   +Philadelphia Coca-Cola Bottling Co.,   4501 Richmond Ave.,   Philadelphia, Pa 19137
508665642   +Philadelphia Employment Guide,   310 Turner Industrial Way,   Aston, PA 19014-3014
508665643   +Philadelphia Fire Retardant Co Inc,   PO Box 319,   517 West Lancaster Avenue,
             Haverford, PA 19041-1413
508665644   +Philadelphia Geriatric Center,   5301 Old York Rd.,   Philadelphia, PA 19141-2996
508665645   +Philadelphia Grating Co., Inc.,   P.O. Box 46006,   Philadelphia, PA  19160-6006
508665646    Philadelphia Jewish,   Archives Center,   At The Balch Institute,   18 South 7th Street,
             Philadelphia, PA 19106-2314
508665647    Philadelphia Metals Assoc.,   P.O. Box 5428,   Attn:  Lee Hillerson,
             Philadelphia, PA 19143-0428
508665648   +Philadelphia Newspapers Inc.,   P.O. Box 828253,   Philadelphia, PA 19182-8253
508668697   +Philadelphia Newspapers, Inc.,   400 North Broad Street,   Philadelphia, Pa 19130-4015
508665649   +Philadelphia Pipe Bending Co.,   4165 N. 5th Street,   P.O. Box 46128,
             Philadelphia, PA 19160-6128
508665650   +Philadelphia Plant Service,   P.O. Box 44,   Bala Cynwyd, PA  19004-0044
508668698    Philadelphia Psychiatric Hospital  Belmont,   Henry Ave. and Abbottsford Road,
             Philadelphia, PA 19131
508665651   +Philadelphia Sign Company,   707 W. Spring Garden St.,   Palmyra, NJ 08065-1798
508665652    Philadelphia Traffic Court,   800 Spring Garden Street,   P.O. Box 56301,
             Philadelphia, PA  19130-6301
508668699   +Philadelphia Tramrail Co.,   2207 Ontario Street,   Philadelphia, PA 19134-2693
508665653    Philadelphia, Business Journal,   PO Box 36609,   Charlotte, NC 28236 6609
508665654   +Philadelphia, Inquirer,   5th Floor Advertising,   400 North Broad Street,
             Philadelphia, PA 19130-4015
508665655   +Philadelphia, Newspaper,   PO Box 7668,   Philadelphia PA 19101-7668
```

```
508665656      Philadelphia, Newspapers LLC,   PO Box 822063,   Philadelphia, PA 19182 2063
508665657      Philadelphia, Parking Authority,   Red Light Camera Program,   PO Box 742503,
               Cincinnati, OH 45274 2503
508665658     +Philadelphia, Tramrail Crane &,   Hoist Service Co Inc,   2207 E Ontario St,
               Philadelphia, PA 19134-2615
508665659     +Philip G. Bossert,   730 E. Main Street,   Dallastown, PA 17313-9733
508665660     +Philip H. Kline & Co., Inc.,   981 S. Bolmar St.,   Unit B,   West Chester, PA 19382-4517
508665662     +Philip Marmelstein,   PO Box 798,   Glenside, PA 19038-0798
508665663     +Philip R. Lunetta, Jr.,   26 Dunkin Drive,   Washington Crossing, PA 18977-1020
508665664     +Philips Brothers Electrical,   Contractors Inc.,   235 Sweet Spring Road,
               Glenmoore, PA 19343-2600
508665665     +Phillip Doyle,   Volunteer Fence & Access,   PO Box  2284,   Jackson, TN 38302-2284
508668942     +Phillip Electronics North America Corporation,,   f k a North American Phillips Lighting C,
               121 Avenue of the Americas,   New York, NY 10013-1510
508665666     +Phillip Jordan Architects,   4450 State Road,   Drexel Hill, PA 19026-3950
508665667     +Phillip Metal Recovery,   1170 Fairport Nursery Road,   Painesville, OH 44077-4475
508665669     +Phillips,   18 Kenton Place,   Mt. Laurel, NJ 08054-2645
508668700     +Phillips & Jacobs Chemical,   2207 Ontario Street,   Philadelphia, PA 19134-2615
508665668     +Phillips Fencing Inc.,   2726 Larson Street,   La Crosse, WI 54603-1828
508658478      Phillips, Roseann M.,   18 Kenton Pl,   Mount Laurel, NJ 08054-2645
508665670     +Phillyjobs!,   632 Robinson Lane,   Haverford, PA 19041-1927
508665671     +Philpenn,   635 Lancaster Ave,   Bryn Mawr, PA 19010-3897
508665672     +Phiscon Enterprises, Inc.,   213 South Davis Avenue,   Audubon, NJ 08106-1115
508669016     +Phoenix Capital Management,   2 Penn Plaza, Suite 1910,   New York, NY 10121-1994
508665673     +Phoenix Display & Packaging,   1300 Metropolitan Avenue,   West Deptford, NJ 08066-1823
508665674     +Phoenix Environmental,   Technology LLC,   P.O. Box 598,   Sparta, NJ 07871-0598
508658479     +Phoeung, Phov,   439 Jackson St.,   Philadelphia, PA 19148-5704
508665675     +Piad Precision Casting Corp.,   Westmoreland County,   Industrial Park,
               112 Industrial Park Road,   Greensburg, PA 15601-6990
508665676     +Piccari Construction Co Inc.,   4923 National Street,   Philadelphia, PA 19135-1483
508658480      Pickel, Muriel Jean,   625 Jackson Rd.,   Williamstown, NJ 08094-4708
508668701      Pickell Enterprises,   6800 State Road,   Philadelphia, Pa 19135-1535
508665677     +Picpa,   P.O. Box 8500-51465,   Philadelphia, PA 19178-8500
508665678     +Pics, Inc.,   560 Stokes Road,   Suite 23-366,   Medford, NJ 08055-2905
508665679     +Picture Perfent Usa, Inc.,   Platinum Funding Corp.,   2 University Plaza,   Suite 206,
               Hackensack, NJ 07601-6211
508665680     +Piedmont Natural Gas Company,   4339 S Tryon St,   Charlotte, NC 28217-1733
508665681     +Pierce Dopkin,   400 Glen Meadow Road,   Richboro, PA 18954-1624
508658481     +Pierce, Mark A,   121 Kings Bridge,   Apt 121,   Lumberton, NJ 08048-5021
508658482      Piersante, Wanda W,   101 Peach Rd.,   Marlton, NJ 08053-7028
508665682     +Pietrowski,   9548 Oak Hill Road,   Holly, MI 48442-8723
508665683      Pig Corporation,   One Pork Avenue,   Tipton, PA 16684
508658483      Pike, Mark R,   400 N Blackhorse Pk.,   Apt A11,   Blackwood, NJ  08012-3056
508665684     +Pilker Home Remodeling & Gen. Serv. Inc.,   806 Montgomery Ave. #B1,   Bryn Mawr, PA 19010-3309
508665685     +Pilot Air Freight,   P.O. Box 7777-W9015,   Philadelphia, PA 19175-0001
508665686     +Pilot Air Freight,   PO Box  97,   Lima, PA 190370067
508665687     +Pilot Batteries,   2380 Maryland Road,   PO Box  91,   Willow Grove, PA 19090-0091
508665688     +Pinch A Penny # 90,   783 Blanding Blvd,   Orange Park, FL 32065-5750
508665689     +Pinch A Penny, Inc.,   PO Box 6025,   Clearwater, FL 33758-6025
508665690      Pine Bluff Lock & Key Service,   2511 W 28th Ave,   Pine Bluff, AR 71603 5053
508665691     +Pine Environmental Services In,   379 Princeton Hightstown Rd.,   Cranbury, NJ 08512-2960
508668702     +Pine Valley Precision, Inc.,   5075 Central Highway,   Pennsauken, NJ 08109-4605
508665692     +Pines Manufacturing Inc,   3050S Clemens Rd.,   Westlake, OH 44145-1011
508665694     +Piney Creek Hardware Store,   10015 Highway 113,   Piney Creek, NC 28663-9083
508665695     +Pinnacle Technologies,   5900 La Place Court,   Suite 110,   Carlsbad, CA 92008-8832
508665696     +Pinto Equipment Co.,   26 N. Church Lane,   E. Lansdowne, PA 19050-2709
508665697     +Pioneer Research Corp.,   3443 North Central Avenue,   Suite 1200,   Phoenix, AZ 85012-2210
508665698     +Pioneer Smelting Company,   P.O. Box 393,   Chatsworth, NJ 08019-0393
508665699     +Pioneer Technologies Group,   9120 Gaither Road,   Gaithersburg, MD  20877
508665700      Pioneer Transport, Inc.,   PO Box 11388,   Lancaster, PA 17605-1388
508665701     +Pip. Printing,   101 E. Route 70,   Cherry Hill, NJ 08034-2403
508665702     +Pipe Express Inc.,   821 E. Washington St.,   West Chester, PA 19380-4541
508658484     +Pipes, Jerome,   503 Randolph St.,   Camden, NJ  08105-2722
508665703     +Pirtek-South Philadelphia,   1544 Delmar Drive,   Folcroft, PA 19032-2102
508665704     +Pistoll Automatics,   2975 Philmont Ave.,   Huntington Valley, PA 19006-4211
508665705     +Pistorius Machine Co. Inc.,   1785 Express Drive North,   Hauppauge, NY 11788-5303
508669018     +Pitney Bowes,   PO Box 85390,,   Louisville, KY 40285-5390
508665709     +Pitney Bowes,   Cmps-Pbp,   PO Box 7247-0166,   Philadelphia, PA 191700166
508665707      Pitney Bowes Credit Corp,   PO Box 85460,   Louisville, KY 40285 5460
508665708      Pitney Bowes Inc,   P.O. Box 856390,   Louisville, KY  40285-6390
508665710     +Pitney Hardin LLP,   Frank E. Lawatsch Jr.,   7 Times Square,   19th Floor,
               New York, NY 10036-6524
508665711      Pitt Ohio Express Inc,   PO Box 643271,   Pittsburgh, PA  15264-3271
508665712      Pitt Ohio Express, Inc,   PO Box 371013,   Pittsburgh, PA 15250-7013
508665713     +Pivot Punch Corp,   6550 Campbell Blvd,   Lockport, NY 14094-9228
508665714      Pivot Punch Corporation,   Campbell Blvd.,   Lockport, NY  14094
508665715      Pizza Hut Of Cinnaminson,   Rt. 130 & Cinnaminson Ave.,   Cinnaminson, NJ  08077
508665718     +Pjax,   PO Box 8823,   Pittsburgh, PA 15278-0001
508665717     +Pjax,   PO Box 1290,   Gibsonia, PA 15044-1290
508665716      Pjax Freight System,   Po Box 635746,   Cincinnati, OH  45263-5746
508665720     +Pkd Foundation,   Phia. Friends,   Diane Katz,   126 Lisette Road,   Richboro, PA 18954-2035
508665719     +Pkd Foundation   Phila Friends,   Diane Katz,   126 Lisette Road,   Richboro, PA 18954-2035
508665721     +Pkf,   26 F, Citicorp Centre,   18 Whitfield Road, CAuseway Bay,   Hong Kong
508665722      Plains Aluminum Industries,   500 Elsie St,   Panhandle, TX 79068
```

District/off: 0312-1              User: mflynn              Page 104 of 151              Date Rcvd: Sep 04, 2008
Case: 08-14631                   Form ID: 137              Total Served: 11248

```
508665723   +Planet Corporation,  P.O. Box 579,  Helena Industrial Park,  Helena, AL 35080-0579
508665724    Plant Service Company,  Sixth & Bingham Streets,  Pittsburg, PA 15203-1098
508665725   +Planttours Communications,  4119-B Rose Lake Drive,  Charlotte, NC 28217-2879
508665726   +Plas-Tech Coatings, Inc.,  1000 N. Five Points Road,  West Chester, PA 19380-3426
508665727   +Plastech, Inc.,  70 S. Eaton Court,  Dept T,  Lakewood, CO 80226-2335
508665728   +Plastic & Metal Products Corp,  8000 State Road,  Philadelphia, PA 19136-2909
508665729   +Plastic Extruded Products,  1430 Chestnut Avenue,  Hillside, NJ 07205-1112
508665730   +Plastic Piping Systems, Inc.,  1 Hollywood Court,  South Plainfield, NJ 07080-4293
508665731    Plastic Process Equipment,  PO Box 670425,  Northfield, OH  44067-0425
508665732   +Plastic Processing Tech., Inc.,  281 Sheridan Springs Rd,  Lake Geneva, WI 53147-5117
508665733   +Plasties Inc.,  1500 East Chestnut Avenue,  Santa Ana, CA 92701-6321
508665734   +Plastpro, Inc.,  9 Peach Tree Hill Road,  Livingston, NJ 07039-5702
508665735   +Plating Products Co.,  840 Colfax Avenue,  Kennelworth, NJ 07033-2006
508665736    Platts,  P.O. Box 848093,  Dallas, TX  75284-8093
508665737   +Pleasants Contract Hardware,  901 Bridge St.,  Winston Salem, NC 27101-1162
508665738   +Pleatco,  113 Kean Street,  West Babylon, NY 11704-1208
508658485   +Pless, William T.,  201 Larchmont Dr.,  Delanco, NJ  08075-4949
508659539   +Plibrico Company,  P.O. Box 70124,  Chicago, IL 60673-0001
508658486   +Plimsoll, Maryann S,  407 Cinnaminson Ave.,  Apt 4,  Palmyra NJ  08065-1637
508665740   +Plymouth Rock Transportation,  95 Maple Street,  Stoneham, MA 02180-3146
508668849   +Plywood Panels, Inc.,,  4662 Royce Road,  Irvine, CA 92612-2207
508665742   +Pmd Photography,  6948 Marshall Road,  Upper Darby, PA 19082-4924
508665743   +Pmi Computer Sales,  PO Box 60615,  St Louis, MO 63160-0001
508665745   +Pnc Bank,  Letter Of Credit Department,  3rd Floor Annex,  237 Fifth Avenue,
              Pittsburgh, PA 15122
508665747   +Pnc Bank, Na,  Lockbox Processing,  PO Box 828626,  Philadelphia, PA 19182-0001
508665748   +Pnc Bank, National Association,  Trade Service Operations,  3rd Floor Annex,  237 Fifth Avenue,
              Pittsburgh, PA 15122
508665749   +Pnc Capital Markets,  1600 Market Street,  21st Floor,  Philadelphia, PA 19103-7240
508665750   +Pnc Leasing Corp.,  1000 Westlakes Drive,  Suite 200,  Berwyn, PA 19312-2409
508665751   +Pneumatics & Hydraulics Inc.,  P.O. Box 938,  Malvern, PA 19355-0924
508665752   +Podgor Design Associates,  200 Kings Highway,  1 Kings Court, Suite 5,  PO Box  1116,
              Haddonfield, NJ 08033-0679
508665753    Pola Crespo,  114 N 35th St, Apt #1,  Camden, NJ 08105
508665754   +Polar Cic Inc.,  99 Seaview Blvd.,  Port Washington, NY 11050-4606
508665755   +Polaris Pool Systems, Inc,  2620 Commerce Way,  Vista, CA 92081-8438
508665756   +Polaroid Corporation,  201 Burlington,  Bedford, MA 01730-1406
508665757   +Polaroid Industrial Repair,  2020 Swift Dr.,  Oakbrook, IL 60523-1578
508658758   +Pole-Tech Co., Inc.,  P.O. Box 715,  97 Gnarled Hollow Road,  East Setauket, NY 11733-1980
508665759   +Police Athletic League Of NJ,  3587 Highway 9,  Pmb 401,  Freehold, NJ 07728-3288
508658487   +Politowski, Robert A,  7251 Bradford St.,  Philadelphia, PA 19149-1304
508665760   +Pollock Engineering Group, Inc,  5500 Brooktree Road,  Suite 200,  Wexford, PA 15090-9260
508665761   +Pollock Reading,  P.O. Box 37,  Temple, PA 19560-0037
508668703   +Pollution Control Financing Authority of Camden Co.,  729 Hylton Road,
              Pennsauken, NJ 08110-1332
508665764    Poly-Pak Industries Inc.,  PO Box 32174,  Hartford, CT 06150 2174
508665762   +Polychem,  Industrial Products Div,  PO Box 268,  Spring Valley, NY 10977-0268
508665763   +Polyone Corp,  Dept Ch 10489,,  Palatine, IL  60055-0489
508665765   +Polytron Corp.,  4400 Wyland Drive,  Elkhart, IN 46516-9520
508665766   +Pomerantz,  321 Benigno Blvd.,  Belmawr, NJ 08031-2554
508665767   +Pool & Spa News,  Leisure Publications Inc.,  4160 Wilshire Bolevard,
              Los Angeles, CA 90010-3567
508665768   +Pool & Spa Outlet,  Kevin Drew,  3500 Plank Road,  Fredericksburg, VA 22407-6887
508665769   +Pool And Spa Living Magazine,  860 Pennsylvainia Boulevard,  Suite 250,
              Feasterville, PA 19053-7814
508665770   +Pool Place Aquatech,  1810 N Beckley,  Lancaster, TX 75134-2610
508665771   +Pool Solutions, Midwest Inc,  PO Box 493,  Union, MO 63084-0493
508669079   +PoolCorp,  109 Northpark Boulevard,  Covington, LA 70433-5005
508665774    Poole,  Drawer 0316,  P.O. Box 11407,  Birmingham, AL  35246-0316
508665772   +Poole Div Of Schneider Nat 1,  PO Box 100131,  Atlanta, GA  30384-0131
508665773   +Poole Trucking,  PO Box 282,  Smyrna, DE 19977-0282
508665775   +Poolgear Plus,  14880 62nd Street, N,  Clearwater, FL  33760
508665776   +Pope Mcmillan Kutteh Simon & Privette,  PO Drawer 1776,  Statesville, NC  28687-1776
508665777   +Porch King,  1555 Route 37 West,  Toms River, NJ 08755-4963
508665778   +Porex Technologies Corp,  P.O. Box 100394,  Atlanta, GA  30384-0394
508665779   +Port Authority Of NY & NJ,  E-Pass Customer Service Center,  P.O. Box 149003,
              Staten Island, NY  10314-9003
508665780   +Port City Glass And Mirror, Inc,  Pobox 21943,  Charleston, SC  29413-1943
508658581   +Portable Internet, Inc.,  136 Kinderkamack,  Suite 2b, PArk Ridge, NJ 07656-1370
508658488   +Portella, Anthony C,  601 Washington Ave.,  Palmyra NJ  08065-2009
508665783   +Porter Cable,  12285 Mc Nulty Rd,  Philadelphia, PA 19154-1210
508665784   +Porter Cable,  4828 Hwy 45n,  PO Box  2468,  Jackson, TN 38302-2468
508665782   +Porter Cable Corp.,  P.O. Box 91224,  Chicago, IL 60693-1224
508665785   +Porter Precision Products Co.,  2734 Banning Road,  Cincinnati, OH  45239-5504
508658489   +Porter, Vincent,  2327 W Hagert St.,  Philadelphia, PA 19132-4246
508665786   +Poseidon Pools,  5 Ruland Rd.,  Melville, NY 11747-4236
508665787    Postmaster,  Adams Circle & Byberry,  Bensalem, PA 19020
508665788    Postmaster,  Easton Post Office,  Palmer Branch,  650 S Greenwood Ave,  Easton, PA 18045 9998
508665789   +Potted Plant Flower Shoppe,  1182 Route 70 East,  Cherry Hill, NJ 08034-2131
508658490   +Powell, Sajid H,  947 Newton Ave.,  Camden, NJ 08103-2117
508665790   +Power Express,  27 Blake Avenue,  Lynbrook, NY  11563-2505
508665791   +Power Flow Equipment,  P.O. Box 419,  Silverdale, PA 18962-0419
508665792   +Power Modules Inc,  1210 Stanbridge St,  Suite 120,  Norristown, PA 19401-5318
508665793   +Power Source Repair Co. Inc.,  544 Pusey Avenue,  P.O. Box 1433,  Collingdale, PA 19023-3326
```

```
District/off: 0312-1          User: mflynn          Page 105 of 151          Date Rcvd: Sep 04, 2008
Case: 08-14631              Form ID: 137            Total Served: 11248

508665794   +Powercom Services,   3423 Piedmont Road,   Suite 310,   Atlanta, GA 30305-1742
508665795   +Powercon Inc.,   1907 Pennsylvania Avenue,   Croydon, PA 19021-6858
508665796   +Powerflow Systems Inc,   PO Box 419,   Siverdale, PA 18962-0419
508665797   +Powerquip,   8021 Route 130,   Unit # 6,   Pennsauken, NJ 08110-1483
508665798   +Powertec Industrial Motors, Inc,   5200 Upper Metro Place,   Suite 110,   Dublin, OH 43017-5378
508654491    Powner, Dennis,   1268 Sayres Ave.,   Camden NJ  08104-2002
508665799    Ppg Industries,   PO Box 360175 M,   Pittsburgh, PA  15251-6175
508665802   +Ppl Energyplus LLC,   Two North Ninth Street,   Allentown, PA 18101
508665804   +Prab Conveyors,   5944 E. Kilgore Road,   P.O. Box 2121,   Kalamazoo, MI 49003-2121
508665805   +Practising Law Institute,   810 Seventh Avenue,   New York, NY 10019-5856
508665806   +Pratt & Reeves Co.,   425 Quarkertown Road,   Flemington, NJ 08822-5613
508665807   +Pratt Services Inc.,   1532-34 Pratt St.,   Philadelphia, PA 19124-1923
508654492   +Pratt, Halim A,   28 Oxford Circle,   South Hampton, NJ 08088-3579
508665808    Praxair Inc.,   P.O. Box 91385,   Chicago, IL  60693-1385
508665809   +Praxis Communications,   2600 Philmont Ave,   Suite 111,   Huntingdon Valley, PA 19006-5307
508665810   +Prc-Desoto International,   Formerly Courtaullds,   823 East Gate Drive,   P.O. Box 1568,
             Mt. Laurel, NJ 08054-7568
508665813   +Precision Coil,   PO Box 2650,   U.S. 50 West,   Clarksburg, WV  26302-2650
508665812    Precision Coil,   P O Box 90441,   Chicago, IL  60696-0441
508665811   +Precision Coil,   P O Box 2650,   Clarksburg, WV 26302-2650
508665814   +Precision Engraving & Graphics,   701 Circle Trace Road,   Monroe, NC 28110-7694
508665815   +Precision Finishing,   708 Lawn Ave.,   Sellersville, PA 18960-1548
508665816   +Precision Gage,   375 Gargrave Road,   Dayton, OH 45449-2465
508665817   +Precision Instrument Repair,   1160 Ringwood Ave,   Haskell, NJ 07420-1538
508665818   +Precision Machine,   840 Jarvis Road,   Erial, NJ 08081-2132
508665819   +Precision Millwork Inc,   200 John Roberts Rd,   South Portland, ME 04106 3202
508665820   +Precision Services Inc.,   308 Colfax Avenue,   Clifton, NJ 07013-1794
508665821   +Precision Specialists Inc,   1004 Industrial Drive,   Unit 5,   West Berlin, NJ 08091-9189
508665824   +Precision Technologies Inc,   300 Liberty Street,   Franklin, PA 16323-1053
508665823   +Precision Technologies Inc,   1931 Alleghery Blvd, Box 351,   Reno, PA 16343-0351
508665826   +Precision Telecom,   7905 Browning Road,   Suite 112,   Pennsauken, NJ 08109-4319
508665827    Precision Time Systems,   348 Railroad Ave,   Ambler, PA 19002
508665828    Precision Tube,   267 Wissahicon Ave.,   North Wales, PA  19454
508665829   +Precison Machinery Systems Inc,   630 Loucks Mill Road,   York, PA 17403-1019
508669080   +Precoat CFM,   6754 Santa Barbara Ct.,   Elkridge, MD 21075-5832
508665830   +Precoat Metals,   6754 Santa Barbara Ct.,   Elkridge, MD 21075-5832
508665831   +Preferred Transportation Inc.,   P.O. Box 6167,   Bridgewater, NJ  08807-0167
508665832   +Preffered Plastics, Inc.,   800 East Bridge St.,   Plainwell, MI 49080-1847
508665833   +Premdor Entry Systems,   PO  Box 102930,   Atlanta, GA  30368-2930
508665834   +Premier Fence,   8040 Escalon Avenue,   Pasadenda, MD 21122-1279
508665835   +Premier Products Co.,   250 Byberry Rd.,   Philadelphia, PA 19116-1904
508665836   +Premier Sealants & Coatings,   P.O. Box 484,   Elmer, NJ 08318-0484
508665837    Premier Supply Inc,   Suite 606,   1841 Broadway At Columbus Circle,   New York, NY 10023
508665838   +Premier Windows, Inc,   PO Box 62,   Thurmond, NC 28683-0062
508665840   +Prentice Hall,   Payment Processing Center,   P.O. Box 11022,   Des Moines, IA  50336-1022
508665839    Prentice Hall Direct,   Remittance Processing Center,   PO Box  11074,
             Des Moines, IA  50336-1074
508668704    Presbyterian Medical Center,   39th & Market Streets,   Philadelphia, Pa 19104
508658493   +Presley, Eugene,   7 Latimer Way,   Burlington, NJ 08016-2930
508665841   +Press Brake Technology,   Society Of Manufacturing Eng,   Attn: Customer Service,   P.O. Box 6028,
             Dearborn. MI 48121-6028
508665842   +Press Parts Inc.,   PO  Box 2660,   Elkhart, IN 46515-2660
508665844    Press-Republican,   PO Box 459,   Plattsburgh, NY 12901 0459
508665843    Presses, Inc.,   The Heim Group,   Dept. #3030, PO  Box 87618,   Chicago, IL  60680-0618
508658494    Pressley, Betty S,   123 Old Doc Ct,   Lexington, NC  27295-6767
508665845   +Pressure Wash Enterprises,   224 East Orchard Avenue,   Maple Shade, NJ 08052-1042
508665846    Prestige Inc,   PO Box 421,   Reedsburg, WI 53959 0421
508665847   +Prestige Personnel Inc.,   999 Old Eagle School Rd.,   Suite 106,   Wayne, PA 19087-1707
508665848   +Prestige Promotions Inc,   PO Box  485,   Haddonfield, NJ 08033-0427
508665849   +Prestik Manufacturing,   40 Titan Road,   Toronto, Ontario, Canada  M8Z5Y2
508665850   +Preston H. Gunning, Sgt. At Arms,   101 S. 5th St. Room 112,   Camden, NJ 08103-4001
508665851    Preston Trucking Co Inc,   PO Box 277084,   Atlanta, GA  30384-7084
508665852    Preston Trucking Co.,   PO Box 630296,   Baltimore, MD  21263-0296
508665854   +Prial Technical Services, Inc,   P.O. Box 170285,   Miami Gardens, FL 33017-0285
508665855    Prichard Housing Authority,   800 Hinson Ave,   PO Box 10307,   Prichard, AL 366100307
508665856   +Pride Products Dist LLC,   649 Morris Ave,   Springfield, NJ 07081-1518
508665858   +Pridestaff,   7535 N. Palm Ave,   Suite 101,   Fresno, CA 93711-5504
508665857   +Pridestaff,   6780 N West Ave, Ste 103,   Fresno, CA 93711-4305
508665859   +Prime Connections,   33 Elm Street,   Champlain, NY 12919-5312
508665860   +Prime Material Sales,   1317 Avenue A,S.E.,   Winter Haven, FL 33880-3126
508665861   +Prime Materials Recovery Inc,   99 East River Drive,   East Hartford, CT 06108-3288
508665862   +Prime Tech Sales Inc.,   1545 Mt. Read Blvd.,   Rochester, NY 14606-2891
508665863   +Prime, Inc.,   14433 Collections Center Dr,   Chicago, IL 60693-0144
508665865   +Prime-Line Products Co Inc,   PO Box 30170,   Los Angeles, CA 90030 0170
508665864   +Primedia Information Inc.,   P.O. Box 96976,   Chicago, IL 60693-0001
508665866   +Prina Incorporated,   15237 Highway 90,   Paradis, LA 70080 2405
508668705    Prince Foods,   1550 John Tipton Blvd.,   Pennsauken, NJ 08110-2304
508665867    Prince Manufacturing Corp.,   612 N. Derby Lane,   P.O. Box 7000,
             North Sioux City, SD  57049-7000
508665868   +Princeton Upperclass Facebook,   Educational Services,   66 Witherspoon Street,   Room 235,
             Princeton, NJ 08542-3239
508665869    Principal Life,   Dept 900,   P.O. Box 14416,   Des Moines, IA  50306-3416
508665870   +Print Shop,   1001 N. Kings Highway,   Suite 111,   Cherry Hill, NJ 08034-1904
508665871   +Print Source, Inc.,   324 Second Street Pike,   Unit 10,   Southampton, PA 18966-3849
```

```
508665873   +Print Tech,   1165 Hollow Road,   Narbeth, PA 19072-1155
508665872   +Print Tech Graphics Inc,   1165 Hollow Road,   Narberth, PA 19072-1155
508665874   +Printer Connection, Inc.,   290 Timber Oaks Court,   Bartonville, TX 76226-7000
508665875   +Printers Trade,   10081 Sandmeyer Lane,   Philadelphia, PA 19116-3593
508665877   +Prism Color Corp,   323 New Albany Rd,   Moorestown, NJ 08057-1120
508665878   +Prism Engineering Inc.,   440 Horsham Road,   Suite 5,   Horsham, PA 19044-2141
508665879   +Prism Graphics,   7804 Montgomery Ave.,   Suite7,   Elkins Park, PA 19027-2649
508665880   +Pro Aerosols,   4880 Buffalo Road,   Erie, PA 16511-2302
508665881   +Pro Aerosols-Ship To:,   Thermoclad Company,   C O: Peter Froess,   4690 Iroquois Ave.,
              Erie, PA 16511-2350
508665882   +Pro Cad Inc.,   175 Fairfield Ave.,   Unit 4a,   West Caldwell, NJ 07006-6415
508665883   +Pro Glass,   523 W Oley St,   Reading, PA 19601-2351
508665884    Pro Group Inc,   PO Box 173817,   Denver, CO 80217 3817
508665885   +Pro Label, Inc.,   2915 N. Progress Dr.,   Appleton, WI 54911-8609
508665886   +Pro Lube, Inc.,   PO Box 1810,   Bensalem, PA 19020-6810
508665887   +Pro Marketing Inc,   1350 Bluegrass Lakes Pkwy,   Alpharetta, GA 30004-3395
508665888   +Pro Press Incorporated,   Kirkwood Plaza,   113 West White Horse Road,   Voorhees, NJ 08043-3672
508665889    Pro Tapes & Specialties,   Raritan Center,   P.O. Box 6630,   Edison, NJ 08818-6630
508665890    Pro Tec Mechanical,   P.O. Box 637,   Landon Road,   Sullivan, MO 63080-0637
508665891   +Pro Trucking Inc.,   77917 209th Street,   Albert Lea, MN 56007-5629
508665892    Pro Window & Door,   4113 Asher Ave,   Little Rock, AZ 72204 6327
508665907   +Pro-Dec Products, Inc.,   12503 Exchange Drive,   Suite 500,   Stafford, TX 77477-3607
508665919   +Pro-Face,   750 North Maple Road,   Saline, MI 48176-1641
508665940    Pro-Tech Business Solutions In,   Suite 1564,   10303 Jasper Avenue,   Edmonton, Alberta, Canada,
              T5j 3n6
508665893   +Procedyne,   11 Industrial Drive,   New Brunswick, NJ 08901-3657
508665894   +Process Eng. & Equip. Co.,   PO Box 2998,   Grand Rapids, MI 49501-2998
508665895   +Process Equipment & Supply Co.,   3325 Hudson Avenue,   P.O. Box 868,   Union City, NJ 07087-0868
508665896   +Process Equipment & Sys., Inc.,   PO Box 1807,   West Chester, PA 19380-0063
508665897   +Process Equipment Group,   6 La Jolla Lane,   Annandale, NJ 08801-1628
508665898   +Process Graphics Corp,   2125 Kishwaukee St.,   Rockford, IL 61104-7040
508665899   +Process Piping Inc.,   PO Box 541,   Belleville, NJ 07109-0541
508665900   +Process Systems Engineering,   1500 Gehman Road,   Harleysville, PA 19438-2929
508665901   +Process Sytems & Components Co,   P.O. Box 761,   72-78 Washington Street,
              Mount Holly, NJ 08060-1722
508665902   +Process Tdh Company,   70 Stacy Haines Road,   Lumberton, NJ 08048-4107
508665903   +Process Technologies Inc.,   48-F Wingco Lane,   Reading, PA 19605-9517
508665904   +Process Technology Inc,   7010 Lindsay Drive,   Mentor, OH 44060-4921
508665905   +Processflo Inc.,   3910 Park Avenue,   Unit 1,   Edison, NJ 08820-3062
508665906    Proconex,   P.O. Box 13700-1259,   Philadelphia, PA 19191-1259
508665908   +Prodex, Inc.,   P.O. Box 14,   4th & Adams St.,   Red Hill, PA 18076-0014
508665909   +Product & Application,   116 W Greentree Lane,   Lake Mary, FL 32746-4009
508665910   +Product Company,   825 Arnold Drive,   Suite 7,   Martinez, CA 94553-6504
508665911   +Product Design,   2603 Keyway Drive,   York, PA 17402-4712
508665912   +Product Handling Equipment, Inc.,   3615 Mattingly Rd.,   Buckner, KY 40010-8803
508665913   +Production Specialty,   P.O. Box 1432,   Corinth, MS  38835-1432
508665914   +Production Supply & Eqip. Co,   20 West Prospect Street,   P.O. Box 36,   Waldwick, NJ 07463-0036
508665915   +Production Tool Companies LLC,   1229 East 74th Street,   Chicago, IL 60619-2098
508665916   +Productive Carbides, Inc.,   10265K Spartan Drive,   Cincinnati, OH 45215-1237
508665917    Productive Corporation,   Nw 7781,   PO Box 1450,,   Minneapolis, MN 55485 7781
508665918   +Producto Corporation,   Ring Precison Components Div.,   2980 Turner Road,
              Jamestown, NY 14701-9024
508668706   +Products Research & Chemical Company,   5430 San Fernando Road,   Glendale, CA 91203-1521
508668945   +Products Research and Chemical Co.,,   21800 Burbank Blvd.,   Woodland Hills, CA 91367-6470
508665920   +Professional Precision,   Products Inc.,   840 W. Main Street,   Lansdale, PA 19446-2056
508665921    Professional Lines,   8306 Mills Drive # 289,   Miami, FL  33183-4838
508665922   +Professional Precision,   Products Inc.,   840 W. Main Street,   Lansdale, PA 19446-2056
508665923   +Professional Roof Services,   38 Danvers Circle,   Newark, DE 19702-2721
508665924   +Professional Service Ind., Inc.,   P.O. Box 71168,   Chicago, IL 60694-1168
508665925    Proforma Corporate Concepts,   30 Main Street,   Maple Shade, NJ 08052
508665926   +Proforma Solutions & Ideas,   57 Hidden Lake Drive,   North Brunswick, NJ 08902-1213
508665927   +Programmers Paradise,   1163 Shrewsbury Ave.,   Shrewsbury, NJ 07702-4321
508668707   +Progress Lighting,   D Street and Erie Ave.,   Philadelphia, PA 19134
508665928   +Progress Pools,   6048 Carlesle Pike,   Mechanicsburg, PA 17050-2421
508665930   +Progress Software,   14 Oak Park,   Bedford, MA 01730-1485
508665929   +Progress Software Corporation,   14 Oak Park Drive,   Bedford, MA 01730-1485
508665931   +Progressive Business Publications,   370 Technology Drive,   PO  Box 3019,,
              Malvern, PA 19355-0719
508665934   +Progressive Hydraulics,   280 Midland Avenue,   Bldg. G1,   Saddlebrook, NJ 07663-5708
508665935   +Progressive Printing Co.,   811 Longwood Avenue,   Cherry Hill, NJ 08002-3409
508665936   +Progressive Stamping & Plating,   PO Box 72021,   Bossier City, LA 71172-2021
508665937   +Promark,   964 Woodcrest Road,   Abington, PA 19001-4705
508665938    Promotional Marketing Inc,   441 Germantown Pike,   Lafayette Hill, PA 19444 1819
508665939   +Propress,   Kirkwood Plaza,   113 W. Whitehorse Road,   Voorhees, NJ 08043-3672
508665941   +Protecta Sealing,   6940 B. Central Highway,   Pennsauken, NJ 08109-4110
508665942   +Protective Closures Co., Inc,   2150 Elmwood Avenue,   Buffalo, NY 14207-1984
508665943   +Proto-Pak Design,   1008 Eagle Ridge Ct,   Stillwater, MN 55082-9150
508665944   +Prototype Plastic Extrusion Co,   3637 131st Ave N,   Clearwater, FL 33762-4263
508665945   +Provantage Corporation,   7249 Whipple Ave Nw,   North Canton, OH 44720-7137
508665946   +Provident Pack. & Cont. Corp,   8701 Torresdale Ave Rear,   Philadelphia, PA 19136-1521
508665947   +Provident Packaging & Containe,   8701 Torresdale Ave.,   Philadelphia, PA 19136-1521
508665948   +Provident Packaging Corp,   8701 Torresdale Ave Rear,   Philadelphia, PA 19136-1521
508665949    Prudent Publishing Company,   Post Office Box 360,   Ridgefield Park, NJ 07660-0360
508665950   +Prudential-Bache,   One New York Plaza,   New York, NY 10292-0001
```

```
508665951     Pruyn Bearings Co.,    1324-28 Frankford Ave.,    Philadelphia, PA 19125-3204
508665954    +Pryor Resources, Inc.,    P.O. Box 2901,    Hawnee Mission, KS 66201-1351
508665955    +Ps Doors,    4212 Gateway Drive,    Grand Forks, ND 58203-0820
508665958    +Pseg,    Attn: Pete Frampton,    499 Thornall 9th Floor,    Edison, NJ 08837-2267
508665957    +Pseg Energy Technologies,    P.O. Box 18123,    Newark, NJ 07191-8123
508665959    +Psk Steel Corp.,    2960 Gale Ave.,    Po Box 308,    Hubbard, OH 44425-0308
508665960    +Ptc, LLC,    1535 N. Cogswell Ave.,    Suite C25,    Rockledge, FL 32955-2741
508665962     Public Goods Pool,    Excellus Bluecross Blueshield,    P.O. Box 4757,    Syracuse, NY 13221-4757
508665963    +Public Service Enterprise,    Group Incorporated,    Attn: Pete Frampton,    499 Thornall Street,
               Edison, NJ 08837-2210
508665964    +Puerto Rican Unity,    For Progress,    427 Broadway,    Camden, NJ 08103-1211
508658495     Pugh, Perry W,    1256 N 21st St.,    Camden, NJ 08105-3708
508665965    +Pulte Home Corporation,    1200 Woodruff Rd,    Suite G-3 Merovan Ctr,    Greenville, PA 29607-5730
508665966     Pump Solutions Company,    1240 Mill Creek Circle,    Southampton, PA 18966-4358
508665967    +Pumping Services, Inc.,    368 Lincoln Blvd.,    Middlesex, NJ 08846-2372
508665968    +Punchrite,    5320 Commerce Parkway West,    Parma, OH 44130-1273
508665969     Purchase Power,    P.O. Box 856042,    Louisville, KY 40285-6042
508665970    +Purchasing Magazine,    275 Washington Street,    Newton, MA 02458-1611
508665971     Purchasing Magazine,    P.O. Box 497,    New Town Branch,    Boston, MA  02258
508665972     Purchasing Management Of,    Philadelphia, Inc.,    P.O. Box 445,    Southeastern, PA  19399-0445
508665973    +Purco Fleet Services Inc,    Trust Account,    136 South Main St,    Spanish Fork, UT 84660-2033
508658496     Purden, Harry B,    1109 Byberry Rd.,    Philadelphia, PA 19116-2101
508665974    +Purforms, Inc.,    615 Chatham Street,    Lowell, MA 49331-1356
508665975     Purolator Courier Ltd.,    PO Box 1100,    Etobicoke Post St.,    Ontario, Canada  A M9C5K2
508665976     Pyle Transportation Services,    PO Box  749,    West Chester, PA  19381-0749
508665977    +Pyramid Bearing & Supply Co.,    9230 Collings Avenue,    Pennsauken, NJ 08110-1039
508665978     Pyramid Electric Service Corp.,    510 Heron Drive,    Suite 207,    Bridgeport, NJ  08014
508665979    +Pyramid Electric Supply,    3100 W. Oxford Street,    Philadelphia, PA 19121-3517
508665980    +Pyramid Machine,    9230 Collins Ave.,    Pennsauken, NJ 08110-1039
508665981    +Pyrotek Incorporated,    100 Clearbrook Road,    Suite 325,    Elmsford, NY 10523-1136
508665982    +Pyrz Water Supply Co., Inc.,    P.O. Box 107,    Harleysville, PA 19438-0107
508665983    +Q L C Technologies,    1980 Old Cuthbert Rd,    Cherry Hill, NJ 08034-1419
508665984    +Q Panel,    26200 First Street,    Cleveland, OH 44145-1460
508665994    +Q so Incorporated,    PO Box 961251,    File 99404,    Fort Worth, TX 76161
508665988    +Q-Cast,    630 New York Ave,    PO Box 230,    Rochester, PA 15074-0230
508665990    +Q-Mation,    935 E. Horsham Road,    Horsham, PA 19044-1230
508665991    +Q-Panel Lab Products,    26200 First Street,    Cleveland, OH 44145-1460
508665081    +QAD,    100 Innovation Place,    Santa Barbara, CA 93108-2268
508666005 ++++QUALITY CIRCLE PRODUCTS,    2108 ALBANY POST RD,    MONTROSE NY  10548-1431
               (address filed with court: Quality Circle Products,    120 Albanay Post Road,
               Montrose, NY  10548)
508665985    +Qad Inc.,    10,000 Midlantic Drive,    Suite 200,    Mt. Laurel, NJ 08054-1520
508665986     Qad. Inc.,    PO Box  395,    Bellmawr, NJ 08099-0395
508665987     Qc Inc.,    1205 Industrial Blvd.,    P.O.Box 514,    Southampton, PA 18966-0514
508665992     Qrs Corporation,    Department 05039,    PO Box 39000,    San Francisco, CA 941395039
508665993    +Qrs Tradeweave Service Bureau,    535 Fifth Ave, 3rd Fl,    New York, NY 10017-8021
508665995    +Quad Tool & Die Supply,    6550 Campbell Boulevard,    Lockport, NY 14094-9210
508665996    +Quad Tool And Die Supply,    P.O. Box 834,    Buffalo, NY 14240-0834
508668709    +Quadra Graphics,    7120 Airport Highway,    Pennsauken, NJ 08109-4393
508668597    +Quadstar Transportation,    1475 Park Avenue,    Phillipsburg, NJ 08865-4669
508668973    +Quaker Chemical Company,    Conroe Texas
508668813    +Quaker Chemical Company,    Conroe Texas One Quaker Park,    901 Hector Street,
               Conshohocken, PA 19428-2307
508668798     Quaker Chemical Corporation,,    One Quaker Park, 901 Hector Street,    Conshohocken PA  19428
508668599    +Quaker City Chemicals, Inc.,    7360 Milnor St.,    Philadelphia, PA 19136-4289
508668711    +Quaker City Flea Market,    Tacony and Comly Streets,    Philadelphia, PA 19135
508668948    +Quaker Export Packaging Co.,    901 Poplar Street,    Philadelphia, PA 19123-1944
508665999    +Quaker Photo,    1025 Arch Street,    Philadelphia, PA 19107-2307
508666000    +Quaker Plastics,    103 South Manor Street,    Mountville, PA 17554-1615
508666001    +Quaker Tool Rentals, Inc.,    7215 Maple Avenue,    Pennsauken, NJ 08109-2945
508666002    +Quality Air Forwarding Inc.,    P.O. Box 370110,    Milwaukee, WI 53237-1210
508666003     Quality Carriers, Inc.,    135 S. Lasalle, Dept 4910,    Chicago, IL  60674-4910
508666004    +Quality Carton,    100 Sterling Mine Road,    Sloatsburg, NY 10974-2505
508666006    +Quality Concepts, Inc.,    730 Marne Highway,    Moorestown, NJ 08057-3122
508666007     Quality Driveaway Inc,    PO Box 764,    Goshen, IN 46527 0764
508666008    +Quality Fence,    Roger Frazier,    13902 Dallarway Road,    Pine Bluff, AR 71602-9143
508666009    +Quality Fulfillment Group,    Div Of Quality Merch Group,    109 Smoke Hill Lane,    Suite 210,
               Woodstock, GA 30188-7365
508666010     Quality Glass Service, Inc.,    PO Box 873,    Goshen, IN  46527-0873
508666011    +Quality Paving,    2243 43rd Street,    Pennsauken, NJ  08110
508666012    +Quality Publishing, Inc.,    2405 North Avenida Sorg,    Tucson, AZ 85749-8183
508666013     Quality Refractory Inst. Inc.,    P.O. Box 7780-4327,    Philadelphia, PA  19182-4327
508666014    +Quality Systems Registrars Inc,    22630 Davis Drive,    Suite 220,    Sterling, VA 20164-6400
508666015     Quality Transmission Components,    125 Railroad Avenue,    Garden City Park, NY  11040-5016
508666017    +Quantum Storage Systems,    A Division Of M&M Plastics,    4820 Nw 128th Street,
               Miami, FL 33054-5133
508666016    +Quantum Storage Systems,    4820 Nw 128th St,    Opa Locka, FL 33054-5133
508666018    +Quarter Mile Performance,    612 Jackson Road,    Atco, NJ  08004
508666019    +Quebec Metal Recycling,    2185, Montee Masson,    Laval, Quebec Canada,    H7e 4p2
508666020    +Quench Inc.,    3077 East 98th Street,    Suite 120,    Indianapolis, IN 46280-1969
508666021     Quench Incorporated,    PO Box 605,    Moberly, MO  65270 0605
508666022    +Quentin Lundstedt,    14 Gladiola Lane,    Lumberton, NJ 08048-4872
508666023    +Quest Service Group,    2 Irwin Court,    Lynbrook, NY 11563-2512
508666024    +Quick Core Co.,    216 Delaware Avenue,    Palmyra, NJ 08065-2340
```

```
508666025   +Quick Parts,   301 Perimeter Center North,   Suite 500,   Atlanta, GA 30346-2432
508666026   +Quick Rock Inc.,   691 Walt Whitman Rd.,   Melville, NY 11747-2200
508666027   +Quick Service,   604 Pomona Rd.,   Cinnaminson, NJ 08077-4200
508666028   +Quick Service So. Jersey Serv.,   P.O. Box 2156,   Cinnaminson, NJ 08077-5156
508666030    Quick-Way Inc.,   S.E. Corner Bath & Orthodox St.,   Philadelphia, PA 19137-2097
508668712    Quick-Way, Inc.,   South East Corner Bath & Orthodox Sts.,   Philadelphia, Pa 19137
508666029   +Quickparts,   219 Perimeter Center Pkwy, Ste 400,   Atlanta, GA 30346-1303
508666032    Quill Corporation,   PO Box 94081,   Palatine, IL 600944081
508666031    Quill Corporation,   PO Box 37600,   Philadelphia, PA  19101-0600
508658497   +Quindlen, William,   4507 Aldine St.,   Philadelphia, PA 19136-4002
508666033   +Quinlan Publishing Group,   23 Drydock Avenue,   Boston, MA 02210-2336
508666034   +Quinn Brothers Inc.,   1712 North Second Street,   Philadelphia, PA 19122-3104
508666035    Quinn International Corp,   No 54, 7 F, Chungsiao E. Rd,   Sec. 1,   Taipei Taiwan
508658498   +Quinn, Michael J,   991 Harrison St.,   Philadelphia, PA 19124-2917
508666036   +Quint Company,   3725 Castor Avenue,   Philadelphia, PA 19124-5699
508658499   +Quintana, Jose,   1868 45th St.,   Pennsauken, NJ 08110-3020
508658500   +Quinter, Lee J,   6140 Westfield Ave.,   Pennsauken, NJ 08110-1741
508668809    Quintin D Imperio,   Route 2,   Columbus, NJ 08022
508666038   +R & D Logistics LLC,   64 North Green Lane,   Zelienople, PA 16063-1902
508666039    R & G Graphics,   210 Haddon Ave.,   Westmont, NJ  08108
508666040   +R & I Co., Inc.,   91 Prospect Street,   Thomaston, CT 06787-1658
508666041   +R & J Trucking,   8063 Southern Blvd,   P.O. Box 9454,   Youngstown, OH 44513-0454
508666042   +R & L Carriers, Inc.,   P.O. Box 713153,   Columbus, OH 43217-0001
508666044   +R & M Brokerage Trucking,   P.O. Drawer 316,   Market Square,   Meyersdale, PA 15552-0316
508666045   +R & P Cabinets,   221 Middle Road,   Blue Point, NY 11715-1909
508666047   +R & R Machine,   5009-15 Wellington,   Philadelphia, PA 19135-1584
508666048   +R & R Saw Division,   130 Industrial Blvd.,   Logansport, IN 46947-6994
508666049   +R & R Textiles, Incorporated,   5096 Highway 76,   Chatsworth, GA 30705-6362
508666050   +R & R Uniforms Skaggs Uniforms,   8348 State Road,   Unit #6,   Philadelphia, PA 19136-2939
508666051   +R & S Industrial Products,   9 Sedgwick Street,   Jamesburg, NJ 08831-1253
508666052   +R & S Plastics, Inc.,   900 Creek Road,   Bellmawr, NJ 08031-1676
508666053   +R A Graham Company Inc,   70 James St,   Worcester, MA 01603-1038
508666054   +R C Davis Co Inc,   1600 Old Country Rd,   Plainview, NY 11803-5036
508666055   +R D Electric,   600 Old Street Road,   Suite F102,   Trevose, PA 19053-7758
508666056    R G Shakour,   254 Turnpike Rd,   West Borough, MA 01581 2847
508666057   +R G Simmons Co.,   120 Broadway Ave S.,   Wayzata, MN 55391-1869
508666058   +R H P Transportation,   2900 Hedley St.,   Philadelphia, PA 19137-1921
508666059   +R J Express,   410 Edgewood Drive,   Lebanon, PA 17042-9109
508662682   +R J Florig Industrial Co. Inc.,   110 Washington Street,   Conshohocken, PA 19428-2053
508666060   +R O Sales,   Manufacturer Representative Agency,   13835 N Tatum Blvd, Ste 9-604,
             Phoenix, AZ 85032-5581
508666061   +R V Cahoon & Sons,   8921 Caratoke Hwy,   Harbinger, NC 27941-9768
508668713   +R&R Chemicals, Inc.,   10801 Decatur Road,   Philadelphia, PA 19154-3209
508666063   +R. L. Miller,   3327 Industrial Blvd.,   P.O. Box 196,   Bethel Park, PA 15102-0196
508666064   +R. M. Duggan Const.,   6260 Madison Ct.,   Bensalem, PA 19020-1802
508668831   +R. Mangasiso Davis,   500 North 7th Street, Apt. 1405,   Camden, NJ 08102-2253
508666065   +R. Scheinert & Sons, Inc,   10092 Sandmeyer Lane,   Philadelphia, PA 19116-3580
508666066   +R.A. Munder,   PO Box 412,   Conshohocken, PA 19428-0412
508666068   +R.D. Bitzer Co. Inc.,   Wes-Port Industrial Park,   776 American Drive,   Bensalem, PA 19020-7342
508666069    R.E.M. Transport Inc.,   P.O. Box 481,   St. Stephen, N.B.,   E3l 3a6
508666070    R.F. Kelly & Co. Inc.,   1501 St. Paul Street,   York, PA  17403
508666071   +R.J. Collins Incorporated,   5721 N. Market Road,   Spokane, WA 99216-1434
508666072   +R.J. Meyer Control Company,   139 Wabash Street,   Pittsburgh, PA 15220-5403
508666073   +R.J. Schmidt Co.,   145 W. Lancaster Ave.,   Paoli, PA 19301-1740
508666074   +R.J. Sour Trucking,   220 So. 7th Avenue,   Manville, NJ 08835-1712
508666075   +R.K. Lynch,   1330 Tycoon Way,   Louisville, KY 40213-1512
508666076   +R.L. Best Company,   723 Bev Road,   Boardman, OH 44512-6423
508666077   +R.L. Best International Inc.,   1775 E. Lake Mary Blvd.,   Sanford, FL 32773-6069
508668714   +R.M. Shoemaker Company,   100 Front Street, Suite 1300,   West Conshohocken, Pa 19428-2890
508666078   +R.M.S. Mfg. Co.,   1599 State Rd & Church,   Croydon, PA  19021
508666079   +R.T. Aire Supply Inc.,   1418 Greene Hill Ct.,   Kutztown, PA 19530-8410
508666080   +R.V.M. Plastics Company,   28 Montgomery Street,   Bloomfield, NJ 07003-6006
508666081   +R.Y.A.A.,   C O Kandy Klehamer,   104 S. Oakland Avenue,   Runnemede, NJ 08078-1943
508666240   +RFS Design Enterprises, Inc.,   2381 Philmont Ave.,   Suite 116,
             Huntingdon Valley, PA 19006-6236
508666249   +RHR Mechanical Contractors, Inc.,   PO Box 702,   Bristol, PA 19007-0702
508666298   +RJF International Corp,   PO Box 5235n,   Cleveland, OH 44193-0001
508666345 +++ROBERT LEMERY,   124 N TWIN OAKS TER,   SOUTH BURLINGTON VT  05403-5301
             (address filed with court: Robert Lemery,   124 Twin Oaks Ter,   South Burlington, CT 05403)
508666361 +++ROBERT WARNER,   1841 N STATE ST,   BUNNELL FL 32110-4095
             (address filed with court: Robert Warner,   2121 N State Street,   Bunnell, FL  32110)
508666399 +++ROMANO CONSTRUCTION CO INC.,   511 GARDEN RD,   ELMER NJ  08318-3933
             (address filed with court: Romano Construction Co Inc.,   R.D. 1 Box 502,   Elmer, NJ  08318)
508666445   +RSL Woodworking Products,   PO Box 714877,   Columbus, OH 43271-0001
508666472 +++RYCON CONSTRUCTION CO., INC.,   511 GARDEN RD,   ELMER NJ  08318-3933
             (address filed with court: Rycon Construction Co., Inc.,   Rd 1 - Box 502,   Elmer, NJ  08318)
508666085   +Raabe,   N. 92 W. 14701 Anthony Ave.,   Menomonee Falls, WI 53051-1656
508666083    Raabe Corp,   PO Box 1090,   Menomonee Falls, WI  53052-1090
508666086   +Racelite South Coast, Inc.,   16516 Broadway,   Maple Heights, OH 44137-2602
508666087    Radford Warehouse, Inc.,   Oceana Way,   Norwood, MA  02062
508666088   +Radio Shack,   Route 130 & Cinnaminson Ave.,   Cinnaminson, NJ  08077
508666089   +Radiology Affiliates Of,   Central New Jersey Pa,   838 West State St,   Trenton, NJ 08618-5326
508666090    Radisson - Ultra Canadian Whse,   Ultra Hardware Products, LLC,   132, Boul. Leon-Vachon,
             St-Lambert-De-Lauzon,   Quebec Canada,   G0S 2W0
```

District/off: 0312-1          User: mflynn              Page 109 of 151          Date Rcvd: Sep 04, 2008
Case: 08-14631               Form ID: 137               Total Served: 11248

```
508666091   +Radisson Hotel,    915 Route 73,   Mount Laurel, NJ 08054-1197
508666092    Radisson Industries Inc,   136, Boul Leon-Vachon,    St-Lambert-De-Lauzon,   Canada G S 2W0,
             Quebec
508666093   +Radwell International,   111 Mount Holly Bypass,   Lumberton, NJ 08048-1113
508666094   +Radwell International, Inc.,   111 Mount Holly Bypass,   Lumberton, NJ 08048-1113
508666095   +Rag Pickers,   Wardell Industrial Park,   PO Box 486,   Richlands, VA 24641-0486
508666096    Raghu Enterprises,   46, Virdi Colony,,   Harbans Nagar, Basti Guzan,,   Jalandhar India,
             144002
508666097   +Rainbow Doors Inc,    3 Nami Ln,   Hamilton, NJ 08619-1285
508666099   +Rainbow Plastics-Filter Div,   PO Box  4127,   El Monte, CA  91734-4127
508658501   +Rakos, Rodney E,    800 Trenton Rd. Apt 1,   Langhorne, PA 19047-5648
508666100   +Ralph H. Coflesh, Jr., Esq.,    Unit F-101,   150 West Evergreen Ave.,
             Philadelphia, PA 19118-3833
508666101   +Ralph Macclemmy LLC,   Dba R-Mac Transport,    7339 Zimmerman Avenue,  Delair, NJ 08110-3801
508666102   +Ralph s Italian Restaurant,   760 South 9th St.,   Philadelphia, PA 19147-2837
508666103    Ram Industrial Services Inc.,   5460b Pottsville Pike,   Leesport, PA  19533
508666104   +Ram Motors & Controls,   P.O. Box 10,   Reading, PA 19607-0010
508666105   +Ramball Testing Labs,   1703 Industrial Highway,   Cinnaminson, NJ 08077-2582
508666106   +Ramball Testlab Inc,   1703 Industrial Hwy, Unit 3,   Cinnaminson, NJ 08077-2582
508666107   +Ramco Of T.R. Inc.,   P.O. Box 1027,    4 New Circle Road,   Travelers Rest, SC 29690-9403
508666108   +Ramco Trading Co.,   8730 Wilshire Blvd.,   Suite 412,   Beverly Hills, CA 90211-2778
508658502   +Ramirez, Alonso C,    919 N 27th St.,   Camden, NJ 08105-3925
508658503   +Ramirez, Armando R,    950 W 33rd St.,   Camden NJ  08105-4304
508658504   +Ramirez, Jesus,    33 N 24th St.,   Apt 39,   Camden NJ  08105-1105
508658505   +Ramos, Alberto,    642 N 8th St.,   Camden, NJ  08102-1838
508658506   +Ramos, Angel L,    321 N 40th St.,   Pennsauken, NJ  08110-3131
508658507   +Ramos, Antonio,    1496 Kenwood Ave.,   Camden, NJ 08103-2905
508658508   +Ramos, Fernando,    916 N 31st St.,   Camden NJ  08105-4114
508658509    Ramos, Mariano,   3200 Federal St.,   Apt B,   Camden NJ  08105-2650
508658510   +Ramos-Montijo, Waldemar,    914 Lois Ave.,   Camden, NJ 08105-4126
508658511    Ramsey, Daniel M,    5246 Lebanon Ave.,   Philadelphia, PA  19131-2307
508666109   +Rancocas Envt. Labs., Inc.,    502 Burlington Ave,   Delanco, NJ 08075-4414
508666110   +Rancocas Hospital,   P.O. Box 820869,   Philadelphia, PA 19182-0869
508666112   +Rancocas Metals Corp.,   P.O. Box 223,   Rancocas, NJ 08073-0223
508666111    Rancocas Metals Corp.,   35 Indel Ave.,   Rancocas, NJ  08073
508666113    Rancocas Metals Corp.,   P.O. Box 828496,   Philadelphia, PA  19182-8496
508666114    Rancocas Valley Wharehousing,   PO Box  2419,   Vincentown, NJ 08088-2419
508666115   +Rand Packing Products,   515 Narragansett Park Dr.,   Pawtucket, RI 02861-4323
508666116   +Randall Designs,   316 South Fourth Street,   Hamburg, PA 19526-1210
508666117   +Randy L Sims,    3000 Azle Hwy,   Weatherford, TX 76085-8901
508666118   +Randy Payne,   C O Sales Unlimited LLC,    17126 Colony Creek Dr,   Spring, TX 77379-4425
508666119   +Randy Stout,    2218 Old Gainesboro Road,   Bloomington Springs, TN 38545-4507
508666120   +Rankin Automation,   P.O. Box 190,    888 Sussex Blvd.,   Broomall, PA 19008-4309
508666122   +Rantek Transportation,    #201, 11830-111 Avenue,   Edmonton, Alberta Canada,   T5g 0e1
508658512   +Rao, Bharatkumar,    2301 Woodard St.,   Apt K-3,   Philadelphia, PA 19115-5149
508666123   +Rapid Construction Equip., Inc.,   P.O. Box 3417,   Fredericksburg, VA  22402-3417
508666124   +Rapid Engineering Inc.,   P.O. Box 700,    1100 Seven Mile Rd., N.W.,
             Comstock Park, MI 49321-9782
508666125   +Rapid Forms,    301 Grove St,   Thorofare, NJ 08086-9499
508666126    Rapid Forms, Inc.,    301 Grove Road,   Thorofare, NJ  08086-9499
508666127   +Rapid Freight Systems,    PO Box 659,   Pennsauken, NJ 08110-0659
508666128   +Rapid Industries, Inc.,    P.O. Box 19259,   Louisville, KY  40259-0259
508666129   +Rapid Models & Prototypes In,   101-C Rose Ave,   Runnemede, NJ  08078-1048
508666130   +Rapid Retail Inc,   111 Deerlake Rd, Ste 115,   Deerfield, IL 60015-4986
508666131    Rapidforms Inc,    301 Grove St,   Thorofare, NJ 080869499
508666132   +Rapidforms Inc.,    301 Grove Road,   Thorofare, NJ 08086-9499
508666133   +Rapture Trailer, Inc.,    2411 Big Oak Road,   Langhorne, PA 19047-1913
508666134   +Raritan Container,    400 Jersey Ave,   PO Box  7513,   North Brunswick, NJ 08902-7513
508666135   +Ratner & Prestia, P.C.,    One Westlakes Berwyn,   Suite 301,   P.O. Box 980,
             Valley Forge, PA 19482-0980
508666136    Raub Supply Company,   P.O. Box 13700-1293,   Philadelphia, PA  19191-1293
508666137   +Raxman Publications Inc.,   P.O. Box 3542,   Champlain, NY  12919-3542
508666138   +Ray Albert,   The Window Man,    4910 River Ridge,   Lansing, MI 48917-1353
508666139    Ray Davis & Sons,    2682 Rice St,   St Paul, MN 55113 2201
508666140   +Ray Wall Treasurer,   Touship Bldg.,   2400 Byberry Road,   Bensalem, PA 19020-6102
508666141   +Ray Wall, Treasurer,   Bensalem Township Bldg,   2400 Byberry Road,   Bensalem, PA 19020-6102
508666147   +Ray s Trailer Repair,   1400 Sherman Avenue,   Pennsauken, NJ 08110-2621
508658513   +Ray, Kenneth,    2731 N Bonsall St.,   Philadelphia, PA 19132-3223
508666142   +Raymond E Hufnagle,    773 Woodland Ave,   Westville Grove, NJ 08093-2244
508666143   +Raymond J Delvecchio,    254 Chestnut St,   Audubon, NJ 08106-1542
508666144   +Raymond Jordan,    504 Jaeger Ct,   Sicklerville, NJ 08081-1110
508666145   +Raymond Savett,    4 Pecan Ct,   Mt Laurel, NJ 08054-6925
508666146   +Raymond T Kinney Assoc., Inc.,   P.O. Box 1072,   Mt. Laurel, NJ 08054-7072
508666148   +Rcd Timber Products Inc.,    1699 Matassino Road,   New Castle, DE 19720-2086
508666149   +Rcd, Inc.,   P.O. Box 38,    200 Grove Road,   Thorofare, NJ 08086-0038
508666150    Rcn,   P.O. Box 747089,   Pittsburgh, PA 15274-7089
508666151   +Rdm Transportation Inc.,    56 Nebraska Avenue,   Mercerville, NJ 08619-2877
508666152   +Reader & Vermont Inc.,    408 Deepwood Ct.,   Naperville, IL 60540-8140
508666153   +Reading Crane & Engineering,   Lincoln Corporate Center,    11 Vanguard Drive,
             Reading, PA 19606-3765
508666154   +Reading Eagle Company,   Accounting Dept.,   P.O. Box 582,   Reading, PA  19603-0582
508666155   +Reading Electrical Service,    4420 Pottsville Avenue,   Reading, PA 19605-1214
508666156   +Ready Set Party,    3495 Haddonfield Road,   Pennsauken, NJ 08109-3886
508666157   +Reco-Nelson,    248 Thomas St.,   Newark, NJ 07114-2892
```

```
508666158    +Record Masters,   8470 Remington Avenue, Suite A,    Pennsauken, NJ 08110-1348
508666159    +Recreation Products,   2968 Nationwide Parkway,   Brunswick, OH 44212-2364
508666160    +Recycled Plastic Products,   2331 W. Hampden, #148,   Englewood, CO 80110-2077
508666161    +Red Lion Group, Inc.,   500 Red Lion Rd.,   Philadelphia, PA 19115-1101
508666162     Red Oak Logistics Inc,   Lockbox 200738,   Houston, TX 77216 0738
508668715    +Red Star Express Lines, Inc.,,   now USF Red Star, Inc.,   3000 Orthodox Street,
               Philadelphia, Pa 19137-2056
508666163    +Red Wing Mobile Unit,   7b Jules Lane,   New Brunswick, NJ 08901-3611
508666164    +Red Wing Shoe Store,   2000 Route 70 East,   Suite B,   Cherry Hill, NJ 08003-1202
508666165    +Reddi-Rentals, Inc.,   948 S Woodbourne Road,   Levittown, PA 19057-1001
508666166    +Redline Industries Inc.,   2950,   West Carroll Street,   Chicago, IL 60612-1755
508666167    +Reed Kitchen,   C O Leight Sales Co Inc,   1051 E Artesia Blvd,   Carson, CA 90746-1601
508666168    +Reed Publishing,   121 Distribution Way,   Plattsburg, NY 12901-3734
508666169    +Reed Rubber Products, Inc.,   5425 Manchester Ave.,   St.Louis, MO 63110-1916
508666170    +Reed Smith LLP,   P.O. Box 777-W4055,   Philadelphia, PA 19175-0001
508658514    +Reed, Katrina,   1447 N Franklin St.,   1st Flr,   Philadelphia, PA 19122-3611
508666171    +Reeder & Vermaat,   408 Deepwood Court,   Naperville, IL 60540-8140
508666172    +Reel Transfers, LLC,   1331 O reilly Drive,   Feasterville, PA 19053-7314
508666173    +Rees Engineering Corp.,   Po Box 26697,   Collegeville, PA 19426-0697
508666174    +Rees Industrial Inc.,   Po Box 26835,   Collegeville, PA 19426-0835
508666175    +Reflections,   1500 Dexter Ave. N.,   Seatle, WA 98109-3032
508666176    +Refra Products Inc.,   2147 Avenue C,   Bethlehem, PA 18107-2174
508666177    +Refractory Products Company,   770 Tollgate Road,   Elgin, IL 60123-9369
508666178    +Reftech,  Division Of Reno Refractories,   P.O. Box 201,   Morris, AL 35116-0201
508666179     Regal Corrugated Box Co Inc,   Adams Ave & Ashland St.,   Philadelphia, PA 19124
508668716     Regal Corrugated Box Company,   Adams Avenue and Ashland Avenue,   Philadelphia, Pa 19124
508666180    +Regal Industries Corporation,   190 York Avenue,   Pawtucket, RI 02860-6442
508666181    +Regenex Corporation,   PO Box 608,   One New Street,   West Middlesex, PA 16159-3533
508666182    +Regent Hydraulic,   4051 Cresson Street,   Phila., PA 19127-1720
508666183    +Regional Adjustment Bureau,   Box 34111,   Memphis, TN 38184-0111
508666184    +Regional Scaffolding,  And Hoisting Co. Inc.,   3900 Webster Avenue,   Bronx, NY 10470-2405
508666185    +Rehabilitation & Occupational,  Specialists,   1854 New Rodgers,   Levittown, PA 19056-2107
508666186     Rehoboth Full Gospel,  Church, Inc.,   3316 Fairmount Avenue,   Philadelphia, PA 19104-2005
508666187     Reid Tool Supply Co.,   2265 Black Creek Road,   Muskegon, MI  49444-2684
508666188    +Reidy And Associates,   645 Sands Court,   Valley Township,   Coatesville, PA 19320-1893
508666189    +Reidy And Associates,   645 Sands Court,   Valley Township,   Coatsville, PA 19320-1893
508666190    +Reidy Packaging,   645 Sands Court,   Coatesville, PA 19320-1893
508666191    +Reilly s Collision Center,   3901 Route 1 South,   South Brunswick, NJ 08810
508666192    +Reinhard,   2021 Arch Street,   Suite 400,   Philadelphia, PA 19103-1401
508668717     Reisch Trucking & Transport Co.,   819 Union Ave.,   Pennsauken, NJ 08110
508666193    +Reit Lubricants,   899 Mearns Road,   Warminster, PA 18974-2809
508666194    +Relay Specialities,   17 Raritan Road,   Oakland, NJ 07436-2723
508666197     Reliable,   135 S Lasalle Street,   Dept 8001,   Chicago, IL  60674-8001
508666195    +Reliable Castings Corp.,   3401 Colerain Ave.,   Cincinnati, OH 45225-1317
508666196    +Reliable Hardware Inc,   28100 N Ashley Circle, Ste 109,   Libertyville, IL 60048-9478
508666198    +Reliance Electric Ind. Co.,   Drawer Cs 198186,   Atlanta, GA  30384-8186
508666199     Reliance Hoist & Crane Inc.,   P.O. Box 7121,   York, PA  17404-0121
508666201    +Rem-Ark Alloys,   379 Hobson,   Blue Bell, PA 19422-1233
508666200    +Remaly,   211 Cedar St.,   Tomaqua, PA 18252-2098
508666202    +Remmey The Pallet Co.,   Po Box 558,   317 Davisville Rd.,   Willow Grove, PA 19090-3330
508666203    +Remmey Wood Products,   1040 Industrial Highway,   Southampton, PA 18966-4085
508666204    +Remodeling News,   600 C Lake Street,   Ramsey, NJ 07446-1245
508666205    +Remtek Services Inc.,   204 Branchwood Court,   Deptford, NJ 08096-6666
508666206    +Remtron Inc.,   1916 W. Mission Rd.,   Escondido, CA 92029-1114
508666207    +Renaire Clarke,   839 E Price Street,   Philadelphia, PA 19138-1717
508666208    +Renaissance Marble & Granite,   107 Harmon Drive,   Blackwood, NJ 08012-5198
508666209    +Renaissance Pools & Spas,   3644 Pioneer Parkway W,   Arlington, TX 76013-4503
508666210    +Renate Sears,   1 John Sloan Way,   Marlton, NJ 08053-7231
508666211    +Renold-Power Transmission,   512 West Crescentville Road,   Cincinnati, OH 45246-1222
508666212    +Rental Tools & Equipment Co,   Lockbox 4334,   P.O. Box 85080,   Richmond, VA 23285
508658515    +Rentas, Annette,   3055 Stevens St.,   Camden, NJ  08105-2340
508659108    +Renteria Rocendo,   905 A North 21st Street,   Camden, NJ 08105-3701
508658516    +Renteria, Rocendo M,   905 A North 21st St.,   Camden, NJ 08105-3701
508666213    +Rentz Co., Inc,   4055 Richmond St,   Philadelphia, PA 19137-1487
508666218    +Rep-Link,   2440 Plainfield Ave Ne,   Grand Rapids, MI 49505-3874
508666214    +Rep-Locate,   2020 Sw 8th Ave. # 312,   West Linn, OR 97068-4657
508666214     Repair Specialists,   C O Richard E Sweade,   Brooksville, FL  34601
508658517    +Repas, William S.,   310 Myrtle Ave.,   Woodbury, NJ 08096-2240
508666215    +Repco,   510 Station Avenue,   Box 490,   Bensalem, PA 19020-7142
508666216    +Repco, Inc.,   6 Springdale Road,   Cherry Hill, NJ 08003-1114
508666217    +Replacement Parts Specialists,   30400 Solon Industrial Park,   Solon, OH 44139-4328
508666220    +Republic Chemical Co., Inc.,   P.O. Box 1423,   Summit, NJ 07902-1423
508666221    +Republic Packaging, Inc,   2250 E. Butler St.,   Philadelphia, PA 19137-1010
508666222    +Res-Kem Corporation,   General Water Services Inc.,   2 New Road,   Aston, PA 19014-1038
508666224    +Resale Systems Inc,   1041 W Bridge St Ste 100,   Phoenixville, PA 19460-4326
508666223    +Residential Fences Corp.,   1760 Route 25,   PO Box 430,   Ridge, NY 11961-0430
508666225    +Resort Glass, Inc.,   PO  Box 3142,   N. Myrtle Beach, SC 29582-0142
508666226    +Resource, LLC,   3816 South State Route 2,   Friendly, WV 26146-9751
508658518    +Ressler, Isadore,   615 Hoyt Road,   Huntingdon Valley PA 19006-8103
508666227    +Restore Media LLC,   1000 Potomac St Nw, Ste 102,   Washington, DC 20007-3501
508666228    +Retail Store Concepts,   3441 Eastridge Ct N.E.,   Grand Rapids, MI 49525-3353,   49546-1171
508666229    +Retterer Mfg Co.,   4985 Marion-Mt Gilead Road,   Caledonia, OH 43314-9415
508666230    +Reuland Electric Co.,   4500 E. Grand River,   Howell, MI 48843-8516
508666231    +Reuter Hanney,   Northampton Industrial Park,   149 Railroad Drive,   Ivyland, PA 18974-1448
```

```
District/off: 0312-1          User: mflynn              Page 111 of 151          Date Rcvd: Sep 04, 2008
Case: 08-14631               Form ID: 137               Total Served: 11248

508666232   +Revcomm Telephone Systems,   71 Autumn Ridge Drive,   Glassboro, NJ 08028-3106
508666233   +Revcomm Telephone Systems,   And Cabling,   71 Autumn Ridge Drive,   Glassboro, NJ 08028-3106
508666234   Rex Barton,   22385 Via Pompeii,   Elkhart, IN   46516-9779
508666235   +Rex Gauge Company, Inc.,   1250 Busch Parkway,   Buffalo Grove, IL 60089-4538
508666236   Rex Lumber Company,   Station Street,   P.O. Box 1776,   Englishtown, NJ   07726
508658519   +Reyes, Isabel,   2840 N Reese St.,   Philadelphia, PA 19133-2731
508658520   Reyes, Reinaldo,   509 Windsor Ave.,   Maple Shade, NJ  08052-2239
508666238   Reynolds Aluminum Supply Co.,   7000 Pencader Drive,   Newark, DE  19702
508666239   Reynolds Metal Company,   P.O. Box 27003,   Exchange & Depots G-6-6,   Richmond, VA   23261-7003
508666241   +Rfs Enterprises, LLC.,   Po Box 8681,   Richmond, VA 23226-0681
508666242   +Rg Industrial Group,   P.O. Box 2825,   York, PA 17405-2825
508666243   +Rgs Machine Inc.,   101 Sycamore Ave. # 109,   F0ls0m, PA 19033-2321
508666244   +Rhino Reps Inc.,   13216 East 103rd St North,   Owasso, OK 74055-4543
508666245   +Rhoades  Windows,   5 Seely Drive,   Albany, NY 12203-5213
508666246   +Rhoads Metal Fabrications, Inc,   3035 Franks Road,   Huntingon Vlly, PA 19006-4216
508666247   +Rhoads Metal Works Inc.,   1315 North Front Street,   Philadelphia, PA 19122-4603
508666248   +Rhoads Metal Works, Inc.,   1551 John Tipton Blvd.,   Pennsauken, NJ 08110-2303
508657656   +Rhode Island Sales and Use Tax,   Rhode Island Division of Taxation,   One Capitol Hill,
             Providence, RI 02908-5816
508666250   +Ribbons Express Inc.,   1980 Old Cuthbert Rd,   Cherry Hill, NJ 08034-1419
508666252   +Ribbons Express, Inc.,   1980 Old Cuthbert Blvd.,   Cherry Hill, NJ 08034-1419
508666253   +Ricardo Mojica,   8249 Eden Lane,   Pennsauken, NJ 08109-3409
508666254   +Rice And Holman Ford,   1301 Route 73,   Mount Laurel, NJ 08054-5100
508666255   +Rice And Holman Truck Center,   PO Box  279,   Rt.73 & 38,   Maple Shade, NJ  08052
508666256   +Rice Dolan & Kershaw,   170 Westminister St,   9th Floor,   Providence, RI 02903-2101
508658521   +Rice, Jerry T,   173 E Essex Ave.,   Lansdowne, PA 19050-1428
508666268   +Rich s Amoco,   PO Box  478,   Milesburg, PA 16853-0478
508658522   +Richam-Odoi, Brian,   123 Parker Ave.,   Woodlynne, NJ 08107-2224
508666257   +Richard Burns,   4300 Rising Sun Ave.,   Philadelphia, PA 19140-2720
508666258   +Richard Cerrito,   Total Comfort Windows And Doors,   20 Firewood Drive,   Holland, PA 18966-2749
508666259   Richard D. Sparkman & Assoc.,   102 Williams Street,   P.O. Drawer C,   Angier, NC  27501
508666260   +Richard P Lipski,   117 Preamble Dr,   Marlton, NJ 08053-5350
508666261   +Richard Gabriel Associates,   601 Dresher Road,   Suite 201,   Horsham, PA 19044-5898
508666262   +Richard J Gilbert,   45 Plain Road,   Hatfield, MA 01038-3803
508666263   +Richard Kelly,   1131 Buhl Circle,   Hermitage, PA 16148-4415
508666264   +Richard S. Wasserbly,   100 East Court Street,   PO Box 1077,   Doylestown, PA 18901-0019
508666265   +Richardson Electronics Ltd.,   50 W. Hawthorne Ave.,   Valley Stream, NY 11580-6220
508658523   +Richardson, Jason R,   523 Charleston Rd.,   Willingboro, NJ 08046-1768
508658524   Richardson, Robert L,   Po Box 3139,   Camden NJ  08101-3139
508658525   Richardson, Thomas J,   17 Florence Tollgate,   Apts Apt 1,   Florence NJ  08518-3102
508658526   +Richardson, Walter N,   648 Marlyn Rd.,   Philadelphia, PA 19151-3841
508666266   +Richlin Machinery,   40 Allen Blvd.,   Farmingdale, NY 11735-5687
508666267   +Richmond Hardware & Plumbing,   899 Washington St,   Po Bpx 850375,   Braintree, MA 02185-0375
508658527   +Richmond, Fred,   4843 Walnut St.,   Philadelphia, PA 19139-4337
508666269   +Rick Fish,   1206 Breezewood Dr.,   Hatboro, PA 15120-1317
508666270   +Ricks Expert Tree Service,   1907 Bensalem Blvd,   Bensalem, PA 19020-2546
508666272   Ricoh,   PO  Box 73683,   Chicago, IL 60673-0001
508666271   +Ricoh Business Systems Inc,   Delaware Valley Headquarters,   2727 Commerce Way,
             Philadelphia, PA 19154-1011
508666273   Ridd Inc.,   204 Coari Ave.,   Minotola, NJ  08341
508666274   +Rider s Lumber, Inc.,   PO Box 23029,   Philadelphia, PA 19124-0729
508666276   +Right-Way Dealer Warehouse,   16 Mt Ebo Road South,   Suite 14,   Brewster, NY 10509-4038
508666275   +Righton Instrument Co.,   1010 Clayton Avenue,   Pt. Pleasant, NJ 08742-2961
508792219   Rihard J. Hughes Justice Complex,   25 Market Street, PO Box 093,
             Trenton, New Jersey 08625-0093
508666277   +Riker, Danzig, Scherer, Et Al,   170 West State Street,   Trenton, NJ 08608-1104
508666278   +Riley Computer Consulting,   2-10 Linden Ave # C101,   Haddonfield, NJ 08033-2563
508658528   +Riley, John O,   1612 Hope St.,   Philadelphia, PA 19122-3206
508666279   +Rinehimer s Auto Works,   6 Mill Park Court,   Newark, DE 19713-1986
508658529   +Rios, David A,   739 Jefferson St.,   Camden, NJ 08104-2272
508666280   +Ripon Community Printers,   656 S Douglas St,   PO Box 6,   Ripon, WI  54971 0006
508668718   Ris Paper Co.,   819 Union Ave.,   Pennsauken, NJ 08110
508666281   +Risco Ref. & Install. Supply,   P.O.Box 5118,   Deptford, NJ  08096-0118
508666282   Rise Chain Industries Ltd,   Unit 3, 13 Fl.,,   Billion Trade Centre 31,,   Hung To Road,,
             Kwun Tong
508666283   Risi,   Pulp & Paper,   PO Box  16586,   North Hollywood, CA  91615-6586
508658530   +Risich, Raymond T,   2900 Glenview St.,   Philadelphia, PA 19149-2501
508666284   +Risson Press,   PO Box 475,   Boyertown, PA 19512-0475
508666285   +Rita Jane Donovan,   Washington Lane & Old York Rd,   Bldg 501,   Jenkintown, PA  19046
508666286   +Riteway Express,   PO Box  439,   397 E 54th Street,   Elmwood Park, NJ 07407-2771
508666288   +Rittal,   Dept. L-891,   Columbus, OH 43260-0001
508666287   Rittal Corporation,   Research Parkway,   Meriden, CT 06450-7188
508666289   +River Road Recycling, Inc.,   P.O. Box 302,   Pennsauken, NJ 08110-0302
508658531   +Rivera, Aladino J,   4592  G  St.,   Philadelphia, PA 19120-4635
508658532   +Rivera, Alberto,   511 Rising Sun Ave.,   Philadelphia, PA 19140-3324
508658533   +Rivera, Angel,   618 N 35th St.,   Camden NJ 08105-1616
508658534   +Rivera, Anibal,   7112 Waldorf Ave.,   Pennsauken, NJ  08110-6131
508658535   +Rivera, Benjamin,   526 N 34th St.,   Camden NJ 08105-1608
508658536   Rivera, Carlos Juan,   2801 Harrison Ave.,   Camden  NJ 08105-4011
508658537   +Rivera, Carmen,   910 Gilham St.,   Philadelphia PA 19111-5418
508658538   Rivera, Douglas G,   2847 Lincoln Ave.,   Camden NJ  08105-4424
508658539   +Rivera, Mariano,   501 Browning Ln.,   Apt 11-D,   Brooklawn, NJ 08030-2650
508658127   +Rivera, Miguel,   635 West Venanago Street,   Philadelphia, PA 19140-4440
508658540   +Rivera, Miguel A,   635 W Venanago St.,   Philadelphia, PA 19140-4440
```

```
508658541   +Rivera, Rafael,   1750 Lexington Ave.,   Pennsauken, NJ 08110-2806
508658542    Rivera, Ramon,   6714 Maple Ave.,   Pennsauken, NJ 08109-2829
508658543    Rivera, Ramon A,   927 N 19th St.,   Camden, NJ 08105-3607
508658544    Rivera, Regina G,   72 Sandpiper Dr.,   Voorhees, NJ 08043-1617
508658545    Rivera, Robert,   6115 Magnolia Ave.,   Pennsauken, NJ 08109-1314
508658546   +Rivers, Willie Mae,   4501 Frankford Ave.,   Apt 6,   Philadelphia, PA 19124-3654
508666290    Riverside Auto Parts,   Leesville Avenue,   Rahway, NJ 07065
508666291   +Riverside Dock Levelers,   And Overhead Doors LLC,   PO Box 3280,   Cinnaminson, NJ 08077-6243
508666292   +Riverside Installations Inc.,   1700 Industrial Highway,   Cinnaminson, NJ 08077-2592
508666293   +Riverside Installations, Inc.,   1700 Industrial Highway,   P.O. Box 3280,
             Cinnaminson, NJ 08077-6243
508666294    Riverside Products,   400-21st Street,   Moline, IL 61265-1438
508668719   +Riverside, Township of,   Scott Street and Pavilion Ave.,   Riverside, NJ 08075
508666295    Riverton Pool & Garden Ctr.,   Route #130 & Taylor Lane,   Cinnaminson, NJ 08077
508668720   +Riverton, Borough of,   505A Howard Street,   Riverton, NJ 08077-1328
508666296   +Rix s Construction,   436 Durham Road,   Newtown, PA 18940-9707
508666297   +Rj Lee Group Inc.,   350 Hochberg Road,   Monroeville, PA 15146-1516
508666299   +Rms Systems,   Two Scott Plaza,   Philadelphia, PA 19113-1504
508666300    Rmt Inc.,   527 Plymouth Road,   Suite 406,   Plymouth Meeting, PA 19462-1641
508666301   +Road Machinery, Inc.,   120 Gordon Drive,   Lionville, PA 19341-1300
508666302   +Road To A Cure,   1415 Rte 70 E, Ste 500,   Cherry Hill, NJ 08034-2210
508666304    Roadrunner Distribution,   Dept L-1243,   Columbus, OH 43260-1243
508666303   +Roadrunner Distribution Serv.,   P.O. Box 27197,   Albuquerque, NM 87125-7197
508666305   +Roadrunner Trucking, Inc.,   L-2093,   Columbus, OH 43260-0001
508666306    Roadway Express Inc.,   PO Box 905587,   Charlotte, NC 28290 5587
508666307   +Roadway Express Inc.,   Po Box 471,   Akron, OH 44309-0471
508666308   +Roadway Express, Inc.,   PO Box 13573,   Newark, NJ 07188-3573
508666310   +Roadway Global Air,   P.O. Box 93205,   Chicago, IL 60673-0001
508666313   +Roadway Package System Inc,   PO Box 360911m,   Pittsburgh, PA 15250
508666314   +Rob Munin,   26 Cedar Meadow Ln,   Media, PA 19063-6303
508658547   +Robb, William J,   301 Delaware Ave.,   Croydon PA 19021-7601
508666315   +Robbins Associates,   P.O. Box 328,   Riverside, NJ 08075-0328
508666316   +Robbins Container Corp,   222 Conover St,   Brooklyn, NY 11231-1087
508666317   +Robbins Eng. Instr. Svc. Inc.,   514 South Broadway,   Gloucester City, NJ 08030-2428
508666318   +Robbins Motor Transportation,   P.O. Box 38,   Essington, PA 19029-0038
508666319   +Robeck Fluid Power Company,   350 Lena Drive,   Aurora, IL 44202-8098
508666320   +Roben Manufacturing Co. Inc.,   760 Vassar Avenue,   Lakewood, NJ 08701-6907
508666321   +Robert A Isaacson,   416 Heatherwood Rd,   Havertown, PA 19083-5539
508666322   +Robert A Newman,   3655 S Decatur Blvd, #218,   Las Vegas, NV 89103-6860
508666323   +Robert A. Matuska,   6266 Holman Street,   Arvada, CO 80004-3623
508666324   +Robert Amariti,   1 Woodland Court,   Voorhees, NJ 08043-4859
508666325   +Robert Behrens,   Viscount Pools,   28310 Telegraph,   Flat Rock, MI 48134-1668
508666326   +Robert C Suloff,   3 Bryant Ave,   Collingswood, NJ 08108-2004
508666327   +Robert Chalphin Associates,   515 Swede Street,   Norristown, PA 19401-4806
508666328   +Robert E. Haas, Inc.,   P.O Box 2329,   Route 206,   Vincentown, NJ 08088
508666329   +Robert E. Light Esq.,   3830 Park Avenue,   Edison, NJ 08820-2562
508666330   +Robert Elgart & Son, Inc.,   1011 W. Butler St,   Philadelphia, PA 19140-3100
508666331   +Robert F. Flood Supply Corp.,   Northampton Industrial Park,   215 Railroad Drive,
             Ivyland, PA 18974-1446
508666332   +Robert Ford,   802 W. Center,   Manteca, CA 95337-4427
508666333   +Robert Glazier,   70 Hampstead Rd,   Sandown, NH 03873-2413
508666334   +Robert Gray s Sons, Inc.,   735 Broad Street,   Beverly, NJ 08010-1507
508666335    Robert H Ham Assoc Ltd,   P Box 77398,   Greensboro, NC 27417 7398
508666336   +Robert Hellenthal,   6420 Sycamore Dr,   Montgomery, AL 36117-4517
508666337   +Robert Hyde,   139 Meadowbrook Ave,   Boardman, OH 44512-3003
508666338   +Robert Illum,   235 Bellerose Avenue,   East Northport, NY 11731-1622
508666339    Robert J Cahoon,   25 Hemlock St,   Brooklyn, NY 112081520
508666340   +Robert J. Fitzmyer Co., Inc.,   315 East 7th Avenue,   P.O. Box 272,
             Conshohocken, PA 19428-0272
508666341   +Robert J. Rosemiller,   1803 Downs Avenue,   Laurel Springs, NJ 08021-4816
508666342   +Robert K. Kurtz Company,   1230 Michelle Drive,   Philadelphia, PA 19116-1804
508666343   +Robert Kawalec,   9745 D. S.W. 92nd Court,   Ocala, FL 34481-8649
508666344   +Robert L. Kyler Associates,   Metro Bank Bldg.,   1528 Walnut Street, Suite 1925,
             Philadelphia, PA 19102-3616
508666346   +Robert M. Hilberts, Inc.,   1013 Conshohocken Road,   P.O. Box 548,   Conshohocken, PA 19428-0548
508666347   +Robert M. Wood, Esq.,   Box 1,   Manasquan, NJ 08736-0001
508666348   +Robert M. Wood, Trustee,   Box 678,   Manasquan, NJ 08736-0678
508666349   +Robert Magio,   PO Box 724,   Holbrook, NY 11741-0724
508666350   +Robert Miller Associates,   245-20 Merick Blvd.,   Rosedale, NY 11422-1464
508666351   +Robert Minton,   3959 Lake Ruby Lane,   Suwanee, GA 30024-3946
508666352   +Robert Neilson,   677 Cornwallis Drive,   Mt. Laurel, NJ 08054-3216
508666353   +Robert Parks,   3388 Paper Mill Road,   Huntingdon Valley, PA 19006-3725
508666354   +Robert S Munin,   26 Cedar Meadow Ln,   Media, PA 19063-6303
508666355   +Robert Scott Inc,   810 Humboldt St,   Brooklyn, NY 11222-1913
508666356   +Robert Silverman,   Commercial Printing,   125n. Third Street,   Philadelphia, PA 19106-1955
508666357    Robert T. Moroni Sgt At Arms,   Superior Court Of NJ,   Camden County Hall Justice,
             5th St & Mickle Blvd,   Camden, NJ 08103
508666358   +Robert Townsend,   129 Sycamore Court,   Collegeville, PA 19426-2909
508666359   +Robert Tripp,   721 N West Street,   Cordell, OK 73632-3042
508666360   +Robert Vogel,   9919 Country Oaks Dr,   Fort Myers, FL 33967-6206
508666362   +Robert Zelubowski,   3319 Ashfield Lane,   Philadelphia, PA 19114-1203
508666363   +Roberts Enterprises,   3111 Route 38,   Building 11 #136,   Mount Laurel, NJ 08054-9762
508666364   +Robins Associates,   P.O. Box 328,   9 Scott Street,   Riverside, NJ 08075-3615
508666365   +Robinson Aerial Surveys,   43 Sparta Avenut,   Newton, NJ 07860-2401
```

```
District/off: 0312-1              User: mflynn          Page 113 of 151          Date Rcvd: Sep 04, 2008
Case: 08-14631                   Form ID: 137          Total Served: 11248
```

```
508666366    +Robinson Industries Inc.,   P.O. Box 371567m,   Pittsburgh, PA 15251
508658548    +Robinson, Adrian D,   646 Royden St.,   Camden, NJ 08103-1427
508658549    +Robinson, Andrew,   1502 N 7th St.,   Philadelphia, PA 19122-3605
508658550    +Robinson, Evan R,   1439 W Indiana Ave.,   Philadelphia, PA 19132-2322
508658551    +Robinson, Randy L,   1015 Raritan Ave.,   Atco, NJ 08004-1314
508658552     Robinson, Robert,   1944 47th St.,   Apt B,   Pennsauken, NJ  08110-3042
508658553    +Robinson, Walter T,   625 Cedar Ave.,   Collingswood NJ 08108-1615
508658554     Robles, Edelmiro,   1290 Swedesboro Rd.,   Monroeville, NJ  08343-4638
508666367    +Rocheux International Of NJ,  Jersey, Inc.,   220 Centennial Avenue,   Piscataway, NJ 08854-3910
508666368    +Rockford Systems, Inc,   4620 Hydraulic Road,   Rockford, IL  61109-2695
508666369     Rockhurst University,  Continuing Ed. Center, Inc,  PO Box  419107,
               Kansas City, MO  64141-6107
508666370     Rockhurst University,  Continuing Education Center Inc,   PO Box 419107,
               Kansas City, MO 64141 6107
508666371    +Rockwell Automation,   6680 Beta Dr.,   Cleveland, OH 44143-2321
508666372    +Rockwell Freight Forwarding,   PO Box  797,   Doylestown, PA 18901-0797
508666373    +Rockwell Intermodal, Inc.,   PO Box  399,   Perkasie, PA 18944-0399
508668721     Rockwell International,   Municipal and Utility Drive,   Russellville, Kentucky 42276
508668949    +Rockwell International Corporation,   625 Liberty Avenue,   Pittsburgh, PA 15222-3110
508666374    +Rockwell Mgt. & Consultants,   P.O.Box 803,   Perkasie, PA 18944-0803
508666375    +Rockwell Software Inc.,   Customer Support & Services,   6680 Beta Drive,
               Mayfield Villag, OH 44143-2321
508666401     Rockwell Transport,   PO Box 803,   Perkasie,PA 18944-0803
508666376     Rockwell Transportation,   Services, Inc,  P.O Box 803,   Perkasie, PA  18944-0803
508666377    +Rocky Mount Windows And Doors,   1220 S.Wesleyan Blvd.,   Rocky Mount, NC 27803-4503
508666378    +Rocom Corp.,   5957 Engineer Drive,   Huntington Beach, CA 92649-1129
508666380    +Rodney Dulaney,   2433 Remsen Rd,   Grainger Township, OH 44256-9283
508666381    +Rodney Hartle,   7922 Robinson,   Overland Park, KS 66204-3466
508666382    +Rodney Klein,   2133 Disston St.,   Philadelphia, PA 19149-1808
508666383    +Rodon Group,   PO Box  8500-3065,   Philadelphia, PA 19178-0001
508658555    +Rodriguez, Angel L,   2131 Scovel Ave.,   Pennsauken, NJ  08110-1723
508658557    +Rodriguez, Carlos,   4327 North Orianna Street,   Philadelphia, PA 19140-2408
508658556    +Rodriguez, Carlos M,   5627 Lexington Ave.,   Pennsauken, NJ 08109-1140
508658558     Rodriguez, Cornelio R,   415 Veterans Dr.,   Palmyra NJ  08065-2320
508658559     Rodriguez, Eduvigis,   1102 N 20th St.,   Camden NJ  08105-3756
508658560    +Rodriguez, Francisco,   1236 N 32nd St.,   Camden NJ 08105-4226
508658561    +Rodriguez, Freddy E,   902 N 24th St.,   Camden, NJ 08105-3812
508658562    +Rodriguez, German,   118 Lincoln Ave.,   Magnolia, NJ  08049-1306
508658563    +Rodriguez, Moses,   4236 Palmetto St.,   Philadelphia, PA 19124-4811
508658564    +Rodriguez, Natasha,   1909 E Birch St.,   Philadelphia, PA 19134-3517
508658565    +Rodriguez, Olga,   25 S 34th St.,   Camden, NJ 08105-2607
508658566    +Rodriguez, Ramon A,   1038 Mechanic St.,   Camden NJ  08104-1148
508658567    +Rodriguez, Raul A,   3821 N 7th St.,   Philadelphia PA 19140-3203
508658568    +Rodriguez, Santos,   3141 Knorr St.,   Philadelphia PA 19149-2612
508658569    +Rodriguez, Sergio A,   2406 N 39th St.,   Pennsauken NJ  08110-2251
508658570    +Rodriguez, Victor,   1909 Birch St.,   Philadelphia, PA 19134-3517
508666384    +Roehl Transport Inc.,   22733 Network Place,   Chicago, IL  60673-1227
508666385    +Roger Mason,   147 Hall Rd,   Lincoln University, PA 19352-1708
508666386    +Roger Wilmot,   895 Roxfield Cr,   Buford, GA 30518-8532
508668722     Rohm and Haas Company  Independence Mall,   West Philadelphia, Pa
508666387    +Rohrbach Hdwe. & Supply, Inc.,   720 Capouse Ave,   PO Box 858,   Scranton, PA 18501-0858
508666388    +Roi Fluid Technologies,   145 W Lancaster Ave.,   Paoli, PA 19301-1740
508658571    +Rojas, Carlos A,   2616 Almond St.,   Philadelphia, PA 19125-3806
508658572    +Rojas, Elisa M,   737 Market St.,   Gloucester City, NJ 08030-1540
508668639     Roll Forming Services, Inc,   1501 Eagleview Dr.,   Pickering,   Ontario Canada,   L1v5h1
508666396    +Roll-Tech Industries,   55 Rt 31 South,   Pennington, NJ 08534-2513
508666390    +Rolland Machining & Fab. Inc,   3202 State Highway 94,   Franklin, NJ 07416-9719
508666391    +Rolled Steel Products,   Tubing Inc.,   Po 1070,   Charotte, NC 28201-1070
508666392    +Rollins Leasing Co.,   PO Box 668029,   Charlotte, NC 28266-8029
508666393     Rollins Leasing Corp,   Penske,   PO Box 301,   Reading, PA  19603-0301
508666394    +Rollins Leasing Corp.,   1800 Hylton Road,   Pennsauken, NJ 08110-1318
508666395     Rollins Truck Rental,   445 Winks Lane,   Bensalem, PA 19020
508668907     Rolo Corp. formerly known as,   Chapman Industrial Finishes, Inc.,
               Thomson Street & Castor Avenue,   Philadelphia, PA 19134
508658573    +Rolon, Carlos,   320 Garden Ave.,   Camden, NJ 08105-2905
508666397    +Roma Aluminum Co.,   1928 Washington Ave.,   Philadelphia, PA 19146-2831
508666398    +Roman Inc.,   407 Commerce Lane,   PO Box 467.,   Berlin,   NJ 08009-0467
508658574    +Roman, Daniel,   211 Hope Ct.,   Mount Laurel, NJ 08054-6968
508658575     Roman, Digno,   263 Burwood Ave.,   Camden, NJ  08105-3003
508658576     Roman, Hector E,   3225 Rorer St.,   Philadelphia, PA  19134-1720
508658577    +Roman, Jose A,   3075 Mickle St.,   Camden NJ 08105-2344
508658578    +Roman, Kathleen,   334 Fox Hollow Dr.,   Langhorne, PA 19053-2480
508658579     Roman-Diaz, Santos,   1220 N 34th St.,   Camden NJ 08105-4320
508658580    +Romanok, Allen C,   751-303 Estates Blvd,   Mercerville, NJ 08619-2616
508666400    +Ron Broomhead,   303 Temple Blvd,   Palmyra, NJ 08065-2315
508666401     Ronald Clements,   96 Judy Way,   Aston, PA 19014-2264
508666402    +Ronald E. Garten,   123 Country Dr.,   Waxahachie, TX 75165-6212
508666403    +Ronald Jones,   819 James Street,   Cinnaminson, NJ 08077-1913
508666404    +Ronco Out Of Bus. See Briggs,   2572 Industrial Lane,   Norristown, PA 19403-3908
508666405    +Ronman Products Inc,   8440 Kass Dr,   Buena Park, CA 90621-3808
508666406    +Roof Deck, Inc.,   P.O. Box 295,   Hightstown, NJ 08520-0295
508666407     Roof Management Services, Inc.,   1453 Welsh Rd.,   Huntingdon Valley, PA 19006-5831
508668723    +Roosevelt Paper Company,   457 Haddonfield Road Suite 700,   Cherry Hill, NJ 08002-2201
508666409    +Root 24,   9120-C Pennsauken Hwy,   Pennsauken, NJ 08110-1206
```

```
508666408   +Root 24 Hr s,   130 Ferry Avenue,   Suite B,   Camden, NJ 08104-1998
508666410    Roper Brothers Lumber Co Inc,   PO Box 488,   Colonial Heights, VA 23834 0488
508658581   +Rosario, Marcos A,   2510 47th St.,   Pennsauken, NJ  08110-2030
508658582   +Rosario, Tania V,   1040 E Tioga St.,   Philadelphia, PA 19134-1445
508666411    Roscom, Inc.,   PO Box 820095,   Philadelphia, PA 18182-0095
508666412   +Rose Electric Supply Company,   5038-42 Germantown Ave.,   Philadelphia, PA 19144-5948
508666413   +Rose Metal Industries, LLC.,   1536 East 43rd Street,   Cleveland, OH 44103-2310
508658583   +Rose, Marlon L,   5 Stoneshire Dr.,   Glassboro, NJ 08028-2931
508658584   +Rose, Michael J,   5538 Jackson Ave.,   Pennsauken, NJ 08110-1805
508666414   +Rosedale Products Inc.,   P.O. Box 1085,   Ann Arbor, MI 48106-1085
508666415   +Rosemarie Cerny,   723 Eldridge Ave,   Collingswood, NJ 08107-1707
508666416   +Rosemont Industries Inc.,   1700 West Street,   Cincinnati, OH 45215-3438
508666417   +Rosen Cadillac-Subaru,   190 Presidential Blvd,   Bala Cynwyd, PA 19004-1105
508666418   +Rosenthal & Press, P.C.,   100 Crossways Park West,   Suite 106,   Woodbury, NY 11797-2012
508658585   +Rosewall, Thomas,   302 Eugenia Dr.,   Medford, NJ 08055-2308
508658586    Ross, Jesse J,   203 Colorado Trl,   Browns Mills NJ  08015-5603
508658587   +Ross, William C,   6648 Eastwood St.,   Philadelphia, PA 19149-2330
508666419   +Roswell Park Alliance Foundation,   Attn: Lauren Eastman, Ryan Homes,   1026 Union Rd,
             West Seneca, NY 14224-3445
508666420   +Rotax Metals, Inc.,   400 Dewitt Avenue,   Brooklyn, NY 11207-6799
508666421   +Roth Bros. Smelting,   P.O. Box 639,   Thompson Road,   Syracuse, NY 13057-0639
508666422   +Roth Steel Corporation,   P.O. Box 1354,   800 Hiawatha Blvd West,   Syracuse, NY 13204-1108
508666423   +Rothman Equipment Company,   P.O. Box 40088,   Philadelphia, PA 19106-0088
508658588   +Rothrock, Arch W,   210 Sunny Acres Dr.,   Lewisville, NC 27023-8652
508666425   +Roto-Rooter,   PO Box 13554,   Newark, NJ 07188-3554
508666424   +Roto-Rooter Services Co.,   7854 Browning Road,   Pennsauken, NJ 08109-4642
508666426   +Rouselle Parts Presses,   Parts Dept,   6360 W. 73rd St.,   Chicago, IL 60638-6127
508666427   +Roux Associates Inc.,   209 Shafter Street,   Islandia, NY  11749-5074
508666428   +Rowan University,   College Of Engineering,   201 Mullica Hill Road,   Glassboro, NJ 08028-1700
508666429    Rowe Inc.,   Route 419 South Box 362,   Schaffestown, PA  17088
508666430    Rowland Company,   P.O. Box 12278,   Philadelphia, PA 19144-0378
508666431   +Roy J. Shelton, Inc.,   100 Pacific Drive,   Quakertown, PA 18951-3605
508668832   +Roy L. Jones,   1384 Whitman Avenue,   Camden, NJ 08104-1264
508666433    Royal & Sunalliance,   PO Box 70184,   Charlotte, NC 28272-0184
508666432   +Royal Arrowpoint Capital,   3600 Arco Corporate Drive,   Charolette, NC 28273-8100
508666434    Royal Bank Of Canada,   Bayfront, Roseau, Dominica,   West Indies
508666435   +Royal Carbide Products Inc,   2011 Winslow Rd,   Williamstown, NJ 08094-4046
508666436   +Royal Electric Supply Company,   P.O. Box 12618,   3233 Hunting Park Avenue,
             Philadelphia, PA 19132-1899
508666437   +Royal Glass & Security Co.,   150 Woodstock Avenue,   Rutland, VT 05701-3521
508666438   +Royal Graphics Inc,   3117 North Front St,   Philadelphia, PA 19133-4211
508666439    Royal H & G Products,   10th Floor,,   508 Sec. 5 Chung Hsiao E. Rd,   Taipei Taiwan
508666440   +Royal Instruments, Inc.,   2615 River Road,   Unit 3,   Cinnaminson, NJ 08077-1628
508666441   +Royal Metal,   500 Confederate Ave,   Portsmouth, VA 23704-2906
508666442    Royale Brass House  Pvt  Ltd,   B-45, Ansal Chambers-1,   3 Bliikaji Cama Place,
             New Delhi India
508666443    Royalplast Door Systems Co.,   5770 Highway #7 West,   Woodbridge, Ontario, Canada,   A L4l3A2
508666444   +Royalty Press,   165 Broadway,   Westville, NJ 08093-1148
508666446   +Rts Financial Service,   PO Box 14648,   Shawnee Mission, KS  66285-4648
508666447   +Ruan Leasing Company,   135 S Lasalle,   Dept. 4636,   Chicago, IL  60674-4636
508666448   +Rubber Supply Co., Inc.,   616 Nolan Ave,   Morrisville, PA 19067-7596
508658589   +Rubert, Ismael,   941 N 33rd St.,   Camden NJ  08105-4303
508658590   +Rucci, Melissa,   2332 North 6th Street,   Philadelphia, PA 19133
508666449   +Ruch Tool Company, Inc.,   2750 Terwood Road,   P.O. Box 426,   Willow Grove, PA 19090-0426
508666450    Rudolph, Dorian, Goldstein,,   Rochestie, Wisniewski,   2140 Bristol Road,   Bensalem, PA 19020
508666451   +Rudy Di Renzo,   705 Princeton Ave.,   Cherry Hill, NJ 08002-1427
508658591   +Rugama, Edgar R,   114 Elm Ave.,   Oaklyn, NJ 08107-2214
508668724   +Ruggieri & Sons Fuel Company,   1216 Washington Ave,   Philadelphia, Pa 19147-3624
508666452   +Ruhrpumpen, Inc.,   Department 1794,   Tulsa, OK 74182-0001
508658592   +Ruiz, Wilfredo A,   3120 Fremont St.,   Camden, NJ 08105-3007
508666453   +Rukert Terminals Corporation,   2021 South Clinton Street,   Po Box 5163,
             Baltimore, MD 21224-0163
508666454   +Rumsey Electric Company,   P.O. Box 7777- W510064,   Philadelphia, PA  19175-0064
508666455   +Rusal America Corp.,   550 Mamaroneck Ave,   Suite 301,   Harrison, NY 10528-1615
508669023   +Rusal American Corp.,   550 Mamaroneck Ave.  Suite 301,   Harrison, NY 10528-1615
508666456   +Rush Blueprint Co.,   PO Box 70,   2572 Bristol Pk,   Croydon, PA 19021-0070
508658593   +Rush, Katherine A,   6 Kelly Dr.,   Deptford, NJ 08096-6709
508666457   +Russ  Auto Service,   25 Berlin Rd,   Cherry Hill, NJ 08034-3597
508666458   +Russ Meyers P.E.,   Hytorc Div. Of Unex Inc.,   333 Rt. 17 North,   Mahwah, NJ 07430-2129
508666459   +Russack Inc.,   1485 Showcase Drive,   Columbus, OH 43212-2600
508666460   +Russell Plywood, Inc.,   3 Mc Cullough Drive,   New Castle, DE 19720-2007
508668725   +Russell Stover Candies,   100 Walnut Street,   Kansas City, MO 64106-1019
508666461   +Russian Market,   PO Box 14945,   Philadelphia, PA 19149-0945
508666462   +Rutgers Environmental,  Sciences-Air,   14 College Farm Road,   New Brunswick, NJ  08901-8551
508666465   +Rutgers University,   School Of Business,   3rd & Penn Streets,   Camden, NJ  08102
508666463   +Rutgers University Foundation,   411 Cooper Street,   Camden, NJ 08102-1521
508666464   +Rutgers University Foundation,   P.O. Box 193,   New Brunswick, NJ 08903-0193
508666466    Rutgers,The State University,   Registration Desk,   102 Ryders Lane,
             New Brunswick, NJ  08901-8519
508658594   +Rutherford, James,   110 Heath Road,   Medford NJ 08055-9104
508666467   +Rutland Tool Supply Co.,   2225 Workman Mill Rd.,   Whittier, CA 90601-1437
508666468    Ryan Chang,   4 Devon Close,   Kingston 10 Wi,   Jamaica
508666469   +Ryan Herco Products Corp.,   One Hollywood Court,   South Plainfield, NJ 07080-4204
508666470   +Ryan Seller,   207 Saratoga Court,   Warminster, PA 18974-2091
```

```
508666471   +Ryan Sheet Metal,   PO Box  3848,    Cherry Hill, NJ 08034-0594
508666474   Ryder,   15000k Commerce Parkway,   Mount Laurel, NJ  08054
508666473   +Ryder Transportation Services,   PO Box 96723,   Chicago, IL 60693-0001
508669024   +Ryerson,   2558 W. 16th Street,,   Chicago, IL 60608-1799
508666478   +Ryerson,   6434 North Erie Street,   Tulsa, OK 74117-2401
508666475   +Ryerson Buffalo,   40 Stanley Street,   Buffalo, NY 14206-1018
508666476   +Ryerson Tull,   Industrial Catalog Div,   PO Box 98039,   Chicago, IL 60693-0001
508666477   +Ryerson Tull,   Joseph T. Ryerson & Son,   20 Steel Road South,   Morrisville, PA 19067-3614
508666479   +Ryzex Re-Marketing,   4600 Ryzex Way,   Bellingham, WA 98226-7691
508666480   +Ryzex Repair, Inc.,   830 Fesslers Parkway,   Suite 102,   Nashville, TN 37210-2908
508666481   Ryzex, Inc.,   Dept.#100,   PO Box 44467,   Seattle, WA  98124-6767
508666482   +S & H Express,   PO Box  5151,   Lancaster, PA 17606-5151
508666484   +S & H Hardware,   6700 Castor Ave,   Philadelphia, PA 19149-2199
508666483   +S & H Hardware & Supply,   6700 Castor Ave.,   Philadelphia, PA 19149-2199
508666485   +S L Plastics, Inc.,   2860 Bath Pike,   Nazareth, PA 18064-9009
508666486   +S & M Management Incorporated,   P.O. Box 1429,   Routes 6 & 209,   Milford, PA 18337-2429
508666487   +S & S Industrial,   9a South Gold Drive,   Robbinsville, NJ 08691-1606
508666488   +S & S Industries Inc.,   298 Main Street,   Suite 2 A,   Woodbridge, NJ 07095-1932
508666489   +S & S Products,   P.O. Box 133,   Walkerton, IN 46574-0133
508666490   +S G S Distribution,   1102 Pulallup Ave,   Tacoma, WA 98421-2120
508666491   +S Parker Hardware Mfg Corp,   PO Box 9882,   Englewood, NJ 07631-6882
508666492   S Roberts & Sons,   7157 N Loop Dr,   El Paso, TX 79915 2326
508666493   +S Rosenthal & Company Inc,   9933 Alliance Rd,   Cincinnati, OH 45242-5661
508666494   +S W Fixtures Inc,   3940 Valley Blvd, Unit C,   Walnut, CA 91789-1541
508668726   +S&G Enterprises, Inc.,   3045 West Jefferson Street,   Philadelphia, PA 19121-3507
508666811   +S-K Forms Company,   2239 East Cambria Street,   P.O. Box 26867,   Philadelphia, PA 19134-6867
508666495   +S. E. Consultants,   Professional Engineer,   5800 E. Thomas, Suite 104,
             Scottsdale, AZ 85251-7510
508666496   +S. Mark Sulock,   125 White Horse Pike,   P.O. Box 309,   Haddon Heights, NJ 08035-0309
508666497   +S. R. Smith L.L.C.,   1017 S.W. Berg Parkway,   PO Box  400,   Canby, OR 97013-0400
508666498   S. Walter Packaging Corp.,   Accounts Receivable Dept.,   2900 Grant Avenue,
             Philadelphia, PA 19114-2310
508666500   S.H.S. Int l Of Cherry Hill,   929 N. Kings Highway,   Cherry Hill, NJ  08034
508666499   S.H.S. International,   929 N. Kings Highway,   Cherry Hill, NJ  08034
508666501   +S.J.Fuel South Co. Inc.,   208 White Horse Pike,   Suite 4,   Barrington, NJ 08007-1322
508666502   +S.J.Z. Woodworking Inc.,   606 Hollywood Avenue,   Cherry Hill, NJ 08002-2821
508666503   +S.W. Fl. Modeling & Talent,   Agency LLC,   1400 Royal Palm Sq. Blvd 104,
             Fort Myers, FL 33919-1074
508666678   +SEP,   PO Box  266,   Red Hook, NY 12571-0266
508666779   +++SIGBET MANUFACTURING,   3994 CHESTNUT RIDGE RD,   BLAIRSVILLE PA  15717-7520
             (address filed with court:  Sigbet Manufacturing,   R.D.1 Box 312,   Blairsville, PA  15717)
508668842   +SL Industries, Inc.SL Modern Hard Chrome,   482 Cove Road,   Pennsauken, NJ 08110-3513
508668737   +SL Industries Inc.,,   SL Modern Hard Chrome,   482 Cove Road,   Pennsauken, NJ 08110-3513
508668843   +SL Surface Technologies,   1416 South 6th Street,   Camden, NJ 08104-1106
508668951   SMS Automotive Products, Inc.,   4819 Langdon Street,   Philadelphia, PA 19124
508667070   +STEPHEN GOULD CORPORATION,   35 SOUTH JEFFERSON ROAD,   WHIPPANY NJ 07981-1043
             (address filed with court:  Stephen Gould Corporation,   310 Horizon Ctr,   Trenton, NJ 086911905)
508667088   +++STEVEN A. GERRIE,   18 HARMONY LN,   NORRIDGEWOCK ME  04957-4424
             (address filed with court:  Steven A. Gerrie,   Rr2 Box 547 Elm Street,   Norrigdewock, ME  04957)
508666504   Sa Gold Inc Klotsky Hardware,   471 Amsterdam Ave,   New York, NY 10024 5001
508666505   +Saab Financial Services Corp,   PO Box 242180,   Little Rock, AR 72223-0041
508666506   Saab Leasing Co,   PO Box 239,   Memphis, TN 381010239
508666507   +Sabic Polymershapes,   2585 Interplex Drive,   Trevose, PA 19053-6923
508666508   +Sac Manufacturing Co.,   P.O. Box 1285,   Moon Township, PA 15108-6285
508666509   +Saddle Brook Controls,   PO Box  881,   280 Midland Ave.,   Saddle Brook, NJ 07663-5708
508666522   +Saf-Gard Shoe Co. Inc.,   2701 Patterson St.,   Greensboror, NC 27407-2316
508666510   Safeco Inc.,   Department 888102,   Knoxville, TN  37995-8102
508666511   +Safeguard Business System,   PO Box 1749,   Fort Washington, PA 19034-8749
508666512   Safelite Auto Glass,   2001 W.State Hwy 70,   Cherry Hill, NJ  08034
508668727   +Safelite Glass Corp.,   1105 Shrock Road,   Columbus, OH 43229-1146
508666513   +Safemasters,   2700 Garfield Ave, Ste 200,   Silver Springs, MD 20910-1843
508666515   +Safety Check,   800 Pleasant Hill Road,   Wallingdale, PA 19086-7212
508666514   +Safety Check Newsletter,   33 E. Minor Street,   Emmaus, PA 18098-0099
508666516   +Safety Connection,   6032 Fieldstone Avenue,   Suite H,   Baton Rouge, LA 70809-4236
508666517   +Safety Covers Of America Inc,   4255 W. Lake Street,   Chicago, IL 60624-1723
508666518   Safety Short Production Inc.,   2960 N 23rd Street,   La Porte, TX  77571
508666519   Safety Speed Cut Mfg. Co.,,   Box 78721,   Milwaukee, WI  53278-0721
508666521   Safety-Kleen,   PO Box 382066,   Pittsburgh, PA  15250-8066
508666520   +Safety-Kleen Corp.,   123 Red Lion Road,   Southampton, NJ 08088-8830
508666523   +Sagami Japanese Restaurant,   37 Crescent Boulevard,   Collingswood, NJ 08108-1003
508666524   Saia Motor Freight Line Inc,   PO Box 730532,   Dallas, TX 75373 0532
508666525   +Sailing Specialties, Inc.,   PO Box  99,   Commerce Avenue,   Hollywood, MD 20636-0099
508666526   +Saint Charles Borromeo School,   1704 Bristol Pike,   Bensalem, PA 19020-7697
508666527   +Saint-Gobain Bayform,   PO Box 641544,   Pittsburgh, PA 152641544
508666528   +Saint-Gobain Ind. Ceramics, Inc,   PO Box 187,   Keasbey, NJ 08832-0187
508666529   +Saint-Gorbain Advanced Ceramic,   Corp. Boron Nitride,   168 Creekside Drive,
             Amherst, NY 14228-2037
508669120   +Salame Ruth,   930 North 3rd Street,   Camden, NJ 08102-2629
508658595   Salame, Ruth C,   930 N 3rd St.,   Camden, NJ  08102-2629
508666530   +Salb, Richard A.,   9649 Olympic Blvd, Apt #12,   Beverly Hills, CA 90212-3747
508666531   +Sales & Marketing Management,   PO Box 15698,   North Hollywood, CA 91615-5698
508666532   Sales & Use Tax,   CN 999,   Trenton, NJ 086460999
508666533   Sales Consultants-Camden Cit,   800 Kings Hihgway North,   Suite 402,
             Cherry Hill, NJ  08034-1511
```

```
District/off: 0312-1              User: mflynn              Page 116 of 151              Date Rcvd: Sep 04, 2008
Case: 08-14631                   Form ID: 137              Total Served: 11248

508666534    +Sales Packaging Inc,    801 S Columbus Blvd, Ste 3,    Philadelphia, PA 19147-4314
508666535    +Sales Unlimited LLC,    15911 Township Glen Ln,    Cypress, TX 77433-5582
508658596    +Salley, Robert,    712 N Franklin St.,    Philadelphia, PA 19123-2723
508666536    +Saloon Enterprises, Inc.,    750 South 7th Street,    Philadelphia, PA 19147-2944
508658597    +Salvador, Steven R,    233 Stanger Ave.,    Glassboro, NJ 08028-3334
508666545    +Sam s Club,    5011 Route 130 South,    Delran Township, NJ 08075-1806
508666544    +Sam s Club,    1000 Franlinmills Circle,    Philadelphia, PA 19154-3190
508666537    +Sama Wood LLC,    800 Eastern Way,    Carlstadt, NJ 07072-2505
508666538     Samantha Westfall,    Viscount Pools,    28302 Jor Road,    Linonia, MI  48150
508666539    +Samjac Industries, Inc.,    5070 Parkside Avenue,    Suite 3500d, Unit 13,
               Philadelphia, PA 19131-4747
508658598    +Sammon, Michael P,    5046 Pleasant Ave.,    Pennsauken, NJ 08110-2948
508666540    +Samples Packaging LLC,    144 W Forrest Grove Rd,    Vineland, NJ 08360-2017
508666541    +Sampson Automation Co , Inc.,    140 Commerce Drive,    Hauppauge, NY 11788-3948
508666542    +Sampson Industries, Inc.,    P.O. Box 1605,    Gladewater, TX 75647-1605
508666543    +Sampson Sales , Inc.,    140 Commerce Drive,    Hauppauge, NY 11788-3948
508666547     Samson Security Systems,    3838 Germantown Ave,    Philadelphia, PA 19140 3622
508666548    +Samuel & Marks,    4901 Cutshaw Avenue,    PO Box 6857,    Richmond, VA  23230-0857
508666549     Samuel Dein Associates,    337 E. County Road,    Ardmore, PA  19003
508666550     Samuel Machinery Co,    135-137 N. Third St,    Philadelphia, PA  19106-1993
508666551    +Samuel Specialty Metals, Inc.,    Attention: Carol,    21 Marway Circle,    Rochester, NY 14624-2320
508666552    +Samuel Stamping Technologies,    C O Samuel Son And Co.,    4334 Walden Ave.,
               Lancaster, NY 14086-9716
508666553    +Samuel Strapping Systems,    1401 Davey Road,    Suite 300,    Woodbridge, IL 60517-4991
508666554    +Samuel,Son & Co. Limited,    2360 Dixie Road,    Mississauga Ontario,    L4y54-127
508666555    +Samuels Machinery,    135-137 N. Third St.,    Phila., PA 19106-1993
508666556    +San Lorenzo,    Division Of Lumbermens,    PO Box 1808,    Santa Cruz, CA 95061-1808
508658599    +Sanabria, Carlos E,    6108 Wayne Ave.,    Pennsauken, NJ 08110-1738
508658600    +Sanchez, Angela,    13043 Blakeslee Ct.,    Philadelphia PA 19116-1054
508658601    +Sanchez, Christobal,    1115 N 19th St.,    Camden NJ 08105-3611
508658602    +Sanchez, Jose,    6021 Vandike St.,    Philadelphia PA 19135-3720
508658603    +Sanchez, Jose V,    2203 43rd St.,    Camden, NJ 08110-2129
508658604    +Sanchez, Manuel J,    2500 Federal St.,    Box 1209,    Camden, NJ 08105-1939
508658605     Sanchez, Reynaldo Ivan,    1903 Pierce Ave.,    Camden, NJ  08105-3649
508658606    +Sanders, Darla,    5031 Ditman St.,    Philadelphia, PA 19124-2230
508658607    +Sanders, Natasha,    5031 Ditman St.,    Philadelphia, PA 19124-2230
508666557     Sandmeyer Steel Company,    One Sandmeyer Lane,    Philadelphia, PA 19116-3598
508666558    +Sandollar Pool & Spa,    Frd 5 Box 485a,    Bangor Road,    Ellsworth, ME  04605
508666559    +Sandoval Graphics & Printing,    9 Minnetonka Road,    Hi-Nella, NJ 08083-2718
508666560    +Sandvik Coromant Company,    P.O. Box 360720 M,    Pittsburgh, PA  15251-6720
508666561    +Sanelle Wood Products Corp,    315 East 86th St,    Suite 20e East,    New York, NY 10028-4714
508658608    +Sanguinetti, Carlos A,    2616 Almond St.,    Philadelphia, PA  19125-3806
508666563    +Sani-Tec Inc.,    1650 53rd Street,    Brooklyn, NY 11204-1420
508666562    +Sanitary Maintenance Co,    26 Gormely Ave,    Merrick, NY 11566-3064
508666564    +Sanko, Inc.,    631 E. Dania Beach Blvd.,    Dania, FL 33004-3018
508658609    +Santana, Jeremias,    513 Nassau Ave.,    Paulsboro, NJ 08066-1142
508658610    +Santiago, Carlos,    2912 Buren Ave.,    Camden, NJ 08105-4034
508658611    +Santiago, Edwin L,    7524 Tripoli Ave.,    Pennsauken, NJ  08110-2537
508658612    +Santiago, Edwin R,    4158 N Reese St.,    Philadelphia, PA 19140-2525
508658613    +Santiago, Henry,    5823 N 4th St.,    Philadelphia, PA 19120-1855
508658614    +Santiago, Jose L,    6730 Oakley St.,    Philadelphia, PA 19111-4645
508658615    +Santiago, Rafael,    449 Delair Ave.,    Pennsauken, NJ  08110-3816
508658616    +Santiago, Vincent,    1240 Bergen Ave.,    Camden, NJ 08105-4210
508658617    +Santiago, Zoraida,    2345 N 6th St.,    Philadelphia, PA 19133-2506
508666565    +Santos Roman-Diaz,    1220 N. 34th Street,    Camden, NJ 08105-4320
508658618    +Santos, Brendalee,    1259 Lakeshore Dr.,    Camden, NJ 08104-2631
508658619    +Santos, Eric E,    290 Baldwins Ln.,    Camden, NJ 08105-1413
508658620    +Sao, Bunchhoeurth,    7237 Brent Rd.,    Upper Darby, PA 19082-3401
508668822    +Sarah Ann Barbara Pease,    2417 Wainwright Street.,    Camden, NJ 08104-2649
508666566    +Sash Controls,    PO Box 751579,    Charlotte, NC 28275-1579
508666567    +Sash Systems, LLC,    1603 South 14th Street,    Princeton, MN 55371-2320
508666568    +Sashlite, LLC,    727 Post Road East,    Westport, CT 06880-5219
508666569    +Sastha.Com Inc.,    131 Hall Place,    Grosse Pointe Farms, MI 48236-3806
508666570     Satin American Corp.,    40 Oliver Terrace,    P.O. Box 619,    Shelton, CT 06484-0619
508666571    +Satramet,    599 West Putnam Avenue,    Greenwich, CT 06830-6005
508666572     Saturn Hardware Co Ltd,    No 15-2 Shangping Central Rd,    Xiaolan Town,    Zhongshan City,    China,
               Guangdong
508666573    +Saturn Of Monroeville,    Route 48 North Haymaker Road,    P.O. Box 455,
               Monroeville, PA 15146-0455
508666574    +Saunders Engineering Corp,    4100 N Powerline Rd,    Suite X-2,    Pompano, FL 33073-3065
508658621    +Saunders, Eric D,    2735 Snyder Ave.,    Philadelphia PA 19145-2527
508658622    +Saunders, Kenneth,    127 Randle Dr.,    Cherry Hill, NJ 08034-2819
508658623    +Savane, Diassa,    10 South Terrace Ave.,    #1002,    Maple Shade, NJ 08052-3267
508666575    +Save-A-Life Inc.,    1327 Red Bank Avenue,    Thorofare, NJ 08086-3007
508666576    +Savin Corporation,    PO Box 73683,    Chicago, IL 60673-0001
508666577    +Savin Corporation Dba,    Ricoh Business Sys. Dela. Valley,    7186 N. Park Drive,
               Pennsauken, NJ 08109-4211
508658624    +Saylor Fence,    Attn: Lorraine,    4153 Sw 47th Avenue, Unit 49,    Ft Lauderdale, FL 33314-4042
508666579    +Scaer, Md.,Robert C,    515 N. Adams Avenue,    Louisville, CO 80027-2241
508666580    +Scalfo Electric, Inc.,    P.O. Box 802,    3539 N. Mill Road,    Vineland, NJ 08360-1593
508666581    +Scallop Thermal Management, Inc,    1653 The Fairway,    Jenkintown, PA 19046-1420
508666582    +Scansoft Group, Inc.,    1531 Sam Rittenberg Blvd.,    Charleston, SC 29407-4130
508658624    +Scarberry, William,    282 Buchanan Ave.,    Bellmawr NJ  08031-1511
508658625     Scarfo, Lori L,    3 Lexington Ave.,    Merchantville, NJ  08109-2013
```

```
508658626    +Scarlett-Moore, Kadian A,   1320 Neshaminy,   Valley Dr.,   Bensalem, PA 19020-1139
508666587    +Scepter Inc.,   14 Elm Place,   Rye, NY 10580-2951
508666583     Scepter Inc.   Rye Ny,   Po Box 440290,   Nashville, TN 37244-0290
508666585     Scepter Inc. - Seneca Falls,   P.O. Box 440290,   Nashville, TN 37244-0290
508666584    +Scepter Inc. - Seneca Falls,   11 Lamb Road,   Seneca Falls, NY 13148-8422
508666586    +Scepter Inc. -Sales & Trading,   14 Elm Place - Suite 208,   Rye, NY 10580-2951
508666588    +Scepter Industries,   6467 N. Scepter Road,   Bicknell, IN 47512-8228
508658627    +Schaefer, Bernadette,   1701 Newport Rd.,   Apt 1631,   Croydon, PA 19021-5146
508658628    +Schafer, Joseph W,   152 Crown Prince Dr.,   Marlton, NJ 08053-1419
508658629     Schall, Frederick,   103 Fellowship Rd.,   Moorestown, NJ 08057-3203
508658630    +Schaller, Thomas F,   320 Juniper Ave.,   Somerdale, NJ 08083-1015
508658631    +Scheiblein, Joseph,   624 S Randolph Ave.,   Cinnaminson, NJ 08077-1818
508666589     Schenker International,   PO Box 7247-7623,   Philadelphia, PA 19170-7623
508666590     Scherrer Enterprises Inc.,   PO Box 674976,   Marietta, GA 30006-0007
508668728     Schiavo Brothers Hauling,   Pier 19 North,   Philadelphia, PA 19106
508666591    +Schiavone & Sons, Inc,   234 Universal Drive,   New Haven, CT 06473-3694
508666592    +Schiffenhaus Packaging Corp.,   2013 Mccarther Highway,   Newark, NJ 07104-4388
508666593    +Schilli Transportation,   Services, Inc.,   L-2371,   Columbus, OH 43260-0001
508658632    +Schipani, Jeffery W,   124 Stonebridge Dr.,   Oakdale, PA 15071-3842
508666594     Schlage Lock Company,   75 Remittance Drive,   Ste 6079,   Chicago, IL 60675-6079
508666595    +Schlanger, Silver, Barg & Paine, LLP,   PO Box 570548,   Houston, TX 77257-0548
508666596    +Schlecter Industrial Supply,   Division Of Turtle And Hug,   188 Foot Hill Road,
               Bridgewater, NJ 08807-3076
508666597    +Schlegel Corp.,   Rochester Division,   PO Box 3393,   Buffalo, NY 14240-3393
508666598    +Schlegel Oklahoma Inc.,   P.O. Box 96552,   Chicago, IL 60693-0001
508658633     Schmelia, Robert E,   2215 E Camden Ave.,   Moorestown, NJ 08057
508666599    +Schmeltzer, Master & Gorsky,   400 Greenwood Avenue,   Wyncote, PA 19095-1897
508666600    +Schmidt s Auto Body & Glass,   3840 Sheridan Dr,   Amherst, NY 14226-1723
508666601     Schnarrs, Ken,   11 Azalea Drive,   Mount Holly, NJ 08060
508658634    +Schnarrs, Kenneth J.,   11 Azalea Drive,   Lumberton, NJ 08048-5239
508666602    +Schneider National Inc,   Dept At 952114,   Atlanta, GA 31192 2114
508658635    +Schoeffling, Marianne,   3 Campbell Ct,   Tabernacle, NJ 08088-9361
508666604    +Schoellhorn-Albrecht Inc,   575-105 Rudder Road,   Fenton, MO 63026-2005
508666605    +Scholars International,   Publishing Corp.,   2675 Georgetown Blvd.,   Ann Arbor, MI 48105-1553
508666606     Schuler Industries,   2936 35th Avenue North,   Birmingham, AL 35207
508668729    +Schulz Bros. Container Service d b a,,   a k a American Slag,   198 West Ashdale Street,
               Philadelphia, Pa 19120-3428
508666607    +Schuylkill Valley Landscape,   142 Pencoyd Avenue,   Bala Cynwyd, PA 19004-1925
508666608    +Schwartzberg,   140 Old Lyme Road, Apt 4,   Williamsville, NY 14221-2297
508658636    +Schwartzberg, Sheldon S,   140 Old Lyme Rd.,   Apt 4,   Williamsville, NY 14221-2297
508666609    +Schweitzer & Crosson Inc.,   418-5 Caredean Dr.,   Horsham, PA 19044-1310
508666610    +Schweitzer Engineering Labs.,   C O Robinson Sales Inc.,   1240 Ashbridge Rd.,
               West Chester, PA 19380-3964
508666611    +Schweizer Fire Protection Co.,   PO Box 29243,   Philadelphia, PA 19125-0943
508658637    +Schweizer, Thomas C,   4411 Garden St.,   Philadelphia PA 19137-2013
508666612    +Schwering s,   307-09 Broad St.,   Palmyra, NJ 08065
508658638    +Schwertly, Donald J,   320 W 3rd Ave.,   Runnemede, NJ 08078-1621
508658639     Scotkin, Alan,   680 N Tyson Ave.,   Glenside, PA 19038-3829
508666613    +Scott A Mitchell,   4355 Pilgrim Hollow Ct,   Brookfield, WI 53005-1469
508666614    +Scott E. Buchheit,   400 Elm Ave.,   Haddonfield, NJ 08033-2641
508666615    +Scott Paist,   4753 Cypress Ave.,   Trevose, PA 19053-4809
508668799    +Scott Paper Company,   1209 Orange Street,   Wilmington DE 19801-1120
508668886    +Scott Paper Company,   c o Kimberly Clark Tissue Company,   1400 Holcomb Bridge Road,
               Roswell, GA 30076-2190
508668967    +Scott Paper Company  c o,   Kimberly Clark Tissue Company,   1400 Holcomb Bridge Road,
               Roswell, GA 30076-2190
508666616    +Scott Simpkins,   260 Huttleston Ave.,   Fairhaven, MA 02719-1959
508666617     Scott Testing Inc,   604 New York Ave,   Trenton, NJ 08638
508658640    +Scott, Delphine M,   1209 Windrim Ave.,   Philadelphia, PA 19141-2805
508658641    +Scott, Gregg,   1811 Kinsey St.,   Philadelphia, PA 19124-4030
508666618     Scott, J.W.,   P.O. Box 1158,   Whittlesey Rd.,   Trenton, NJ 08606-1158
508658642    +Scott, Omar S,   1704 N Sydenham St.,   Philadelphia, PA 19121-3420
508658643    +Scott, Reginald W,   11 Marblestone Ln.,   Willingboro, NJ 08046-2809
508666619    +Scottsboro Aluminum L.L.C.,   1762 Goosepond Drive,   Scottsboro, AL 35769-7822
508666620    +Scout Trucking, Inc.,   P.O. Box 13158,   Philadelphia, PA 19101-3158
508666621    +Scp Distributors,   925 Fairway Park Drive,   Madison, IL 62060-1902
508666622    +Scrap Processing And Recycling,   1325 G. Street N.W.,   Suite 1000,   Washington, DC 20005-3134
508666623    +Screws & More,   47 North Lawn Avenue,   Elmsford, NY 10523-2620
508666624    +Scully s,   P.O. Box 1333,   Oak Lane At The B & O Railroad,   Collingdale, PA 19023-8333
508666625    +Sdt North America,   P.O. Box 374,   Putnam Valley, NY 10579-0374
508668730    +Se. Pa. Transp. Auth. SEPTA,   1234 Market Street, 5th Floor,   Philadelphia, Pa 19107-3701
508666626    +Sea  Raider,   P.O. Box 1362,   Wildwood, NJ 08260-7362
508666627    +Sea Spray Enterprises,   1251 Jupiter Park Dr #5,   Jupiter, FL 33458-8074
508666628    +Sea To Sea,   Bourse Building,   Suite 964,   111 S. Independence Mall E.,
               Philadelphia, PA 19106-2518
508666632     Sea-Land Service, Inc.,   P.O. Box 730045,   Dallas, TX 75373-0045
508666629    +Seaboard Chapter Isri,   Greg Rochlin,   C O Terrapin Recycling,   P.O. Box 8779,
               Baltimore, MD 21240-0779
508666630    +Seaboard Industrial Supply Clt,   151 North Third Street,   Philadelphia, PA 19106-1914
508666631    +Seaboard Industries,   185 Van Winkle Avenue,   Hawthorne, NJ 07506-2151
508666633    +Sealant Depot, Inc.,   PO  Box 2758,   Cinnaminson, NJ 08077-5758
508666634    +Sealeze Corporation,   8000 White Pine Road,   Richmond, VA 23237-2263
508666638    +Sears,   PO Box 182149,   Columbus, OH  43218-2149
508666639     Sears,   Route 38 & Lenola Road,   Moorestown Mall,   Moorestown, NJ  08057
```

```
508666635     Sears Industrial Sales,   P.O. Box 42538,   Cincinnati, OH 45242-0538
508666636     Sears National Parts Center,   P.O. Box 991831,   Mobile, AL 36691
508666637    +Sears Product Servives,   8000 National Highway,   Pennsauken, NJ 08110-1478
508668731     Sears Roebuck Company,   John Tipton Blvd.,   Pennsauken, NJ 08110
508658644    +Sears, Renate,   1 John Sloan Way,   Marlton, NJ 08053-7231
508666640     Seashore Locksmith Shop,   323 S Main St,   Pleasantville, NJ 08232 3029
508666641     Seco Warwick Corporation,   180 Mercer Street,   Meadville, PA 16335-3618
508666642    +Secon Rubber & Plastics,   240 Kaskaskia Dr,   Red Bud, IL 62278-1386
508666643    +Second Baptist Church,   Of Doylestown,   1109 N. Easton Road,   Doylestown, PA 18902-1010
508666644    +Second City Systems,   PO Box 760,   Mundelein, IL 60060-0760
508666645    +Second City Systems, Inc.,   3429 Elmwood Ave,   Berwin, IL 60402-3839
508666646     Secretary Of The Commonwealth,   Department Of State,   Uniform Commercial Code,   P.O. Box 8721,
              Harrisburg, PA 17105-8721
508666647    +Secretary Of The State Of Connecticut,   William P. Silk, Esq. Commercial Recordi,
              30 Trinity Street,   Hartford, CT 06106-1634
508666648    +Sector Technology Inc.,   4865 Wyndhurst Road,   Lexington, KY 40515-1250
508666649    +Secura - Seal L.L.C,   8600 River Road,   Delair, NJ 08110-3328
508666651    +Security Defense Systems,   139-T Chestnut Street,   P.O. Box 243,   Nutley, NJ 07110-0243
508666652    +Security Ins. Co. Of Hartford,   PO Box 96082,   C E Emi Companies,   Chicago, IL 60693-0001
508666653    +Security Lock & Safe,   4960 66th St, No,   St Petersburg, FL 33709-3108
508666654    +Security Lock, Inc.,   59 Wexford St,   PO Box 815,   Needham, MA 02494-0013
508666655    +Seeberger Plumbing, Inc,   1721 Bensalem Blvd,   Bensalem, PA 19020-2524
508666657    +Sees & Faber-Berlin, Inc.,   456 N. 8th Street,   Philadelphia, PA 19123-3992
508666658    +Seibel Technologies,   121 Shady Lane,   Lansdale, PA 19446-1433
508666659    +Seiberlich Trane,   4201 Miller Road,   Wilmington, DE 19802-1914
508666660    +Selby Furniture Hardware,   321 Rider Ave,   Bronx, NY 10451-6007
508666661    +Select Publishing Inc.,   6417 Normandy Lane,   Madison, WI 53719-1142
508666662     Selee Corporation,   P.O. Box 601479,   Charlotte, NC 28260-1479
508666663    +Self Storage Association,   4777 Redbank Expressway,   Suite 10,   Cincinnati, OH 45227-1542
508666664    +Seljan Company Inc.,   105 Industrial Dr,   PO Box 158,   Lake Mills, WI 53551-0158
508658645    +Seller, Craig,   36 Ponderosa Dr.,   Holland, PA 18966-2240
508666665    +Semanoff, Ormsby & Greenberg,   Suite 200,   610 Old York Road,   Jenkintown, PA 19046-2867
508666666    +Seminar, Dupont Legal,   1007 Market Street, D-7017,   Wilmington, DE 19898-0001
508666667     Semling Menke Co Inc,   South Nast St,   PO Box 378,   Merrill, WI 54452 0378
508666668     Sempra Metals Limited,   111 Old Broad Street,   London,   England,   Ec2n 1sg
508666669    +Senior-Flexonics, Inc.,   Pathway Division,   2400 Longhorn Industrial Dr.,
              New Braunfels, TX 78130-2530
508669083    +Senne Sales,   PO Box 1309,   Norcross, GA 30091-1309
508666670    +Senne Sales,   5150 Buford Highway,   Norcross, GA 30071-2736
508666671    +Sensation Spas,   3200 S. Naglee Road,   Tracy, CA 95304-7316
508666672    +Sensational Host Caterers Inc,   3030 North Route 73,   Maple Shade, NJ 08052-1100
508666673    +Sentry,   1800 North Point Drive,   Stevens Point, WI 54481-1283
508666674     Sentry Group,   PO Box 911303,   Dallas, TX 753911303
508666675    +Sentry Insurance,   Attn: Wha-H3 62,   1800 North Point Drive,   Stevens Point, WI 54481-1283
508668732    +Sentry Paint,   237 Mill Street,   Darby, PA 19023-2096
508666677    +Sentry Paint Technologies,   237 Mill Street,   Darby, PA 19023-2016
508666676     Sentry Paint Technologies Inc,   P.O. Box 229,   Norristown, PA 19404-0229
508668950    +Sentry Paint Technologies, Inc.,,   formerly known as Sentry Paint & Chemica,   237 Mill Street,
              Darby, PA 19023-2016
508666679    +Sepesi Inc.,   P.O. Box 481,   Rhinebeck, NY 12572-0481
508666680    +Sepesi, Inc.,   PO Box 266,   Red Hook, NY 12571-0266
508658646    +Septak, Gary M,   84 Walnut St.,   Mount Holly, NJ 08060-1854
508658647     Sequeira, Oscar,   1935 Tinaman Ave.,   Pennsauken, NJ 08110-2858
508666681    +Sequel Corporation,   119 N. Jonathan Blvd,   Chaska, MN 55318-2342
508666682     Serfilco Ltd.,   135 S. Lasalle,   Dept. 3077,   Chicago, IL 60674-3077
508658648    +Serrano, Juan A,   6050 Hasbrook Ave.,   Philadelphia PA 19111-5903
508658649     Serrano, Maria S,   942 N 32nd St.,   Camden NJ 08105-4220
508666692    +Servi-Sure Corporation,   2020 W. Rascher Avenue,   Chicago, IL 60625-1004
508666683    +Service Aluminum Corporation,   3300 North Ridge Road,   Suite 290,
              Ellicott City, MD 21043-7504
508666685     Service By Air,   PO Box 6017,   Garden City, NY 11530-6017
508666686    +Service Caster Corporation,   Riverfront Business Center,   9 South First Ave.,
              West Reading, PA 19611-1314
508666687    +Service Equipment & Trucking,   P.O. Box 588,   Mattoon, IL 61938-0588
508666688    +Service Station Service Inc.,   401 Southgate Court,   Mickleton, NJ 08056-1246
508666689    +Service Tire Truck Center,   2255 Avenue A,   Bethlehem, PA 18017-2165
508666691    +Service Tool Maker,   Service Tool & Mfg,   2115 Byberry Road,
              Huntingdon Valley, PA 19006-3584
508666690    +Service Tool & Mfg. Co., Inc.,   2115 Byberry Road,   Huntingdon Vly., PA 19006-3584
508666693    +Servo Repair International,   1641c Butler Plank Road,   Glenshaw, PA 15116-1764
508666694     Seton Identification Products,   PO Box 95904,   Chicago, IL 60694-5904
508666695     Seton Name Plate Co.,   P.O. Box 819,   Branford, CT 06405-0819
508666696     Seton Name Plate Company,   PO Box 95904,   Chicago, IL 60694-5904
508666697    +Sevan Sales Inc,   862 Willow Rd,   Greenville, CA 95947-9744
508666698    +Seven Seas,   800 Central Avenue,   University Park, IL 60466-3140
508666699     Sevenoaks Capital Corporation,   P.O. Box 54755,   New Orleans, LA 70154-4755
508666700    +Severn Trent Envirotech,   South Jersey Service Center,   520 Fellowship Road,   Suite A-108,
              Mt. Laurel, NJ 08054-3407
508666701     Sevylor Usa, Inc,   Thompson Creek Road,   Stevensville, MD 21666
508666704    +Sew-Eurodrive,   2107 High Hill Road,   Pureland Industrial Complex,   Bridgeport, NJ 08014
508666702    +Seward Fence,   284 Lindley Road,   Canonsburg, PA 15317-4941
508666703    +Sewart Business Systems,   105 Connecticut Drive,   Burlington, NJ 08016-4103
508666705    +Sexton & Peake, Inc.,   398 West Sixth Ave,   Parksburg, PA 19365-1449
508666706    +Sfi,   1501 Lancer Drive,   Morrestown, NJ 08057-4254
```

```
508666707   +Sfl Installations, Inc.,   2926 Sunrise Ave.,   Bristol, PA 19007-6532
508666708    Sgl Carbon Corporation,   P.O. Box 601009,   Charlotte, NC  28260-1009
508658650   +Sgobbo, Kurt,   1106 York Rd.,   Cherry Hill, NJ 08034-2846
508666709   +Shake-A-Leg Miami,   David J Schroeder,   9055 Sw 73 Ct, Ste 603,   Miami, FL 33156-2948
508666710   +Shamrock Group, Inc.,   7905 Browning Road,   Pennsauken, NJ 08109-4323
508666711   +Shanahan s Express,   PO Box  2245,   Cinnaminson, NJ 08077-5245
508666712   +Shanahan s Express, Inc.,   2201 Garry Road,   P.O. Box 2245,   Cinnaminson, NJ 08077-5245
508666714    Shanghai Housing Prod Co Ltd,   Rm 101, No 19, ;Ingxiang Yuan,,   Lane 501, Nianjiabang Road,
              Zhoupu Town, Pudong,,   China,  Shanghai
508666715    Shanghai J E Tools Inc,   636 Ning Wu Road,   Shanghai China,   2000090
508666716    Shanghai Jinwei Hardware Works,   West Ximentown,   Jinshanwei,   Shanghai China
508666717    Shanghai S.A.C. Ltd.,   600 Zhongshan Road,   Shanghai,   China 200010
508666718    Shanghai Warrier Industrial,   & Trading Co Ltd.,   Rm 201 Xinmao Mansion,   No 99 Tianzhou Rd,
              China 200233,  Shanghai
508666719    Shanghai Yuqi Hdw Prod Co Ltd,   No 3 Fenggao Rd,   Fengcheng Industrial Park,   Fengxian, Pudong,
              China 201411,  Shanghai
508666720    Shantou Aurican Architectural,   No. 5a2-2 Jinyuan Industrial Estate,   Chantou, Guangdong, China
508666721   +Shapes Unlimited, Inc.,   590 E. Western Reserve Rd.,   Bldg. 4,   Youngstown, OH 44514-3354
508666722   +Share,   1501 Broadway,   Suite 704a,   New York City, NY 10036-5505
508666723   +Shared Logic,   6904 Spring Valley Drive,   Suite # 305,   Holland, OH 43528-9674
508666724   +Shared Systems Technology Inc.,   Corporated Headquarters,   P.O. Box 408,
              Sewell, NJ 08080-0408
508658651   +Sharkey, Michael W.,   304 Leach St.,   Riverside, NJ 08075-3329
508666725   +Sharpshooters,   5000 Southwest 75th Ave,   3rd Floor,   Miami, FL 33155-4488
508666726   +Shaun Oneil,   28 Murphy Place,   Pittsfield, MA 01201-1741
508666733   +Shaw Alloy Piping Products,   f k a Alloy Piping Products,   6 Coolidge Court,
              Califan, NJ 07830-4338
508666727    Shaw Industries,   PO Box 100232,   Atlanta, GA  30384-0232
508666728   +Shearer Industrial Supply Co,   20 North Penn Street,   York, PA 17401-1014
508666729   +Shearer Industrial Supply Co,   20 North Penn St.,   P.O. Box 1272,   York, PA 17405-1272
508666730   +Shechtman, Marks, Devor.   & Etskovitz, P.C.,   1524 Delancey Street,
              Philadelphia, PA 19102-4912
508666731   +Sheehy Ford Sales, Inc.,   9371 Roosevelt Blvd.,   Philadelphia, PA 19114-2202
508666732   +Sheilds Electric,   2815 Haddonfield Road,   Pennsauken, NJ 08110-1145
508666733   +Shelby Jones Company Inc.,   8800 West Chester Pike,   Upper Darby, PA 19082-2619
508666734   +Shelby Williams,   A & D Building,   150 E. 58th Street,   New York, NY 10155-0399
508668734    Shelby Williams Industries, Inc.,   401 Meacham Road,   Statesville, NC 28677
508668735    Shellville Services, Inc.,   3910 Skippack Pike,   Skippack, Pa 19474
508666735   +Shelly Creative Services,   289 Main Street,   Matawan, NJ 07747-3230
508666736   +Shelmet Corp,   220 Congress Park Dr,   Delray  Beach, FL 33445-4670
508666737    Shelmet Corporation,   Dept 214164,   Miami, FL  33121-0001
508666738   +Shelter Distribution, Inc.,   33 Fairfield Ave.,   Nashville, TN 37210-2709
508666739   +Shelton Siding Co., Inc.,   17991 Highway 71 North,   St Joseph, MO 64505-3735
508666740    Shenzhen Jacou Industry Ltd.,   Unit E, 20 Fl Qinghai Bldg,   Futian District, Shenzhen,   China
508666741   +Shepard Convention Services,   5401-C Hovis Road,   Charlotte, NC 28208-1202
508666742   +Shepard Niles Inc.,   250 N. Genesse St.,   Montour Falls, NY 14865-9647
508666744   +Sheriff Of Camden County,   P.O. Box 769,   Camden, NJ 08101-0769
508666743   +Sheriff Of Camden County,   Attn: Sandy Taylor,   520 Market Street,   Room 100,
              Camden, NJ 08102-1300
508658652    Sherrer, Daniel J,   850 Hudson St.,   Gloucester City, NJ  08030-1521
508666746   +Sherriff Of Tyler County,   P.O. Box 7,   Middlebourne, WV 26149-0007
508658653   +Sherrod, Harold B,   29 Eden Rock Ln.,   Willingboro, NJ 08046-2210
508666747   +Shervin,   324 Wayne Court,   Holland, PA 18966-2761
508658654   +Shervin, Stephen,   324 Wayne Ct.,   Holland PA  18966-2761
508666748   +Sherwin Williams,   Chemical Coatings Facili,   3165 Tucker Rd.,   Bensalem, PA 19020-2820
508666736   +Sherwin Williams Company,   269 Great Valley Parkway,   Malvern, Pa 19355-1308
508666749   +Shieldalloy Metallurgical Corp,   545 Beckett Road,   Suite 208,   Swedesboro, NJ 08085-1512
508666750   +Shilburg Integrated Metals Co,   47 Milk Street,   Willimantic, CT 06226-3059
508658655   +Shine, Richard D,   5825 Howard St.,   Philadelphia, PA 19120-2415
508666752   +Shingle & Gibb,   845 Lancer Drive,   Moorestown, NJ 08057-4230
508666751   +Shingle & Gibb,   845 Lancer Drive,   Moorestown West Corp Ctr,   Moorestown, NJ 08057-4225
508666754    Ship It, LLC.,   979 S. Main Street,   Attn: Patti C. Allman,   Lexington, NC  27292-3131
508666755   +Ship To Shore,   Drug And Alcohol Testing,   Services,   2961 Yorkship Square,
              Camden, NJ 08104-2865
508666756   +Shipps Contracting Company,   8006 Route 130 North,   Delran, NJ 08075-1869
508668825   +Shirley Menoken,   550 Trenton Avenue,   Camden, NJ 08103-1538
508666757   +Shomer-Tec Inc.,   Box 28070,   Bellingham, WA 98228-0070
508666758   +Shoreway Marine, Inc.,   590 Hwy 73,   West Berlin, NJ 08091-9245
508666759   +Showworks,   Audio-Visual Inc.,   100 Naamans Road,   Suite 1c,   Wilmington, DE 19703-2735
508666760   +Shrink Packaging Sys. Co.,   15 Progress Street,   Edison, NJ 08820-1183
508666762   +Shrm Distribution Center,   1279 Trapp Road,   Eagan, MN 55121-1271
508666763   +Shunda  Hk  Products Ind Ltd,   Yongkou No 2 Industrial Zone,   Shijie Town, Dongguan,   China,
              Guangdong
508666764    Shunde Huatai Metal Goods,   No. 1 Hean Industry Road,   Leliu Town,   Shunde City,
              Guangdong China
508666765    Shunde Native Prod  Gold Star,   No. 16 North Ronggui Da Dao,   Ronggui, Shunde,
              Guangdong China
508666766   +Shupper-Brickle Equip. Co.,   2394 Rt. 130,   Dayton, NJ 08810-1500
508666767   +Shupper-Brickle Equipment Company,   2394 Route 130,   PO Box 803,   Dayton, NJ 08810-0803
508666768   +Shure-Glue,   457 Circle Freeway Drive,   Cincinnati, OH 45246-1213
508658656   +Siano, Geraldine M.,   2015 Welsh Rd.,   Apt E76,   Philadelphia, PA 19115-4962
508666769   +Sibirsky Aluminum Prod Usa,   550 Mamaronock Ave,   Suite 301,   Harrison, NY 10528-1615
508666770   +Sick Stegmann,   7496 Webster St.,   Dayton, OH 45414-5816
508666771   +Sid Yates,   1567 Wrightstown Rd.,   Newtown, PA 18940-2915
```

```
508658657   +Siedlecki, Mark F,   117 N Vine St.,   Clayton, NJ 08312-1633
508666772   +Siegel Aluminum Company,   4519 Renaissance Parkway,   Cleveland, OH 44128-5701
508666773   +Siemens Energy & Auto #2,   100 Technology Drive,   Alpharetta, GA 30005-3900
508666774   +Siemens Energy & Automation,   390 Kent Ave,   Elk Grove Villiage, IL 60007-1902
508666775    Siemens Tech. Support Center,   1520 Virginia Drive,   Fort Washington, PA 19034
508666776   +Siemens Water Technologies,   301 W. Military Road,   Rothschild, WI 54474-1944
508666777    Sierra Craft,   18825 San Jose Ave,   City Of Industry, CA 91748 1326
508666778   +Sig Positec Automation, Inc.,   41170 Joy Road,   Plymouth, MI 48170-4634
508666780   +Sigbet Mfg.,   3994 Chestnut Ridge Road,   Blairsville, PA 15717-7520
508666781    Sign Now,   616 N Tyron St,   Charlotte, NC  28202
508666782    Signode - Eastern Operations,   P.O. Box 95733,   Chicago, IL  60694-5733
508666783   +Signode Service Business,   P.O. Box 71057,   Chicago, IL 60694-1057
508666784   +Signode Service Business-P,   3456 Ridge Avenue,   Arlington Heights, IL 60004-7818
508666785   +Signode Tool Repair,   501 Hickman Street,   Gadsen, AL 35906-6728
508666786   +Signwriters Unlimited,   A-1 Williamstown Business Park,   1809 North Black Horse Pike,
              Williamstown, NJ 08094-9140
508666787   +Siko Products, Inc,   P.O. Box 279,   Dexter, MI 48130-0279
508666788    Silco Distributors Inc,   14715 Nw 24th Court,   Opa Locka, FL 33054 3107
508666789    Silvent North America,   1860 Renaissance Blvd.,   Sturtevant, WI  53177-1743
508666790   +Silver City Aluminum Corp.,   704 West Water Street,   Taunton, MA 02780-5078
508658658   +Silver, Roanne E,   10 Greenbrook Dr.,   Marlton NJ  08053-1950
508658659   +Silverio, Victor R,   3203 N Hancocks St.,   Philadelphia, PA 19140-5848
508666791    Silverman & Freed,   19th Floor,   700 Bay Street,   Toronto.Ontario,   Canada M5g 1z6
508658660   +Simmons, Ronald,   3325 Jasper St.,   Philadelphia, PA 19134-2545
508666792   +Simon Resources,   P.O. Box 3275,   Williamsport, PA 17701-0275
508666793   +Simonik Moving & Storage Inc.,   P.O. Box 6949,   Bridgewater, NJ 08807-0949
508666794    Simplexgrinnell Lp,   Dept. Ch 10320,   Palatine, IL  60055-0320
508666795   +Simsmetal America,   3220 Deepwater Terminal Rd,   Richmond, VA 23234-1827
508666796   +Sinclair And Rush,   3545 Scarlet Oak Blvd,   Kirkwood, MO 63122-6603
508666797   +Sinclair Material Handling,   P.O. Box 55088,   Second Avenue,   Trenton, NJ 08638-6088
508666798   +Sindall Transport,   P.O. Box 165,   New Holland, PA 17557-0165
508666799    Singer Container,   1919 Boston Street,   Philadelphia, PA  19125
508658661   +Singh Bhandal, Gurpreet,   11 Bell Lane,   Burlington, NJ 08016-5144
508658662   +Singh, Asgar S,   727 Rancocas Rd.,   Westampton NJ  08060-5625
508658663   +Singh, Bhagwant,   25 Theo Ct,   Burlington, NJ  08016-2328
508658664   +Singh, Jaswant,   6848 Marshall Rd.,   Upper Darby, PA 19082-4209
508658665   +Singh, Kulwinder,   29 Theo Ct,   Burlington NJ  08016-2341
508658666   +Singh, Pal,   5 Fall Dr.,   Burlington, NJ 08016-4235
508660800   +Singleton Locksmith,   1300 Dr Martin L King Jr Ave,   Mobile, AL 36603-5342
508660802   +Siperstein s Maple Shade,   2819 Route 73 South,   Maple Shade, NJ 08052-1625
508660801    Siperstein s Paint,   600 Route 73 South,   Maple Shade, NJ  08052
508660803   +Siquar Usa Inc,   1213 26th St, Se,   Hickory, NC 28602-7317
508660804   +Sir Speedy,   5505 Route 130 N,   Pennsauken, NJ 08110-1803
508660805   +Sirote & Permutt,   PO Box 55727,   Birmingham, AL  35255-5727
508660806   +Sissco Permadur,   186 Route 206 South,   Hillsborough, NJ 08844-4123
508660807   +Sissco Permadur,   186 Route 206 South,   Somerville, NJ  08876
508660808   +Site Engineers, Inc.,   P.O. Box 8500-S-41965,   Philadelphia, PA 19178-0001
508660809   +Sjf Material Handling,   211 Baker Ave. West,   P.O. Box 70,   Winsted, MN 55395-0070
508660810   +Sk & P Industries Inc.,   Metrolab Division,   73 Norfolk St.,   Newark, NJ 07103-3229
508660812   +Sk Forms,   2239 E. Cambria St.,   P.O. Box 26867,   Philadelphia, PA 19134-6867
508660813   +Skarda,   2563 Farnam Street,   Omaha, NE 68131-3613
508660814   +Skiatook Cardinals,   C O Jarrell Delk,   160 N. Rockford,   Tulsa, OK 74120-1200
508660815   +Skil Corporation,   333 E Hunting Park Ave,   Philadelphia, PA 19124-6006
508660816    Skilled Workers Inc.,   Dba. Skilledworkers.Com,   701 W. Georgia St.,   Suite 1630,   Vancouver,
              BC Canada
508660817    Skillpath Seminars,   P.O. Box 804441,   Kansas City, MO  64180-4441
508660818   +Sko Brenner American,   840 Merrick Road,   Cs9320,   Baldwin, NY 11510-3354
508660819   +Skotz Manufacturing Inc,   PO  Box 473,   Glenmoore, PA 19343-0473
508660820   +Skw Alloys Inc,   3801 Highland Ave,   Niagra Falls, NY 14305
508666821    Skytel,   P.O. Box 740577,   Atlanta, GA  30374-0577
508666823   +Slate Installations, Inc.,   4955 Indiana Ave.,   Winston-Salem, NC 27106-2826
508666824   +Slc Premier Supply,   1504 Sixth Avenue,   Neptune, NJ 07753-4950
508666825   +Slick Ideas Inc,   Geoff Slick,   1013 N. Gravel Pike,   Schwenksville, PA 19473-1740
508666826    Slingman Industries,   P.O. Box 6870,   Somerset, NJ  08875
508666827    Smart Money,   P.O. Box 11205,   Des Moines, IA  50350-1205
508666828   +Smc Pneumatics Inc.,   3434 Highway #22 West,   Suite #110,   Somerville, NJ 08876-6011
508666829   +Smelter Service Corp.,   P.O. Box 432,   Mt. Pleasant, TN 38474-0432
508666830   +Smi Company,   816 Delsea Dr. Suite 333,   Glassboro, NJ 08028-1438
508658667   +Smigelski, Hubert J,   239 Sylvan Ave.,   Gloucester City, NJ  08030-1657
508666832   +Smith And Solomon,   721 Cuthbert Road,   Cherry Hill, NJ 08002-3417
508666833    Smith Debnam Narron Wyche Saintsing & My,   4601 Six Forks Road, Suite 400,   PO  Box 26268,
              Raleigh, NC  27611-6268
508666834    Smith Environmental Tech. Corp.,   P.O. Box 35053,   Newark, NJ  07193-5053
508666835    Smith Transport Inc.,   331 E. Closson Road,   P.O. Box 201,   Roaring Spring, PA  16673-0201
508658668   +Smith, Alexanderphael,   1433 Riverside Dr.,   Philadelphia, PA 19154-1663
508658669   +Smith, Colleen A,   832 Whitmanschool Rd.,   Turnersville, NJ 08012-1110
508658670   +Smith, Henry,   367 Marlton Pike,   Camden, NJ 08105-2137
508658671   +Smith, Jamell A,   1952 N Dennie St.,   Philadelphia, PA 19140-1721
508658672    Smith, Jeffrey F,   36 Haines Mill Rd.,   Delran NJ  080751737
508658673   +Smith, Kelly K,   125 Colonial Sq Dr.,   Lindenwold, NJ  08021
508658674   +Smith, Kenneth A,   1314 Dayton St.,   Camden, NJ 08104-2016
508658675   +Smith, Liston,   822 S 8th St.,   Camden, NJ 08103-2533
508658676   +Smith, Lonnie E,   2443 43rd St.,   Pennsauken, NJ 08110-2124
508658677   +Smith, Ronnie,   7835 Woolston Ave.,   Philadelphia, PA 19150-3112
```

```
District/off: 0312-1              User: mflynn            Page 121 of 151           Date Rcvd: Sep 04, 2008
Case: 08-14631                   Form ID: 137            Total Served: 11248
```

```
508658678     Smith, Steven,   908 Union Ave.,   Pennsauken NJ 08110-2469
508666836    +Smith-Felver & Prime, Ltd.,   4497 Mechanicsville Road,   Doylestown, PA 18902-1783
508666837    +Smith-Koch, Inc.,   830 Tryens Rd.,   Aston, PA 19014-1533
508658679     Smith-Sturgis, Lorne P,   831 S 6th St.,   Camden, NJ 08103-2339
508666838    +Smithway Motor Express, Inc.,   3653 Paysphere Cir.,   Chicago, IL 60674-0036
508666839    +Sms Meer Service Inc.,   210 West Kensinger Drive,   Suite 300,
              Cranberry Township, PA 16066-3435
508666840    +Sms Meer Service Inc.,   234 South Potter St.,   Bellefonte, PA 16823-1313
508666841    +Smucker Laser Cutting,   2133 Rockvale Road,   Lancaster, PA 17602-1407
508666842    +Snap-On Tool Corp.,   15 Amesbury Place,   Sicklerville, NJ 08081-3022
508666843    +Snapp Tool & Die Inc.,   10885 Dyer St.,   Bldg. A,   El Paso, TX 79934-2941
508666844    +Snelling & Snelling,   23 W. Park Ave. #110,   Merchantville, NJ 08109-2208
508666845    +Snelling Personnel Services,   5425 Rt 70 W.,   Pennsauken, NJ 08109-4752
508666846     Sniderman s Hardware,   519 Joseph Ave,   Rochester, NY 14605 1299
508666847    +Snoozie Enterprises Inc.,   C O Elwood Martz,   Pennsauken Township,   5605 N. Crescent Boulevard,
              Pennsauken, NJ 08110-1899
508658680     Snyder, Lawrence,   373 Shady Brook Dr.,   Langhorne, PA 19047-8032
508658681    +Sobanhdith, Peter,   413 Cantrell St.,   Philadelphia, PA 19148-5701
508666848     Society For Human Resource Management,   PO Box 791139,   Baltimore, MD 21279-1139
508666850    +Society Of Manufacturing,   Engineers,   Attn: Records Dept,   One Sme Drive, PO Box 930,
              Dearborn, MI 48121-0930
508666851    +Society Of Manufacturing,   Engineers,   P.O. Box 32641,   Detroit, MI 48232-0641
508666852    +Society Of Manufacturing,   Engineers,   P.O. Box 77058,   Detroit, MI 48277-0058
508666853    +Society Of Plastics Industry,   P.O Box 753,   Waldorf, MD 20604-0753
508666854     Sodexho,   One Port Center,   2 Riverside Drive,   Camden, NJ 08103-1003
508666855    +Soklove Machinery Co Inc,   53 Seaside Court,   Margate, NJ 08402-1670
508666856    +Solar Atmospheres Inc.,   1969 Clearview Rd.,   Souderton, PA 18964-1021
508666857    +Solarcom Usa,   501 Silverside Road,   Suite 105,   Wilmington, DE 19809-1376
508666858     Solberg Manufacturing, Inc.,   PO Box 5988,   Dept. 20-5021,,   Carolstream, IL 60197-5988
508666859    +Solid Partners,   2155 Los Paoitas Center,   Suite D,   Livermore, CA 94551-9502
508666860     Solid Well International Corp,   PO Box 104-27,   31-2 Fl-1, Lane 554,,   Pei-An Rd,
              Taipei Taiwan
508666861    +Solomon Metals Corp.,   580 Lynnway,   Route 1 A,   Lynn, MA 01905-3080
508666862     Solutech, Inc.,   P.O. Box 378,   Lafayette Hill, PA 19444-0378
508666863    +Solutions By Computerware,   The Farmhouse,   12 Great Valley Pkwy,   Malvern, PA 19355-1305
508666864    +Solutions Staffing,   Jt Sg Enterprises Inc,   6033 Cleveland Ave,   Columbus, OH 43231-2256
508666865    +Soma Computer Support,   1819 J.F. Kennedy Blvd.,   Suite 460,   Philadelphia, PA 19103-1704
508666866    +Somerset Data Forms,   Box 162,   170 Township Line Rd.,   Belle Mead, NJ 08502-0162
508666867    +Sone Alloys,   P.O. Box 949,   Taunton, MA 02780-0949
508666868    +Sonic Air Systems Inc.,   4111 N. Palm St.,   Fullerton, CA 92835-1025
508666869    +Sonicwall Services,   PO Box 49042,   San Jose, CA 95161-9042
508666870    +Sonitec,   Pobox 6141,   85 Sargeant St.,   Holyoke, MA 01040-5632
508666871    +Sonitrol Mid-Atlantic,   417 N. 4th Street,   Philadelphia, PA 19123-4104
508666872     Sonitrol Of Philadelphia,   PO Box 660777,   Dallas, TX 75266 0777
508668887    +Sonoco Products Company,   North Second Street P.O. Box 160,   Hartsville, SC 29551-0160
508668970    +Sonoco Products Company,   North Second Street,   P.O. Box 160,   Hartsville, SC 29551-0160
508658682    +Sopaj, Ali M,   3151 Hellerman St.,   Philadelphia, PA 19149-3132
508666873    +Soquel Lock & Key Co,   712 Soquel Dr,   Santa Cruz, CA 95062-2313
508658683    +Sorensen, Paul,   508 Leonard Lane,   Mullica Hill, NJ 08062-2863
508666874    +Sorevco Inc,   25 Rue De L acier,   Parc Industrial Cp670,   Coteau-Dulac Quebec,   Canada J0p1b0
508666875    +Sos Enterprises,   12871 Encanto Dr,   Victorville, CA 92392-5463
508658684     Sosa, Ebin L,   1122 N 32nd St.,   Camden, NJ 08105-4224
508666876    +Sotech Corporation,   98 North Oakridge Drive,   North Prairie, WI 53153-9795
508669121    +Soto Salivador,   815 North 30th Street,   Camden, NJ 08105-4105
508658685    +Soto, Gerardo,   2212 Norwood Ave.,   Pennsauken, NJ 08110-1607
508658686    +Soto, Roberto,   3260 Lemuel Ave.,   Camden, NJ 08105-1557
508658687    +Soto, Salvador,   815 N 30th St.,   Camden NJ 08105-4105
508658688    +Soukhaphonh, Somnuk,   1919 Mifflin St.,   Philadelphia, PA 19145-2020
508666878    +Sound Image Incorporated,   660 West Street Road,   Summit Center,   Feasterville, PA 19053-5963
508666877    +Sound Image Incorporated,   660 West Street Road,   Feasterville, PA 19053-5963
508666879    +Source 21, Incorporated,   Pob 2100,   Sound Beach, NY 11789-0999
508666880     Source Management System,   Attn: Mr L Lin,   #159 Song Ted Road,   Taiwan,   Taipei
508666881    +Source Window & Door Systems,   2093 Route 70 E,   Cherry Hill, NJ 08003 1201
508666882    +Source Window & Door Systems,   2093 Rt 70 East,   Cherry Hill, NJ 08003-1201
508666883    +Sourcecom,   14502 W. 105th Street,   Lenexa, KS 66215-2014
508666884    +South American Lines, Inc.,   3515 Nw 114th Avenue,   Miami, FL 33178-1848
508666885    +South Bend Lathe Corp.,   400 West Sample Street,   South Bend, IN 46601-2837
508666886     South Carolina Department Of Revenue,   Sales Tax Return,   Columbia, SC 29214-0102
508657657    +South Carolina Sales and Use Tax,   Columbus Mill Building,   301 Garvais Street,   PO Box 125,
              Columbia, SC 29214-0001
508666887     South Central Pool Supply,   PO Box 629,   Hopkinton, MA 01748-0629
508666888    +South Florida Fence Assn,   2773 Nw 26th Street,   Ft. Lauderdale, FL 33311-2009
508666889    +South Jersey Boiler & Burner,   178 Golfview Drive,   Sewell, NJ 08080-1838
508666890    +South Jersey Electric,   Vehicles, L.L.C.,   1322 Doughty Road,   Egg Harbor Twp, NJ 08234-5636
508666891    +South Jersey Overhead Door,   P.O. Box 336,   1360 N. Delsea Drive,   Vineland, NJ 08360-2292
508666892    +South Jersey Overhead Door,   P.O. Box 338,   1360 N. Delsea Dr.,   Vineland, NJ 08360-2292
508666893    +South Jersey Port Corp.,   P.O.Box 129,   Camden, NJ 08101-0129
508666894    +South Jersey Pretzel,   912 N. Whitehorse Pike,   Stratford, NJ 08084-1002
508666895    +South Jersey Processing,   2201 Mt Ephriam Ave,   Bldg 40,   Camden, NJ 08104-3232
508666896    +South Jersey Welding Supply,   496 East Rt 38,   Maple Shade, NJ 08052-3909
508666897    +South Jersey Window Tinting,   14000 Commerce Pkwy,   Suite H,   Mount Laurel, NJ 08054-2242
508666899    +South Lyon Lumber,   415 E Lake St.,   South Lyon, MI 48178-1499
508666900    +Southeastern Decorators, Inc.,   220 Talleyrand Avenue,   Jacksonville, FL 32202-1228
508793745    +Southeastern Extrusion & Tool,   P.O. Box 2218,   Florence, AL 35630-0017
```

```
508666901    +Southeastern Extrusion Tool,    P.O. Box 2218,    Florence, AL 35630-0017
508666903    +Southeastern Freight Lines,    PO Box 1691,    Columbia, SC 29202-1691
508666902     Southeastern Freight Lines Inc,    PO Box 100104,    Columbia, SC 29202 3104
508666904    +Southern & Eastern,    Hardware Association,    PO Box 633,    Lincolnton, NC 28093-0633
508666905     Southern Aerosols Inc.,    270-T Amity Hill Road,    Cleveland, NC  27013
508666906     Southern Container Corp.,    P.O. Box 9049,    Smithtown, NY  11787-9049
508666907    +Southern Glass,    PO Box 587,    Columbia, SC 29202-0587
508666908     Southern Imperial Inc,    23584 Network Place,    Chicago, IL 60673 1235
508666909    +Southern Tool Steel Inc.,    2726 Kanasita Drive,    Chatanooga, TN 37343-4090
508666910    +Southington Spring & Fourslide,    24 Dell Manor Drive,    Bristol, CT 06010-7436
508666911     Southland Nursery Of Myrtle Beach,    3315 Business Street,    Myrtle Beach, SC  29579-7224
508666912    +Southwest Computer,    5034 Woodcrest Drive,    Yorba Linda, CA 92886-3924
508666913    +Southwest Design & Steel,    5460 S Arcadia Ave,    Tucson, AZ 85706-2074
508666914    +Southwest Indian Foundation,    Attn: Deacon Dan Nez Martin,    P.O. Box 86,
               Gallup, NM 87305-0086
508666915    +Southwestern Graphite Inc.,    2564 Highway 12,    Dequincy, LA 70633-6009
508666916    +Spa World Dba Cal Spas & Pools,    1649 E. Stone Drive,    Kingsport, TN 37660-4635
508666917    +Space Master Buildings,    10 Industrial Highway,    Mail Stop #74,    Lester, PA 19113-2001
508666918    +Spadea Mfg. Co.,    311 Spruce Street,    Camden, NJ 08103-1929
508666919    +Spadix Technologies, Inc.,    110 Egel Ave.,    Middlesex, NJ 08846-2504
508666920    +Spags 19 Inc,    193 Boston Tpke,    Shrewsbury, MA 01545-2545
508668738    +Sparks Exhibits,    2828 Charter Road,    Philadelphia, Pa 19154-2111
508666921    +Spartan Air Purification, Inc.,    150 Cooper Road,    Suite E-14,    West Berlin, NJ  08091-9264
508666922    +Spatial Metrix Corp.,    222 Gale Lane,    Kennett Square, PA 19348-1734
508666923    +Spaulding Composites Co.,    Po Box 867,    1300 South Seventh St.,    Dekalb, IL 60115-4704
508666924    +Spc Corporation,    2600 Penrose Avenue,    Philadelphia, PA 19145-5902
508666925    +Special Projets Consulting,    P.O. Box 524,    Mt.Laurel, NJ 08054-0524
508666926    +Specialized Vehicles Corp.,    P.O. Box 880,    Washington, NC 27889-0880
508666927    +Specialty Advertising Inc.,    1008 Cherry Lane,    Cinnaminson, NJ 08077-2308
508666928    +Specialty Haulers, Inc.,    3800 Bensalem Blvd.,    Bensalem, PA 19020-4718
508666929    +Specialty Insulated Windows,    4162 W 4th Street,    Hattiesburg, MS 39402-1050
508666930    +Specialty Rentals,    And Attachments Co. Inc.,    1222 Maple Ave,    Atco, NJ 08004-1407
508666931    +Specialty Saw Inc.,    30 Wolcott Rd.,    Simsbury, CT 06070-1445
508666933    +Specialty Windows,    PO Box 15925,    Hattiesburg, MS 39404-5925
508666934    +Speck Industrial Controls,    1503 Glen Avenue,    Moorestown, NJ 08057-1175
508666935    +Spectape,    7821 Palace Drive,    Cincinnati, OH 45249-1635
508666936    +Spectra Gases,    3434 Route 22 West,    Branchburg, NJ 08876-3489
508666938    +Spectra-Physics Inc.,    514 S. Broadway,    Gloucester, NJ 08030-2428
508666937    +Spectracom Inc,    5090 Central Hwy, Ste 6,    Pennsauken, NJ 08109-4637
508666940     Spectro Alloys Corp,    Po Box 90295,    Chicago, IL 60696-0295
508666939    +Spectro Alloys Corp,    13220 Doyle Path Road,    Rosemount, MN 55068-2500
508666941    +Spectrographic, Inc,    4 Brayton Court,    Commack, NY 11725-3192
508666942    +Spectrum Letter Box, MI ke T Mays,    129 West Eagle Road,    Havertown, PA 19083-2235
508666943    +Spectrum Marketing Communica,    620 Deer Road,    Building #14,    Cherry Hill, NJ 08034-1451
508666944     Spectrum Metal Finishing Inc.,    535 Bev Road,    Youngstown, OH  44512-6490
508666945    +Spectube Usa Inc,    Dba  A41011 Inc,    600 N. Metcalf Street,    Winton, NC  27986
508666946    +Speedy Sign A Rama,    434-436 W Street Rd,    Feasterville, PA 19053-5961
508669105    +Speller Benjamin,    280 East Queen Lane,    Philadelphia, Pa 19144-1726
508669119    +Speller Benjamin H,    280 East Queen Lane,    Philadelphia, PA 19144-1726
508658689     Speller, Benjamin H,    412 Rhode Island Ave.,    Cherry Hill NJ  08002-2527
508658690    +Speller, Benjamin Hasa,    280 E Queen Ln.,    Philadelphia, PA 19144-1726
508666947     Spenard Builders Supply,    2460 Phillips Field Rd,    Fairbanks, AK 99701 2797
508666948    +Spence Home Center,    PO  Box 407,    506 Chatham Ave.,    Siler City, NC 27344-3908
508666949    +Sperry Graphic Inc,    4 Horne Dr,    PO Box 208,    Folcroft, PA 19032-0208
508666950    +Spike s Trophies Ltd,    514 No. 2nd Street,    Philadelphia, PA  19123-4216
508666951    +Spike s Trophy,    514 N. 2nd St.,    Philadelphia, PA 19123-4216
508666952     Spiralcom Communications,    211 W63rd Avenue,    BC, Canada  A V5xX 2H9
508666953    +Splash Sales,    9561 Cameron St.,    Rancho Cucamonga, CA 91730-5622
508666954     Spn Exhibitions,    172 London Road,    Guildford,    Surrey England,    GU1 1XR
508666955     Sport Admin 501 Corp,    126 Bracken Dr,    Medford, NJ 08055 9164
508666956    +Sports Boosters, Inc.    Bensalem H.S.,    3666 Kearny Villa Rd.,    Ste 305,
               San Diego, CA 92123-1951
508666957     Spraying Systems Co.,    P.O. Box 95564,    Chicago, IL 60694-5564
508666958    +Spring House Window & Door,    908 Bethlehem Pike,    PO Box 244,    Spring House, PA 19477-0244
508666959    +Springer Co-Ax, Inc.,    10 Noeland Ave.,    Penndel, PA 19047-5259
508666960    +Springer Pumps LLC,    861 Tech Drive,    Telford, PA 18969-1183
508666962    +Springfield Paper,    1754 Limekiln Pike,    Fort Washington, PA 19025-1598
508666961    +Springfield Paper Specialties,    1754 Limekiln Pike At The,    Pennsylvania Turnpike,
               Ft. Washington, PA 19025-1502
508666963    +Springhill Laser Service,    PO  Box 79,    Sterling, PA 18463-0079
508666964    +Springtime, Inc.,    6900 River Rd.,    Pennsauken, NJ 08110-2611
508666969    +Sprint,    P.O. Box 530503,    Atlanta, GA  30353-0503
508666970     Sprint,    P.O. Box 530504,    Atlanta, GA  30353-0504
508666973    +Sprint,    PO Box 740504,    Atlanta, GA  30374-0504
508666972    +Sprint,    PO  Box 105243,    Atlanta, GA  30348-5243
508666971    +Sprint,    P.O. Box 660075,    Dallas, TX  75266-0075
508666967    +Sprint,    P.O. Box 1769,    Newark, NJ  07101-1769
508666968    +Sprint,    P.O. Box 4181,    Carol Stream, IL  60197-4181
508666965     Sprint Conference Line,    P.O. Box 101343,    Atlanta, GA  30392-1343
508666966    +Sprint Pcs,    P.O. Box 2200,    Bedford Park, IL  60499-2200
508666974     Sps Commerce Inc,    Vb Box 3,    PO Box 9202, MI nneapolis, MN 55480 920
508666975    +Spurgeon Co.,    1330 Hilton Road,    Ferndale, MI 48220-2837
508666976    +Square D Company,    54 Tuttle Place,    Middletown, CT 06457-1863
508658691    +Srinivas, Ranga,    37 Forest Hill Dr.,    Cherry Hill, NJ 08003-1726
```

```
508666977    +Srm Laboratories,   Security Resource Management,   4417 Route 30 Building A,
              Latrobe, PA 15650-5455
508666978    +Ss Racing LLC,   7150 Winton Drive,   Suite 100,   Indianapolis, IN 46268-4300
508666979     Ssl Sea Shipping Line,   114 Maple Avneue,   Red Bank, NJ 07701-1716
508666980    +Sss Clan,   26 Winslow-Williamstown Road,   P.O. Box 188,   Winslow, NJ 08095-0188
508666981    +St John Of God Community Svcs,   532 Delsea Dr,   Westville Grove, NJ 08093-1225
508666982    +St. Joseph s Church,   1010 Liberty Street,   Camden, NJ 08104-1190
508666983    +St. Joseph s University,   University College,   5600 City Avenue,   Philadelphia, PA 19131-1308
508666984    +St. Jude Children s Research Hospital,   501 St. Jude Place,   Memphis, TN 38105-1905
508666985     St. Lawrence,   P.O. Box 75674,   Cleveland, OH 44101-475S
508666986    +St. Maur,   Masonry Construction, Inc.,   P.O. Box 1230,   Blackwood, NJ 08012-0930
508666987    +St. Peter And Paul Church,   307 Pine Street,   Tamaqua, PA 18252-1412
508666988    +St. Stephen Parish,   St. Stephen Rectory,   6306 Browning Road,   Pennsauken, NJ 08109-1592
508666989    +St. Stephen s School Pta,   6300 Browning Road,   Pennsauken, NJ 08109-1593
508667027    +Sta-Rite Industries,   600 South Jefferson Street,   Waterford, WI 53185-4238
508667026     Sta-Rite Industries Inc.,   P.O. Box 95389,   Chicago, IL 60694-5389
508658692    +Stachura, Mark J.   4 Lynn Drive,   Burlington, NJ 08016-2879
508666990    +Stagg Safety Equipment,   163 South 3rd Avenue,   Evansville, IN 47708-1021
508666991    +Stahl Specialty Co.,   P.O.Box 6,   Kingsville, MO 64061-0006
508666992    +Staiman Brothers,   P.O. Box 1235,   201 Hepburn Street,   Williamsport, PA 17701-6501
508666993    +Stainless Source,   P.O. Box 11157,   Philadelphia, PA 19136-6157
508666994    +Stampall Washer Ltd.,   95 Joymar Drive,   Unit 4 & 5,   Mississauga,   On L5m 3s8
508666995    +Stan Prybella,   3533 Teton Road,   Philadelphia, PA 19154-1511
508658693    +Stancil, Joseph S.,   813 Winder Dr.,   Bristol, PA 19007-2620
508666996    +Stancor, Inc.,   515 Fan Hill Road,   Monroe, CT 06468-1336
508666997     Standard & Poor s,   P.O. Box 80-2542,   Chicago, IL 60680-2542
508666998    +Standard Hardware Company,   1611 Grove Avenue,   Rydal, PA 19046-2303
508666999    +Standard Hdw Distributor Inc,   Star Drive,   PO Box 970,   Merrimak, NH 03054-0970
508667000    +Standard Publishing Corp.,   Subscription Dept.,   155 Federal Street,   Boston, MA 02110-1727
508667001    +Standard Roofings, Inc.,   57 N. Johnston Ave.,   Trenton, NJ 08609-1896
508668739     Standard Warehouse & Distributing Co.,   37th Street & River Road,   Pennsauken, NJ 08110
508667002    +Standard Whse & Dist Co Inc,   PO Box 308,   Pennsauken, NJ 08110-0308
508667004     Stanley Hutchinson,   C O Hutchinson Supply,   Rte 480 & Maple Ave,   Ridgely, MD 21660
508667005     Stanley Kessler & Co. Inc.,   P.O. Box 2037,   Southeastern, PA 19399-2037
508667006    +Stanley Marvel, Inc.,   1221 Ford Road,   Bensalem, PA 19020-4518
508668740    +Stanley Marvel, Inc.,   13 Hyde Lane,   Westhampton, NJ 08060-3749
508667007    +Stanley Metal Associates, L.C.,   6001 Broken Sound Pkwy, N.W.,   Suite 406,
              Boca Raton, FL 33487-2754
508667008     Stanley Metal Associates,L.C.,   P.O.Box 67000,   Department # 178201,   Detroit, MI 48267-1782
508667009    +Stanley Sack Co., Inc.,   P.O. Box 361,   30 Barber Pond Road,   Bloomfield, CT 06002-1420
508667010     Stanley Smith Security, Inc.,   P.O. Box 4714,   Dept. P,   Carol Stream, IL 60197-4714
508658694    +Stanley, James E,   3001 Rt 130,   Apt 23g,   Delran, NJ 08075-2656
508658695    +Stanley, James L,   124 Spruce Ln.,   Hainesport, NJ 08036-2627
508667012    +Stanley-Bostich Fastening,   Systems,   Briggs Drive,   East Greeenwich, RI 02818
508667011     Stanley-Bostich Fastening Sys.,   Briggs Drive,   East Greenwich, RI 02818
508667013    +Stanton A. Moss Inc,   Po Box 896,   Bryn Mawr, PA 19010-0896
508667021    +Staples,   Route 38,   Bradlees Shopping Center,   Cherry Hill, NJ 08002
508667020    +Staples,   10551 Decatur Road,   Philadelphia, PA 19154-3885
508667014     Staples Business Advantage,   Dept Phl 85103,   PO Box 30851,   Hartford, CT 06150-0851
508667015     Staples Business Advantage,   Dept Phl,   Box 30851,   Hartford, CT 06150-0851
508667017     Staples Credit Plan,   Dept 80 - 0420477129,   PO Box 9020,   Des Moines, IA 50368-9020
508667018     Staples Inc,   PO Box 9020,   Des Moines, IA  50368-9020
508667019    +Staples Inc.,   500 Staples Drive,   PO Box 9256,   Framinham, MA 01701-9256
508667022    +Star Hardware,   2995 Main St,   Hartford, CT 06120-1403
508667023    +Star Specialities,   1204 Sequoia Road,   Cherry Hill, NJ 08003-2634
508667024    +Star Transportation, Inc.,   P.O. Box 100925,   Nashville, TN 37224-0925
508667025     Star Transportation, Inc.,   PO Box 409588,   Atlanta, GA  30384-9588
508658696    +Stargell, Mark S,   2012 Rowland St.,   Cinnaminson, NJ 08077-1926
508667028    +Stark Company,   PO Box 46038,   Philadelphia, PA 19160-6038
508667029    +Stat-A-Matrix,   P.O. Box 367,   Bellmawr, NJ 08099-0367
508667030     State Line Scrap Co. Inc.,   P.O. Box 3032,   South Attleboro, MA  02703-0910
508667031    +State Metal Industries, Inc.,   P.O. Box 1407,   941 S. 2nd Street,   Camden, NJ 08103-3292
508667032     State Of Connecticut,   Dept Of Revenue Service,   PO Box 5030,   Hartford, CT  06102-5030
508667033     State Of Kansas,   Kansas Dept Of Revenue,   915 Harrison St,   Topeka, KS  66625-0001
508667034     State Of Michigan,   Michigan Department Of,   Treasury,   Department 77889,
              Detroit, MI  48277-0889
508667035     State Of N.J.Dept. Community,   Affairs,   Division Of Fire Safety,   P.O. Box 809,
              Trenton, NJ  08625-0809
508667036     State Of New Jersey,   Bureau Of Commercial,   Recording,   PO Box 34089,
              Newark, NJ  07189-0001
508667038     State Of New Jersey,   Dept Of The Labor Workforce,   Division Of Revenue,   Box 929,
              Trenton, NJ 08646-0929
508667037     State Of New Jersey,   Dept Of Labor & Workforce Develop,   Div Of Revenue Processing,
              PO Box 929,   Trenton, NJ 08625 0929
508667039     State Of New Jersey-Spill,   Division Of Taxation,   Audit Services,   P.O. Box 189,
              Trenton, NJ  08625-0189
508667040    +State Of North Carolina,   Dept Of Revenue,   PO Box 25000,   Raleigh, NC 27640-0100
508667041     State Of Rhode Island,   Division Of Taxation-St,   One Capital Hill, Ste 4,
              Providence, RI  02908-5802
508667042    +State Tool Gear,   211 Camden Street,   Newark, NJ 07103-2498
508667043    +State Treasurer,   Notary Public Section,   Department Of Treasury,   PO Box 452,
              Trenton, NJ 08625-0452
508667044    +State Treasurer, Bureau Of,   Commissions Notary Div,   305 North Office Bldg,
              Harrisburg, PA 17120-0102
```

```
508928333    +State of New Jersey,   Division of Taxation, Compliance Activit,   PO Box 245,
              Trenton, New Jersey 08695-0245
508667045    +Statewide Hi-Way Safety, Inc.,   P.O.Box 616,   Hammonton, NJ 08037-0616
508667046    +Status Image Photography,   1703 Central Parkway,   Decatur, AL 35601-5805
508668889     Stauffer Chemical Company,   c o Aventis Cropscience Inc.,   2 TW Alexander Drive,
              Research Triangle Park, NJ  27709
508668814    +Stauffer Chemical Company,   Delaware City, Delaware 19706
508668888    +Stauffer Chemical Company,   Stauffer Management Company,   1800 Concord Pike,   P.O. Box 15437,
              Wilmington, DE 19850-5437
508667047    +Stauffer Glove & Safety,   PO Box 45,   361 E. Sixth Street,   Red Hill, PA 18076-1118
508667048     Stauffer Manufacturing Co.,   P.O. Box 45,   Red Hill, PA  18076-0045
508667049    +Staunton Metal Recyclers,   P.O. Box 543,   Staunton, VA 24402-0543
508667050    +Steel City Transport,   P.O. Box 533,   Alabaster, AL 35007-2044
508667051    +Steel Doors Incorporated,   701 Washington Avenue,   Philadelphia, PA 19147-4702
508667052    +Steel Sales & Processing,   601 Righters Ferry Road,   Bala Cynwyd, PA 19004-1305
508667053    +Steeltech Electropainting,,   Inc.,   1705 West 32nd Place,   Hialeah, FL 33012-4511
508667054    +Steer, John Co,   28 South 2nd Street,   Philadelphia, PA 19106-2802
508667055    +Steere Enterprises,   285 Commerce Street,   Tallmadge, OH 44278-2140
508658697    +Steets, Paul Peter,   97 Erial Rd.,   Clementon, NJ  08021-4445
508658698    +Stefanick, Patricia F,   8 Oak Ln.,   Mount Laurel, NJ  08054-2075
508667056    +Steffa Metals Co.,   2180 Church St,   Philadelphia, PA 19124-4086
508667057    +Stein Bros. Famous Deli,   9359a Krewstown Rd,   Philadelphia, PA  19115
508667058    +Stein David,   2600 S. Town Center Dr,   Apt 1095,   Las Vegas, NV 89135-2069
508658699    +Stein, E E,   10 Anvil Ct,   Cherry Hill, NJ 08003-2231
508667059    +Steinroeder, Joseph,   9500 Highland Woods,   Unit 7308,   Bonita Springs, FL 34135-3327
508667060    +Stellar Sales,   1237 Post Oak Court,   Bartonville, TX  76226-9620
508667061    +Stelwagon Mfg. Co,   2840 Mt Ephraim Ave,   Camden, NJ 08104-3214
508667062    +Stelwagon Mfg. Co.,   536 Baltimore Pk.,   Springfield, PA 19064-3596
508667063    +Sten Larson,   690 Meadow Drive,   Traverse City, MI 49684-9356
508668801    +Sterge Company,   22 West Frontage Road,   Northfield IL 60093-3470
508668741    +Stepanowski Brothers, Inc.,   1615 N. Delaware Ave.,   Philadelphia, Pa 19125
508667063    +Stephan Co.,   127 Elmcrest Drive,   Wheeling, WV 26003-5069
508667064    +Stephanie A Cox,   Repairs Plus,   161-4 Johnny Parker Rd,   Jacksonville, NC 28540-9764
508667065    +Stephanie Conway,   4215 Myrtle Ave,   Pennsauken, NJ 08109-1871
508667066    +Stephanie L Catt,   523 Queen St,   Philadelphia, PA 19147-3032
508667067    +Stephen A Holley,   96 Reid Ct,   PO Box 126,   Collinsville, VA 240780126
508667068    +Stephen Fossler Company,   439 South Dartmoor Drive,   Crystal Lake, IL 60014-8724
508667069    +Stephen Giuffre,   109 Thornton St.,   Albany, NY  12206
508667071    +Stephen Gould Corporation,   35 South Jefferson Rd.,   Whippany, NJ 07981-1043
508667072    +Stephen Gould Of PA Corp.,   310 Horizon Drive,   Robbinsville, NJ 08691-1905
508658701     Stephens, Marvin,   800 Felton Ave.,   Sharon Hill, PA  19079-2311
508667073     Steps, Inc.,   C O Fred Shumaker,   PO Box 53, CArtersville, VA  23027
508667074    +Sterling Commerce,   PO Box 73199,   Chicago, IL 60673-0001
508667075    +Sterling Computer Products,   11440 Chandler Blvd.,   Suite 1100,
              North Hollywood, CA 91601-3148
508667076    +Sterling Contracting Inc,   23350 Commerce Dr,   Farmington Hills, MI 48335-2726
508667077    +Sterling Int l Services Inc.,   441 N. Fifth St,   Suite 300,   Philadelphia, PA 19123-4010
508668742     Sterling Paper,   2511 Castor Ave.,   Philadelphia, PA 19134-2704
508667078    +Sterling Seal & Supply Inc.,   160 Rt 35,   Cliffwood Beach, NJ 07735-6146
508667079    +Sterling Technologies Inc.,   PO Box 354,   10047 Keystone Drive,   Lake City, PA 16423-1061
508658702     Stern, Martin,   1448 Dewey Ave.,   North Bellmore, NY 11710-2131
508667080    +Steve & Linda Schrier,   19 Heather Mill Lane,   St. Louis, MO 63132-4105
508667081    +Steve Bonner,   PO Box 851,   Westmoreland, TN 37186-0851
508667082    +Steve Cascarino,   70 W Pickering Bend,   Richboro, PA 18954-1539
508667083    +Steve Mullen Photography,   825 N. 2nd Street,   Philadelphia, PA 19123-3009
508667084    +Steve Shain,   252 Sycamore Circle,   Upper Holland, PA 19053-7211
508667085    +Steve Shervin,   324 Wayne Court,   Holland, PA 18966-2761
508667086    +Steve Short,   5 Cameron Drive,   Holland, PA 18966-1911
508667095    +Steve s Auto Body,   326 Haddonfield Road,   Cherry Hill, NJ 08002-2296
508667096    +Steve s Auto Service,   623 Levick Street,   Philadelphia, PA 19111-5737
508667097    +Steve s Auto Tags,   324 Bristol Pike,   Croydon, PA 19021-5450
508667098    +Steve s Bug Off,   8046 Frankford Ave,   Philadelphia, PA 19136-2616
508667087    +Steven A. Dinenno, Sr.,   1139 Kent Lane,   Philadelphia, PA 19115-2519
508717305    +Steven Battel,   c/o Cheryl L. Cooper, Esquire,   Holston, MacDonald, Uzdavinis,
              66 Euclid Street,   Woodbury, NJ 08096-4626
508667089    +Steven Kendall,   9000 River Road,   Delair, NJ 08110-3204
508667090    +Steven M. Wolf, Esq.,   2137 Greenbrier Drive,   Villanova, PA 19085-1707
508667091    +Steven s Environmental,   Services Inc.,   P.O. Box 322,   Allentown, NJ 08501-0322
508667092     Stevens Institute Of Tech.,   Castle Point On The Hudson,   Center For Enviro. Engineering,
              Att: Ms. Marta Quigley,   Hoboken, NJ  07030
508667093    +Stevens Publishing Corporation,   P.O. Box 594,   Mount Morris, IL  61054-0594
508658703    +Stevens, Edward J,   122 S Church St.,   Moorestown, NJ 08057-2755
508658704    +Stevens, Jeffery E,   212 S 35th St.,   Camden NJ 08105-3020
508667094    +Stevenson Supply Co., Inc.,   2686 Rte. 206 @ 537,   Mt Holly, NJ  08060
508667099    +Steward s Fund For Underprivileged Child,   1166 South 11th Street,   Philadelphia, PA 19147-4627
508658705    +Steward, Kenneth C,   6117 Spruce St.,   Philadelphia, PA 19139-3741
508667100    +Stewart Business Systems,   105 Connecticut Drive,   Burlington, NJ 08016-4103
508667101    +Stewart Industries Inc,   77 Elbo Ln,   Mt Laurel NJ 08054-9641
508667102    +Stewart Industries Inc.,   105 Connecticut Drive,   Burlington Twp., NJ 08016-4103
508671103    +Stewart Industries Rental,   77 Elbo Lane,   Mt. Laurel, NJ 08054-9641
508658706    +Stewart, Joseph,   4051 Howland St.,   Philadelphia PA 19124-5312
508667104    +Stf Inc.,   412-A Trimmer Road,   Califon, NJ 07830-4033
508667105    +Stick Ii Products,   51 Perry St Box 71,   East Hampton, MA 01027-1235
508667106    +Sticker Corporation,   37877 Elm Street,   Willoughby, OH 44094-6243
```

District/off: 0312-1          User: mflynn          Page 125 of 151          Date Rcvd: Sep 04, 2008
Case: 08-14631               Form ID: 137            Total Served: 11248

```
508667107   +Stiffweld Products Inc.,   1300 Schwab Road,   Hatfield, PA 19440-3237
508667108   +Stik-Ii Products, Inc,   PO Box 71,   Easthampton, MA 01027-0071
508658707   +Still, Tyrone,   1223 E Cheltenham Av,   Philadelphia, PA 19124-1031
508667109   +Stock Building Supply,   PO Box 58485,   Raleigh, NC 27658-8485
508658708   +Stojak, Karen L,   4747 Garden St.,   Philadelphia, PA 19137-2225
508667111    Stokes Equipment,   1001 Horsham Rd,   PO Box 289,   Horsham, PA 19044-0289
508667110    Stokes Equipment Co.,   1001 Horsham Road,   Horsham, PA 19044-1382
508667112   +Stokes Material Handling Sys,   1000 Cross Keys Drive,   PO Box 2019,
             Doylestown, PA 18901-0610
508667114    Stone Container Corp,   Tulip & Decatur Sts,   Philadelphia, PA  19136
508667115   +Stone Container Corporation,   64 River Road,   P.O. Box 371,   Jersey Shore, PA 17740-0371
508667116   +Stonehouse Signs, Inc.,   5555 West 60th. Avenue,   P.O. Box 546,   Arvada, CO 80001-0546
508667117    Stonhard,   One Park Ave.,   Maple Shade, NJ  08052
508667119    Stonkleen,   Services Inc.,   One Park Ave.,   Maple Shade, NJ  08052
508667118    Stonkleen,   One Park Avenue,   Maple Shade, NJ  08052
508667123   +Stor-Mor Inc,   PO Box 197,   Greensburg, KY 42743 0197
508667120    Stordy Combustion,   Engineering Ltd.,   Heathmill Road,   Wombourne,
             Wolverhampton United Kingdom,   Wv5 8bd
508667121   +Storelink Retail Group,   130 Arnold Mill Park, Ste 100,   Woodstock, GA 30188-5003
508667122   +Stork Mma Laboratories,   2 Pheasant Run,   Newtown, PA 18940-1819
508667124   +Stornet, Inc.,   1109 Saunders Court,   West Chester, PA 19380-4295
508667125   +Strafford Publications, Inc,   590 Dutch Valley Road, N.E.,   Postal Drawer 13729,
             Atlanta, GA 30324-5330
508667126   +Strahl & Pitsch Inc.,   P.O. Box 1098,   West Babylon, NY 11704-0098
508667127   +Strategic Marketing Group,   3201 Sitio Montecillo,   Carlsbad, CA 92009-6091
508669025   +Strategic Products & Services  Avaya,   3 Wing Drive, Suite 100,,   Cedar Knolls, NJ 07927-1097
508667128   +Strategic Products And,   Services,   3 Wing Drive Suite 100,   Cedar Knolls, NJ 07927-1010
508667129   +Strategic Staffing Group,   1869 Cottman Ave,   Philadelphia, PA 19111-3845
508667130   +Strathmore Press,   702 King Street,   Cherry Hill, NJ 08002-3304
508658709   +Stratton, Jules,   2833 Yorkship Rd.,   Camden NJ  08104-2803
508658710   +Stratton, Milton,   17 S 35th St.,   Camden NJ  08105-2611
508658711   +Stratton, Raymond A,   1221 Liberty St.,   Camden NJ  08104-1247
508658712   +Straub, Frederick,   1156 Picasso Ct,   Williamstown, NJ 08094-6350
508667132   +Stretchtape, Inc.,   18460 Syracuse Ave.,   Cleveland, OH 44110-2519
508667133   +Strick National Parts,   225 Lincoln Highway,   Fairless Hills, PA 19030-1103
508667134    Strine Corrugated Products,   150 Emig Rd.,   Emigsville, PA  17318
508667135   +Strober Haddonfield Group Inc,   PO Box 1038,   Haddonfield, NJ 08033-0611
508667136   +Structural Engineering, Inc.,   921 Shadow Drive,   Suite 3,   Lakeland, FL 33809-3155
508667137   +Structures Unlimited,   37 Union Street,   Manchester, NH 03103
508667138    Strybuc,   2006 Elmwood Ave.,   Sharon Hill, PA 19079-1084
508667139   +Stuart Glass Company,   PO  Box 639,   106 Patrick Ave.,   Stuart, VA 24171-0639
508667140   +Stull Equipment Company,   201 Windsor Road,   Pottstown, PA 19464-3405
508667141   +Sturtz Machinery, Inc.,   30500 Aurora Rd.,   Solon, OH 44139-2787
508667142    Stylus Systems Inc,   Dba Flatworld Solutions Inc,   #210 5a Cross,,   3rd Block, Hrbr Layout,
             India 560043,   Bangalore
508658713   +Suber, James M,   38 Pastoral Ave.,   Willingboro, NJ 08046-2634
508667143   +Subpoenas Unlimited,   P.O. Box 1333,   Cherry Hill, NJ 08034-0046
508667144   +Suburban Lumber Co Inc,   710 Newton Ave,   PO Box 85,   Oaklyn, NJ 08107-0085
508667145   +Suburban Steel Supply,   1900 Deffenbaugh Court,   Gahanna, OH 43230-8604
508667146   +Suburban Wrecker Service Inc.,   2000 Buchanan St,   Croydon, PA 19021-8007
508667148    Success In Recruiting,   And Retaining,   Customer Service Center,   P.O. Box 9070,
             Mclean, VA  22102-0070
508658714   +Suchodolski, Michael T,   225 Kent Rd.,   Warminster PA 18974-3715
508667149   +Suisman & Blumenthal,   P.O. Box 30580,   500 Flatbush Avenue,   Hartford, CT 06150-0580
508667150   +Sullivan Electric Co,   5103 Laurel Ave,   Pennsauken, NJ 08109-1224
508658715   +Sullivan, Kevin A,   107 Gentry Dr.,   Perkasie, PA 18944-2480
508667151   +Summer s Hardware & Supply,   PO Box 210,   Johnson City, TN 37605-0210
508658716   +Summers, Timothy,   35 Verdant Rd.,   Levittown, PA 19057-4203
508667152   +Summerwind Landscaping,   P.O. Box 3831,   Cherry Hill, NJ 08034-0592
508667153   +Summit Marketing Group LLC,   36 Ball Wall Rd,   Easton, PA 06612-1245
508667154    Summit Metal Co,   Foot Of Jersey Ave,   Jersey City, NJ  07306
508667155   +Summit Metal Products Corp.,   700a Chettic Ave.,   Copiague, NY 11726-3202
508667156   +Summit Training Source, Inc.,   2660 Horizon Drive, S.E.,   Grand Rapids, MI 49546-7527
508667157   +Sun Air,   145landerson Ave.,   Oreland, PA 19075-1722
508667158   +Sun Biomedical Laboratories,   604 Vpr Center,   1001 Lower Landing Road,
             Blackwood, NJ 08012-3124
508667159   +Sun Biomedical Labs Inc.,   1001 Lower Landing Rd.,   Ste. 604 Vpr Center,
             Blackwood, NJ 08012-3124
508668952   +Sun Chemical Company,   35 Waterview Blvd.,   Parsippany, NJ 07054-1285
508667160   +Sun Dance Leisure,   Julie Hutton,   19281 U.S. Rt 11,   Watertown, NY 13601-5319
508667161   +Sun Energy Products,   P.O. Box 9926,   Ft. Lauderdale, FL 33310-0926
508667162    Sun Life Of Canada,   P.O. Box 7247-7785,   Philadelphia, PA  19170-7785
508667163   +Sun Source Management Group,   9801 Germantown Pk,   Suite #620,   Lafayette, PA 19444-1110
508667164   +Sun Stuff Of Asheville,   1636 Hendersonville Road,   Suite 18,   Asheville, NC 28803-3100
508669084   +Sun Wholesale,   14480 62nd Street N,   Clearwater, FL 33760-2700
508667165    Sun Windows,   PO Box 1329,   Owensboro, KY 42302 1329
508667166   +Sunair Company,   2475 Wyandotte Road,   Willow Grove, PA 19090-1207
508667168   +Sunbelt Rentals,   PO Box 409211,   Atlanta, GA 30384 9211
508667167   +Sunbelt Rentals,   3090 Route 73 North,   Maple Shade, NJ 08052-1031
508667169   +Sunbelt Services Inc,   109 Smokehill Ln, Ste 100,   Woodstock, GA 30188-7365
508667170   +Sunbelt Transformer,   P.O. Box 1500,   Temple, TX 76503-1500
508667171    Sunbury Transport A R Dept.,   P.O. Box 905 Station A,   Fredericton, New Brunswick,   E3b 5b4
508667172   +Sunnen Products Company,   7910 Manchester Avenue,   St. Louis, MO 63143-2793
508667173   +Sunnex Inc.,   3 Huron Drive,   Natick, MA 01760-1314
```

```
District/off: 0312-1              User: mflynn            Page 126 of 151              Date Rcvd: Sep 04, 2008
Case: 08-14631                   Form ID: 137            Total Served: 11248

508667174       Sunnymax Maint. Prods.,    222 Executive Dr Suite 4,    Moorestown, NJ  08057
508668800      +Sunoco Product Company,    One North Second Street,    Hartsville, SC 29550-3300
508667175       Sunoco, Inc.,    P.O. Box 1466,   Newark, NJ  07101-1466
508667176      +Sunroc Corporation,    60  Starlifter Ave,   Dover, DE 19901-9254
508667178      +Sunset Landscaping,    P O Box 752,   Medford, NJ 08055-0752
508667177      +Sunset Landscaping & Lawn Svc,    PO Box 752,   Medford, NJ 08055-0752
508667179       Sunshine Aluminum,    5440 Maule Way,    PO Box 16245,    West Palm Beach, FL 33416 6245
508667180      +Sunshine Instruments,    1810 Grant Ave,    Philadelphia, PA 19115-4305
508667181      +Sunstate Steel Supply,    3575 Davisville Road,   Hatboro, PA 19040-4208
508667182      +Super Bright Co Ltd,    PO Box 11966,   Taipei Taiwan
508667186      +Super Circuits,    11000 North Mopac Expressway,    Suite 300,   Austin, TX 78759-5969
508667183      +Super Enterprises, FLat B, 10f., Peninsula Apts.,    16 Mody Rd,    Tsim Sha Tsui,
                 Kowloon Hong Kong
508667184       Super Fresh,    Street Road,   Bensalem, PA 19020
508668743      +Super Kwik Waste Services,,    Voorhees, NJ  08043
508667185      +Super Pc Memory, Inc.,    8676 Wolf Court,   Suite 240,   Westminister, CO 80031
508668872      +Super Tire Engineering,    7255 Crescent Blvd.,    Pennsauken, NJ 08110-1516
508668840      +Super Tire Services, Inc.,    102 Columbus Drive,   Savannah, GA 31405-4104
508667187      +Superior Die Set Corp.,    900 W. Drexel Avenue,   Oak Creek, WI 53154-1935
508667188      +Superior Graphite Co.,    120 S. Riverside Plaza,    Suite # 970,   Chicago, IL 60606-3913
508667189      +Superior Metal,    Technologies, LLC,    9850 E. 30th Street,    Indianapolis, IN 46229-3608
508667190      +Superior Mobile Cleaning LLC,    1 Eves Drive, Ste 111,   Marlton, NJ 08053-3125
508667191      +Superior Pool Products, LLC,    PO Box  610,   Hopkinton, MA  01748-0610
508667192      +Superior Powder Coating,    600 Progress Street,    Elizabeth, NJ 07201-2018
508667193      +Superior Scale & Instrument,    4a Superior Way,   Deptford, NJ  08096
508668953       Superior Varnish and Drier Co.,    Crescent Boulevard,    Merchantville, New Jersey 08109
508667195      +Superior Welding,    6834 Camden Avenue,    Pennsauken, NJ 08110-1690
508667196       Supermarket Equipment Etc Inc,    PO Box 925563,   Houston, TX 77292-5563
508668744       Supermarkets General Holdings Corp.,    301 Blair Road,    Woodbridge, NJ 07095
508667197      +Superwinch,    45 Danco Road,   Putnam, CT 06260-3002
508667198       Superwood Canada Inc.,    P.O. Box 3325,   Langly, B.C.,    Canada V3a 4r6
508658717      +Suppa, Constance M,    67 Harding Ave.,   Runnemede, NJ 08078-1718
508667199      +Supplies Plus,    P.O. Box 731,   Havertown, PA 19083-0731
508667200      +Supply Plus Inc,    35 Martin Luther King Jr Blvd,   Newark, NJ 07104-2507
508667201       Supply Station Inc,    PO Box 18219,   Sacramento, CA 95813
508667203      +Supreme Mid-Atlantic Corp.,    P.O. Box 779,   Jonestown, PA 17038-0779
508667202      +Supreme Mid-Atlantic Corp.,    411 Jonestown Road,    Jonestown, PA 17038-9502
508667204      +Supreme Staffing,    One Oxford Valley,    Suite #600,   Langhorne, PA 19047-3315
508667205      +Sure Grip Limited,    1120 Brevik Place,    Mississauga, Ontario,   L4w3y5 Canada
508667206      +Sure Way Charter Service,    407 Independence West,    Lawnside, NJ 08045-1029
508667207      +Surface Matics Inc.,    2122 Meetinghouse Road,    Cinnaminson, NJ  08077-3367
508667209      +Surfair,    PO Box 116054,   Atlanta, GA  30368-6054
508667208      +Surfair,    P.O. Box 20516,   Atlanta, GA  30320-2516
508667210      +Susan M. Hall,    8625 Frankford Ave,    Philadelphia, PA  19136-2125
508668819      +Susie Harris,    1095 MacArthur Drive,    Camden, NJ 08104-2635
508667212      +Sussman Automotive,    6807 Tilton Road,    Egg Harbor Township,    Pleasantville, NJ 08234
508667211      +Sussman Automotive,    538 Route #38 East,    Maple Shade, NJ 08052-2036
508667213      +Sussman Bros,    P.O. Box 24,   Allentown, PA 18105-0024
508667214      +Sutter Machine,    1059 Washington Avenue,   Bronx, NY 10456-6636
508667215      +Sutter s Mill Specialties, Inc.,    410 South Perry Lane #4,    Tempe, AZ 85281-2989
508667216      +Svedala Industries Inc.,    Recycling Division,    P.O. Box 96,    900 North 38th Street  35222,
                 Birmingham, AL 35201-0096
508667217      +Svinga Bros Corp,    3511 Nw N River Dr,    Miami, FL 33142-4926
508667218      +Swanger Bros,    116 North 3rd St,    Philadelphia, PA 19106-1893
508667219      +Swanger Machinery Inc,    116 No. 3rd Street,    Philadelphia, PA 19106-1802
508658718      +Swartz, Kenneth Bruce,    53 Spring Garden St.,    Riverside, NJ  08075-3641
508658719      +Sweet, Laura L,    836 Upton Way,   Somerdale, NJ 08083-2437
508667220       Sweet-Home Blind Creation Co,    Renzhou District, Shatian Town,    Dongguan City, Guangdong,
                 China, 523936
508667221      +Sweets Group - Mcgraw Hill,    PO Box 18116,   Newark, NJ 07191-8116
508667223      +Swift Transportation,    5601 W. Mohave,   Phoenix, AZ 85043-9600
508667222      +Swift Transportation,,    Post Office Box 643116,   Cincinnati, OH 45264-0307
508667224      +Swim N Fun,    4896 10th Avenue N.,    Greenacres City, FL 33463-2292
508669085      +Swimline Corp. Liners,    191 Rodeo Drive,    Edgewood, NY 11717-8319
508667225      +Swimline Corporation,    191 Rodeo Drive,    Edgewood, NY 11717-8319
508667226       Swisco,    200 Kaign Ave,   Camden, NJ  08103
508667227      +Swisco, Inc.,    200-210 Kaighn Ave.,,    Camden, NJ  08103
508658720      +Swoope, Blane E,    52 Exton Lane,   Willingboro, NJ 08046-2217
508668893      +Swope PRP Committee,    c o John Ix-,    Dechert LLP,    4000 Bell Atlantic Tower,
                 1717 Arch Street,    Philadelphia, PA 19103-2713
508668745       Swope oil & Chemical,    8281 National Highway,    Pennsauken, NJ 08110
508667228      +Sybase,    77 South Bedford Street,    Support Renewal Dept.,    Burlington, MA 01803-5115
508667229      +Sycon,    P.O.Box 491,   Marion, OH 43301-0491
508667230      +Syentek Inc.,    P.O. Box 26588,    San Francisco, CA 94126-6588
508668746      +Sykes-Scholtz-Collins Lumber,    1502 McDaniel Drive,    West Chester, Pa 19380-6670
508668823      +Sylvia Pigford,    1110 Lakeshore Drive,   Camden, NJ 08104-2630
508667231       Symbol Technologies, Inc.,    Dept Ch 10538,,    Palatine, IL  60055-0538
508667237      +Syn-Tec,    4621 Durham Rd,    PO Box 1134,   Beamsville,    Ontario Canada,    L0R1B0
508667232      +Synchro Swimming Usa,    201 S. Capitol Avenue,    Suite 201,    Indianapolis, IL 46225-1095
508667233      +Synerfac Inc.,    2 Read s Way Suite 209,    New Castle Corporate Commons,
                 New Castle, DE 19720-1630
508667234      +Synergex Corporation,    1695 Bonhill Road,    Mississauga, Ontario, CA L5t 1c1
508667235      +Synergis Engineering Design,    Solutions,    472 California Road,    Quakertown, PA 18951-2463
508668815       Synthane Taylor Corporation,    Valley Forge, PA  19164
```

District/off: 0312-1         User: mflynn              Page 127 of 151           Date Rcvd: Sep 04, 2008
Case: 08-14631              Form ID: 137               Total Served: 11248

```
508668790   +Synthane-Taylor Corporation  A Subsidy of Alco Ind,    2711 Centerville Road,,    Suite 400,
             Wilmington, Delaware 19808-1645
508668964   +Synthane-Taylor Corporation,,    A Subsidy of Alco Industries,    2711 Centerville Road, Suite 400,
             Wilmington, Delaware 19808-1645
508667238   +Sysco Food Svs Of Philadelphia, Inc.,    P.O. Box 8500  S-8725,    Philadelphia, PA 19178-8500
508658721   +Sysengrath, Saly,    419 Cantrell St.,    Philadelphia, PA 19148-5701
508667239   +Systech Design, Inc.,    46 Alfonquin Trail,    Medford Lakes, NJ 08055-1507
508667240   +System 3r Usa Inc.,    40-D Commerce Way,    Totawa, NJ 07512-3109
508667241    System Seals Inc.,    P.O. Box 633489,    Cincinnati, OH  45263-3489
508667242    System Transport, Inc.,    P.O. Box 150805,    Ogden, UT  84415-0805
508667243    System Warehouse Inc,    1401 Capital Ave,    Plano, TX 75074-8160
508667244   +T & D Transportation, Inc.,    7025 Schuyler Road,    E Syracuse, NY 13057-9747
508667245   +T & R Services, Inc.,    P.O. Box 124,    Wabash, IN 46992-0124
508667246    T A P Corporation,    PO Box 362079,    San Juan, PR 00936 2079
508667247   +T F L Transport Inc,    PO Box 100,,    Fairview, NJ 07022-0100
508667248    T F X Incorporated,    PO Box 890414,    Charlotte, NC 28289 0414
508667249   +T G Neil Grand Hardware,    336 Grand St.,    Paterson, NJ 07505-2081
508667250   +T L C Construction,    272 Clermont Dr.,    Festus, MO 63028-4260
508667251   +T Mobile,    PO Box 742596,    Cincinnati, OH  45274-2596
508667252   +T P R Resources Inc,    3604 Greenwood Ln,    St Charles, IL 60175-5638
508667549   +T-Lines, Inc.,    5370 Clarkins Dr.,    Suite 3,    Youngstown, OH 44515-1117
508667253   +T. J. Kirby,    3427 Riverview Chase Dr.,    Ellenwood, GA 30294-1374
508667254   +T. M. F. T. Company, Inc.,    PO Box 2352,    Cinnaminson, NJ 08077-5352
508667255   +T.H. Paris, Inc.,    Emc Th Paris Div,    P.O. Box 129,    Maplewood, NJ 07040-0129
508667256   +T.H. Weiss Inc.,    1210 Corbin Street,    Elizabeth, NJ 07201-2951
508667259   +T.W.,    PO Box 481,    Sewell, NJ 08080-0481
508668750   +TGI Friday s, Inc.,    830 Bear Tavern Road,    Trenton, NJ 08628-1020
508669028   +TM Capital Corp.,    One Battery Park Plaza, 24th Floor,    New York, NY 10004-1450
508667560   +TNT Solutions Inc.,    Formerly Wilsey Edm Tech,    140 Penn Am Drive,    P.O. Box 1059,
             Quakertown, PA 18951-0105
508667562    TNT Usa Inc.,    P.O. Box 1009,    Westbury, NY  11590-0209
508664050   ++TOYOTA MOTOR CREDIT CORPORATION,    PO BOX 8026,    CEDAR RAPIDS IA 52408-8026
             (address filed with court: Lexus Financial Services,    P.O. Box 17187,
             Baltimore, MD  21297-0511)
508667620    TPA Eastern Region, P.C.,    PO Box 828252,    Philadelphia, PA  19182-8252
508668763    TRW, Inc.,    1900 Richmond Rd.,    Cleveland, OH 44124
508667762   +TW Metals,    171 Phillips Road,    Exton, PA 19341-1337
508667260   +Tab Shredding Inc.,    341 Cooper Road,    West Berlin, NJ 08091-9144
508667261   +Tabasco Drilling Co.,    P.O. Box 1676,    Mount Laurel, NJ 08054-7676
508667262    Taiwan Fu Hsing Ind Co Ltd,    55-10 Been Chou Road,    Kangshan Taiwan,    Kaohsiung Hsien
508667263    Taiwan Joca Corp,    12f-8, No. 16, Sec. 1,    Chang An East Road,    Taipei Tawian
508667264   +Taleo,    575 Market Street,    8th Floor,    San Francisco, CA 94105-5817
508667265   +Tamarack Packaging Limited,    Rd #5 Mercer Pike,    Meadville, PA  16335
508667266   +Tammy Hanson,    7905 Sailboat Lane,    Las Vegas, NV 89145-5954
508667267   +Tamperproof Screw Co Inc,    30 Laurel St,    Hicksville, NY 11801-2641
508667268   +Tangipahga Parish School System,    Sales Tax Division,    PO  Box 159,    Amite, LA  70422-0159
508667269   +Tank Maintenance & Technology,    P.O. Box 2383,    Cinnaminson, NJ 08077-5383
508667270   +Tanner Industries, Inc.,    735 Davisville Road,    Third Floor,    Southhampton, PA 18966-3282
508667271   +Tape-It Inc,    233 North Fehr Way,    North Bay Shore, NY 11706-1203
508667273    Tapeswitch Corporation,    P.O. Box 9601,    Uniondale, NY  11555-9601
508667272   +Tapeswitch Corporation,    100 Schmitt Blvd.,    Farmingdale, NY 11735-1482
508667274   +Tapmatic Corporation,    802 Clearwater Loop,    Post Falls, ID 83854-9480
508667275   +Tapwood Trucking Co. Inc.,    3651 Naomi Street,    Seaford, NY 11783-3408
508667277   +Target Airfreight,    Dept. 60062,    El Monte, CA 91735-0001
508667276   +Target Airfreight,    2501 Santa Fe Ave,    Redondo Beach, CA 90278-1117
508668747   +Tasty Baking Company,    820 Bear Tavern Road,    Trenton, NJ 08628-1021
508667278   +Tate & Tate,    180 Tuckerton Road,    The Lexington Bldg Suite 5,    Medford, NJ 08055-8802
508667279   +Tate & Tate,    The Lexington Bldg Suite 5,    180 Tuckerton Road,    Medford, NJ 08055-8802
508667280   +Tate Engineering Systems, Inc.,    1560 Caton Center Drive,    Baltimore, MD 21227-1556
508658722   +Tate, Charllnova,    2129 Simpson St.,    Philadelphia, PA 19142-2029
508667281   +Taylor Building Products, Inc.,    631 North First St.,    PO  Box 457,
             West Branch, MI 48661-0457
508667282   +Taylor Rental,    3531 Rt.38 & Marter Ave.,    Mt. Laurel, NJ  08054
508667283   +Taylor Wiseman & Taylor,    124 Gaither Drive,    Suite 110,    Mt. Laurel, NJ 08054-1293
508658723   +Taylor, Eugene,    1250 N 18th St.,    Philadelphia PA  19121-5027
508658724   +Taylor, Gary K,    1928 E Tioga St.,    Philadelphia, PA 19134-2040
508658725   +Taylor, George J,    42 W Broad St.,    Apt 58.,    Palmyra, NJ 08065-1624
508658726   +Taylor, Gloria E,    3425 Sw Pashoda St.,    Port St. Lucie, FL 34953-4643
508658727    Taylor, Janet M,    28 Argyle Ave.,    Blackwood NJ  08012-4561
508658728   +Taylor, Leonard R,    407 Cinnaminson Ave.,    Apt 1,    Palmyra, NJ  08065-1637
508658729    Taylor, Michelle Lynn,    32 William Penn Cir,    Medford, NJ 08055-3716
508667284   +Taymor Industries Inc,    1586 Zephyr Ave,    PO Box 46148,    Hayward, CA 94544-7800
508667285   +Tb Philly Inc,    400 Thoms Drive,    Suite 411,    Phoenixville, PA 19460-1199
508667286   +Tbb,    11350 Mccormick Road,    Executive Plaza #1 3rd Floor,    Hunt Valley, MD 21031-1002
508667287   +Tbs Industries,    4211 Van Kirk St.,    Philadelphia, PA 19135-3925
508667288    Tc, L.L.C.,    Gulf Northern Transport, Inc.,    P.O. Box 78563,    Milwaukee, WI  53728-0563
508667289    Tcf Aerovent Co.,    Sds 12-1261,    P.O. Box 86,    Minneapolis, MN  55486-1261
508667290    Tcllc, Gulf Northern Transpo,    PO Box  78563,    Milwaukee, WI  53728-6563
508667291   +Tds Telecom,    P.O. Box 66,    Pequannock, NJ 07440-0066
508658730   +Teachey, Bobby L,    5217 N 15th St.,    Philadelphia, PA 19141-1601
508667292   +Teal s Express, Inc,    PO Box  6010,    Watertown, NY 13601-6010
508667293   +Team Air Express,    P.O. Box 668,    Winnsboro, TX 75494-0668
508667294   +Team Logistics,    150 Shoemaker Street,    Kitchener,    Ontario Canada,    N2e318
508667295    Team Marketing LLC,    2440 Plainfield Ave NE,    Grand Rapids, MI 49505 3874
```

```
District/off: 0312-1              User: mflynn              Page 128 of 151              Date Rcvd: Sep 04, 2008
Case: 08-14631                   Form ID: 137              Total Served: 11248
```

```
508669026   +Teamsters Local 837,   12275 Townsend Road,,    Philadelphia, PA 19154-1287
508667296   +Teamsters Local Union #837,   12275 Townsend Rd,   Philadelphia, PA 19154-1287
508667297   +Teamsters Local Union 837,   Scholarship Fund,   12275 Townsend Road,
             Philadelphia, PA 19154-1204
508667298   +Tec Equipment Fabricator,   4350 Pell Drive,   Sacramento, CA 95838-2531
508667299   +Tecart Industries,   24669 Halsted Road,   Farmington Hills, MI 48335-1611,   48335
508667301   +Tech Solve,   1111 Edison Drive,   Cincinnati, OH 45216-2265
508667300   +Tech Transport, Inc.,   P.O. Box 431,,   MI  lford, NH 03055-0431
508667302   +Technical Institute,   Of Camden County,   343 Berlin Cross Keys Road,
             Sicklerville, NJ 08081-9706
508667303   +Techno,   2101 Jericho Turnpike,   Box 5416,   New Hyde, NY 11040-4702
508667304    Technoplast International,   41 Progress Ave.,   Cranberry Twp, PA  16066-3511
508667305    Teco,   P.O. Box 580,   Hatfield, PA  19440-0580
508667306   +Tectura Corporation,   PO Box 22055,   Tempe, AZ 85285-2055
508667307    Ted Marsden Inc.,   105 Yerkes Road,   Collegeville, PA  19426-2916
508667308   +Ted Thorsen Co.,   131 Welles Street,   Forty Fort, PA 18704-4933
508667309   +Ted West,   450 S. Gravers Road,   Suite 103,   Plymouth Meeting, PA 19462-1720
508667310   +Tei Imaging Solutions,   124 Heritage Ave.,   Portsmouth, NH 03801-8647
508658731   +Teiss, James,   2517 Dunksferry Rd.,   Apt L-302,   Bensalem, PA 19020-2749
508667311   +Tektron Corporation,   6845 Westfield Ave.,   Pennsauken, NJ 08110-1527
508667312   +Tele Com Marketing,   Elm Street Door #1,   PO Box 248,   Champlain, NY 12919-0248
508667313   +Telephone Services Metro Sales,   3101 Washington Blvd.,   Suite 1,   Baltimore, MD 21230-1628
508667314    Teletalk,   2 Bala Plaza Suite I1 10,   Bala Cynwyd, PA  19004
508667315   +Tellkamp Systems, Inc.,   15523 Carmenita Road,   Santa Fe Springs, CA 90670-5609
508667316   +Telmar Inc.,   6640 Busch Blvd.,   Columbus, OH 43229-1125
508667317    Telsco Industries,   Box 180205,   Dallas, TX  75218-0205
508667318   +Temco-Tool Specialists, Inc.,   P.O. Box 748,   Millburn, NJ 07041-0748
508667319    Temple Aluminum And Foundry,   1145 Park Road,   Blandon, PA  19510-9561
508668748   +Temple East, Inc.,   400 Carnell Hall,   1803 N. Broad Street,   Philadelphia, PA 19122-6095
508667320   +Temple Enterprises,   3065 E Ontario St,   Philadelphia, PA 19134-6307
508658732    Temple, Wilfred S,   443 Lexington Ave.,   Pennsauken NJ  08110-2828
508667321   +Temple-Inland,   1240 Conklin Road,   Conklin, NY 13748-1407
508667322   +Ten Hoeve Brothers,   7025 Colonial Highway,   Pennsauken, NJ 08109-4309
508667323    Tenaxol, Inc.,   5801 W. National Avenue,   Milwaukee, WI  53214-3492
508667325    Tennant,   P.O. Box 71414,   Chicago, IL  60694-1414
508667324   +Tennant,   855 Bethel Avenue,   Pennsauken, NJ 08110-2681
508668749   +Tennant Company,   855 Bethal Avenue,   Pennsauken, NJ 08110-2681
508668954    Tenneco Chemicals, Inc.,,   Route 297  P.O. Box 120,   Chestertown, MD  21620
508667326   +Tennessee Aluminum Processors,   P.O. Box 1058,   Columbia, TN 38402-1058
508667327    Tennessee Dept. Of Revenue,   Andrew Jackson State Office Building,   500 Deaderick Street,
             Nashville, TN  37242-0700
508667328   +Tennessee Dept. Of Safety,   Court House 1 N. Washington,   General Sessions Court Clerk,
             Brownsville, TN 38012-2554
508850177   +Tennessee Dept. of Revenue,   c/o TN Atty General's Office, Bankr.,   PO Box 20207,
             Nashville, TN 37202-4015
508657658   +Tennessee Sales and Use Tax,   Andrew Jackson Bldg.,   500 Deaderick,   Nashville, TN 37242-0001
508667329   +Tensilkut Engineering,   Clydesdale Street,   Blount Ind. Park,   Maryville, TN 37801
508667330   +Terminal Paper,   PO Box 664,   Bellmawr, NJ 08099-0664
508667331    Terminix,   382 Turner Way Pennell Bldg.,   Aston, PA  19014
508667332   +Terrapin Recycling, LLC,   800 Central Avenue,   Linthicum, MD 21090-1402
508667333   +Terry Allen,   C O Scp Distributors, LLC,   150 Hiawatha Palce,   Syracuse, NY 13208-1268
508667334    Terry Hinge & Hardware Co.,   PO Box 51389,   Los Angeles, CA  90051-5689
508667335   +Terry Kordick,   1211 Ford Rd,   Bensalem, PA 19020-4518
508667336   +Tes Tube Equipment Inc.,   Vogel Tube & Die,   756 Hawthorne Lane,   West Chicago, IL 60185-1968
508667337   +Testo, Inc.,   230 Route 206,   Flanders, NJ 07836-9189
508667338   +Testwell Craig,   P.O. Box 477,   5439 Harding Highway,   Mays Landing, NJ 08330-2296
508667339   +Tewksbury Metals, Inc.,   860 East Street,   Tewksbury, MA 01876-1473
508667340    Texaco,   Box 31129,   Tampa, FL  33631-3129
508667341    Texaco Shell,   Po Box 9010,   Des Moines, IA  50368-9010
508667342    Texas Fence Association,   C O Mike Elmore,   Ameristar,   P.O. Box 581000,
             Tulsa, OK  74158-1000
508667343   +Texas Fence Association,   PO Box 96116,   Houston, TX 77213-6116
508657659    Texas Sales and Use Tax,   Texas Comptroller of Public Accounts,
             Post Office Box 13528, Capitol Station,   Austin, Texas 78711-3528
508667344   +Texcel Inc.,   Attn: Chris Gromley,   5170 Campus Drive,   Plymouth Meeting, PA 19462-1123
508667345   +Texstream Inc.,   P.O. Box 841790,   Dallas, TX  75284-1790
508667346   +Textol Systems Inc.,   435 Meadow Ln,   PO Box 217,   Carlstadt, NJ 07072-0217
508657635   +Textron Financial Business Credit,   11575 Great Oaks Way, Suite 210,   Alpharetta, GA 30022-2426
508667347    Tfl Transport, Inc.,   3440 Paterson Plank Road,   North Bergen, NJ  07047
508667348    Tgn S.P.A.,   Cerniere Per Mobili,   Via L. Nobili,   201-41100,   Modena Italy
508667349   +Thalheimer Brothers,   P.O. Box 8500-S-1500,   5550 Whitaker Avenue,
             Philadelphia, PA 19178-0001
508667350   +The Aluminum Association, Inc.,   9 Jay Gould Ct.,   P.O. Box 753,   Waldorf, MD 20604-0753
508667351   +The American Blasting Mat Co.,   737 East 23rd Street,   Norfolk, VA 23504-1997
508667352   +The American Business Network,   204 2nd Avenue Suite 346,   San Mateo, CA 94401-3963
508667353   +The Anchor Man,   324 Portsmouth Road,   Cherry Hill, NJ 08034-3647
508667355   +The Andersons,   480 W Dussel Dr,   PO Box 119,   Maumee, OH 43537-0119
508667354   +The Andersons- Ultra - OH Whse,   Ultra Hardware Products, LLC,   7000 Bent Tree Blvd,
             Columbus, OH 43235-4981
508667356    The Antigua Group Inc.,   P.O. Box 5300,   Peoria, AZ   85385-5300
508667357    The Associates,   P.O. Box 6229,   Carol Stream, IL  60197-6229
508667358   +The Auxiliary Aemc,   Braemer Building,   5501 Old York Road,   Philadelphia, PA 19141-3018
508667359   +The Battery Store,   4500 Route 130 N.,   Pennsauken, NJ 08109-2115
508667360   +The Bay Ridge Lumber Co.,   1411 Ford Road,   Bensalem, PA 19020-4503
```

```
508667361   +The Bic Group,   740 Bettlewood Avenue,   Suite 101,   Collingswood, NJ 08108-3007
508668839   +The Bloom Organization,   5090 Central Highway,   Merchantville, NJ 08109-4637
508667362   +The Body Shop By Ron,   25 Irving Place,   Feasterville, PA 19053-4127
508667363   +The Bogey Classic,   207 Wendwood Drive,   Newport News, VA 23602-7553
508667364   +The Brownstein Group,   215 South Broad Street,   Philadelphia, PA 19107-5396
508667365   +The Buchanan Group,   P.O. Box 187,   Moorestown, NJ 08057-0187
508667366    The Buck Hotel,   Bridgetown & Bustleton,   Feasterville, PA  19053
508667367   +The Bureau Of National,   Affairs, Inc.,   1231 25th Street N.W.,   Washington, DC 20037-1106
508667368    The C I T Group,   Commercial Services Inc,   PO Box 1036,   Charlotte, NC 282011036
508667369   +The Caldwell Group Inc.,   5055 26th Avenue,   Rockford, IL 61109-1703
508667370   +The Chase Manhattan Bank,   Global Trade Operations,   PO Box 29016,   Brooklyn, NY 11202
508667371   +The Children s Boutique,   1717 Walnut Street,   Philadelphia, PA 19103-5204
508667372   +The Children s Hospital,   Foundation,   P.O. Box 7790,   Philadelphia, PA 19101-7790
508667373    The Cit Group Ef,   File# 55603,   Los Angeles, CA  90074-5603
508667374   +The Cobb Group,   P.O. Box 35160,   Louisville, KY  40232-5160
508667376   +The Creative Group,   12400 Collections Center Dr,   Chicago, IL 60693-0124
508667377   +The Custom Companies, Inc.,   PO Box 94338,   Chicago, IL  60678-4338
508667379    The Dallas Morning News,   PO Box 630061,   Dallas, TX  75263-0061
508667380   +The Datamyne,   703 Waterford Way, Ste 200,   Miami, FL 33126-4686
508667381   +The Delaware River And Bay,   Authority,   E-Z Pass Transportation Center,   P.O. Box 97252,
              Washington, DC 20090-7252
508667383   +The Display Connection Inc,   131 W Commercial Ave,   Moonachie, NJ 07074-1704
508667384   +The Dj Connection,   532 Old Marlton Pike,   Suite 220,   Marlton, NJ 08053-2075
508667385   +The Douglas Group LLC,   PO Box 13513,   Shawnee Mission, KS 66282 3513
508667386    The Drawing Board,   P.O. Box 6213,   Carol Stream, IL  60197-6213
508667387   +The Duffy Co.,   283 E. Hellen Road,   Palantine, IL 60067-6954
508667388   +The Economics Press, Inc.,   12 Daniel Road,   Fairfield, NJ 07004-2536
508667389   +The Elm Corporation,   C O Bresson Assoc. Inc.,   107 Forrest Avenue,   Narberth, PA 19072-2219
508667390   +The Filter Company, Inc.,   P.O. Box 80598,   Valley Forge, PA 19484-0598
508667391   +The Fitting Shop,   1057 S Vail Ave,   Montibello, CA 90640-6019
508667392   +The Flower Boutique,   409 Cooper Landing Road,   Suite C-11,   Cherry Hill, NJ  08002
508667393   +The Franklin Company,   P.O. Box 8500-50580,   Philadelphia, PA 19178-0001
508667394   +The Gemroi Company,   11901 Bowman Dr, Ste 101,   Fredericksburg, VA 22408-7308
508667395   +The Genesis Sales Group LLC,   19 Fox Road,   Waltham, MA 02451-1008
508667396   +The Geon Company,   PO Box 93888,   Chicago, IL 60673-0001
508667397   +The Glass House, Inc.,   P.O. Box 794,   Woodbury, NJ 08096-7794
508667398   +The Godfrey Group Inc.,   4102 S. Miami Boulevard,   Durham, NC 27703-9138
508668751   +The Graduate Hospital,   19th and Lombard Streets,   Philadelphia, Pa 19107
508667399   +The Graham Company,   The Graham Building,   One Penn Square West,   Philadelphia, PA 19102-4826
508667400   +The Greater Philadelphia,   Parkinson s Council Of The,   National Parkinsons Foundation,
              One Presidential Blvd Suite 20,   Bala Cynwyd, PA 19004-1017
508667401   +The Hardware Store,   2095 Route 70,   Liberty Bell Plaza,   Cherry Hill, NJ 08003-1201
508667403    The Hobart West Group,   PO Box 31658,   Hartford, CT  06150-1658
508667402   +The Hobart West Group,   P.O. Box 18504,   Newark, NJ 07191-8504
508667407   +The Home Depot,   1336 Bristol Pike,   Bensalem, PA 19020-5660
508667405   +The Home Depot Foundation,   Attn: Emily Ferguson,   2455 Paces Ferry Rd, C-17,
              Atlanta, GA 30339-1834
508667406   +The Home Depot Supply,   Attn: Hillary Willing,   10641 Scripps Summit Court,
              San Diego, CA 92131-3961
508667408   +The Home Service Store, Inc.,   Central Processing, Attn:Kim Douglass,
              80 West Street, Suite 104,   Rutland, VT 05701-3453
508667409   +The Hospice Of Delaware Valley,   527 Plymouth Road,   Suite 417,
              Plymouth Meeting, PA 19462-1641
508667410   +The House Of God Church,   C O Timothy L. Mims Sr.,   1201 Cedar Drive,
              Pine Hill, NJ 08021-6617
508667411   +The Ink Factory,   1100 Corby Dr.,   Youngstown, OH 44509-4028
508667412   +The Jamie Tillona Memorial,   Scholarship Fund,   PO Box 394,   Marlborough, CT 06447-0394
508667413   +The Jaydor Company,   542 N Tropper Rd,   Norristown, PA 19403-4536
508667414   +The Jewish Theological,   Seminary Of America,   3080 Broadway,   New York, NY 10027-4650
508667415   +The John Wood Company,   P.O. Box 923,   Valley Forge, PA  19482-0923
508667416   +The Johnson Law Firm, L.L.C.,   3050 West Clay,   St. Charles, MO 63301-1067
508667417   +The K. Waldrep Nat l Paralysis,   Foundation Swb,   16415 Addison Road,   Suite 550,
              Addison, TX 75001-3234
508667418    The Kiplinger Letter,   P.O. Box 10910,   Des Moines, IA  50340-0910
508667419   +The Knott s Company,   350 Snyder Avenue,   Berkeley Hts., NJ 07922-1500
508667420   +The L. L. Clean Company,   PO Box 114,   Gibbsboro, NJ 08026-0114
508667421   +The L.S. Starrett Company,   P.O. Box 75673,   Charlotte, NC 28275-0673
508667422   +The Label Group,   69 Hillview Rd.,   Holyoke, MA 01040-1340
508668752   +The Lankenau Hospital,   100 Lancaster Avenue,   West Wynnewood, PA 19096-3450
508667423   +The Lighthouse Inc.,   44 Church Street,   White Plains, NY 10601-1900
508667424    The Lockworks,   16510 Redmond Way,   Redman, WA 98052 4447
508667425   +The Magic Touch,   3400 Lake Drive,   Williamstown, NJ  08094
508667426   +The Marlin Company,   P.O. Box 304,   New Haven, CT 06502-0304
508667428   +The Mcgraw-Hill Companies,   7707 Collection Center Drive,   Chicago, IL  60693-0077
508667427   +The Mcgraw-Hill Companies,   7625 Collection Ctr Dr,   Chicago, IL 60693-0076
508667429   +The Mediation Expert, LLC,   134 White Oak Ridge Road,   Lincroft, NJ 07738-1010
508667430   +The Mesa Corporation,   2501 Almeda Ave,   Norfolk, VA  23513-2443
508667431   +The N.B. Cochrane Co.,   2900 Loch Raven Road,   Baltimore, MD 21218-4221
508667432   +The New York Blower Co.,   Dept.20-1004,   P.O. Box 5940,   Carol Stream, IL  60197-5940
508667433    The News Journal,   PO Box 1337,   Buffalo, NY  14240-1337
508667434   +The Niven Marketing Group,   135 S Lasalle, Dept 5606,   Chicago, IL 60674 5606
508667435   +The Notte Agency, Inc.,   PO Box 550,   Lincroft, NJ 07738-0550
508667436    The Ny State Thruway Authority,   Violation Processing Unit-Ref Lc06,   PO Box 149005,
              Staten Island, NY 10314 9005
```

```
508667437    +The Penrod Company,    2809 S Lynnhaven Rd,    Suite 350,    Virginia Beach, VA 23452-8500
508667453    +The Pepsi Bottling Group, Inc.,    1 Pepsi Way,    Somers, NY 10589-2212
508667439    +The Philadelphia Boys Choir,    225 N. 32nd Street,    Philadelphia, PA 19104-2795
508667440     The Philadelphia Orchestra,    1420 Locust Street,    Philadelphia, PA 19102-4297
508667441    +The Phoenix Group,    290 Summer Lane,    Marlton, NJ 08053-4170
508667442    +The Producto Mach. Co.,    P.O. Box 5662,    Hartford, CT 06102
508667443    +The Protection Bureau,    Div. Of Philadelphia Protection,    197 Philips Road,
              Exton, PA 19341-1337
508667444    +The Pryor Report,    P.O. Box 1766,    Clemson, SC 29633-1766
508667445    +The Quality Group, Inc.,    26201 Richmond Rd,    Cleveland, OH 44146-1400
508667446    +The R.L. Best Company,    824 Bev Road,    Boardman, OH 44512-6426
508667447     The Regional Municipality Of Niagra,    Provincial Offences Court,    3 Cross Street,
              Welland, Ontario, Canada L3B5X6
508667448     The Remodeling Show,    PO Box 612128,    Attn: Carolyn Avila,    Dallas, TX 75261-2128
508667449    +The Right Guy,    George R Hite,    PO Box 52296,    Philadelphia, PA 19115-7296
508667450    +The Rome Iron Group Ltd.,    P.O. Box 4390,    Rome, NY 13442-4390
508667451    +The Savitz Organization, Inc.,    1845 Walnut Street,    Suite 1400,    Philadelphia, PA 19103-4708
508667452    +The Scansoft Group, Inc.,    1531 Sam Rittenberg Bldg.,    Charleston, SC 29407-4130
508667453    +The Sherwin-Williams Co,    1204 Route 130 N, Ste 7,    Cinnaminson, NJ 08077 3040
508667454    +The Southern Building Show,    3314 Barrow Mill Trail,    Tallahassee, FL 32312-3602
508667456    +The Stech Group,    8501 River Rd,    Pennsauken, NJ 08110-3325
508667457    +The Stock Market,    360 Park Avenue,    New York, NY 10022-5699
508667458    +The T H Rogers Lumber Company,    Attn: Dale Kennedy,    PO Box 488,    Mcalester, OK 74502-0488
508667459    +The Techs,    PO Box 643208,    Pittsburg, PA 15264-3208
508667460    +The Tierney Group,    200 South Broad Street,    10th Floor,    Philadelphia, PA 19102-3899
508668754     The Township of Pennsauken,    5606 North Crescent Blvd.,    Pennsauken, NJ 08110
508667461    +The Trades Publishing Co.Inc,    P. O. Box 1364,    Crossville, TN 38557-1364
508667462    +The Trentonian,    PO Box 231,    Trenton, NJ  08602-0231
508667463    +The Uff Machine Company,    P.O. Box 1081,    15 Church Street,    Upland, PA 19015-2921
508667464    +The Vera Quest Group,    PO Box 7815,    West Trenton, NJ 08628-0815
508667465    +The Vernon Company,    Dept C One Promotion Pl,    PO Box 600,    Newton, IA 50208-0600
508667466     The Vindicator Printing Co,    PO Box 780,    Youngstown, OH  44501-0780
508667467    +The Vwe Group, Inc.,    P.O. Box 160,    Bronxville, NY 10708-0160
508668755    +The William Penn Charter School,    3000 West Schoolhouse Lane,    Philadelphia, Pa 19144-5499
508667468    +The Wolfinstitute,    1650 Arch Street,    22nd Floor,    Philadelphia, PA 19103-2003
508667469    +The Young Leadership Council,    226 South 16th Street,    15th Floor,    Philadelphia, PA  19102
508667471     Theodore E. Mozer, Inc.,    4th & Market Streets,    Palmyra, NJ  08065
508667470    +Theodore E. Mozer, Inc.,    4th & Market Streets,    P.O. Box 25,    Palmyra, NJ 08065-0025
508667472    +Theodore Wilhelm & Sons Inc.,    2403-13 North 2nd Street,    Philadelphia, PA 19133-3499
508668827    +Theresa Flores,    544 York Street,    Camden, NJ 08102-2530
508668828    +Theresa Hoke,    624 Erie Street,    Camden, NJ 08102-1820
508667473    +Theresa M Leib,    912 Chestnut St,    Laurel Springs, NJ 08021-2021
508667480    +Therm-L-Sav Inc,    3070 Bristol Pike,    Neshaminy Plaza Ii, Suite 216,    Bensalem, PA 19020-5364
508667474    +Thermacon Enviro Systems, Inc.,    345 New Albany Road,    Moorestown, NJ 08057-1120
508667475    +Thermal Ceramics,    10380 Route 43,    Strettsboro, OH 44241-4946
508668756    +Thermal Chek, Inc.,    912 Broadway,    Westville, NJ 08093-1435
508667476    +Thermal Components,    800 Jessup Rd,Suite 803a,    Thorofare, NJ 08086-9354
508667477    +Thermal Label Warehouse Inc,    PO Box 23830,    Knoxville, TN 37933-1830
508667478    +Thermal Label Warehouse Inc.,    637 N. Center Street,    Corry, PA 16407-1264
508667479    +Thermal-Tite, Inc.,    211 Argyle Rd,    Langhorne, PA 19047-8130
508667481    +Thermo Electron North America,    5225 Verona Road,    Madison, WI 53711-4497
508667482    +Thermo Fisher Scientific,    1410 Gillingham Drive,    Sugar Land, TX 77478-2896
508668763    +Thermo Orion,    P.O. Box 96896,    Chicago, IL 60693-0001
508668757    +Thermo-King,    900 Haddon Ave., Suite 200,    Collingswood, NJ 08108-2101
508667484    +Thern, Inc.,    P.O. Box 347,    Winona, MN 55987-0347
508667485    +Thew Supply Co., Inc.,    PO Box 2426,    Green Bay, WI 54306-2426
508667486    +Third Base Sports & Trophies,    606 Hollywood Ave,    Bldg 3,    Cherry Hill, NJ 08002-2848
508668758    +Thomas Baker a k a Garden State Tire,    701 W. Maple Ave.,    Merchantville, NJ 08109-1821
508667488    +Thomas Belfiglio,    546 Longwood Ave,    Deptford, NJ 08096-6404
508667489    +Thomas G Goldkamp Inc,    186 S Main St,    PO Box 368,    Ambler, PA 19002-0368
508667490    +Thomas G. Goldkamp, Inc.,    186 South Main Street,    Ambler, PA 19002-4718
508667491    +Thomas G. Ryl,    2285 Tunnel Breeze Ct,    Holland, MI 49424-7641
508667492    +Thomas Hardware Parts & Fasten,    1001 Rockland Street,    Reading, PA 19604-1596
508667493    +Thomas J Ambrose,    41 Lamp Post Ln,    Somerdale, NJ 08083-2301
508667494    +Thomas J. Dilauro,    778 W. Rolling Road,    Springfield, PA 19064-1132
508667495    +Thomas J. Gatti, Pp, Aicp,    313 Juanita Avenue,    Delran, NJ 08075-1174
508668759    +Thomas Jefferson University,    1020 Walnut Street,    Philadelphia, Pa 19107-5543
508668760    +Thomas M. Durkin & Sons,    3030 Grant Ave.,    Philadelphia, Pa 19114-2401
508667496     Thomas Publishing Company,    General Post Office,    P.O. Box 29264,    New York, NY  10087-9264
508667497     Thomas Register Of American,    Manufacturers,    Five Penn Plaza,    New York, NY 10001-1810
508667498     Thomas Register Of American,    Manufacturers,    Gpo 9352,    New York, NY  10087-9352
508667499    +Thomas Rose Advertising,    2 Radford Court, Suite A,    Marlton, NJ 08053-3503
508667501    +Thomas Rose Advertising, Inc.,    2 Radfort Court, Suite,    A, MArlton, NJ 08053-3503
508667502    +Thomas S. Porter,    1308 Noell Blvd.,    Palm Harbor, FL 34683-5636
508667503     Thomas Schweizer,    Philadelphia, PA  19135
508667504    +Thomas Scientific,    Box 99,    99 High Hill Rd. At I-295,    Swedesboro, NJ 08085-6099
508667505    +Thomas Spearing,    PO Box 1086,    Lewisburg, WV 24901-4086
508667507    +Thomas V Hafey,    1229-44 Winsted Rd,    Torrington, CT 06790-2955
508667508    +Thomas Vinopal,    820 N Mitchell Ave,    Arlington Heights, IL 60004-5431
508667509    +Thomas Willcox Co. Inc.,    613 Jeffers Circle,    Exton, PA 19341-2525
508658733    +Thomas, Alice,    1538 Hellerman St.,    Philadelphia, PA 19149-2825
508658734    +Thomas, Gene R,    135 Peterson Blvd,    Deptford, NJ 08096-1820
508658735    +Thomas, Kelly J,    827 Tulip St.,    Camden, NJ 08104-2662
508658736    +Thomas, Patrick A,    1338 Chase St.,    Camden, NJ 08104-1709
```

```
District/off: 0312-1          User: mflynn          Page 131 of 151          Date Rcvd: Sep 04, 2008
Case: 08-14631               Form ID: 137           Total Served: 11248
```

```
508667510    Thompson BMW,   Rts 611 & 313,   Doylestown, PA  18901
508667511    Thompson Publishing Group Inc.,   Subscription Service Center,   P.O. Box 26185,
             Tampa, FL  33623-6185
508658738   +Thompson, Harvey,   2945 N 8th St.,   Philadelphia, PA 19133-2002
508658738   +Thompson, Michael A,   210 East Hanover St.,   Apt 1,   Trenton, NJ 08608-1821
508658739    Thompson, Roger K,   506 Pine Hill Garden,   Pine Hill, NJ  08021
508667512   +Thompsons Locksmith Service,   5558 S Pennsylvania Ave,   Lansing, MI 48911-4012
508667513   +Thon,  C O Stacy Lunetta,   609 Curtin Hall,   University Park, PA 16802-2083
508667514    Thorne, Nancy,   1902 Beverly Road,   Burlington, NJ  08016-1012
508667515   +Thrall Car Manufacturing Co.,   2521 State Street,   Attn:  Mark Herak,
             Chicago Heights, IL 60411-4335
508667516    Threaded Screw Products Co Inc,   230 Barley Sheaf Road,   PO Box 507,
             Thorndale, PA  19372-0507
508667518   +Three D Bolt,   9204 Collins Ave,   Pennsauken, NJ 08110-1039
508667519   +Throne International Metals,   PO Box 1755,   Springfield, MA 01101-1755
508667520   +Thrower Corp,   10 Lakeside Ave.,   Cherry Hill, NJ 08003-3697
508667521   +Thrower Corporation,   11 Lakeside Ave,   Cherry Hill, NJ 08003-3610
508667522   +Thul Machine Works,   P.O. Box 2794,   325 East Third Street,   Plainfield, NJ 07060-1823
508667523   +Thumb Tool & Engineering,   354 Liberty,   Bad Axe, MI 48413-9302
508667524    Thyssen Marathon Heat Treat,   2555 North Talbot Road,   R.R.#1 Oldcastle,   Ontario Nor 110,
             Canada
508667525   +Thyssen Specialty Steels Inc.,   14 Sword Street,   Auburn, MA 01501-2171
508667527   +Tianjin Zongheng Ind&Trade Co,   No 168 Baldi Road, Nankai District,   China,   Tianjin
508667528   +Tierney & Partners,   P.O. Box 13700-1022,   Philadelphia, PA 19191-1022
508667529   +Tiger Machine Spec. Inc,   130 Rancocas Ave,   PO Box 5224,   Delanco, NJ 08075-0624
508667530   +Tigerstop, L.L.C.,   M S 06, PO Box 5700,   Portland, OR 97228-5700
508667531   +Till Paint Company,   PO Box 203,   Woodbury Heights, NJ 08097-0203
508658740   +Tillery, William,   419 Main St.,   Apt D,   Darby, PA 19023-2600
508667532   +Tim Manning,   3960 Bell Road #807,   Hermitage, TN 37076-2969
508667533   +Timbar Packing And Display,   Commerce Street,   P.O. Box 98,   New Oxford, PA 17350-0098
508667535   +Timberline Marketing,   10804 Normandale Blvd,   Bloomington, MN 554373112
508667536   +Timberline Transport, Inc.,   300 Third Avenue, Suite 1,   P.O. Box 277,   Eastman, GA 31023-0277
508667537   +Time & Parking Controls,   7716 West Chester Pike,   P.O.Box 232,   Upper Darbey, PA 19082-0232
508667538   +Time Warner,   37635 Enterprise Ct,   Farmington Hills, MI 48331-3441
508667539    Timken Latrobe,   Steel Distribution,   P.O Box 1286,   Youngstown, OH  44501-1286
508667540   +Timothy Hudyka,   46 Wilno Ave,   Ludlow, MA 01056-2237
508667541   +Timothy Walter,   2220 Tidal View Garth,   Abingdon, MD 21009-3054
508658741   +Tingle, Wayne A,   2819 Kates Ave..,   Apt H-6,   Bensalem PA 19020-2756
508667542   +Tioga Pipe Supply Co.,   P.O.Box 7777-W0700,   Philadelphia, PA 19175-0001
508667543   +Tip Temperature Products,   415 Keim Boulevard,   Suite # 2,   Burlington, NJ 08016-1400
508667544   +Tipco Punch Inc.,   6 Rowe Court,   Hamilton, OH 45015-2211
508667547   +Titan Safetymart-NJ,   1527 Main Street,   Rahway, NJ 07065-4027
508667545    Titan Tool Supply Co., Inc.,   P.O. Box 569,   Buffalo, NY  14207-0569
508667546   +Titan Windows, Inc.,   PO Box 4263,   Attn: Manny Pamfilis,   Baltimore, MD 21205-0263
508667548   +Titanic Controls Inc.,   611-615 Morgan Ave.,   Drexel Hill, PA 19026-3105
508667550   +Tls Inc.,   500, Montee Labossiere,   Vaudreuil-Dorion,   Quebec Canada,   J7v 8p2
508667551   +Tm Capital Corp.,   Ms. Betty Young,   One Battery Park Plaza,   24th Floor,
             New York, NY 10004-1450
508667553   +Tmc Compco LLC,   PO Box 2065,   Voorhees, NJ 08043-8065
508667552   +Tmc Compco LLC,   Bloomfield Business Park,   409 Bloomfield Dr, Unit 1,
             West Berlin, NJ 08091-2412
508667556   +Tmp Worldwide,   600 International Drive,   Mt. Olive, NJ 07828-4307
508667557    Tni  Taiwan New Idea,   2f, No. 44, Lane 11,   Kwang-Fu North Road,   Taipei Taiwan
508667563   +Tnt,   24 Wright Ave,   Auburn, NY 13021-3128
508667558   +Tnt Freight Management Inc,   PO Box 13757,   Newark, NJ 07188-3757
508667559   +Tnt Red Star Express Inc.,   24 Wright Avenue,   Auburn, NY 13021-3128
508667561    Tnt Usa Inc,   Cs 9002,   Melville, NY 11747 2230
508667565   +Toco Products,   1129 West River Drive,   Mays Landing, NJ  08330
508667564   +Toco Products & Mfg. Inc.,   PO Box 865,   Millville, NJ 08332-0865
508667566   +Today s Graphics, Inc.,   1341 N. Delaware Avenue,   Suite 100,   Philadelphia, PA 19125-4300
508667567   +Todd Kendall,   1113 Tower Lane East,   Penn Valley, PA 19072-1131
508667568   +Todd Tool & Machine Inc.,   Rt. 130 N & Cathy Lane,   P.O. Box 6,   Roebling, NJ 08554-0006
508667569   +Todd Villano,   Harrows,   270 Spagnoli Road,   Melville, NY 11747-3516
508667570   +Todd s Chem Dry,   5626 Route 38,   Pennsauken, NJ 08109-4814
508658742   +Todd, Lawrence W,   6861 Greenleaf Dr.,   N Richland Hills, TX 76180-2049
508667571    Toking Hardware Industrial Co.,   12a New Deya Garden,   No 282 Jiaogong Road,   Hangzhou China
508658743   +Toliver, Brian K,   118 Liberty Ct.,   Swedesboro, NJ  08085-4256
508667572   +Tollock Industries,   1987 Byberry Rd,   Huntingdon Valley, PA 19006-3502
508667573   +Tom Belfiglio,   546 Longwood Avenue,   Deptford, NJ 08096-6404
508667574   +Tom Brown, Inc.,   951 Killarney Drive,   Pittsburgh, PA 15234-2611
508667575    Tom Craig Radiator Service,   705 W. State Hwy. #73,   Palmyra, NJ  08065
508667576   +Tom Maples,   4308 Halls Mill Road,   Mobile, AL 36693-5620
508667577   +Tom Onuschak,   122 South West Street,   Allentown, PA 18102-4434
508667578   +Tom Palamenghi,   33 Orchid Road,   East Patchogue, NY 11772-4853
508667579   +Tom Wright,   204 Northampton Court,   Canton, GA 30115-6096
508667581    Tom s Glass Service,   PO Box 303,   Lumberton, NJ 08048 0303
508667580   +Tommie s Auto Detailing,   2710 Haddonfield Road,   Pennsauken, NJ 08110-1134
508667582   +Ton-Di Distributors, Inc.,   21-23 Lewis Ave,   Jersey City, NJ  07306
508667583   +Toner Sales,   181 Depot Street,   PO Box  638,   Blue Ridge, GA 30513-0011
508658744   +Toney, Gerald,   850 Tulip St.,   Camden, NJ 08104-2663
508667584   +Tony & Lenny s Auto Service,   2101 Branch Pike,   Cinnaminson, NJ 08077-3243
508667585   +Tony Marco,   1016 Cottman Ave,   Apt 2,   Philadelphia, PA 19111-3600
508667586   +Tony s Auto Service,   4710 N. Crescent Blvd,   Pennsauken, NJ 08109-2117
508667587   +Toohome Inc,   1321 Research Park Dr,   Dayton, OH 45432-2851
```

District/off: 0312-1          User: mflynn          Page 132 of 151          Date Rcvd: Sep 04, 2008
Case: 08-14631               Form ID: 137           Total Served: 11248

```
508667588   +Tool Pros, Inc,   6 Geoffrey Rd.,   Fairless Hills, PA 19030-4310
508667589   +Tooling Etc L.L.C.,   Wagner Carbide Saw Div,   250 Hallock Avenue,   Middlesex, NJ 08846-2215
508667590    Tools Unlimited, Inc.,   PO Box 5757,   Toledo, OH  43613-0757
508667591   +Toomey Reporting,   20 N Clark Street,   Suite 1414,   Chicago, IL 60602-4109
508667592   +Top Coat,   2323 West 59th Street,   Chicago, IL 60636-1518
508667593   +Top Hat Uniform Rental,   132 Myrtle Avenue,   Long Branch, NJ 07740-5816
508667594    Top Notch Distributions,   PO  Box 189,   Honesdale, PA  18431-0189
508667596   +Tops Weatherstrip Service,   4992 E 90th St,   Garfield, OH  44125-2130
508667597   +Topware Hardware,   3603a College Point Blvd,   Flushing, NY 11354-4016
508667598   +Torgro Yellow Cab Co. Inc.,   P.O. Box 170,   Pennsauken, NJ 08110-0170
508658745   +Torres, Angelica,   5427 Sylvester St.,   Philadelphia, PA 19124-1108
508658746    Torres, Edwin,   230 W Sheldon St.,   Philadelphia, PA  19120-3319
508658747    Torres, Jose,   7360 Forrest Ave.,   Pennsauken, NJ 08110-4013
508658748    Torres, Juan A,   463 Knight Island Rd.,   Earleville, MD  21919-3203
508658749   +Torres, Junior R,   136 W Spencer Ave.,   Philadelphia, PA 19120-1938
508658750   +Torres, Tammy,   2964 N Tulip St.,   Philadelphia, PA 19134-4125
508667599   +Toshiba,   1010 Johnson Dr.,   Buffalo Grove, IL 60089-6918
508667600    Total Business Service Center,   Educational Series,   P.O. Box 23436,
              Rochester, NY  14692-3436
508667601   +Total Care Network,   Penn Treaty Park Pl,   1341 N Delaware Ave 403,
              Philadelphia, PA 19125-4315
508667602   +Total Equipment Training, Inc.,   1846 Eagle Farms Road,   Chester Springs, PA 19425-2106
508667603   +Total Eye Care Centers,   1568 Woodbourne Road,   Levittown, PA 19057-1597
508667605   +Total Lubrication Services,   Formerly Expert Lubricants,   1001 Lower Landing Rd.,
              Blackwood, NJ 08012-3124
508667604   +Total Lubrication Services,   1001 Lower Landing Road,   Commerce Center At Vpr,   Suite 207,
              Blackwood, NJ 08012-3121
508667606   +Total Sheilding Systems,   Of New Jersey, Inc.,   PO Box 1837,   Passaic, NJ 07055-1837
508667607   +Total Source & Tooling,   928 Levick Street,   Philadelphia, PA 19111-5422
508667608   +Total Support & Tooling,   508 Wilhite Street,   Florence, AL 35630-6232
508668944   +TotalFina in 2000,,   formerly known as Penn Walt Corp. Stokes,   Three Parkway,
              Philadelphia, PA 19102-1323
508658751    Toure, Hamed N,   511 E Gibbsboro Rd.,   Apt 4302,   Lindenwold, NJ  08021-1880
508667609   +Tower Group International Inc,   128 Dearborn Street,   Buffalo, NY 14207-3198
508667610   +Tower Jones Sales Group, Inc,   10 S. River Road,   Ste. 2,   Cranbury, NJ 08512-3615
508667611   +Tower Maintenance Service Co.,   P.O. Box 337,   804 Welsh Road,
              Huntingdon Valley, PA 19006-6020
508667612   +Town & Country Leasing LLC,   P.O. Box 116,   East Petersburg, PA 17520-0116
508775667   +Town & Country Leasing, LLC,   1097 Commercial Avenue,   East Petersburg, PA 17520-1649
508667613   +Towne Painting,   PO Box 546,   Broomall, PA 19008-0546
508667614   +Towns Against Graffiti,   Bensalem Plice Dept,   2400 Byberry Rd,   Bensalem, PA 19020-6190
508667615    Toyota Rent A Car,   1405 Old York Road,   Abington, PA  19001
508667617   +Toyota Tsusho America, Inc.,   437 Madison Avenue,   New York, NY 10022-7001
508667616   +Toyota Tsusho America, Inc.,   437 Madison Avenue,   29th Floor,   New York, NY 10022-7001
508667618   +Tozour Energy Systems,   PO Box 8500-1220,   Philadelphia, PA 19178-0001
508667619   +Tozour-Trane,   741 First Avenue,   P.O. Box 1549,   King Of Prussia, PA 19406-0949
508667621   +Tpc Wire & Cable,   7061 East Pleasant Valley Rd,   Independence, OH 44131-5500
508667622   +Tradeout.Com,   100 Summit Lake Drive,,   Valhalla, NY 10595-1339
508667623   +Traducta Inc,   35, Chemin Bella Vista,   St-Basile-Le-Grand,   Canada J3N 1L1,   Quebec
508667624    Traffic Tech Inc.,   6665 Cote De Liesse,   Montreal,   Quebec Canada,   H4T 1Z5
508667625   +Trafigura,   One Stamford Plaza,   263 Tresser Boulevard,   Stamford, CT 06901-3236
508667626   +Trailer Leasing Company,   3115 N. Wilke Road,   Arlington Hts, IL 60004-1400
508667627   +Trailmobile Canada Ltd.,   455 Gibraltar Drive,   Mississauga, Ontario,   Canada L5t 2s9
508667628   +Trailmobile Trailer,   1000 North 14th Street,   PO Box 5045,   Charleston, IL 61920-5045
508667629   +Tramrail Baler & Compactor,   2200 E Tioga Street,   Philadelphia, PA 19134
508658752    Tran, Danh T,   1838 48th St.,   Pennsauken NJ  08110-2912
508658753   +Tran, Henry,   6325 Lexington Ave.,   Pennsauken, NJ 08109-4715
508658754    Tran, Hung C,   127 Round Hill Rd.,   Voorhees, NJ  08043-1248
508658755    Tran, Quynh,   1422 Starling Ln.,   Cherry Hill, NJ  08003-2719
508658756   +Tran, Thanh V,   309 N 40th St.,   Pennsauken, NJ 08110-3131
508691128   +Tran, Tim,   312 High Street,   Westville, NJ 08093-1175
508658757   +Tran, Timothy,   312 High St.,   Westville, NJ 08093-1175
508667630   +Trane-Tozour,   741 First Avenue,   King Of Prussia, PA 19406-1401
508658758   +Trang, Tin T,   117 Linden Ave.,   Woodlynne, NJ 08107-2219
508667631    Trans American Global,   P.O. Box 883,   Buffalo, NY  14205-0883
508667632   +Trans Atlantic Co.,   440 Fairmount Ave,   Philadelphia, PA 19123-2893
508667637    Trans-Atlantic Co.,   420-42 Fairmount Ave,   Philadelphia, PA 19123
508667638   +Trans-Border Customs,   Services, Inc.,   P.O. Box 800,   One Trans-Border Drive,
              Champlain, NY 12919-4524
508667642    Trans-Link Hardware Co Ltd, FL. 14-2,   No. 637 Wen Shin N.,   Sec. 4,   Taichung China
508667644   +Trans-National, Inc.,   PO Box 387,   Keyport, NJ 07735-0387
508667655    Trans-Send Freight Systems Ltd,   P.O. Box 182,   53 Armstrong Ave.,   Georgetown, Ontario Canada,
              L7g4y5
508667656   +Trans-World Inc.,   335 Madison Avenue,   Suite 815,   New York, NY 10017-4611
508667633   +Transamerica Convention Svcs,   7700 North Freeway, Ste B,   Houston, TX 77037-4220
508667634   +Transamerican Office Furnitu,   Furniture, Incorporated,   4001 Main Street,
              Philadelphia, PA 19127-2111
508667635    Transamerican Office Furniture,   4001 Main St,   Philadelphia, PA 191272194
508667636   +Transamerican Office Furniture,   4001 Main Street,   Attn: Accounts Receivable,
              Philadelphia, PA 19127-2194
508667639    Transcon Inc.,   8824 Twin Brook Road,   P.O. Box 29,   Mentor, OH  44061-0029
508667640   +Transcore #3801,   PO Box 8500,   Philadelphia, PA 19178-8500
508667641   +Transgroup Logistics,   PO Box 69207,   Seattle, WA 98168-9207
```

```
508667643    +Transmission Engineering Co.,    1851 North Penn Road,    Line-Lexington Industrial Park,
              Hatfield, PA 19440-1951
508667646    +Transport Clearings,    Drawer #0563,    Milwaukee, WI 53278-0001
508667645     Transport Clearings East,    PO Box 1093,    Charlotte, NC  28201-1093
508667647     Transport Clearings, L.L.C.,    Box 78563,    Milwaukee, WI  53278-0563
508667648     Transport Clearings, LLC,    PO Box  78563,    Milwaukee, WI  53278-0563
508667649     Transport Parts & Service,    435 Route 202,    Towaco, NJ  07082
508667650    +Transport Specialties,    11910 Harvard Ave.,    Cleveland, OH 44105-5442
508667651     Transport Topics,    P.O. Box 182,    Congers, NY  10920-0182
508667652    +Transportation Associates, Inc,    PO Box 2284,    Cinnaminson, NJ 08077-5284
508667653    +Transportation Credit Services,    P.O. Box 64338,    Lubbock, TX 79464-4338
508667654     Transportation Logistics Services,    P.O. Box 1830,    Mcdonough, GA  30253
508667657    +Tranter Phe Inc.,    1900 Old Burk Highway 76306,    P.O. Box 2289,
              Wiichita Falls, TX 76307-2289
508667658    +Travelodge Hotel,    1111 Route 73,    Mount Laurel, NJ 08054-5115
508667659    +Travers Tool Co., Inc.,    P.O. Box 541550,    Flushing, NY 11354-7550
508667660    +Travers Tool Company, Inc.,    128-15 26th Ave,    Flushing, NY 11354-1167
508758759    +Traynham, James Davis,    442 S 50th St.,    Philadelphia, PA 19143-1645
508667661    +Treasurer Of State Of Ohio,    PO Box 444,    Columbus, OH 43266-0001
508667662    +Treasurer Of Virginia,    Div. Of Child Sup. Enforcement,    P.O. Box 570,
              Richmond, VA 23218-0570
508667663    +Tremco, Inc.,    PO Box 931111,    Cleveland, OH 44193-1406
508667664    +Trend Building Services Inc.,    1 Eves Drive, Suite 101,    Marlton, NJ 08053-3125
508667665    +Trent Corporation,    PO Box  2650,    Trenton, NJ 08690-0150
508667666    +Trent Inc.,    201 Leverington Ave,    Phila., PA 19127-1295
508667667    +Trenton Alloy Fabricating, Inc,    82 Stokes Ave,    Trenton,  NJ 08638-3726
508667668    +Trenton Sheet Metal,    PO Box 1121,    Trenton, NJ 08606-1121
508667669     Trenton Sheet Metal, Inc.,    30 Adam Ave.,    Po Box 1121,    Trenton, NJ  08606-1121
508667670    +Trentype,    304 Stokes Avenue,    Trenton, NJ 08638-3791
508667671    +Trentype Inc,    304 Stokes Ave.,    Trenton, NJ 08638-3791
508667672     Tri County Locksmith Service,    8115 Se Powell Blvd,    Portland, OR 97206 2356
508667673    +Tri Point Packaging LLC,    113 Fillmore St,    Bristol, PA 19007-5416
508667674    +Tri Star Building Supply Inc,    185 Concord St,    Brooklyn, NY 11201 2032
508667679    +Tri-Boro Paving Co.,    P.O. Box 2002,    Cinnaminson, NJ 08077-5002
508667680    +Tri-Chem,    P.O. Box 71550,    Madison, NJ  48071-0550
508667684    +Tri-Kris Company,Inc,    1001 Walnut Street,    Po Box 785,    Lansdale, PA 19446-0631
508667686    +Tri-M Electrical Construction.,    P.O. Box 69,    204 Gale Lane,    Kennett Square, PA 19348-0069
508667688    +Tri-Mer Corp.,    1400 Monroe Street,    P.O. Box 730,    Owosso, MI 48867-0730
508667700    +Tri-R Tool Inc.,    629 S. Warrington Ave.,    Cinnaminson, NJ 08077-1829
508667706    +Tri-State Fire Protection,    445 Delsea Drive,    Sewell, NJ 08080-9337
508667707     Tri-State Freight Systems Inc.,    P.O. Box 537,    Mullica Hill, NJ  08062-0537
508667709     Tri-State Hardware,    5 Perina Blvd,    Cherry Hill, NJ 08003 2324
508667710    +Tri-State Ind. Dist. Of N.J.,    6200 Westfield Ave.,    Pennsauken, NJ 08110-1742
508667711    +Tri-State Industrial Dist.,    Distributors Of New Jersey,    6200 Westfield Avenue,
              Pennsauken, NJ 08110-1742
508667712     Tri-State Metal Finishing,    103 Meetinghouse Road,    Jobstown, NJ  08041
508667713    +Tri-State Party Works,    615 E Chapel Ave,    Cherry Hill, NJ 08034-1407
508667714    +Tri-State Pump & Equipment,    2403 Paynters Road,    Manasquan, NJ 08736-1895
508667715    +Tri-State Roofing,    404 Meco Drive,    Wilmington, DE 19804-1112
508667716    +Tri-State Technical Sales,    382 Lancaster Avenue,    Malvern, PA 19355-1855
508667717    +Tri-Steel Corporation,    512 Swedesboro Avenue,    Mickleton, NJ 08056-1255
508667675    +Triad Building Materials,    3512 East Kivett Drive,    High Point, NC 27260-6240
508668761     Triangle Container Corp.,    601 E & Erie Avenues,    Philadelphia, PA 19134
508667676    +Triangle Corp.,    1200 Broadway,    Camden, NJ 08104-1093
508667677    +Triangle Home Center,    2400 N Prince St,    Clovis, NM 88101-4498
508667678    +Triangle Reprocenter,    386 West Route 70,    Marlton, NJ 08053-1613
508667681    +Trico Equipment,    551 N. Harding Hwy,    Vineland, NJ 08360-8719
508668762    +Trico Products Corporation,    817 Washington St.,    Buffalo, NY 14203-1217
508668955    +Trico Products Corporation Plt. #1,    817 Washington Street,    Buffalo, NY 14203-1217
508667682    +Tricomm Service Corporation,    Beverly-Rancocas Road,    Willingboro, NJ  08046
508667683    +Tricos Enterprises Inc,    T A Asphalt Care Company,    PO Box 1512,    Medford, NJ 08055-6512
508667685    +Trillium Construction Drivers,    PO Box 67000,    Department 185401,    Detroit, MI  48267-1854
508667687    +Trimbuilt,    335 Lacey Road,    Forked River, NJ 08731-2615
508667689    +Trinity Group Sales Inc,    400 Thoms Drive,    Suite 411,    Phoenixville, PA 19460-1199
508667690    +Trinity Industries, Inc.,    160 North Rockford,    Tulsa, OK 74120-1200
508669029    +Trinity Rail Car,    2548 N. 28th Street,    Fort Worth, TX 76111-1701
508667691    +Trinity Tool Co.,    34600 Commerce Road,    P.O. Box 98,    Fraser, MI 48026-0098
508667692     Trion Industries Inc,    PO Box 640764,    Pittsburgh, PA 15264 0764
508667693    +Triple  B Equipment Inc.,    1350 Adams Road,    Bensalem, PA 19020-3913
508667694    +Triple Lady s Agency, Inc.,    Dba Tl Express,    PO Box 75586,    Cleveland, OH  44101-4755
508667695     Triple M Metal,    P.O. Box 18946,    Newark, NJ 07191-8946
508667696     Triple M Metals,    471 Intermodel Drive,    Brampton, Ontario,    Canada L6t5g4
508667697    +Triple S Marketing Group Inc,    1023 Huffman St,    Greensboro, NC 27405-7209
508667698    +Triple Top Couriers,    70 Gibson Drive,    Unit 4a,    Markham, Ontario, Canada  L3r 4c2
508667699    +Triple-T Cutting Tools, Inc.,    401 Bloomfield Drive,    Unit 5,    West Berlin, NJ 08091-2404
508667701    +Trism Logistics Inc.,    1465 Route 31,    Annandale, NJ 08801-3129
508667702    +Trism Specialized Carriers,    P.O. Box 954829,    St. Louis, MO  63195-4829
508667703     Trism Transport Services, Inc.,    P.O. Box 954829,    St. Louis, MO  63195-4829
508667704    +Tristate Corp.,    P.O. Box 312,    101 East Laurel Avenue,    Cheltenham, PA 19012-2107
508667705    +Tristate Environmental Mgmt,    Services Inc.,    362 Dunks Ferry Road,    Bensalem, PA 19020-6543
508667718    +Triton Precision,    7300 Route 130,    Bldg. 16,    Pennsauken, NJ 08110-1541
508667719    +Troutman Industries,Inc.,    2201 Reading Avenue,    West Lawn, PA 19609-2051
508667720    +Trow & Holden Inc.,    45 South Main Street,    Barre, VT 05641-4824
508669112     Trowery  Christopher,    511 Gibbsboro Rd,    Apt 3615,    Lindenwold, NJ 08021
```

```
508658760      Trowery, Christopher M,   511 Gibbsboro Rd.,   Apt 3615,   Lindenwold, NJ  08021
508667721     +Tru Serv Corporation,   Events & Meetings Department,   8600 W Bryn Mawr Ave,
               Chicago, IL 60631-3579
508667728     +Tru-Fit,   1650 Suckle Highway,   P.O. Box 198,   Pennsauken, NJ 08110-0198
508667732     +Tru-Line Fencing,   5 Martha Circle,   Fallsington, PA 19054-2612
508667734      Tru-Miles Hardware Co Ltd,   No 4 , Lane 342,   Peng 1 Road 411,   Taiping City, Taichung Hsien,
               Taiwan
508667722     +Truck Tire Service Corporation,   PO Box 505640,   Chelsea, MA 02150-5640
508667723      Truck Trailer Manufacturers,   Association,   Attn: Richard P. Bowling,   1020 Princess Street,
               Alexandria, VA  22314-2247
508667724     +Truckmen,   5268 Township Road,   Geneva, OH 44041-7683
508667725     +True North Software Inc,   375 Travis Ln,   Lancaster, PA 17601-2928
508667726     +True United Church Of Jesus,   Christ Apostolic Inc.,   528 E. Haines Street,
               Philadelphia, PA 19144-1217
508667727     +True Value Company Events,   2342 Paysphere Circle,   Chicago, IL 60674-0023
508667729     +Trugreen-Chemlawn,   1250 Imperial Way,   P.O. Box 155,   Thorofare, NJ 08086-0155
508667730      Truheat Corp.,   700 Grand Street,   P.O. Box 190,   Allegan, MI  49010-0190
508667731     +Truine Color,   2605 N. River Road,   Cinnaminson, NJ 08077-1629
508667733      Trulite Industries Limited,   1820 Courtney Park Drive,   Ontario, Canada  A L5t 1w1
508658761     +Truong, Huan C,   1726 S Bancroft St.,   Philadelphia, PA 19145-2205
508658762     +Truong, Jimmy,   2714 Cove Rd.,   Pennsauken, NJ 08109-2453
508667735     +Truseal Technologies, Inc.,   PO Box 641912,   Pittsburgh, PA 15254-0001
508667736      Truth Hardware,   PO Box 60148,   Charlotte, NC  28260-0148
508667738      Trux International Inc.,   2101 Dixie Road,   Mississauga, Ontario,   Canada L47 1z1
508667737      Trux International Inc.,   2101 Dixie Rd.,   Mississauga  Ontario,   Canada L4Y 1Z1
508667739     +Trw Business Credit,   Department 6 1 9 2 1,   Los Angeles, CA 90088-0001
508667740     +Tryon Trucking, Inc.,   PO Box  68,   Fairless Hills, PA 19030-0068
508667741     +Tsa Inc,   2040 W. Sam Houston,   Parkway North,   Houston, TX 77043-2422
508667742     +Tsa- Technical And Scientific,   2040 West Sam Houston,   Parkway North,   Houston, TX 77043-2422
508667743     +Tti Environmental Inc.,   1253 North Church Road,   Morrestown, NJ 08057-1136
508667744      Ttma,   1020 Princess Street,   Attn: Richard P. Bowling,   Alexandria, VA  22314-2247
508667745     +Ttma-Ladies Coffee,   Attn: Business Manager,   1020 Princess Street,
               Alexandria, VA 22314-2247
508667746      Tube Sales,   P.O. Box 200121,   Dallas, TX  75320-0121
508667747     +Tubular Steel,   582 Middletown Blvd,   Langhorn, PA 19047-1828
508667748     +Tuckahoe Enterprises,   Po Box 337,   Richland, NJ 08350-0337
508658763     +Tucker, John M,   113 Centennial Dr.,   Sicklerville, NJ 08081-9527
508667749     +Tuff Plastics,   2368 Hoffman Street,   Bronx, NY 10458-8003
508667750     +Tuff Temp Corp,   P.O. Box 366,   Fort Washington Ind Prk.,   Fort Washington, PA 19034-0366
508667751     +Tulnoy Lumber Inc.,   P.O. Box 9,   Raskulinecz Road,   Carteret, NJ 07008-0009
508667752      Tura Machine Company,   Folcroft Industrial Park,   School Lane & Horne Drive,
               Folcroft, PA  19032
508667753      Turbo Logistics,   Div Of Syfan Inc,   PO Box 907310,   Gainsville, GA  30501-0906
508667754     +Turbo Wound,   7 Mcmillien Way,   Newark, DE 19713-3459
508667755     +Turmoil Corp.,   P.O Box 583,   735 W. Swansey Rd.,   West Swanzey, NH 03469-0583
508658764     +Turner, Aaron,   5209  D  St.,   Philadelphia, PA 19120-3616
508667756     +Turtle & Hughes Inc.,   Formerly Schlecter,   188 Foothill Road,   Bridgewater, NJ 08807-3076
508667757      Tuscaloosa Sec & Locksmith,   1613 15th St #C,   Tuscaloosa, AL 35401 4605
508667759     +Tustin Mechanical Services,   2555 Industry Lane,   Norristown, PA 19403-3933
508667758     +Tustin Mechanical Services,   240 N. White Horse Pike,   Suite B,   Hammonton, NJ 08037-1855
508667760     +Tuthill Corp. C O Edwin Elliot,   643 Ridge Pike,   P.O. Box 439,   Lafayette Hill, PA 19444-0439
508667761     +Tuyen Neuyen,   6705 Pickwick Ct,   Bensalem, PA 19020-1914
508667763     +Tw Metals,   760 Constitution Dr.,   Exton, PA 19341-1149
508668764     +Twentieth Century Disposal,   1818 E. Atlantic Street,   Philadelphia, Pa 19134-2013
508667764     +Twenty First Century Sign,   Company,   912 Longwood Ave.,   Cherry Hill, NJ 08002-3410
508667765      Twi Industries Inc,   #10 7th Rd,   Taichung Industrial Park,   Taichung Taiwan
508667766     +Twin City Clarage Inc.,   245 Center Street North,   Birmingham, AL 35204-4745
508667767     +Twin City Fan & Blower Co.,   5959 Trenton Lane,   Plymouth, MN 55442-3237
508667768     +Twin City Hardware,   723 Hadley Ave N,   Oakdale, MN 55128-6205
508667769     +Twin Specialties Corp,   15 East Ridge Pike,   Conshohocken, PA 19428-2139
508667770     +Two Star Transport,   Po Box 7518,   York, PA 17404-0518
508667771      Ty Manufacturing Import Export,   Rm. 3, 24 F. Lucida Ind. Bldg.,   43-47 Wang Lung Street,
               Tsuen Wan, N.T. Hong Kong
508667772     +Tycon Construction Co., Inc.,   607 Pomona Road,   Cinnaminson, NJ 08077-4227
508667773     +Tyner Associates,   224 West Beauregard,   Suite 305,   San Angelo, TX 76903-5860
508667774      U S F Bestway,   22515 Network Place,   Chicago, IL 60673 1225
508667775      U S F Holland Inc,   750 East 40th St,   PO Box 9021,   Holland, MI 49422 9021
508667776     +U S F Reddaway,   PO Box 1035,   Clackamas, OR 97015-1035
508667777     +U S Filter,   Dunks Ferry Crossing,   258 Dunks Ferry Road,   Bensalem, PA 19020-6540
508667778     +U S Postal Service,   South Jersey District,   Mgr Business Mail Entry,   PO Box 9001,
               Bellmawr, NJ 08099-9998
508667782      U S Postmaster,   Easton,   650 S Greenwood Ave,   Easton, PA 18045 9998
508667781     +U S Postmaster,   Brilliant Graphics,   Attn: Bob Tursack,   400 Eagleview Blvd,
               Exton, PA 19341-1138
508667780     +U S Postmaster,   Attn: Window,   Bellmawr Post Office,   PO Box 9001,   Bellmawr, NJ 08099-9998
508667779     +U S Postmaster - Pennsauken,   Attn: Window Technician,   4724 Westfield Ave,
               Pennsauken, NJ 08110-2902
508667806     +U-Haul,   2180 Street Road,   Bensalem, PA 19020-3757
508667807      U-Haul,   550 Route 73,   Maple Shade, NJ  08052
508667809     +U-Line,   2200 South Lakeside Dr,   Attn: Accounts Receivable,   Waukegan, IL 60085-8311
508667938      U-Save Auto Rental,   Route 130 North,   Delran, NJ  08075
508667946     +U-Turn Inc,   17008 Knoxwood Dr, Ste 111,   Huntersville, NC 28078-8279
508667783     +U.I.U. Health & Welfare,   1166 South 11th Street,   Philadelphia, PA 19147-4627
```

```
508667784     U.S Dept. Of Transportation,   Hazardous Materials,   Registration,   P.O. Box 70985,
              Charlotte, NC 28272-0985
508667785     U.S. Connect,   Dougherty Blvd. & Route 1,   Glen Mills, PA 19342
508667786     U.S. Customs,   2nd & Chestnut St.,   Philadelphia, PA 19106
508667787     U.S. Department Of Education,   National Payment Center,   P.O. Box 4142,
              Greenville, TX 75403-4142
508667788    +U.S. Dept. Of Labor-Osha,   850 North 5th Street,   Allentown, PA 18102-1731
508667789     U.S. Dept. Of Transportation,   P.O. Box 740188,   Hazardous Materials Regs.,
              Atlanta, GA 30374-0188
508657636    +U.S. Environmental Protection Agency,,   Region 2 290 Broadway, 17th Floor,
              New York, NY 10007-1823
508667791    +U.S. Express,   PO Box 1000,   Jfk Airport,   New York, NY 11434-7000
508667790     U.S. Express,   P.O. Box 301000,   J.F.K. Int l Airport,   Jamaica, NY 11430-1000
508667792    +U.S. Extrusion Tool And Die,   P.O. Box 460,   1110 Trumbull Ave.,   Girard, OH 44420-3464
508667793     U.S. Filter,   P.O. Box 360766,   Pittsburgh, PA 15250-6766
508667794    +U.S. Filter Continental,   P.O. Box 5867,   Boston, MA 02206-5867
508667795    +U.S. Government Bookstore,   Robert Morris Building,   100 North 17th Street,
              Philadelphia, PA 19103-2736
508667796    +U.S. Logistics, Inc.,   350 Benigno Blvd.,   Bellmawr, NJ 08031-2512
508667797     U.S. Plastic Corp.,   1390 Neubrecht Rd.,   Lima, OH 45801-3196
508667798     U.S. Postal Service,   Cmrs-Pbp,   P.O. Box 7247-0166,   Philadelphia, PA 19170-0166
508667799    +U.S. Products Co. Inc.,   1138 West Chester Rd.,   Coatesville, PA 19320-3950
508667800     U.S. Satellite Broadcasting,   P.O. Box 659565,   San Antonio, TX 78265-9565
508667801     U.S. Uniforms,   P.O. Box 14030,   Philadelphia, PA 19122-0030
508667802     U.S.P.S.,   Cmrs-Poc,   PO Box 7247-0255,   Philadelphia, PA 19170-0255
508668765    +UCF America  Impex Spring Industries,   1025 Thomas L. Busch Memorial Hwy.,
              Pennsauken, NJ 08110-2312
508669042     UPS,   PO Box 7247-0244,   Philadelphia, PA 19170-0001
508657637    +US EPA,   Region 2,   26 Federal Plaza,   New York, NY 10278-0004
508667941     USF Holland,   27052 Network Place,   Chicago, IL 60673-1270
508668797    +USG Corporation,   125 South Franklin Street,   Chicago, IL 60606-4647
508668769    +USX Corporation,   600 Grant Street,   Pittsburgh, Pa 15219-2800
508667947    +UW-Milwaukee,   University Outreach,   Drawer 491,   Milwaukee, WI 53293-0001
508667803    +Uch Occupational,   Health Service Carrollwood,   7001 N Dale Mabry Hwy,   Suite 5,
              Tampa, FL 33614-3910
508667805    +Uddeholm,   7900 Hub Parkway,   Cleveland, OH 44125-5713
508667804     Uddeholm Sales,   PO Box 75827,   Chicago, IL 60675-5827
508667810    +Uline,   Attn: Accounts Receivable,   2200 S Lakeside Dr,   Waukegan, IL 60085-8311
508667808    +Uline Shipping Supplies,   2200 S. Lakeside Drive,   Waukegan, IL 60085-8361
508667811    +Ullman Devices Corporation,   P.O. Box 398,   664 Danbury Road,   Ridgefield, CT 06877-2720
508658765    +Ulrich, Nicholas,   407 Atlanta Ct,   Sewell, NJ 08080-3011
508667812    +Ultimate Recycled Plastics Inc,   36 Cobbetts Pond Road,   Windham, NH 03087-1940
508667813     Ultra Hardware - Dallas, TX,   2424 Northwest Moreland Street,   Dallas, TX 75212
508669030    +Ultra Hardware Products LLC,   620 Liberty Avenue,   Pittsburgh, PA 15222-2722
508667814     Ultra Hardware Products LLC,   Bank Of China Guangzhou,   Jing Mao Da Sha Sub-Branch,
              No 351, Tianhe Road,   China,   Guangzhou
508667815    +Ultra Punch,   PO Box 353,   8 North Main Street,   Boonton, NJ 07005-1027
508667817    +Ultra-Pak,   49 Newbold Road,   Fairless Hills, PA 19030-4307
508667819    +Ultra-Pak, Inc.,   86 Walker Lane,   Newtown, PA 18940-1888
508667820    +Ultra-Sonic Extrusion Dies,   34863 Groesbeck Highway,   Clinton Township, MI 48035-3366
508667816     Ultrafab, Inc.,   PO Box 533100,   Atlanta, GA 30353-3100
508667821     Unam America,   P.O. Box 382001,   Pittsburgh, PA 15250-8001
508668766    +Unclaimed Salvage & Freight,   7601 Kaign Avenue,   Pennsauken, NJ 08109-3931
508667822     Underwood Eng. Testing Co.,   3 South Black Horse Pike,   Mt. Ephraim, NJ 08059
508667823     Underwood Machinery Transport,   PO Box 977,   Indianapolis, IN 46206-0977
508658766    +Underwood, Jason,   305 Union Ave.,   Bellmawr, NJ 08031-1659
508669086    +Uneed Bolt and Screw Co.,   10 Capitol Drive,   Moonachie, NJ 07074-1493
508667825    +Uneeda Bolt & Screw Co Inc,   10 Capitol Dr,   Moonachie, NJ 070741493
508667826    +Uneeda Bolt & Screw Co.,   10 Capitol Drive,   Moonachie, NJ 07074-1493
508667828    +Unicel Filter Cartridges,   3750 Cohasset Street,   Bierbank, CA 91505-1054
508667829    +Unified Industries Inc.,   Attention: Beth De Camp,   1033 Sutton Street,
              Howell, MI 48843-1714
508667830    +Unified Technologies,   8908 Falls Lane,   Cleveland, OH 44147-1716
508667831    +Unifirst,   940 River Road,   Croydon, PA 19021-7540
508667832    +Uniform Code Control, Inc.,   7887 Washington Village,   Suite 300,   Dayton, OH 45459-8605
508668956     Uniform Tubes, Inc.,   P.O. Box 992,   Collegeville PA 19426
508668802     Union Carbide Corporation,   2030 Dow Center,   Midland, Michigan
508668965     Union Carbide Corporation,   2030 Dow Center,   Midland, Michigan 48640
508667833    +Union Contract Law Bulletin,   23 Drydock Avenue,   Boston, MA 02210-2336
508667834    +Union Laboratories Inc.,   5600 N. Preston,   Flagstaff, AZ 86004-2863
508667835    +Union Metal, Inc.,   1432 Maple Ave. P.O. Box 9920,   Canton, OH 44711-0920
508667836    +Union Organization For Social,   Service,   4212 Beacon Avenue,   Pennsauken, NJ 08109-1430
508667837    +Unipunch Products Corp.,   370 Babcock Street,   PO Box # 5017,   Buffalo, NY 14240-5017
508667838     Unipunch Products, Inc.,   370 Babcock Street,   P.O.Box 428,   Buffalo, NY 14240-0428
508667839    +Unique Aluminum Fence,   7921 Grayson Road,   Harrisburg, PA 17111-5419
508667840    +Unique Printing & Labels Inc.,   5296 East 65th Street,   Indianapolis, IN 46220-4819
508667843    +Unisource,   7575 Brewster Ave,   Philadelphia, PA 19153-3206
508667841    +Unisource Worldwide Inc.,   7472 Collections Center Dr,   Chicago, IL 60693-0074
508667842    +Unisource Worldwide Inc.,   7575 Brewster Avenue,   Philadelphia, PA 19153-3206
508667844    +Unist Inc.,   4134 36th St Se,   Grand Rapids, MI 49512-2903
508667845    +Unistrut Philadelphia,   151 Discovery Drive,   Unit 11,   Colmar, PA 18915-9785
508667846    +United Flooring Services,   342 Forked Neck Road,   Shamong, NJ 08088-9444
508667847    +United Blower Co.,   400a County Ave.,   Secaucus, NJ 07094
508668767    +United Cerebral Palsy Assoc. of Phila.,   820 Bear Tavern Road,   Trenton, NJ 08628-1021
```

```
508667848    +United Check Cashing,    6720 South Route 130,    Pennsauken, NJ 08109-1404
508667849    +United Elchem Industries Inc,    11535 Reeder Road,    Dallas, TX 75229-2112
508667850     United Electric Power,    230 Duffy Ave,    P.O. Box 190,    Hicksville, NY 11802-0190
508667852    +United Electric Supply,    1150 W. Garden Road,    Vineland, NJ 08360-1544
508667851    +United Electric Supply Co., Inc.,    PO Box 8500-6340,    Philadelphia, PA 19178-0001
508667853    +United Flooring Services, Inc.,    342 Forked Neck Road,    Indian Mills, NJ 08088-9444
508667854    +United Hardware Dist Co,    PO Box 410,,    Minneapolis, MN 55440-0410
508667855    +United Imaging,    21201 Oxnard St.,    Woodland Hills, CA 91367-5015
508721888    +United Independent Union Health & Welfare Fund,    Att: Markowitz & Richman,
               100 North American Building,    121 South Broad St.,    Philadelphia, PA 19107-4533
508667856    +United Industries, Inc.,    1546 Henry Avenue,    Beloit, WI 53511-3668
508667857    +United Iron & Metal,    Div Of David J. Joseph Co.,    Location #00261,    Cincinnati, OH 45264-0001
508667858    +United Lift Service Co,    PO Box 180,    West Berlin, NJ 08091-0180
508667859    +United Light Company,    3959 Frankford Ave.,    Philadelphia, PA 19124-4440
508667860    +United Metal Traders,    PO Box 8938,,    Philadelphia, PA 19135-0938
508667861    +United Notary,    770 Sycamore Ave.,    Ste J #157,    Vista, CA 92083-7935
508667862     United Of NJ,    PO Box 4500,    Carlisle, PA 17013-0911
508667864    +United Packaging Supply Co,    PO Box 850053723,    Philadelphia, PA 19178-0001
508667863    +United Packaging Supply Co,    727 Wicker Ave,    Bensalem, PA 19020-7251
508669100     United Parcel Service,    PO Box 7247-0244,    Philadelphia, PA 191700001
508667865     United Parcel Service,    P.O. Box 7247-0244,    Philadelphia, PA 19170-0001
508667867    +United Plate Glass Company,    108 Grundman Dr.,    Butler, PA 16001-8756
508667868    +United Refrigeration Inc.,    1601 John Tipton Boulevard,    Pennsauken, NJ 08110-2395
508667869     United Refrigeration Inc.,    P.O. Box 82-0100,    Philadelphia, PA 19182-0100
508667870    +United Remodeling, Inc.,    6108 Belair Road,    Baltimore, MD 21206-1927
508667871     United Rentals,    1603 Route 130,    Burlington, NJ 08016
508667872     United Rentals,    1905 Route 206,    PO Box 2507,    Vincetown, NJ 08088-2507
508667873     United Ribbon Co.,    9731 Canoga Ave,    Chatsworth, CA 91311-4117
508667874    +United Sprinkler Co., Inc.,    2714 Branch Pike,    Cinnaminson, NJ 08077-3796
508657627    +United States Attorney,    970 Broad Street,    5th Floor,    Newark, NJ 07102-2534
508667875    +United States Business Pages,    6130 W. Tropicana #304,    Las Vegas, NV 89103-4604
508667876     United States Life Ins. Co,    P.O. Box 62104,    Baltimore, MD  21264-2104
508667878     United States Life Insurance,    Self Billing Unit 3-A,    P.O. Box 1580,    Neptune, NJ  07754-1580
508667877     United States Life Insurance,    Group Acct.-M.S.N. 3-A,    PO Box 1592,    Neptune, NJ 07754-1592
508667880     United States Postal Service,    P.O. Fee Payment,    Postmaster,    Pennsauken, NJ 08110
508667879     United States Postal Service,    Camden Delivery Annex,    2700 Mt Ephraim Ave,
               Camden, NJ 08104-3212
508668804    +United States Steel Corporation,    600 Grant Street,    Pittsburgh, PA 15219-2702
508668851    +United Steel & Wire Co.,    4909 Wayne Road,    Battle Creek, MI 49037-7323
508667881    +United Supply Company,    P.O. Box 1269,    North Plainfield, NJ 07061-1269
508667882    +United Van Lines LLC,    One United Drive,    Fenton, MO 63026-2578
508667885    +United Way,    196 Newton Road,    Camden, NJ 08103-1700
508667884     United Way Of Camden,    196 Newtown Avenue,    Camden, NJ 08103-1700
508667883     United Way Of Camden,    196 Newtown Ave,    Camden, NJ 081031700
508667886    +Unittool Punch & Die Co,    PO Box 8000,    Dept 859,    Buffalo, NY 14267-0002
508667888    +Univar Usa Inc.,    200 Dean Sievers Place,    Morrisville, PA 19067-3700
508667889    +Universal Builders Supply, Inc,    5720 Columbia Park Road,    Cheverly, MD 20785-3825
508667890    +Universal Electric,    168 Georgetown Road,    Canonsburg, PA 15317-5611
508667891    +Universal Engineering,    P.O. Box 2315,    Carol Stream, IL 60132-0001
508667892    +Universal Machine Of Potts.,    525 W. Vine St,    Stowe, PA 19464-6899
508667893    +Universal Maritime Service,    6000 Carnegie Blvd,    Charlotte, NC 28209-4637
508667894    +Universal Metal Corp,    P.O. Box 652,    Worcester, MA 01613-0652
508667895    +Universal Metalcraft Inc.,    129 East 20th Street,    Paterson, NJ 07513-1633
508667896    +Universal Millwright Co., Inc.,    118 S. Second Street,    P.O. Box 219,    Perkasie, PA 18944-0219
508667897    +Universal Polymer & Rubber, Ltd.,    PO Box 71-4510,    Columbus, OH 43271-0001
508667898    +Universal Sourcing Inc,    117 Fort Lee Rd, Unit A-11,    Leonia, NJ 07605-2248
508667899    +Universal Supplies, Inc.,    PO Box 885,    Melville, NY 11747-0885
508667900    +Universal Technical Equipment,    1100 Woodlawn Avenue,    Post Office Box 1385,
               Collingdale, PA 19023-3936
508667901    +Universal Urethane Inc.,    4201 East Lone Mountain,    North Las Vegas, NV 89081-2721
508667902     University Of Michigan,    Engineering Conferences,    400 Chrysler Center,    North Campus,
               Ann Arbor, MI  48109
508667903    +University Plastics, Inc.,    7150 Jackson Road,    Ann Arbor, MI 48103-9552
508667904    +University Radiology,    Services., Pa,    P.O. Box 1928,    Voorhees, NJ 08043-9028
508668768     University of Pennsylvania,    34th and Walnut Streets,    Philadelphia, PA 19104
508667905    +Up N Running Sales & Service,    324 Larch Rd,    Mt Laurel, NJ 08054-2155
508667906     Ups  Ups Scs Atlanta,    PO Box 533238,    Atlanta, GA 30353 3238
508667907    +Ups Capital Leasing-Ctp,    35 Glenlake Parkway,    Atlanta, GA 30328-3475
508667908    +Ups Customhouse Brokerage,    PO Box 34486,    Louisville, KY 40232-4486
508667912    +Ups Freight,    PO Box 79755,    Baltimore, MD  21279-0755
508667910     Ups Freight,    28013 Network Place,    Chicago, IL  60673-1280
508667909     Ups Freight Services,    PO Box 79755,    Baltimore, MD  12919
508667916    +Ups Supply Chain Solutions,    Box 371232 M,    Pittsburgh, PA 15250 7232
508667917    +Ups Supply Chain Solutions,    PO Box 800,    Champlain, NY 12919-0800
508667913    +Ups Supply Chain Solutions Inc,    28013 Network Place,    Chicago, IL 60673 1280
508667914    +Ups Supply Chain Solutions Inc,    Attn: Customs Brokerage Services,    PO Box 34486,
               Louisville, KY 40232-4486
508667918     Ups Supply Chain Solutions, Inc,    Attn: Customs Brokerage Service,    28013 Network Place,
               Chicago, IL  60673-1280
508667919     Ups Supply Chain Solutions.,    Box 371232,    Pittsburgh, PA  15250-7232
508667921    +Urban Machinery,    192 N. Otto St,    Port Townsend, WA  98368-9765
508667922     Urban Machinery,    125 Werlich Drive ,Cambridge,    Ontario, CA  Nlt ln7
508667922    +Urban Promise Celebrity,    Golf Classic,    P.O. Box 1479,    Camden, NJ 08105-0479
508667923     Urethane Tooling & Engineering,    P.O.Box 1074,    Morehead, KY  40351-5074
```

District/off: 0312-1          User: mflynn              Page 137 of 151              Date Rcvd: Sep 04, 2008
Case: 08-14631               Form ID: 137              Total Served: 11248

```
508667924   +Uretherm Chessell,   One Pheasant Run,   Newtown, PA 18940-1818
508667925   Us Airways,   PO Lockbox 640163,   Pittsburgh, PA 15264 0163
508667926   +Us Blade Manufacturing Co Inc,   90 Myrtle St,   Cranford, NJ 07016-3236
508667927   +Us Customs & Border Protection,   PO Box 70946,   Charlotte, NC 28272-0946
508667928   +Us Data,   334 Cornelia St #591,   Plattsburgh, NY 12901-2329
508667929   Us Equal Employment,   Opportunity Comm. Pa Semiar I,   Tech. Assistance Program,
              P.O. Box 18198,   Washington, DC  20036-8198
508667930   +Us Online Inc.,   135 P Gaither Drive.,   Mt.Laurel, NJ 08054-1700
508667931   +Us Plastic Corp.,   1390 Neubrecht Road,   Lima, OH 45801-3196
508667932   +Us Regional Ii Of Nj,   Dba Worknet, Obom,   PO Box 827929,   Philadelphia, PA 19182 7929
508667934   +Us Tape Company,   2452 Quakertown Road,   Suite 300,   Pennsburg, PA 18073-1010
508667935   +Usa Bluebook,   P.O. Box 1186,   3995 Commercial Avenue,   Northbrook, IL 60062-1827
508667936   Usa Mobillity,   PO Box 4062,   Woburn, MA 01888-4062
508667937   +Usa Nuts & Bolts,   PO Box 22740,   Bakersfield, CA 93390-2740
508667939   +Usf Bestway,   2633 E Indian School Rd,   Phoenix, AR 85016-6759
508667940   +Usf Holland Inc.,   750 East 40th St,   Po Box 9021,   Holland, MI  49422-9021
508667944   +Usf Red Star,   P.O.Box 827803,   Philadelphia, PA  19182-7803
508667943   +Usf Red Star Inc.,   P.O. Box 13458,   Newark, NJ 07188-3458
508669031   +Utility Trailer Manufacturing Co.,   17295 East Railroad Street.,,
              City of Industry, CA 91748-1043
508667948   V & M Tool Co. Inc.,   1303 North Fifth Street,   Perkasie, PA  18944-2200
508668770   +V. Lester Yurich,   811 Church Road,   Cherry Hill, NJ 08002-1412
508668051   ++VIRGINIA DEPARTMENT OF TAXATION,   P O BOX 2156,   RICHMOND VA 23218-2156
              (address filed with court:  Virginia Dept Of Taxation,   PO  Box 26626,
              Richmond, VA  23261-6626)
508667949   +Va Dept. Of Motor Vehicles,   Attn: Mcs Citation Tracking,   PO  Box 27412,
              Richmond, VA 23269-7412
508658767   +Vachhani, Damodar,   1405 Veterans Hwy,   Apt V-7,   Bristol, PA 19007-2360
508667950   +Val Quip,   18 Springhill Drive,   Malvern, PA 19355-1248
508667951   +Valco Enterprises,   10597 Oak Street N.E.,   St. Petersburg, FL 33716-3328
508658768   +Valente, Nick A.,   403 Delview Ln.,   Delanco, NJ 08075-4910
508667953   +Vallerie,   PO Box 880,   Norwalk, CT 06852-0880
508667952   +Vallerie Transportation Serv.,   P.O. Box 880,   Norwalk, CT 06852-0880
508667954   +Valley Forge Conveyors, Inc.,   5 Union Hill Road,   West Conshohocken,PA 19428-2718
508667955   +Valley Forge Courier Service,   1150 First Ave,   Suite 504,   King Of Prussia, PA 19406-1334
508667956   Valley Hardware,   958 Vintage Rd,   Christiana, PA 17509 9725
508667957   +Valley Hydraulics,   6313 Winside Drive,   Bethlehem, PA 18017-9350
508667959   +Valley Industrial Rubber,   3 South Commerce Way,   Bethlehem, PA 18017-8916
508667960   +Valley Inspection Service,   P.O. Box 3245,   Palmer, PA 18043-3245
508667961   +Valley Lock & Safe,   68100 Ramon Rd, Ste C11,   Cathedral City, CA 92234-3390
508667962   +Valley National Gases, Inc.,   201 Crown Point Road,   Thorofare, NJ 08086-2258
508667963   Valley National Gases, Inc.,   PO Box 6378,   Wheeling, WV  26003-0615
508667964   Valley Wiping Cloth Co.,   PO Box 1026,   Wilkes-Barre, PA 18703-1026
508667965   +Valspar Corporation,   701 South Shiloh Road,   Garland, TX  75042-7812
508667966   +Value Locksmith Corp,   315 W 49th St,   New York, NY 10019 7316
508667967   Van - Air & Hydraulics Inc.,   525 E. Woodlawn Avenue,   P.O. Box 38,
              Maple Shade, NJ 08052-0038
508667969   +Van Fossen, Meghan E,   806 Division St.,   Gloucester City, NJ 08030-2338
508667968   +Van Mark Products Corporation,   24145 Industrial Park Dr,   Farmington Hills, MI 48335-2864
508667969   Van Sant Equipment,   185 Oberlin Ave. N,   Lakewood, NJ 08701-4525
508667974   +Van s Lock Shop Inc,   2767 Jenkintown Rd,   Ardsley, PA 19038-2596
508667970   Van-Air Hydraulics Inc.,   525 East Woodlawn Avenue,   Maple Shade, NJ  08052
508667971   +Van-Air Hydraulics, Inc.,   PO Box 2825,   York, PA 17405-2825
508667972   +Vance Pool Co,   383 Warren Ave.,   Portland, ME 04103-1108
508667973   +Vanco Inc.,   Attention: J. Lehr,   1170 Florence Road,   P.O. Box 98,   Florence, NJ 08518-0098
508658770   Vandergrift, Kathleen B,   7 Stites Ave.,   Gloucester City NJ  08030-2120
508658771   +Vanderhost, Jannice,   1019 S Frazier St.,   Philadelphia, PA 19143-3903
508669124   +Vannockay, George,   32 Gloucester Avenue,   Lawnside, NJ 08045-1511
508658772   +Vanore, William,   525 Summit Ave.,   Westville, NJ 08093-1033
508667976   +Vantage Source LLP,   P.O. Box 905735,   Charlotte, NC  28290-5735
508667977   +Vantico,   4917 Dawn Avenue,   East Lansing, MI 48823-5605
508667978   +Vanton Pump & Equipment Corp.,   201 Sweetland Avenue,   Hillside, NJ 07205-1746
508658773   +Vanzant, Thomas M,   347 Mercer Street,   Gloucester, NJ 08030-1432
508667979   +Vard Smith Associates, Inc.,   P.O. Box 100,   47 Prospect St,   Midland Park, NJ 07432-1645
508658774   +Vargas, Moises,   1258 E Pike,   Philadelphia, PA 19124-5520
508658775   +Vargas, Pedro,   249 E Tioga St.,   Philadelphia PA 19134-1033
508658776   +Vargas, Wilson,   7246 Saul St.,   Philadelphia, PA 19149-1217
508667980   +Vargo Associates,   2222 Delsea Drive,   P.O. Box 647,   Franklinville, NJ 08322-0647
508667981   +Varhley Assoc,   92 Bayard Street,   PO Box 300,   New Brunswick, NJ 08903-0300
508667982   +Varsity Logistics Inc,   91 Westborough Blvd,   South San Francisco, CA 94080-3162
508667983   +Vas Software, Inc.,   P.O. Box 307,   Roanoke, TX 76262-0307
508658777   Vasa, Mila,   59 Stecher Ave.,   Delran, NJ  080751464
508658778   +Vasquez, Ferdinand,   1138 N 33rd St.,   Camden NJ 08105-4308
508658779   +Vasquez, Jose A,   6108 Wayne Ave.,   Pennsauken, NJ  08110-1738
508658780   +Vasquez, Lesbia A,   3611 Caverow Ave.,   Pennsauken, NJ  08110-3713
508658781   +Vasquez, Mayra,   632 Raritan St.,   Camden, NJ  08105-2731
508667984   +Vaya Media Corp.,   224 Madison Ave,   #739,   Newy York, NY 10016
508658782   +Vazquez, Abraham,   1029 N 31st St.,   Camden, NJ 08105-4115
508658783   +Vazquez, Adalberto,   109 Linden St.,   Camden NJ 08102-1630
508658784   +Vazquez, Antonio,   109 S Wilmer St.,   Glassboro NJ  08028-2535
508658785   +Vazquez, Manuel,   141 N 34th St.,   Camden NJ  08105-2503
508658786   +Vazquez, Ovidio,   942 N 32nd St.,   Camden NJ  08105-4220
508658787   +Vazquez, Pablo A,   2706 Rhawn St.,   Philadelphia, PA 19152-3417
508667985   Vb Xtras,   1905 Powers Ferry Road,   Suite 100,   Atlanta, GA  30339
```

```
District/off: 0312-1          User: mflynn              Page 138 of 151           Date Rcvd: Sep 04, 2008
Case: 08-14631               Form ID: 137               Total Served: 11248

508667986    +Veacey & Murphy,   7 Industrial Road,   Woodbridge, NJ 07075-1915
508667987     Vectre Corporation,   P.O. Box 930,   Lafayette, NJ  07848-0930
508667988    +Vehicare Corporation,   P.O. Box 14030,   Rochester, NY 14614-0030
508658788    +Velazquez Perez, Luis Noel,   629 S 4th St.,   Camden, NJ  08103-1844
508658789    +Velazquez, Andres,   3805 Garden Ave.,   Pennsauken, NJ 08110-6308
508658790    +Velazquez, Joshua,   5823 N 4th St.,   Philadelphia, PA 19120-1855
508658791     Velazquez, Sergio,   7527 Baxter St.,   Pennsauken NJ 08109-3229
508658792    +Velez Vazquez, Nelson,   65 S 27th St.,   Camden, NJ 08105-2101
508658793    +Velez, Candice R,   2129 45th St.,   Pennsauken, NJ 08110-2004
508667989    +Vellumoid, Inc.,   P.O. Box 6073,   Greendale Station,   Worcester, MA 01606-6073
508667990    +Vend-Rite Corporation,   4060 Blanche Road,   Bensalem, PA 19020-4430
508658794    +Venier, Andrew John,   301 Society Hill Blvd.,   Cherry Hill NJ  08003-2414
508667991    +Ventana Usa,   PO Box 1391,   Philadelphia, St,   Indiana, PA 15701-5391
508667992    +Verilon Products Inc.,   452 Diens Drive,   Wheeling, IL 60090-2641
508667993     Verimation Technology Inc.,   23883 Industrial Park Dr.,   Farmington Hills, MI  48335-2860
508667994    +Verisign,   PO Box 17305,   Baltimore, MD  21297-0525
508668005    +Verizon,   P.O. Box 660748,   Dallas, TX  75266-0748
508668001    +Verizon,   P.O. Box 28000,   Lehigh Valley, PA  18002-8000
508668000    +Verizon,   P.O. Box 17577,   Baltimore, MD  21297-0513
508667999    +Verizon,   Cmr Claims Department,   615 N. Classen Blvd,   Oklahoma City, OK 73106-7440
508668003    +Verizon,   P.O. Box 4648,   Trenton, NJ 08650-4648
508668004    +Verizon,   P.O. Box 4830,   Trenton, NJ  08650-4830
508667998     Verizon Wireless-Pa,   PO Box 25505,   Lehigh Vly, PA 18002-5505
508658795    +Verlander, Henry S,   Hawthorne Woods,   Apt 7-D,   Deptford, NJ  08096
508668009    +Vermillion Studio,   124 W. Mcdowell Road,   Phoenix, AZ 85003-1213
508668010     Vermont Department Of Taxes,   PO Box 588,   Montpelier, VT  05601-0588
508657660     Vermont Sales and Use Tax,   VT Department of Taxes,   PO Box 547,   Montpelier, VT 05601-0547
508668786    +Verna Dale Donnelly,   4 Rambler Court,   Willingboro NJ 08046-2524
508668014    +Vernon,   Sales Promotion,   607 Spruce Street,   Delanco, NJ 08075-4637
508668011    +Vernon Companies,   1 Promotion Place,   Newton, IA 50208-2066
508668012    +Vernon Johnson,   PO Box 662,   Weaverville, NC 28787-0662
508668013    +Vernon Plastics,   C O Roslyn Sales,   777 Old Country Road,   Suite 1a,
              Plainview, NY 11803-4992
508668015    +Veronica Parker,   Rd 2 Box 4060,   Williamstown, NJ  08094
508668016    +Veronica Sazera,   1031 Tequesta Street,   Ft. Lauderdale, FL 33312-2503
508668017    +Verson Div. Of Allied Prod.,   Allied Products Corporation,   1355-5-T East 93rd Street,
              Chicago, IL 60619-8004
508668018     Vertex Tax Technology Ent. LLC,   P.O. Box 905735,   Charlotte, NC  28290-5735
508658796    +Vestel, Rafael,   229 Nandina St.,   Philadelphia, PA 19116-3232
508668019    +Vestil Mfg,   2999 N. Wayne Street,   Angola, IN 46703-9122
508668020    +Vesuvius U.S.A.,   661 Willet Road,   Buffalo, NY 14218-3761
508668021    +Vhr Rental & Supply,   508 Berlin Road,   Voorhees, NJ 08043-1415
508668022    +Vibration Specialty Corp.,   100 Geiger Road,   Philadelphia, PA 19115-1090
508658797    +Vicente, Rafael A,   3049 Mickle St.,   Camden NJ  08105-2344
508668023    +Vickers Incorporated,   P.O. Box 905132,   Charlotte, NC  28290-5132
508668024    +Vicom North America, LLC,   32-56 57th Street,   Woodside, NY 11377-1919
508668025    +Victor Products, Inc.,   P.O. Box 238,   570 Dunks Ferry Rd.,   Bensalem, PA 19020-6512
508668026     Victor Trucking Co.,   160 Northfield Road,   Bedford, OH  44146
508668027    +Victor Valencia,   84-20 51st Ave,   Elmhurst, NY 11373-5808
508668029    +Vid-Tel Video Services Co.,   Post Office Box 1213,   Havertown, PA 19083-5813
508668028    +Video Edge,   105 S. State Road,   Upper Darby, PA 19082-3010
508668034    +Viking Bayco,   Epoxylite,   9400 Toledo Way,   Irvine, CA 92618-1804
508668030    +Viking Freight System,   PO Box 649001,   San Jose, CA 95164-9001
508668032    +Viking Freight Systems,   PO Box 649001,   San Jose, CA 95164-9001
508668033    +Viking Tool & Gage Inc.,   11160 State Highway 18,   Conneaut Lake, PA 16316-3699
508668035     Village Hardware,   525 Ewingville Rd,   Trenton, NJ 08638 1426
508668036    +Vily Kuris,   2741 East 28th Street,   Apt 2-J,   Brooklyn, NJ 11235-2488
508668037    +Vincent Metal Goods,   455 85th Avenue N.W.,   Attn: Beverly Hill,   Coon Rapids, MN 55433-6026
508658798    +Vincent, Matthew T,   1759 N 43rd St.,   Pennsauken, NJ 08110-3612
508668038    +Vinci & Smith Service,   P.O. Box 284,   Pennsauken, NJ 08110-0284
508668039    +Vineland Concrete,   PO Box 8500,   Philadelphia, PA 19178-8500
508668040    +Vineland Transit Mix,   P.O. Box 8500 S-1625,   Philadelphia, PA 19178-8500
508668041    +Vinyl Design Corporation,   7856 Hill Ave,   Holland, OH 43528-9181
508668042    +Vinyl Doctor,   8235 NE Beech,   Portland, OR 97220-5004
508668043    +Vinyl Liner Production,   1100 Performance Place,   Youngstown, OH 44502-4001
508668044    +Vinyl Tooling & Technology,   1115 Bloomdale Road,   Philadelphia, PA 19115-2911
508668045    +Vinyl Windows Of Florida, Inc.,   690 Heimberg St,   Pensacola, FL 32502-4146
508668046    +Vinylex Corporation,   2636 Byington Solway Road,   Knoxville, TN 37931-3299
508668047    +Vinyltech, Inc.,   C O Royal Group Tech Ltd,   1 Royal Gate Blvd,   Ontario, Canada  A L4I8Z7
508668048    +Vip Business Forms, Inc.,   PO Box 1012,   Havertown, PA 19083-0012
508668049    +Viracon,   S.D.S. 12-0570,   P.O. Box 86,   Minneapolis, MN 55486-0086
508668050    +Virginia Beach Salvage,   P.O. Box 62088,   Virginia Beach, VA 23466-2088
508668052    +Virginia Lipford,   4003 Red Haven Dr,   Marlton, NJ 08053-1378
508668053    +Virginia Millwork Corp,   6011 Staples Mill Rd,   Richmond, VA 23228-4923
508657661     Virginia Sales and Use Tax,   Virginia Department of Taxation,   Office of Customer Services,
              Post Office Box 1115,   Richmond, VA 23218-1115
508668054    +Virgo Iii Ltd.,   766 Knox Court,   Yardley, PA 19067-2915
508668055    +Virtual Packaging,   1500 Interstate 35e, Ste 116,   Carrollton, TX 75006-3871
508668056    +Visacase Inc.,   1250 Arthur Avenue,   Elk Grove Village Ill.,   Elk Grove Village, IL 60007-5706
508668057    +Visibility Inc.,   100 Fordham Road,   P.O. Box 50786,   Wilmington, MA 01887-2154
508668058    +Vision Financial,   615 Iron City Drive,   Pittsburgh, PA 15205-4321
508668033    +Vision Financial Group, Inc.,   615 Iron City Drive,,   Pittsburgh, PA 15205-4321
508668059    +Vision Industries Group, Inc.,   500 Metuchen Rd,   South Plainfield, NJ 07080-4810
```

```
508668060   +Vision Products Inc,   Schreiber Industrial Park, Bldg 201,   PO Box 802,
             New Kensington, PA 15068-0742
508668061   +Visual Accent Inc,   13845 Alton Pkwy,   Suite C,   Irvine, CA 92618-1643
508668062   +Visual Sound,   485 Parkway South,   Lawrence Park Industrial,   Center,
             Broomall, PA 19008-4004
508668063   +Visumatic Industrial Products,   856 Porter Place,   Lexington, KY 40508-3193
508658799   +Vitarelle, Patrick,   227 Stuart St.,   Howell, NJ 07731-1213
508658800   +Vitarelle, Richard,   260 Crescent Ave.,   Spotswood, NJ 08884-1054
508668064   +Vitarelli s Inc.,   3800 Haddonfield Road,   Pennsauken, NJ 08109-3700
508668065   +Vitas Hospice,   805 East Germantown Pike,   Suite 112,   Norristown, PA 19401
508668066   +Vitco Corporation,   802 Walnut Street,   P.O. Box 525,   Waterford, PA 16441-0525
508668067   +Vitran Express,   PO Box 633519,   Cincinnati, OH 45263 3519
508658801   +Vives, Luis B,   5 Hemlock Dr.,   Blackwood, NJ 08012-3126
508668068   +Vl Rampe Rosler,   P.O. Box 529,   Marshall, MI 49068-0529
508668069   +Vmd Machine Company Inc,   650 N. Cannon Ave.,   Lansdale, PA 19446-1874
508658802   +Vo, Mong T,   8345 Osler Ave.,   Pennsauken, NJ 08109-3724
508668070   +Voctory Tube Co. Inc.,   421 Willow Parkway,   Cleveland, OH 44125
508668071   +Vogel Tool & Die Corporation,   1825 North 32nd Avenue,   Stone Park, IL 60165
508668072   +Vogo Incorporated,   115 Randall Dr Unit 6,   Ontario, CA A N2v1c5
508668073   +Voice It Worldwide, Inc.,   2643 Midpoint Drive, Suite A,   Fort Collins, CO 80525-4428
508668074   +Voicenet,   17 Richard Road,   Ivyland, PA 18974-1512
508668075   +Voip Networks,   Cherry Hill Commerce Center,   1951 Old Cuthbert Road,   Suite 206,
             Cherry Hill, NJ 08034-1411
508668077   +Volker Guelck,   600a Brandenburg Blvd.,   Waterloo,  Ontario, CA N2t2v3
508668080   +Volpe Express Inc.,   553 Foundry Road,   Norristown, PA 19403-3901
508668081   +Volpe Express, Inc,   565 Hollow Rd,   Phoenixville, PA 19460-1136
508668082   +Volunteer Express, Inc.,   PO Box 100886,   Nashville, TN 37224-0886
508658803   +Vongsakda, Sounthone,   435 W Shunk St.,   Philadelphia, PA 19148-4640
508668083   +Voorhees Hardware & Rental,   508 Berlin Road,   Voorhees, NJ 08043-1415
508668771   +Voorhees, Township of,   620 Berlin Road,   Voorhees, NJ 08043-1422
508668084   +Vpi Products, Inc.,   Schrieber Industrial Par,   PO Box 802 Building 201,
             New Kensington, PA 15068-0742
508658804   +Vu, Sang Van,   6016 Jefferson Ave.,   Pennsauken, NJ 08110-1719
508668085   +Vulcan Engineering Co.,   One Vulcan Drive,   Helena Indusrial Park,   Helena, AL 35080-9400
508668086   +Vulcraft,   1717 Swede Road,   Suite 214,   Blue Bell, PA 19422-3372
508668087   +Vulcraft,   P.O. Box 75156,   Charlotte, NC 28275-0156
508668089    Vwr Corporation,   P.O. Box 640169,   Pittsburgh, PA 15264-0169
508668090    Vwr Scientific,   P.O. Box 640169,   Pittsburgh, PA 15264-0169
508668091   +W E Nixon Welding & Hardware,   3036 Rocky Hock Rd,   Edenton, NC 27932-9556
508668092   +W F P Corporation,   P.O. Box 15874,   Cincinnati, OH 45215-0874
508668093   +W H Overton Ltd,   Gads Hill,   Gillingham Kent,   ME 2RS,   England
508668094   +W R Sales,   1475 Mount Holly Rd, Bldg 0-7,   Edgewater Park, NJ 08010-2235
508668095   +W S M,   P.O. Box 397,   Holmdel, NJ 07733-0397
508668096   +W. W. Adcock,   3411 Inventors Road,   Norfolk, VA 23502-5610
508668097   +W.B. Jones Spring Co. Inc.,   140 South Street,   Wilder, KY 41071-2937
508668098   +W.F. Collins Co. Inc.,   167-10 S. Conduit Ave.,   Jamaica, NY 11434-4811
508668099   +W.F.Lake,   65 Park Road,   Pobox 4214,   Glen Falls, NY 12804-0214
508668772   +W.J. Graham, Inc.,   2925 Guilford Street,   Philadelphia, PA 19152-4520
508668100   +W.J. Wallace Paving, Inc.,   P.O. Box 757,   Palmyra, NJ 08065-0757
508668101   +W.L. Jenkins,   P.O. Box 80429,   Canton, OH 44708-0429
508668102   +W.M. Berg Inc.,   499 Ocean Avenue,   East Rockaway, NY 11518-1226
508668103   +W.S. Marshall,   135 Highway 36,   Port Monmouth, NJ 07758
508668104   +W.W. Goodwin Construction, Inc,   PO Box 1205,   Bensalem, PA 19020-6205
508668106   +W.W. Grainger,   Dept 808234629,,   Palatine, IL 60038-0001
508668105   +W.W. Grainger,   819 East Gate Drive,   Mt Laurel, NJ 08054-1277
508662097   ++WACHOVIA BANK NA,   P O BOX 13765,   ROANOKE VA 24037-3765
             (address filed with court:  First Union National Bank,   Vehicle Leasing,   P.O. Box 96002,
             Charlotte, NC 28296-0002)
508662096   ++WACHOVIA BANK NA,   P O BOX 13765,   ROANOKE VA 24037-3765
             (address filed with court:  First Union National Bank,   Vehicle Leasing Dept.,   PO Box 96020,
             Charlotte, NC 28296-0020)
508668321  +++WINTER ENGINE- GENERATOR, INC,   730 NEU RD,   YORK PA 17404-1690
             (address filed with court:  Winter Engine- Generator, Inc,   1600 Pennsylvania Avenue,
             York, PA  17404)
508668107   +Wabash Alloys,   4365 Bradley Rd,   Cleveland, OH 44109-3773
508669034   +Wabash National,   1000 Sagamore Parkway,,   Lafayette, IN 47905-4727
508668108   +Wabash National,   P.O. Box 6129,   Att: Dan Walton,   Lafayette, IN 47903-6129
508668109   +Waco Filters,   Valley Forge Business Center,   2546 General Armistead Ave.,
             Norristown, PA 19403-5230
508668110   +Waco Instruments Inc,   D B A Accent Control Systems,   2101 Potshop Lane,
             Norristown, PA 19403-3931
508668111   +Wade Messer,   C O Wm F Comly & Son Inc,   1825 E Boston Ave,   Philadelphia, PA 19125-1201
508668112    Wade Salvage, Inc.,   293 Jackson Road,   Atco, NJ 08004
508669122   +Wagner Robert G,   2254 Lexington Avenue,   2nd Floor,   Pennsauken, NJ 08110-1938
508668113   +Wagner Rubber Products,   4303 Santa Ana St.,   Huntington Park, CA 90255-6810
508658805    Wagner, Robert G,   2254 Lexington Ave.,   Fl 2,   Pennsauken, NJ  08110-1938
508668115   +Wagstaff,   3910 North Flora Road,   Spokane, WA 99216-1798
508668114   +Wagstaff User s Conference,   3910 North Flora Road,   Spokane, WA 99216-1720
508668116    Wah Yung Enterprises Co Ltd,   13-5 F., 112, Chung Shan North Road,   Sec. 2,   Taipei Taiwan
508668117   +Wahl Refractories, Inc.,   767 St. Rte 19 South,   Freont, OH 43420-9260
508668118    Wai Ming Metal Engineering,   FLat 7 7 F.,   Seaview C,   139-141 Hoi Bun Road,
             Kwun Tong, Kowloon Hong Kong
508668119   +Waircom Corporation,   P.O. Box 748,   Derby Line, VT 05830-0748
508658806    Wajda, Christopher S,   18 Karemark Dr.,   Burlington, NJ  08016-4139
```

```
508668121     Wakefield Engineering,   P.O. Box 8500-42290,   Philadelphia, PA  19178-8500
508668120    +Wakefield Engineering,   33 Bridge Street,   Pelham, NH 03076-3475
508668122    +Wakefield Equipment,   29475 Edgedale Road,   Cleveland, OH 44124-4725
508668123    +Walco,   929 South Myrtle Avenue,   Monrovia, CA 91016-3426
508668124    +Waldron Electric,   57 Normandy Heights Road,   Convent Station, NJ 07960-4614
508668125    +Walgren Co.,   3677 Sysco Court Se,   Grand Rapids, MI 49512-2094
508668126     Walkamerica Ccmua,   1645 Ferry Avenue,   P.O. Box 1432,   Camden, NJ  08101-1432
508668127     Walker Richer & Quinn Inc,   Dept # 1071,   P.O. Box 34936,   Seattle, WA  98124-1936
508658807    +Walker, Orin T,   633 Pasadena Dr.,   Magnolia, NJ 08049-1640
508668128    +Wall Street Journal,   200 Burnett Road,   PO Box 240,   Chicopee, MA 01021-0240
508658808    +Wall, Deanna M,   83 Versailles Ct,   Hamilton, NJ 08619-4644
508668129     Wallace Hardware Co Inc,   PO Box 6004,   Morristown, TN 37815 6004
508658809    +Wallace, Rufus,   5358 Woodland Ave.,   Apt 2,   Philadelphia, PA 19143-5451
508668130     Walt Detreux,   13034 Richwood Road,   Philadelphia, PA  19116-1317
508668131    +Walt Hummel,   2696 Bullfrog Road,   Fairfield, PA 17320-9363
508668132    +Walter Coker,   901 Water Willow Ct.,   Birmingham, AL 35244-1477
508668133    +Walter J. Gershenfeld,   6109 West Mill Road,   Flourtown, PA 19031-1217
508668134    +Walter N. Klauder,   104 Pixie Moss Trail,   Medford, NJ 08055-9102
508658810    +Walter, Timothy W,   2220 Tidalview Garth,   Abingdon, MD 21009-3054
508668135    +Walton Management Services Inc,   3321 Doris Avenue,   Ocean Twp, NJ 07712-4049
508668136     Wampfler Inc.,   8091 Production Ave,   Florence, KY  41042-3096
508668137    +Wanda Koloski,   2408 Branch Pike,   Cinnaminson, NJ 08077-4239
508658811    +Wapner, Lee,   169 Sherwood Dr.,   Churchville PA 18966-1378
508668773    +Ward Sand and Materials, Co., Inc.,   JD Morrissey,   3 Greentree Center, Suite 4,
              Route 73 & Greentree Road,   Marlton, NJ 08053
508668857    +Ward Sand, Inc.,   1236 Haddonfield-Berlin Road,   Gibbsboro, NJ 08026-1227
508668139    +Ward Trucking LLC,   PO Box 1553,   Altoona, PA 16603-1553
508668140     Ward Truckload Express,   P.O. Box 1629,   Altoona, PA  16603-1629
508668141    +Ward s Asphalt Paving,   4845 Church Rd.,   My. Laurel, NJ 08054-9548
508658812    +Ward, Braheem,   7931 Woolston Ave.,   Philadelphia, PA 19150-3114
508658813     Ward, Robert,   2824 Earle St.,   Pennsauken, NJ  08110-5717
508668142    +Warkulwiz Design Associate,   2218 Race Street,   Suite300,   Philadelphia, PA 19103-1012
508668143    +Warkulwiz Designs,   2218 Race Street,   Suite 300,   Philadelphia, PA 19103-1012
508668144     Warner Transport,   P.O Box 406,   Belding, MI 48809-0406
508658814     Warner, Harry E,   2932 Union Ave.,   Pennsauken NJ  08109-3504
508658815    +Warner, Harry Elwood,   2389 Route 70 W,   Rm 138,   Cherry Hill, NJ 08002-3422
508669123    +Warren Tina,   377 Rand Street,   Camden, NJ 08105-2740
508668145    +Warren,Gorham & Lamont,   31 St. James Ave.,   Boston, MA 02116-4101
508668146    +Washington International,   Insurance Co.,   1930 Thoreau Drive,   Schaumburg, IL 60173-4181
508668147    +Washington Square Hardware,   257 S 10th St,   Philadelphia, PA 19107-5751
508658816     Washington, Felder,   1443 Kaighns Ave.,   Camden NJ 08103-2935
508668151     Waste Management,   PO Box 13648,   Philadelphia, PA  19101-3648
508668148     Waste Management Carolinas,   PO Box 9001176,   Louisville, KY  40290-1176
508668149     Waste Management Of NJ Inc,   Waste Management Camden,   PO Box 13648,
              Philadelphia, PA 19101 3648
508668150    +Waste Management Of Pa.,   Landfills,   1121 Bordentown Road,   Morrisville, PA 19067-6702
508668774    +Waste Management of South Jersey, Inc.,   208 Trenton Ave.,   Trenton, NJ 08619
508668152    +Waste Reduction Systems Inc.,   100 Broadhollow Road,   Suite 300,   Farmingdale, NY 11735-4813
508668153     Waste Stream Management Inc.,   172 Hunt Street,   Unit 2,   Ajax, Ontario, CA  L1s 1p5
508668154    +Waste Wood Disposal, Inc.,   336 Ehrke Road,   Hammonton, NJ 08037-2420
508668835    +Watco LLC c o Springtime, Inc.,,   6900 River Road,   Pennsauken, NJ 08110-2611
508668155    +Water & Wastewater Equip. Co.,   1466 East 357th Street,   Eastlake, OH 44095-4126
508668156    +Water Resources Group,   249 Arizona Drive,   Bricktown, NJ 08723-7156
508668157    +Waterlines Inc.,   North Church Technical Cente,   4 Park Drive,   Franklin, NJ 07416-9758
508668158     Waters, Mcpherson, Mcneill,   300 Lighting Way,   P.O. Box 1560,   Secaucus, NJ  07096-1560
508668159    +Waterway,   2200 East Sturgis Road,   Oxnard, CA 93030-8978
508668160    +Watkins Motor Lines Inc,   P.O. Box 95001,   Lakeland, FL  33804-5001
508668162    +Watkins Of Cincinnatti,   2727 E Sharon Road,   Cincinnatti, OH  45241
508658817    +Watkins, John,   1309 Browning St.,   Camden NJ  08104-2011
508668163    +Watson s Auto Body,   2353 N 16th Street,   Philadelphia, PA 19132-4402
508668164    +Watters And Martin Inc,   Attn:  Joan Pointer,   3800 Village Ave,   Norfolk, VA 23502 5617
508668165     Watts Anderson-Barrows,   Dept LA1074,   Pasadena, CA 911851074
508668166    +Waukee Engineering Co. Inc.,   5600 W. Florist Ave.,   Milwaukee, WI  53218-1621
508668167    +Waukesha Machine & Tool Co.Inc,   Waukesha Machine & Tool,   1303 Pearl St.,
              Waukesha, WI 53186-5613
508668168     Wausau Insurance Co.,   Dept. 99094,   P.O. Box 8309,   Philadelphia, PA 19101-8309
508668169    +Wawa Food Market,   4662 Bensalem Blvd,   Bensalem, PA 19020-4943
508668170    +Waxman Communications,   514 S. White Horse Pike,   Lindenwold, NJ 08021-2391
508668171    +Waxman Communications,   514 South White Horse Pike,   Lindenwold, NJ 08021-2391
508668172    +Wdrm,   PO Box 789,   Huntsville-Decatur, AL 35602-0789
508668173     Wdvd 96.3,   760 Fisher Building,   Detroit, MI  48202
508658818    +Weal, Anthony,   232 Schubert Ave.,   Runnemede, NJ 08078-1762
508668174    +Weartechnology,   PO Box 1123,   Mc Pherson, KS  67460-1123
508668175    +Weather-Tite Mfg. Co.,   1211 Ford Road,   Bensalem, PA 19020-4518
508668176    +Weaver Industries, Inc.,   425 South 4th Street,   P.O. Box 326,   Denver, PA  17517-0326
508668177    +Webb-Stiles Co.,   P.O. Box 464,   675 Liverpool Drive,   Valley City, OH 44280-9717
508668178    +Weber Display & Packaging,   PO Box 7777,   W510069,   Philadelphia, PA 19175-0069
508668180    +Weber Display And Packaging,   P.O. Box 8500-1045,   Philadelphia, PA 19178-0001
508668179    +Weber Display And Packaging,   Box 510069,   Philadelphia, PA  19175-0069
508668181     Weber Distribution,   File 55018,   Los Angeles, CA  90074-5018
508668183    +Weber Industrial Supply,   950 Industrial Boulevard,   Southampton, PA 18966-4070
508668182    +Weber Industrial Supply Co.,   P.O. Box 8500 S-9040,   Philadelphia, PA 19178-8500
508668184    +Weber Marking Systems,   711 Algonquin Road,   Arlington Heights, IL 60005-4520
508668185    +Weber Screwdriving Systems,   1401 Front Street,   Yorktown Heights, NY 10598-4639
```

```
508668186     Webex Communications Inc,   PO Box 49216,   San Jose, CA 95161 9216
508668187    +Website Vision,   2 Teton Ct,   Voorhees, NJ 08043-1670
508668188    +Webster Instrument, Inc.,   11856 Mississippi Avenue,   Los Angeles, CA 90025-6115
508668189    +Webster Instruments Inc.,   11856 Mississippi Ave,   Los Angeles, CA 90025-6115
508668190    +Wegoma,   2368 E Enterprise Pkwy,   PO Box 638,   Twinsburg, OH 44087-0638
508668191     Weidmann-Acti Inc.,   One Gordon Mills Way,   P.O. Box 799,   St. Johnsbury, VT  05819-0799
508668192     Weightman Group,   PO Box 13700-1063,   Philadelphia, PA 19191-1063
508668193    +Weights And Measures Fund,   Office Of Weights & Measures,   PO Box 490,   Avenel, NJ 07001-0490
508668194    +Weil Industrial Hardware,   PO Box 217,   West Hurley, NY 12491-0217
508668195    +Weiner Iron & Metal,   Route 61,   Box 359,   Pottsville, PA 17901
508668197    +Weinstein Supply,   1687 Haddon Avenue,   Camden, NJ 08103-3098
508668196     Weinstein Supply Co.,   Davisville & Moreland Rds.,   Willow Grove, PA 19090
508658819    +Weinstein, Lynne N.,   130 Merion Way,   Hainesport, NJ 08036-2782
508668198     Weirton Service Center Corp,   PO Box 182039,   Columbus, OH 43218-2039
508668199    +Weisgerber Construction,   820 Eldridge Avenue,   W. Collingswood, NJ 08107-1710
508668200    +Weiss Instrument Inc.,   300 Mt. Lebanon Blvd.,   Suite 2202,   Pittsburgh, PA 15234-1508
508668201    +Weissmuller, Lisa,   9903 Santa Monica Blvd.,   Suite 497,   Beverly Hills, CA 90212-1671
508658820    +Wekerle, Joseph,   116 Smith Ln.,   Runnemede, NJ 08078-1342
508668202    +Wel - Fab, Inc.,   P.O. Box 86,   Lumberton, NJ 08048-0086
508668203    +Welborn Transport,   Drawer 325,   P.O. Box 11407,   Birmingham, AL 35246-0325
508668204    +Welch Aluminum,   9245 S.W. 157th Street,   Suite 202,   Miami, FL 33157-1975
508668205    +Weld-One Welding Co., Inc.,   P.O. Box 5616,   Deptford, NJ 08096-0616
508668206    +Weld-Met International Group,   P.O. Box 75,   Pittsburgh, PA 15230-0075
508668207    +Weldon Laboratories Inc,   PO Box 40,   Imperial, PA 15126-0040
508668208    +Weldtech Services,   P.O. Box 2308,   Aston, PA 19014-0308
508668209    +Wells Fargo Auto Finance,   Auto Lease,   PO Box 9361,   Walnut Creek, CA  94598-0961
508668210    +Wells Fargo Equipment Finance,   1540 West Fountainhead Pkwy,   Tempe, AZ 85282-1839
508668211    +Wells Fargo Equipment Finance,   733 Marquette Avenue,   Suite 700,   Minneapolis, MN 55402-2316
508668212    +Wells Fargo Insurance,   Service Of Pa, Inc,   701 Lee Road, Suite 205,
               Chesterbrook, PA 19087-5648
508668213    +Welsh Construction Remodeling Co.,   3901 E. Monument St.,   Baltimore, MD 21205-2930
508668214    +Wenco Machinery Corp.,   PO Box 328,   355 Margaret King Ave.,   Ringwood, NJ 07456-1415
508668215    +Wendy Rumley,   P.O. Box 764,   Snow Camp, NC 27349-0764
508668216     Wenzhou Hongsheng Group Co Ltd,   No 70 Huancheng Road,   Haicheng Longwan District,
               Wenzhou City,  China
508668218     Wenzhou Tenyale International,   Trade Co Ltd,   Room 701, C Tower, Yunjing Bldg,,
               Chezhang Rd, Wenzhou City,  China,   Zhejiang Prov
508668219    +Werner Enterprises,   PO Box 3116,   Omaha, NE  68103-0116
508668220    +Werner Heck,   Heck Associates,   118 Garner Ave.,   Bloomfield, NJ 07003-4514
508668221    +Wes Posey,   2520 Pelham Parkway,   Pelham, AL 35124-1321
508668222    +Weschler Instrumentss,   10 Vantage Point Dr.,   Rochester, NY 14624-1151
508668223    +Wesco Distribution Inc.,   P.O. Box 1100,   Bala Cynwyd, PA 19004-5100
508668224    +Wesley Tedrow,   3829 Betsy,   Va. Beach, VA 23456
508668225    +West End Warriors,   C O Kathy Neel,   12909 Church Road,   Richmond, VA 23233-7640
508668226    +West Hill Hardware,   335 W Market St,   Akron, OH 44303 2187
508668775     West Jersey Hospital,   Mt. Ephraim and Atlantic Ave.,   Camden, NJ 08104
508668227    +West Phila Electric Supply,   7500 Wheeler St,   Philadelphia, PA 19153-1324
508668228     West Philadelphia Locksmith Co,   3929 Walnut Street,   Philadelphia, PA 19104-3608
508657663     West Virginia Sales and Use Tax,   State Tax Dept.,   PO Box 1826,   Charleston, WV 25327-1826
508668229    +West Virginia Secretary Of State,   1900 Kanawha Blvd. E.,   State Capitol,
               Charleston, WV 25305-0230
508668230     West Virginia State Tax Dept.,   PO Box 2389,   Charleston, WV 25328-2389
508658821    +West, Elaina M,   129 Sycamore Ct,   Collegeville, PA 19426-2909
508658822    +West, Ronald T,   3700 New York Ave.,   Pennsauken, NJ 08109-3721
508668231    +Westaff,   P.O. Box 7247-7815,   Philadelphia, PA 19170-7815
508668232    +Westbrook Industries, Inc.,   373 Rt. 22,   Greenbrook, NJ 08812-1708
508668232    +Westbrook Industries, Inc.,   373 Route #22,   Greenbrook, NJ 08812
508668234    +Western Express Inc.,   P.O. Box 306035,   Nashville, TN 37230-6035
508668235    +Western Profiles Limited,   154 Paramount Road,   Winnipeg, Manitoba Canada,   R2X 2W3
508668236    +Western Reflections, LLC,   PO Box 415000,   Nashville, TN 37241-5000
508668237    +Westinghouse Electric Corp.,   P.O. Box 7777 W3490,   Philadelphia, PA 19175-0001
508668238    +Westmont Party Supply,   39 Haddon Ave,   Westmont, NJ 08108-2734
508668239    +Westmoreland Technologies Inc,   7919 Westmoreland Ave,   Baltimore, MD 21234-5421
508668240    +Weston Plaza,   2725 Cassopolis Street,   Elkhart, IN  46514
508668241    +Weston Road Wholesale Lumber,   7600 Torbram Road,   Mississauga,   Ontario Canada,   L4t 318
508668242    +Westrail Inc.,   Attn: Duane,   740 Babcock Road,   Colorado Springs, CO 80915-3600
508658823    +Wetmore, William,   795 Chelsea Glenn Rd.,   Clarksboro, NJ 08020-1536
508668243    +Weyerhaeuser,   PO Box 640160,   Pittsburgh, PA 15264-0160
508668776     Weyerhaeuser Company,   7200 Westfield Ave.,   Pennsauken, NJ 08110
508668244    +Weyerhayser,   P.O. Box 640160,   Pittsburgh, PA 15264-0160
508668245    +Wgs Equipment & Controls Inc.,   5060 West Chester Pike,   P.O. Box 558,
               Edgemont, PA 19028-0558
508668246    +Wh Transportation Co Inc,   PO Box 1222,   Wausau, WI  54402-1222
508658824    +Whaley, Robert L,   6529 Kindred St.,   Philadelphia, PA 19149-2813
508668247    +Wharton Contractors Equip.,   7724 Crescent Blvd,   Pennsauken, NJ 08110-2523
508945515    +Wharton Hardware & Supply Corp,   7724 Crescent Blvd,   Pennasauken, NJ 08110-2595
508658825    +Wharton, Eugene E,   114 Hillcrest Dr.,   Sewell, NJ 08080-9565
508668248    +Whatman Inc.,   P.O. Box 6183,   Boston, MA  02212-6183
508668249    +Wheelco Inc.,   Department 77-6760,   Chicago, IL 60678-0001
508658826    +Wheeler, James,   6758 Walnut Ave.,   Pennsauken NJ 08109-2440
508668251     Wheeling Corrugating Company,   P.O. Box 7247-8239,   Philadelphia, PA 19170-8239
508668253    +Wheels Inc.,   PO Box  96336,   Chicago, IL 60693-0001
508668252    +Wheels Inc.,   666 Garland Place,   Des Plaines, IL 60016-4788
508668254    +Whetstone Technology LLC,   891 Winfield Rd.,   Cabot, PA 16023-3315
```

```
508668255    +White Corporation,    2248 Bristol Pike,    Bensalem, PA 19020-5210
508668777    +White Cross Sleep Products,    901 East Lycoming Street,    Philadelphia, Pa 19124-5194
508668256    +White Trophy Co., Inc.,    2248 Bristol Pike,    Bensalem, PA 19020-5210
508658827     White, Janet A,    207 Allendale Dr.,    Morrisville, PA 19067-4807
508658828    +White, Michael,    312 Ashbourne Rd.,    Claymont, DE 19703-1416
508658829     White, Michael R,    19 Windingbrook Dr.,    Atco, NJ  08004-2903
508658830    +Whitehead, Andrew,    5402 Rutland St.,    Philadelphia, PA 19124-1128
508668257     Whites Locksmith,    9104 Corona Ave,    Elmhurst, NY 11373 4037
508668778    +Whitesell Construction,    1 Underwood Court,    Delran, NJ 08075-1264
508668805    +Whiting Patterson Company,    Fifth & Bristol Streets,    Philadelphia, PA  19140
508668816    +Whiting Patterson Company,    11 Madison Avenue,    New York NY 10010-3643
508668891    +Whiting-Patterson Forenco Inc.,,    222 North LaSalle Street, Suite 1000,
              Chicago, IL 60601-1007
508658831    +Whittaker, James C,    131 Poplar Ave.,    Westville, NJ 08093-1140
508668258    +Wickwire Warehouse, Inc.,    1130 North Delaware Ave.,    Philadelphia, PA  19125
508668259    +Wiggins Plastics, Inc.,    PO Box 1077,    180 Kingsland Road,    Clifton, NJ 07014-1915
508658832    +Wilkins, Michael,    2135 W Venango St.,    Apt 3f,    Philadelphia, PA 19140-3936
508668260    +Willaim Andrew, Inc.,    13 Easton Avenue,    Norwich, NY 13815-1754
508668261    +Willamette Industries, Inc.,    1050 Wheeler Way,    Langhorne, PA 19047-1797
508668262    +William Schoppy Trophy Co.,    1031 Shore Road,    Linwood, NJ 08221-2440
508668263    +William A. Kootz & Co. Inc.,    4560 Tacony Street,    Philadelphia, PA 19124-4199
508668264    +William Bales & Company,    409 Bloomfield Drive,    Suite 5,    West Berlin, NJ 08091-2412
508668265    +William F Sullivan & Co,    P.O. Box 381,    Holyoke, MA 01041-0381
508668266    +William Goodwill,    78 Oceanward Dr,    Friendship, ME 04547-4151
508668267    +William H Fuell,    Rrol Box 11835,    Manati, PR 00674-9722
508668268    +William Headrick,    1980 Ridge Point Dr, Nw,    Cleveland, TN 37311-3472
508668269    +William J. Jones, Inc.,    230-38 Liberty Street,    Camden, NJ 08104-1030
508668270     William L. Carter,    241 S.57th Ave.,    Philadelphia, PA 19139-3906
508668271    +William Lambert,    Door & Window Masters,    9205 Harford Rd,    Baltimore, MD 21234-3102
508668274    +William O neill,    1910 Hazel Avenue,    Bristol, PA 19007-6706
508668272    +William Obergfell Jr.,    865 Smith St.,    Delran, NJ 08075-1441
508668275    +William Parker Associates Inc,    2845 E Westmoreland St,    Philadelphia, PA 19134-5932
508668276    +William Reisner Corporation,    33 Elm Street,    Clinton, MA 01510-2307
508668277    +William Rice,    6704 Chisholm Dr,    Baltimore, MD 21207-6438
508668278    +William Wells,    2196 Palmyra,,    Marietta, GA 30067-6685
508668279    +William Wetmore,    60 Summerhill Place,    Newnan, GA 30263-3359
508669035    +William Wetmore,    795 Chelsea Glenn Road,,    Clarksboro, NJ 08020-1536
508668282    +Williams Guggenheim,    PO Box 23567,    Newark, NJ 07189-0567
508668281     Williams Scotsman, Inc.,    File # 91975,    P.O. Box 8309,    Philadelphia, PA  19101-8309
508658833     Williams, Bruce A,    701 Red Bank Ave. P-7,    Woodbury, NJ  08096-4920
508658834    +Williams, Daniel,    6115 Chancellor St.,    Philadelphia, PA 19139-3703
508658835    +Williams, Desmond M,    1176 Mechanic St.,    Camden, NJ 08104-1253
508658836    +Williams, Donald,    423 Chrislena Ln.,    West Chester, PA 19380-3887
508658837    +Williams, Donta D,    29 Dover Lane,    Sicklerville, NJ 08081-2812
508658838    +Williams, Ephrain,    2441 W Myrtlewood,    Philadelphia, PA 19132-3015
508658839    +Williams, Jessica N,    1754 47th St.,    Pennsauken, NJ 08110-3677
508658840     Williams, John H,    140 Redbage Ct,    Delran NJ 08075-2848
508658841    +Williams, John P,    700 Berkley St.,    Camden, NJ 08103-1526
508658842    +Williams, Murmond T,    146 Edge Ln.,    Willingboro, NJ 08046-2416
508658843    +Williams, Rosemary,    5235 Penngrove,    Philadelphia, PA 19131-5006
508668283    +Williamson,    70 Domino Drive,    Concord, MA 01742-2893
508668284    +Williard Inc.,    P.O. Box 8500 S-2705,    Philadelphia, PA 19178-8500
508668779    +Williard, Inc.,    375 Highland Ave.,    Jenkintown, Pa 19046-2695
508668285    +Willier Elec. Motor Co., Inc.,    P.O. Box 98,    1 Linden Avenue,    Gibbsboro, NJ 08026-1315
508668286    +Willier Electric Motor Co., Inc.,    PO  Box 98,    Gibbsboro, NJ 08026-0098
508668287    +Willier Electric Motor Corp,    1 Linden Avenue,    Gibbsboro, NJ 08026-1315
508668288     Willingboro Chrysler,    Route 130,    Willingboro, NJ  08046
508668289     Willis Klein Safe,    4041 Westport Rd,    Louisville, KY 40207 3138
508658844    +Willis, Gerald Keith,    1330 Sayres Ave.,    Camden, NJ  08104-2004
508668290    +Willrich Precision Inst.,    80 Broadway,    Cresskill, NJ 07626-2164
508668291    +Willson International Inc.,    53 Walnut Street,    P.O. Box 1100,
              Fort Erie, Ontario, Canada  L2a 5n9
508668817    +Wilmington Chemical,    1105 North Market Street,    Wilmington DE 19801-1216
508668892    +Wilmington Chemical Company,    Seton Company,    Valley Forge Corporate Center,
              1000 Madison Avenue,    Norristown, PA 19403-2426
508668974    +Wilmington Chemical Company Seton Company,    Valley Forge Corporate Center,
              1000 Madison Avenue,    Norristown, PA 19403-2426
508668292    +Wilson & Associates,    PO Box 8222,    St. Joseph, MO  64508-8222
508668293    +Wilson Industries,    123 Explorer St,    Pomona, CA 91768-3278
508668296    +Wilson Shore Instruments,    P. O. Box 360066,    Boston, MA 02241-0001
508668295     Wilson Supply,    P.O. Box 200822,    Dallas, TX  75320-0822
508668294     Wilson Supply,    P.O. Box 1492,    Houston, TX 77251-1492
508658845    +Wilson, Harry,    8552 Williams Ave.,    Philadelphia, PA 19150-1913
508658846    +Wilson, Ichol G,    144 Cedar Ave.,    Woodlynne, NJ 08107-2206
508658847    +Wilson, James H,    2822 Arthur Ave.,    Camden, NJ 08105-4415
508658848    +Wilson, Jonathan B,    2887 Constitution Rd. North,    Camden NJ 08104-2935
508658849    +Wilson, Vincent,    5246 W Jefferson St.,    Philadelphia, PA 19131-3622
508658850     Wilson, William,    964 N 33rd St.,    Camden NJ  081054304
508668297     Wilson-Hurd,    Box #78623,    Milwaukee, WI  53278-0623
508668299    +Wiltel Communications Sys.,    450 Raritan Center Pkwy,    Edison, NJ 08837-3944
508668300    +Wimco Metals Inc,    401 Penn Avenue,    Pittsburgh, PA 15221-2135
508668301    +Win Mach Tech,    2428 Meadow Spring Circle,    Akron, OH 44312-4971
508668302    +Winchester Industries,    PO Box 160,    Saltsburg, PA 15681-0160
508668304    +Winco,    2955 Terwood Rd,    Willow Grove, PA 19090-1438
```

```
508668303   +Winco Fluid Power Inc.,   100 Railroad Dr.,   Ivyland, PA 18974-1449
508668305   +Windflite Computer Systems, Inc.,   4000 Constitution Drive,   Bartonville, IL 61607-2844
508668306   +Windo,   6934 East First Ave.,   Suite 101,   Scottsdale, AZ 85251-4329
508668307   +Window Depot Of Mn,   11825 Point Douglas Dr South,   Hastings, MN 55033-9146
508668309   +Window Depot Usa,   10800 Financial Center Parkway,   Suite 280,   Little Rock, AR 72211-3582
508668308   +Window Depot Usa Of Va Beach,   2625 Production Road,   Virginia, VA 23454-5255
508668310   +Window Depot, Inc.,   1313 North Hills Blvd. Ste 307,   North Little Rock, AR 72114-3757
508668311   +Window Shapes, Inc.,   1121 Springfield Road,   Union, NJ 07083-8120
508668313   +Window Tree,   421 N. St. Joseph Ave Suite F,   Evansville, IN 47712-5500
508668312   +Window Tree Inc.,   527 N. Green River,   Evansville, IN 47715-2472
508668314    Windowizards,   Route 13 & Pa. Turnpike,   Bristol, PA 19007
508668315    Windows Sources,   P.O.Box 59103,   Boulder, CO 80322-9103
508668316   +Windsor Windows & Doors,   PO Box 566,   Fruitland, ID 83619-0566
508668317   +Windstream Supply Inc,   13560 Morris Rd,   Alpharetta, GA 30004-8508
508668318   +Windstream Supply Inc,   1625 Hylton Road,   Pennsauken, NJ 08110-1313
508668319    Wingspan Communications,   One Barnes Park South,   Willingsford, CT 06492
508668851    Winkelspecht, Daniel B,   503 Bloomfield Dr.,   Westampton, NJ 08060-2470
508668320   +Winston Preparatory School,   4 West 76th Street,   New York, NY 10023-1501
508668322    Winthrop Resources Corporation,   PO Box 650,   Hopkins, MN 553430650
508668323   +Wintron Electronics,   800 Route 71,   Spring Lake Heights, NJ 07762-2095
508668324   +Winzinger Incorporated,   P.O. 537,   1704 Marne Highway,   Hainesport, NJ 08036-3640
508668325   +Wired,   PO Box 37680,   Boone, IA 50037-0680
508668326   +Wisco Aluminum Corp.,   1071 W 39th St,   Norfolk, VA 23508-2619
508657662    Wisconsin Sales and Use Tax,   Wisconsin Department of Revenue,
             Division of Income, Sales and Excise Tax,   P.O. Box 8933 Mail Stop 6-40,
             Madison, WI 53708-8933
508668327   +Wise Alloys, LLC.,   857 Elkridge Landing Road,   Suite #600,   Linthicum, MD 21090-2994
508668328   +Wise Metals Co.,   Box 8500 S-2540,   Phila., PA 19178-8500
508668329   +Wise Metals Co., LLC,   One Penn Plaza,   Suite 3509,   New York, NY 10119-3600
508668330   +Wise Tag & Label Co. Inc.,   7035 Central Highway,   Pennsauken, NJ 08109-4372
508668332    Wiseford Hardware Co Ltd,   The 2nd Industrial Zone,   Da Ning, Hu Men Town,,
             Dongguan City, Guangdong,   China
508668333   +Wistex Inc.,   619 Hampton Avenue,   Southampton, PA 18966-3750
508658852   +Witherspoon-Johnson, Wanda M,   818 Clementsbridgerd,   Apt L6,   Runnemede, NJ 08078-2036
508658853    Witman, Brenda A,   224 Burke Ave.,   Woodbury, NJ 08096-1924
508668334   +Wjw Associates Ltd,   P.O. Box 156,   Syracuse, NY 13206-0156
508668335   +Wm F Comly -,   1825 E. Boston Avenue,   Philadelphia, PA 19125-1296
508668336   +Wm Of Camden Inc.,   1001 Fairview St.,   Camden, NJ 08104-2621
508668337   +Wm. A. Schmidt And Sons, Inc.,   418 W. Front St.,   P.O. Box 300,   Chester, PA 19016-0300
508668338   +Wm. Steinen Mfg Co.,   P.O. Box 15201,   Newark, NJ 07192-5201
508668339   +Wm.W. Nugent & Co. Inc.,   C O Edwin Elliot & Co.,   643 Ridge Pike,   P.O. Box 439,
             Lafayette Hill, PA 19444-0439
508668340    Wnc Parts Dealer Meeting,   P.O. Box 6107,   Attn: Shelly Cochran,   Lafayette, IN  47903-6107
508668341   +Wolfe Machinery Co,   6107 Merle Hay Rd,   PO Box 497,   Johnston, IA 50131-0497
508668342   +Wolfe Machinery Co.,   P.O. Box 497,   Johnston, IA  50131-0497
508658854   +Womack, Robert,   2417 N Marshall St.,   Philadelphia, PA 19133-2218
508668343   +Women In The Hardware Industry,   C O Campbell Hausfeld,   Attn:  Pam Elton,
             100 Mundy Memorial Dr,   Mt Juliet, TN 37122-3646
508668344   +Women s Opportunity Center,   Y M C A,   Attn:  Donna Or Cathi,   59 Centerton Rd,
             Mt Laurel, NJ 08054-6101
508668345    Won Special Electronics Corp,   607-012, Dong Nae Gu,   Myung Jang-Dong,   Busan Korea
508668346    Wonder Bin Industrial,   Plastic Ltd,   Moshav Netaim,   Mobile Post Emek Sorek,   Israel,
             Postcode 76870
508668347    Wong Hau Plastic Works & Trdng,   Unit 804-6, Energy Plaza,   No. 92, Granville Road,
             Tsim Sha Tsui East,   Kowloon Hong Kong
508668349   +Wood Products Associates,   PO Box 642,   Voorhees, NJ 08043-0642
508668348   +Wood Products Associates Inc,   1003 Britton Place,   Voorhees, NJ 08043-2558
508658855   +Wood, Richard V,   918 Clements Bridge,   Apt G-11,   Runnemede, NJ 08078-2018
508668350   +Woodchuck s,   220 White Horse Pike,   Magnolia, NJ 08049-1401
508668352   +Woodcraft Products Co Inc,   4057 G Street,   Philadelphia, PA 19124-5115
508668351   +Woodcraft Products Co Inc,   241 W Wyoming Ave,   Philadelphia, PA 19140-1529
508668354   +Woodhaven Telesis Corp.,   234 Chestnut Street,   Brooklyn, NY 11208-2031
508668355   +Woodward Printing Services,   11 Means Dr,   Platteville, WI 53818-3829
508668358   +Workers Compensation Law,   Bulletin,   23 Drydock Avenue,   Boston, MA 02210-2336
508668356   +Workers Comp Advantage,   P.O. Box 7777-W7665,   Philadelphia, PA 19175-0001
508668357   +Workers Comp. Cost,   Control Bulletin,   23 Drydock Avenue,   Boston, MA 02210-2336
508668359   +Workhealth,   PO Box 8500-6160,   Philadelphia, PA 19178-0001
508668360   +Worlco Computer Resources, Inc,   997 Old Eagle School Road,   Suite 219,   Wayne, PA 19087-1706
508668361   +World Data Publishers,   National Database Center,   178 West Service Road,
             Champlain, NY 12919-4440
508668362   +World Fence News,   6101 W. Courtyard Dr.,   Bldg. 3 Ste 3-115,   Austin, TX 78730-5115
508668363   +World Of Concrete,   6191 N. State Highway 161,   Suite 500,   Irving, TX 75038-2274
508668364    World Omni Financial Corp.,   P.O. Box 96024,   Charlotte, NC 28296-0024
508668365   +World Plastic Extruders Inc.,   150 W. Commercial Ave.,   Moonachie, NJ 07074-1784
508668366   +World Transport Inc,   202 Port Jersey Blvd,   Jersey City, NJ 07305-4522
508668367   +World Travel, Inc,   1724 W. Schuylkill Road,   Douglassville, PA 19518-9139
508668368    World Waterpark Assoc,   PO Box 14826,   Lenexa, KS 66285-4826
508668369   +World Wide Metric,   67 Veronica Ave.,   Somerset, NJ 08873-3466
508668370    Worldatwork,   P.O. Box 29312,   Phoenix, AZ  85038-9312
508668371   +Worldwide Concessions,   321 Benigno Blvd.,   Bellmawr, NJ 08031-2554
508668372   +Worldwide Credit Services,   PO Box 2433,   Shawnee Mission,   Ks 66201-2433
508668373   +Worldwide Express - Ak,   676 E Swedesford Rd, Ste 140,   Wayne, PA 19087-1630
508668374   +Worldwide Express Inc.,   70 Jansen Avenue,   Bldg 3 Ste. 202,   Essington, PA 19029-1541
508668375   +Worldwide Internet Solutions,   1801 S. Federal Hwy.,   Suite 301,   Delray Beach, FL 33483-3335
```

```
508668780   +Worthington Company,    1 Fallsington Ave.,    Bristol, Pa 19007-6099
508668376   +Worthington Rigging, Inc.,    P.O. Box 219,    Maple Shade, NJ 08052-0219
508668377   +Wplt-Fm,    2100 Fisher Bldg.,    Detroit, MI 48214-2853
508668378   +Wright & Wilhelmy Company,    11005 E St,    Omaha, NE 68137-1228
508668379    Wright s Window Works,    2018 3rd Avenue,    Huntington, WV  25703-1109
508658656   +Wright, Thomas J,    204 Northampton Ct,    Canton, GA 30115-6096
508668380   +Wvk Inc, Dba Koval-Williamson,    11208 - 47th Ave West,    Mukilteo, WA 98275-5002
508658857   +Wyatt, John J,    3456 New Moon St.,    Browns Mill, NJ 08015-3778
508668381   +X-Ergon Mega Metal,    P.O. Box 225830,    Dallas, TX 75222-5830
508668382   +Xerox Cororation,    PO Box 42020,    St Petersburg, FL 33742-4020
508668383    Xerox Corporation,    P.O. Box 7598,    Philadelphia, PA 19101-7598
508668781   +Xerox Corporation,    401 State Highway 73,    Marlton, NJ 08053-3477
508658858   +Xhezo, Hysen,    3222 Guilford St.,    Philadelphia, PA 19136-4307
508668384    Xiamen Lota Intl Co Ltd,    No 61 Xingnan Road,    Jimei District,    361002 China,    Xiamen
508668385    Xin-E Hardware Manufacturing,    Polong Rd, Jidongyu Industry Zone,
             Xiaolan Town, Zhongshan City,,  China,  Guangdon
508668386   +Xo Communications LLC,    14239 Collections Center Drive,    Chicago, IL 60693-0142
508668388   +Xode Inc.,    15519 Kutztown Road,    Kutztown, PA 19530-9743
508668389   +Xpect First Aid,    950 Calcon Hook Road,    Suite 25,    Sharon Hill, PA 19079-1822
508668390   +Xtra Lease,    2435 Kentucky Ave,    Bldg. 23,    Indianapolis, IN 46221-5012
508668391    Xtra Lease, Inc.,    PO Box 99262,    Chicago, IL  60693-9262
508668395   +Y P Products,    20 Leigh Drive,    York, PA 17406-8474
508668405   +Y-By Rental Center,    1090 Mantua Pike,    Route 45,    Wenonah, NJ 08090-1124
508668411   +Y-L Products,    PO Box 5188,    Yeadon, PA 19050-9188
508668432   +Y-Pers,    P.O. Box 9559,    Philadelphia, PA 19124-0559
508668392   +Y.B.D. Publication,    245 8th Ave.,    Suite 863,    New York, NY 10011-1607
508668393    Y.B.H. Audi,    West Chester Pike,    Edgemont, PA 19028
508668394    Y.M.C.A. Of Camden County,    Camden City Branch,    3rd & Federal Street,    Camden, NJ  08103
508668434   +YPO,    P.O. Box 1151,    Bellmawr, NJ 08099-5151
508668396   +Yai Central Park Challenge,    460 W. 34th Street, 11th Fl,    New York, NY 10117-0001
508668397   +Yale Indust. Trucks-Del Valley,    P.O. Box 42920,    Philadelphia, PA  19101
508668398    Yale Sales Wholesale Hardware,    2645 Maricopa St,    Torrance, CA 90503 5144
508668399    Yankee Equipment,    P.O. Box 30338,    Hartford, CT 06150-0338
508668400   +Yarborough & Company Inc,    PO Box 308,    High Point, NC 27261-0308
508668401   +Yard Truck Specialist, Inc,    1510 Ford Rd, PO Box 421,    Bensalem, PA 19020-0421
508668402   +Yardbirds Home Center,    Home Depot Usa Inc,    1310 Clegg St,    Petaluma, CA 94954-1127
508668403   +Yardley Carpet Cleaners,    57 South Main Street,    Yardley, PA 19067-1538
508658859   +Yatrovsky, Vladimir J,    1200 Route 70 E,    Apt 811,    Cherry Hill NJ  08034-2125
508668404   +Yazoo Mills, Inc.,    305 Commerce Street,    PO Box 369,    New Oxford, PA 17350-0369
508668406   +Yellow Freight System, Inc.,    PO Box 13850,    Newark, NJ 07188-3850
508668407   +Yellow Pages Company,    16 Technology, Suite 134,    Irvine, CA 92618-2326
508668408   +Yellow Pages Processing Center,    P.O. Box 471902,    Tulsa, OK 74147-1902
508668409   +Yellow Transportation Inc,    PO Box 13850,    Newark, NJ 07188-3850
508668410   +Yellow Transportation, Inc.,    P.O. 13850,    Newark, NJ 07188-3850
508668412   +Yoder Manufacturing,    26800 Richmond Rd,    Bedford Heights, OH  44146-1452
508668413   +Yoder Mfg.,    4899 Commerce Pkwy,    Warrensville Hts., OH 44128-5905
508668414    Yong An Printing Co Ltd,    Jing Ye Street,    Chen Yong Industrial Park, PAn Yu, Guang,
             Guangdong China
508668415    Yongfeng Aluminum Co Ltd,    Xiebian Industrial Areal, Dali Town,    Nanhai Foshan City,    China,
             Guangdong
508668416    Yongkang Yangguang Plastic,    Products Co Ltd,    Xiangzhu Xiatian Industrial Zone,
             Yongkang City, Zhejiang Province,  China
508668417   +York Internet Services, Inc.,    2615 Joppa Rd.,    York, PA 17403-5160
508668418   +York Penn Machinery Co.,    1124 Roosevelt Ave.,    P.O. Box 1272,    York, PA 17405-1272
508668419    York Transportation Inc.,    297 Rutherford Road South,    Brampton,    Ontario Canada,    L6w 3j8
508658860   +York, Dennis C,    126 Winstead Dr.,    Westampton, NJ 08060-5768
508658861    York, James J,    636 Oxford Dr.,    Maple Shade, NJ  08052-2234
508668420   +Yorkship Supply,    22 Springdale Rd,    Cherry Hill, NJ 08003-1114
508668421   +Young Adjustment Co, Inc.,    121 S Independence Mall East,    Philadelphia, PA 19106-2414
508668422   +Young America Corporation,    Nw 8916 PO Box 1450,,    Minneapolis, MN 55485-1450
508668423   +Young Corp.,    3231 Utah Ave South,    Seattle, WA 98134-1834
508668424   +Young Recycling Inc,    960 Frelinghuysen Ave,    Newark, NJ 07114-2128
508668426   +Young s Landscape Management Inc,    PO Box 298,    Moorestown, NJ 08057-0298
508668427   +Young s Landscape Mang. Inc.,    P.O. Box 298,    Moorestown, NJ 08057-0298
508668428   +Young s Tri-County Concrete, Inc,    711 E. Clements Brdg. Road,    Runnemede, NJ 08078-1492
508658862    Young, Daniel E,    1927 N 52nd St.,    Philadelphia, PA  19131-3301
508658863   +Young, Lloyd Leon,    5100 Lebonan Ave.,    Apt 504,    Philadelphia, PA  19131-3333
508668429   +Youngstown Electric Const. Inc.,    948 1 2 Poland Ave,    Youngstown, OH  44502
508668430   +Youngstown Forge,    T.T. Marley Llc,    721 Mccluog Road,    Youngstown, OH 44512-6410
508668431   +Youngstown Tool & Die Co., Inc,    1261 Poland Avenue,    Youngstown, OH  44502-2192
508668433   +Ypo Forum Vii,    Michael Phelan Treasurer,    1069 Heartease Drive,    West Chester, PA 19382-8155
508668435   +Yuasa-Exide Corporation,    262 Valley Road,    Warrington, PA 18976-2533
508668437    Yuhua Automobile Spare Parts, MAnufacturing Co Ltd,    No 3 Zhengda Road,
             Haibei Industrial, Haian,  China,  Ruian
508668438   +Yuriy Matsegora,    32 Dolmen Lane,    Bear, DE 19701-6388
508668439   +Yuyao Holy Metal Co Ltd,    Industry A Borough,    Huang Jiabu Town,    Yuyao,    China,    Ningbo
508668440    Yuyao Municipal Commercial,    Foreign Trade Co Ltd,    No 57 Yangming East Road,    Yuyao,    China,
             Zhejiang
508668441    Z Machine & Fabrication, Inc.,    1924 Ark Road,    Mt. Holly, NJ  08060
508668442   +Zac Catlogs,    1090 Kapp Drive,    Clearwater, FL 33765-2111
508658864   +Zaldivar, Jannette,    2856 N Congress Rd.,,    Camden, NJ 08104-2910
508658865   +Zambrana, Ruben,    330 Elm Ave.,    Woodlynne, NJ 08107-2143
508658866   +Zambrana, Samuel,    2148 43rd St.,    Pennsauken, NJ 08110-2122
508658867    Zamora, Nelson J,    5259 Royal Ave.,    Pennsauken, NJ  08109-1033
```

District/off: 0312-1          User: mflynn          Page 145 of 151          Date Rcvd: Sep 04, 2008
Case: 08-14631               Form ID: 137            Total Served: 11248

```
508668443   +Zanaras Reporting,   1710-12 Locust Street,   Philadelphia, PA 19103-6178
508668444   +Zarwin, Baum, Devito, Et Al,   Four Penn Center Plaza,   1616 Jfk Blvd. - Suite 700,
             Philadelphia, PA 19103
508658875    Zavcor Trucking Limited,   Rr#1 Wainfleet,   Ontario L0s 1v0,   Canada
508668445   +Zayas Transport Co. LLP.,   16 Edgeworth Place,   New Brunswick, NJ 08901-3022
508658868    Zayas, Jose L,   7134 Highland Ave.,   Pennsauken, NJ  08110-6214
508658869   +Zayas, Rafael A,   4252 N American St.,   Philadelphia, PA 19140-2629
508668446   +Zcl Composites Inc.,   2305 8th Street,   Alberta, Canada  A T9R7Z3
508668447   +Zee Medical Service,   Po. Box 781573,   Indianapolis, IN  46278-8573
508668448    Zeeland Architectural Co,   600 E Washington,   Zeeland, MI 494641360
508668449   +Zenith Cutter Co.,   Dept 77-2261,   Chicago, IL 60678-0001
508668450   +Zep Manufacturing,   10 Fadem Road,   Springfield, NJ 07081-3104
508658870    Zepeda, Wilfredo,   1733 46th St.,   Pennsauken NJ  08110-3668
508658871   +Zeszut, John J,   4622 Solly Ave.,   Philadelphia, PA 19136-2826
508668452    Zhejiang Metals & Minerals I E,   102 Fengqi Road,   Hangzhou China
508668453    Zhejiang New Century Group,   120 Lundu Road,   318000, Jiaojiang Area,   Zhejiang China
508668454    Zhejiang Psl Ind Ent Group,   11f, Jinjiang Mansion,   No. 111 Hushu South Rd,
             Hangzhou, China 310009
508668455    Zhejiang Pujiang Jinlei Co Ltd,   No 177 Jinlei Avenue,   Pujiang,   China,   Zhejiang
508668457    Zhejiang Qiangwei Hdw Co Ltd,   Xintangtou Industrial Zone,,   Xinjie Town, Xiaoshan,,
             Hangzhou,,   China,   Zhejiang
508668456    Zhejiang Qiangwei Hdw Co Ltd,   Xintangtou Industrial Zone,   Xinjie Town, Xiaoshan,,
             Hangzhou, China 311217,   Zhejiang
508668458    Zhejiang Taizhou Sanxing,   Locking Industry Co Ltd,   Yuan Qiao Industry Area,
             Huang Yan District, Taizhou City,,   China,   Zhejiang Provinc
508668459    Zhejiang Zec Imp & Exp Co.,Ltd,   1-22-F, No.182, Zhaohui Road,   Guodu Development Mansion,
             Zhejiang 310014,   Hangzhou China
508668460    Zhejiang Zitic Import & Export,   Room H, 21 F., Tower A,,   International Garden,
             48 Tian Mu Shan Road,   Hangzhou China
508668461    Zheng Hua Plastic Products,   #2 Da Chong Kou Village Industrial,   Zone, Pan Yu District,
             Guangzhou City, Guangdong,   China
508668462    Zhongmei Plastic & Hardware,   #8 Zhonghuo Rd, Wuxi Ind. Park,   Zhuliao, Zhongluoton Town,
             Baiyun District,   China 510450,   Guangzhou
508668463    Zhongshan Fuyu Hardware,   Products Co Ltd,   Shunxiang Rd, North Industrial Zone,
             Xiaolan Town, Zhongshan 528415,   China,   Guangdong
508668464    Zhongshan Go Tin Hardware Ltd,   1, Taifeng No.2 Road,,   Xiaolan Industries District,
             Xiao Lan Taown, Zhongshan City,   Guangdong China,   528415
508668465    Zhongshan Guanghui Hardware,   Products Co Ltd,   No 2 Jinming Building, Dongsheng Rd,
             Xiaolan,   Zhongshan
508668466    Zhongshan Guangqin Trade Co,   No. 10, 3fl,Shengping Rd.,   M. Xiaolan, Zhongshan,
             Guangdong China
508668467    Zhongshan Hua Feng Lock,   Yongning Developing Area,   Xiaolan, Zhongshan,   Guangdong China,
             528415
508793850   +Zhongshan Hua Feng Lock Products Co., Ltd.,   c/o Riker Danzig Scherer Hyland & Perret,
             One Speedwell Ave.,   Morristown, NJ 07960-6838
508668468    Zhongshan Xiaolan Jingyi,   Dongsheng Ind. Village Dongsheng Rd,   Xialon, Zhongshan, Guangdong,
             China, P.C. 528415
508668469    Zhou Sheng Hardware & Plastic,   Jincheng Industrial Zone,   Jinsha Town, Nanhai City,,
             Guangdong, China
508668470   +Zim-American Shipping Co,   One World Trade Center,   Sixteenth Floor,   New York, NY 10048-0202
508668471   +Zink Corporation,   P.O. Box 6475,   Harrisburg, PA 17112-0475
508668472    Zion Lutheran Church,   Building Fund,   In Memory Of Henry Godshalk,   53013 County Road 19,
             Bristol, IN 46507 9744
508668474   +Zip Industrial,   Pivot Punch,   6550 Campbell Blvd,   Lockport, NY 14094-9228
508668473   +Zip Industrial Products,   6550 Campbell Blvd.,   Lockport, NY 14094-9210
508668475   +Zipf Lock Company,   PO Box 935,   Columbus, OH 43216-0935
508668476    Zodiac Pool Care Inc,   2028 NW 26th Avenue,   Pompano Beach, FL  33069
508668477   +Zoeller Pump Co., Inc,   3281 Old Miller Lane,   Louisville, KY 40216
508668478   +Zonics Inc,   1015 West 9th Ave,   King Of Prussia, PA 19406-1222
508668479   +Zonics, Inc.,   900 West Valley Forge Road,   King Of Prussia, PA 19406-4525
508668480    Zormot International,   PO Box 644,   Jenison, MI  49429-0644
508668481   +Zurbrugg Memorial Hospital,   P.o. Box 8538-004,   Philadelphia, PA 19171-0001
508668482   +Zurich Insurance Co.,   PO Box 96520,   Chicago, IL 60693-0001
508668483   +Zurich North American,   8734 Paysphere Circle,   Chicago, IL 60674-0087
508668484    Zurich-America Insurance,   135 S. La Salle St.,   Dept. 8723,   Chicago, IL  60674-8723
508668485    Zymotic Imports, Ltd.,   1361 Monmouth Road,   Eastampton, NJ  08060-3900
508668486   +Zyp Coating Inc.,   P.O. Box 2590,   Oak Ridge, TN 37831-2590
508665513   +peedy Metals, LLC,   2505 S. 162nd Street,   New Berlin, WI 53151-2807
```

The following entities were served by electronic transmission on Sep 04, 2008.

```
508659228   +E-mail/PDF: michael.dente@airgas.com Sep 04 2008 23:29:47      Airgas Safety,   128 Wharton Road,
             Bristol, PA 19007-1622
508659226    E-mail/PDF: michael.dente@airgas.com Sep 04 2008 23:29:47      Airgas Safety Inc,
             PO Box 7777-W3645,   Philadelphia, PA 19175 0001
508660099    E-mail/PDF: Bankruptcynotices@bmwfs.com Sep 04 2008 23:29:30      Bmw Financial Services,
             P.O. Box 78103,   Phoenix, AZ  85062-8103
508659968    E-mail/PDF: BankruptcyVerizonEast@afninet.com Sep 04 2008 23:29:31      Bell Atlantic,
             PO Box  1100,   Albany, NY  12250-0001
508659963    E-mail/PDF: BankruptcyVerizonEast@afninet.com Sep 04 2008 23:29:22      Bell Atlantic - NJ,
             PO Box  4833,   Trenton, NJ  08650-4833
508660444    E-mail/Text: COAFINTERNALBKTEAM@CAPITALONEAUTO.COM
             Capital One Auto Finance,   PO Box  93016,   Long Beach, CA  90809-3016
508660613    Fax: 602-221-4614 Sep 04 2008 23:34:27      Chase,   Post Office Box 15594,
             Wilmington, DE  19886-1304
```

```
District/off: 0312-1          User: mflynn          Page 146 of 151          Date Rcvd: Sep 04, 2008
Case: 08-14631              Form ID: 137             Total Served: 11248
```

The following entities were served by electronic transmission (continued)

```
508660611    Fax: 602-221-4614 Sep 04 2008 23:34:27    Chase Automotive Finance,   PO Box 15594,
             Wilmington, DE 198861304
508660612    Fax: 602-221-4614 Sep 04 2008 23:34:27    Chase Leasing,   PO Box 15594,
             Wilmington, DE  19886-1304
508660693    E-mail/Text: citjaxbankruptcy@cit.com                    Cit Technology Fin Serv, Inc.,
             21146 Network Place,   Chicago, IL 60673-1211
508660708   +E-mail/Text: nwilson-fogel@philapark.org                  City Of Philadelphia,
             Parking Violation Branch,  P.O. Box 41818,   Philadelphia, PA 19101-1818
508661012   +E-mail/Text: arcoyne@coynechemical.com                   Coyne Chemical,
             P.O. Box 7777-W8450,   Philadelphia, PA 19175-0001
508661444    E-mail/PDF: mrdiscen@discoverfinancial.com Sep 04 2008 23:30:09    Discover Card,   PO Box 6011,
             Dover, DE  19903-6011
508661414   +E-mail/Text: MMISURA@DICKSONDATA.COM                     Dickson Company,
             930 South Westwood Drive,   Addison, IL 60101-4917
508668993   +E-mail/PDF: kcarr@easternmetal.com Sep 05 2008 00:01:01    Eastern Metal Supply,
             2925 Stewart Creek Blvd.,   Charlotte, NC 28216-3593
508661941    E-mail/PDF: gecsedi@recoverycorp.com Sep 04 2008 23:28:46    Exxon,   PO Box  105992,
             Atlanta, GA  30348-5992
508661942    E-mail/PDF: gecsedi@recoverycorp.com Sep 04 2008 23:28:46    Exxonmobil Fleet Gecc,
             P.O. Box 530988,   Atlanta, GA  30353-0988
508662005   +E-mail/Text: R.SANCHEZ@FATAHUNTERUSA.COM                  Fata Hunter Inc.,
             1040 Iowa Ave.,   Suite 100,   Riverside, CA 92507-2106
508662481   +Fax: 678-969-6328 Sep 04 2008 23:34:19    Global Equipment Company,   PO Box 100090,
             Buford, GA 30515-9090
508663065    E-mail/Text: KDONNELLYMENENDEZ@INTHENEWSONLINE.COM                   In The News, Inc.,
             PO Box 30176,   Tampa, FL  33630-3176
508663085    E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV Sep 04 2008 23:29:48
             Indiana Department Of Revenue,   Indiana Government Ctr,   100 North Senate Ave,
             Indianapolis, IN  46204-2253
508663086    E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV Sep 04 2008 23:29:48
             Indiana Department Of Revenue,   PO Box 7218,   Indianapolis, IN  46207-7218
508663930    E-mail/Text: ERIN@LAMATEK.COM                          Lamatek, Inc,   1226 Forest Parkway,
             West Deptford, NJ 08066-1728
508664322   +E-mail/Text: GABRIEL@MARJAM.COM                         Marjam Supply Company,
             885 Conklin Street,   Farmington, NY 11735-2400
508665876    E-mail/Text: NWILLIAMS@PRINTOSTAT.COM                    Print-O-Stat, Inc.,
             P.O. Box 15055,   York, PA  17405-7055
508666037    E-mail/Text: bklaw@qwest.com                 Qwest,   PO Box 856169,
             Louisville, KY  40285-6169
508666046   +E-mail/Text: SHERRY@RRIND.COM                      R & R Industries,   1000 Calle Cordillera,
             San Clemente, CA 92673-6235
508877403   +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM                   Revenue Management,
             One University Plaza,   Ste 312,   Hackensack, NJ 07601-6205
508666237    E-mail/Text: LGREGORY@REXMATERIALS.COM                   Rex Roto Corporation,
             P.O. Box 980,   Fowlerville, MI  48836-0980
508666546    E-mail/PDF: gecsedi@recoverycorp.com Sep 04 2008 23:28:50    Sam s Club,   P.O. Box 9001907,
             Louisville, KY  40290-1907
508667194    E-mail/Text: cscherrer@superiorweld.com                  Superior Welding Supply,
             6834 Camden Ave,   Pennsauken, NJ  08110-1690
508667382   +E-mail/Text: MMISURA@DICKSONDATA.COM                     The Dickson Company,
             930south Westwood Avenue,   Addison, IL 60101-4917
508667438   +E-mail/Text: jim.ackelson@thepenrodcompany.com               The Penrod Company,
             Post Office Box 2100,   Virginia Beach, VA 23450-2100
508667824    E-mail/Text: PAM.FRIEDMAN@US.UL.COM                     Underwriters Laboratories Inc,
             PO Box 75330,   Chicago, IL 60675-5330
508659768    E-mail/PDF: vci.bkcy@vwcredit.com Sep 04 2008 23:29:49    Audi Financial Services,
             PO Box 7247-0136,   Philadelphia, PA 19170-0136
508668078    E-mail/PDF: vci.bkcy@vwcredit.com Sep 04 2008 23:29:49    Volkswagen Credit,   PO Box  7247-0136,
             Philadelphia, PA  19170-0136
508668006    E-mail/PDF: BankruptcyVerizonEast@afninet.com Sep 04 2008 23:29:24    Verizon,   P.O. Box 8585,
             Philadelphia, PA  19173-0001
508668002    E-mail/PDF: BankruptcyVerizonEast@afninet.com Sep 04 2008 23:29:27    Verizon,   P.O. Box 28001,
             Lehigh Valley, PA  18002-8001
508667995    E-mail/PDF: BankruptcyVerizonEast@afninet.com Sep 04 2008 23:29:35    Verizon , NJ,
             PO Box 4833,   Trenton, NJ  08650-4833
508667996    E-mail/PDF: bankruptcyverizonwireless@afninet.com Sep 04 2008 23:29:34    Verizon Wireless,
             P.O Box 17464,   Baltimore, MD  21297-1464
508667997    E-mail/PDF: bankruptcyverizonwireless@afninet.com Sep 04 2008 23:29:20    Verizon Wireless,
             PO Box 9622,,   Mission Hills, CA 91346-9622
508668008    E-mail/PDF: BankruptcyVerizonEast@afninet.com Sep 04 2008 23:29:47    Verizon-Ny,   PO Box  1100,
             Albany, NY  12250-0001
508668280    E-mail/Text: ardubon@willscot.com                    Williams Scotsman,
             1900 Old Cuthbert Road,   Cherry Hill, NJ  08034
508668387   +E-mail/Text: brad.lee@xo.com               Xo Communications,   PO Box  828618,
             Philadelphia, PA 19182-0001
                                                                            TOTAL: 44
```

```
          ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty       Matthew W. Cheney
nc        Carol Cobb
cr        Quickway, Inc.
508668806 ABC Corporations 1-10,   No Address Referenced
508659010 Abrams & Adams, Inc.,   PO Box 1704,   555e. Dupont Hwy., MI  llsboro, DE  1996
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
508659130      Adri Hardware Co Ltd,    No. 2, Alley 10, Lane 136,   Chung Shan Road, Sec. 3,   Chung Ho City,
               Taipei Hsien
508660084      Blimpy Floating Signs,    905 G. Street,   Hampton, Vi
508660150      Bowman Distribution,    Dept Ch 14079
508660468      Carlmax Products Inc,    12f, No. 294, Sec 1,   Tun Hwa South Road,   Taipei
508882409      Certain Other Affiliates of American International
508660713      Clair Home Products,    311-16 Hong-Chu Village,   Lu-Chu Hsiang,   Tao-Yuan
508661193      Danieli-Breda Extrusion And,    Forging Presses S.P.A.,   Viale Fulvio Testi, 124,
               20092 Cinisello,  Balsamo
508661343      Delta Phi Epsilon,   Monmouth University,    431 Cedar Ave, NJ  7764
508661348      Delvacca,   Association Of Corp. Counsel,   Delaware Valley Chapter
508661446      Dish Network,   Dept 0001,
508661498      Donald P. Horst Ph.D.
508661672      Eclipse Combustion, Inc.,    Dept. 600-6015,   P.O. Box 94020
508661689      Ed Stoyanoff Scholarship,   Fund
508661755      Elite Union Enterprises Co.,    2nd Industrial Zone, Jinju,   Dalingshan, Dongguan City
508661801      Enco Manufacturing Company,    Dept. Ch14137,
508661860      Eric Snyder,   C O Marsh Building Products,    1209 E. Lincoln Way, VAlparaiso, IN  463
508661861      Eric Tasker,   143 Eastern Ave,   Apt 304, MAnchester, NH  3104
508662056      Fiber Star Rexon Tecg,    ATTN: Lena Luo,   5th FL.#Jian-KAangRD.,   Chung Ho City,
               Taipei Hsien Tawan
508662159      Ford Credit,   P.O. Box 94380
508662245      Frey, Petrakis, Deeb & Blum
508662433      Gettys Corporation,   Dept. Ch10515
508662554      Grainger,   Dept. 808060032
508663145      Inner Mongolia Acme,   Hardware Co Ltd,    Room 1-4302, Fang Ting Garden,   No 535 Dong Fend Rd
508663215      International Trade,   Publishing West Inc.,    1128 Deep Cove Road,   North Vancover,   V7g1s3
508663491      Jiaxin Yinmao Intl Trading Co,    No. 562 Hongxing Road,   Jiaxing,   314001
508668807      John Does 1-10,   No Address Referenced
508663583      Jonas Browne & Hubbard Ltd,    PO Box 25,   Grenada WI,   St Georges
508663591      Jordan Hardware Mfg Co Ltd,    No. 1, Shin Hwa Rd.,   Hengli Town, Dongguan City,
               Guangdong Province
508663891      L L Ramdhanny & Co Ltd,    PO Box 922,   St Andrew s,   Grenada WI
508882407      Lexington Insurance Company
508882406      Lexington Insurance Company, National Union Fire I
508664241      Macoware Company Limited,    Room 1410, 14 F.,,   World Wide Industrial Centre,
               43-47 Shan Mei Street, Fo Tan,   Shatin, New Territories
508664329      Mark C. Burkhart & Kyle M.,   Burkhart, His Wife & James M,   Burton, Esquire, Their,   Attorney.
508664377      Marx Gmbh & Co. Kg,    58638 Iserlohn,   Lilienthalstr 6-13
508664436      Mb Material Handlings Systems,    Midland Road,   Hunslet Leeds,   Ls10 2bh
508668664      Merion Spring Company, Inc. t a,    The Green Spring Company
508664699      Miraglia, James, A Minor,   Marie Browne, His Parent And,
               Natural Guardian, And, Michael A. Paul,
508664700      Mirillas Opticas S L,   Cuartel De Levante, 7,    08150 Pasrest Del Valles,   Barcelona
508664804      Motor Systems, Inc.,   501 Technecenter Drive,    Suite F, MI  lford, OH  451050
508882408      National Union Fire Insurance Company of Pittsburg
508882537      National Union Fire Insurance Company of Pittsburg
508662555      Palatine, IL  60038-0001
508665442      Palatine, IL  60038-0001
508661447      Palatine, IL  60055-0001
508662434      Palatine, IL  60055-0515
508660151      Palatine, IL  60055-4079
508661802      Palatine, IL  60055-4137
508661673      Palatine, IL  60094-4020
508662160      Palatine, IL  60094-4380
508665441      Parts Co. Of America,   Dept.592-808060032
508665989      Qingdao Maoyuan Group,    28#, Yellow River West Road,   Qingdao, Etdz
508666379      Rodex Fasteners Corp.,    Building B, 13th Floor,,   No. 49, Section 3, MI  n Sheng East Road,
               Taipei
508666656      Seema Overseas,    4665, 1st Floor, Hauz Qazi,   Delhi
508666713      Shanghai Electric Intl,    F6, Tower 1,,   Shanghai Resource Plaza,   No 268 Zhongshan Road S,
               Shanghai,  200010
508666932      Specialty Technical Publishers,    Suite 306-267 West Esplanade,
               North Vancouver, B.C., CA  V7m 1a5
508792218      State of New Jersey, Depart. of Environ. Protect.
508667131      Stream Technology Inc., 126-128 Pao-Chung Road,    PO Box 4-01, Hsin Tien,   Taipei
508667595      Top Universal Trading Ltd,    PO Box 71, Craigmuir Chambers,   Road Town Tortola
508668076      Volga Enterprise Co Ltd,    5f-1, No 110, San-To 4th Rd,   Kaohsiung
508668217      Wenzhou M&C Foreign Trade Co,    25-26 F No 8 Liming West Road,   Wenzhou, Shejiang
508668298      Wiltec Industries Ltd,   Suites 604-609, 6 F Tower 3,   The Gateway,   21 Canton Rd,
               Kowloon, Tst
508668451      Zhejiang Grand I E Co Ltd,    7f, Caihong Building,   Ningbo,   315040
cr*            +Cooper Electric Supply Co.,   70 Apple Street,   Tinton Falls, NJ 07724-2696
cr*            +De Lage Landen Financial Services, Inc.,   1111 Old Eagle School Road,   Wayne, Pa 19087-1453
cr*            +PPG Industries, Inc.,   c/o John J. Winter, Esquire,   The Chartwell Law Offices, LLP,
               2621 Van Buren Avenue,   Norristown, PA 19403-2329
508658858*     +6900 River Road Corporation,   406 Clark Street,   Evanston, IL 60201-3808
508658891*     +A & A Glass,   1200 S. Collings Road,   Camden, NJ 08104-3029
508658903*     +A & B Wiper Supply, Inc,   5601 Paschall Avenue,   Philadelphia, PA 19143-5737
508669087*     +A Duie Pyle Inc,   Po Box 564,   West Chester PA 19381-0564
508668838*     +A&H Bloom Construction Co.,   5090 Central Highway,   Pennsauken, NJ 08109-4637
508668860*     +A&H Bloom Construction Co.,   5090 Central Highway,   Pennsauken, NJ 08109-4637
508658938*     +A&M Industrial Supply,   1414 Campbell St.,   P.O. Box 1044,   Rahway, NJ 07065-1044
```

```
District/off: 0312-1          User: mflynn              Page 148 of 151          Date Rcvd: Sep 04, 2008
Case: 08-14631               Form ID: 137              Total Served: 11248

                  ***** BYPASSED RECIPIENTS (continued) *****
508658940*   A. Duie Pyle Inc.,   P.O. Box 564,    West Chester, PA  19381-0564
508668984*  +APM A Best,   2902 Haddonfield Road,,   Pennsauken, NJ 08110-1136
508669056*  +Acme Corrugated,   2700 Turnpike Drive,   Hatboro, PA 19040-4219
508659083*  +Acorn Industrial Products,   520 Hertzog Blvd,   King Of Prussia, PA 19406-2667
508659202*  +Air & Electric Equipment Co.,   2314 N. 2nd Street,   Philadelphia, PA 19133-3303
508668968*  +Air Products & Chemicals, Inc.,   7201 Hamilton Boulevard,   Allentown, PA 18195-1501
508669057*  +Ajax Ice inc,   626 GSB Building,   1 Belmont Ave,   Bala Cynwyd,PA 19004-1617
508668963*  +Alco Industries, Inc.,   2711 Centerville Road, Suite 400,   Wilmington Delaware 19808-1645
508669058*  +Alcoa Mill Products Inc.,   1480 Manheim Pike,   Lancaster, PA 17601-3152
508659294*   Alert Motor Freight,   PO Box 1045,   Delran, NJ  08075
508668836*  +Alpha Tool & Machine Co.,   191 Heller Place,,   Bellmawr, NJ 08031-2503
508668959*  +Amchem Products c o Henkel Corporation,   2200 Renaissance Blvd.  Suite 200,
               Gulph Mills, PA 19428
508659506*   American Thermoplastic Company,   106 Gamma Dr,   Pittsburgh, PA 15238-2949
508659610*   Aqua,   4130 Lien Road,   Madison, WI  53704-3602
508669060*  +Arc Water Treatment,   114 Harvey Street,,   Philadelphia, PA 19144-2722
508659633*   Arch Wireless,   PO Box 4062,   Woburn, MA  01888-4062
508657639*   Arkansas Sales and Use Tax,   P.O. Box 1272,   Little Rock, AR 72203-1272
508659827*   B & S Glass & Mirror Co,   64 Arctic Parkway,   Ewing, NJ 08638 3041
508668957*  +BP America, Inc.,   4101 Winfield Road,   Warrenville, Illinois 60555-3521
508659861*  +Baldo Photography,   259 Morgan Street,   Phoenixville, PA 19460-3527
508669052*   Bardot Plastics Inc,   10 McFadden Rd Palmer Industrial Park,   Easton, PA 18045-7817
508669088*  +Bay Cities Warehouse Co Inc,   31474 Hayman St,   Hayward CA 94544-7195
508659940*  +Beacon Container,   P.O. Box 8500  S-9445,   Philadelphia, PA 19178-8500
508659971*  +Bell Container Corp,   PO Box 5728,   615 Ferry St,   Newark, NJ 07105-4404
508659972*  +Bell Container Corporation,   PO Box 5728,   615 Ferry Street,   Newark, NJ 07105-4404
508669118*  +Beverly Eric L,   1052 Collings Road,   Camden, NJ 08104-3004
508660073*  +Bks Industries LLC,   6417-19 Hegerman Street,   Philadelphia, PA 19135-3315
508668861*  +Boise-Cascade,   111 West Jefferson Street,   Boise, Idaho 83728-0001
508660134*  +Bonus Marketing, Inc.,   1208 Bethlehem Pike,   Flourtown, PA 19031-2002
508660320*  +Buy-Rite Lumber,   4104 Marlton Pike,   Pennsauken, NJ 08109-4497
508668862*   C.J. Osborn Chemicals, Inc.,   Cook Composites and Polymers,   Sherman Ave.,
               Pennsauken, NJ 08110
508668985*   Castrol Industrial Americas,   PO Box 824,,   White Cloud, MI 49349-0824
508660512*   Cch Incorporated,   PO Box 4307,,   Carol Stream, IL  60197-4307
508657825*  +Chase, Meredith M,   5631 Cedar Ave.,   Philadelphia, PA 19143-1919
508669063*  +Coil Plus,   5135 Bleigh Ave,   Philadelphia, PA 19136-4200
508660795*  +Color Reflections,   400 Green Street,   Philadelphia, PA 19123-2811
508660853*  +Communication Cable,   140 Quaker Lane,   Malvern, PA 19355-2479
508660902*  +Conn-Dee Industrial,   726 Northwood Ave.,   Cherry Hill, NJ 08002-2810
508660921*   Consolidated Plastics Co.,   8181 Darrow Road,   Twinsburg, OH  44087-2375
508660922*   Consolidated Plastics Company, Inc.,   8181 Darrow Road,   Twinsburg, OH  44087-2375
508668969*  +Continental Holdings, Inc.,   1025 Eldorado Blvd.,   Broomfield, Colorado 80021-8254
508660945*  +Converter Specialties Inc.,   2045 Route 130,   Burlington, NJ 08016-9729
508660963*  +Cooney Brothers, Inc.,   1850 N. Gravers Rd.,   Plymouth Meeting, PA 19462-2837
508668989*  +Cooper Electric Supply,   402 Bloomfield Drive,   West Berlin, NJ 08091-2405
508661005*  +Courier Post,   PO Box 5705,   Cherry Hill, NJ 08034-0520
508668962*  +Croda Ink,   300 A Columbus Circle,   Edison, NJ 08837-3907
508661066*  +Crown Graphics,   5113 Central Highway,   Pennsauken, NJ 08109-4607
508661090*  +Ctii,   PO Box  80,   Warren, MI 48090-0080
508661124*  +Custom Manufacturing Corp.,   2542 State Road,   Bensalem, PA 19020-7312
508668977*  +DAP, Inc. and USG Corporation,   125 South Franklin Street,   Chicago, IL 60606-4647
508661209*   Dart Transit Company,   Cm 9427,   St. Paul, MN  55170-0301
508661258*  +Davison Publishing,   3452 Lake Lynda Dr. Suite 363,   Orlando, FL 32817-8456
508661268*  +Day-Timers, Inc.,   P.O. Box 27013,   Lehigh Valley, PA 18002-7013
508661267*  +Daylight Transport, LLC,   PO Box  93155,   Long Beach, CA 90809-3155
508661310*  +Del Casale, Casey, Martin,  & Manchello,   Ten Penn Center Suite 636,   1801 Market Street,
               Philadelphia, PA 19103-1628
508661315*  +Del Vel Chem Company,   250 Old Marlton Pike,   PO Box  67,   Medford, NJ 08055-0067
508661350*  +Delval Equipment Corp.,   431 Feheley Drive,   King Of Prussia, PA 19406-2661
508661617*  +E.Thomas Brett Bus. Machines,   440 Horsham Road,   Horsham, PA 19044-2189
508668991*  +Eagle Engineering Corp.,   8869 Citation Road,,   Baltimore, MD 21221-3102
508661630*  +Eagle Pneumatic,   3902 Industry Blvd.,   Lakeland, FL 33811-1341
508661695*  +Edgewater Building Supply, Inc,   P.O. Box 242,   Cedar Brook, NJ 08018-0242
508668585*  +Edmund s Auto Body, Inc.,   3437 Haddonfield Road,   Pennsauken, NJ 08109-3805
508661794*  +Emsl Analytical Inc.,   107 Haddon Avenue,   Westmont, NJ 08108-2799
508661846*  +Equipment Trade Service Co.,   20 E. Winona Ave.,   Norwood, PA 19074-1295
508661856*  +Eric Jacobson,   330 Rosemary Lane,   Narberth, PA 19072-1120
508661867*  +Erin Supply Company, Inc.,   175 E. Broad St,   PO Box 39,   Dallastown, PA  17313-0039
508669091*   Estes Express Lines,   Po Box 25612,   Richmond, VA 23260-5612
508662000*  +Fastenal Industrial Supplies,   8021 Route 130 Unit 8,   Pennsauken, NJ 08110-1483
508662015*  +Fedco Steel Corporation,   785 Harrison Ave.,   Harrison, NJ 07029-1618
508669092*  +Federal Express Corporation,   Po Box 1140,   Memphis, TN 38101-1140
508669093*  +Federal Express Ers,   Po Box 371461,   Pittsburgh, PA 15250-7461
508662027*  +Fedex Custom Critical,   PO Box  371627,   Pittsburgh, PA 15251-7627
508662075*   Fine And Staud,   1333 Race Street,   Philadelphia, PA 19107-1585
508668847*  +Fisher Development Company,   1211 North Church Street,   Moorestown, NJ 08057-1101
508668865*  +Fisher Development Company,   1211 North Church Street,   Moorestown, NJ 08057-1101
508669055*  +Fitzpatrick Container,   800 East Walnut Street,   North Wales, PA 19454-2366
508669068*  +Fitzpatrick Container,   800 East Walnut Street,   North Wales, PA 19454-2366
508662143*  +Flying Horse Usa Inc,   36-19 219th Street,   Bayside, NY 11361-2224
508662147*  +Foam Fair Industries, Inc.,   PO Box 304,   Merion Terrace,   Aldan, PA 19018-0304
508662151*  +Foampak, Inc.,   427 High Hill Road,   Woolwich Twp., NJ 08085-1783
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
508662230*   +Fred Hill & Son, Inc.,  P.O. Box 52498,   Philadelphia, PA 19115-7498
508662234*   +Fred Pryor Seminars,   PO Box  2951,   Shawnee Mission, KS 66201-1351
508662287*   +G.O.D., Inc,   PO Box  100,   Kearny, NJ 07032-0100
508662293*   +Galaxy Fasteners,   101 Telmore Road,   East Greenwich, RI 02818-1651
508662369*   +General Chemical & Supply,   119 E. Kings Highway,   Suite 103,   Maple Shade, NJ 08052-3431
508662378*   +General Metal Company, Inc.,   1286 Adams Rd.,   Bensalem, PA 19020-3990
508662384*   +General Wire Spring Co.,   1101 Thompson Avenue,   McKees Rocks, PA 15136-3899
508662443*   +Gifford Studio Inc.,   1131 South Chester Road,   West Chester, PA 19382-7853
508669094*   +Gilco Trucking Company Inc,   Po Box 27474,   Salt Lake City UT 84127-0474
508662450*   +Gill Powder Coating,   1384 Byberry Road,   Bensalem, PA 19020-3900
508662561*   +Granite Packaging Supply,   111 Whittendale Drive,   Moorestown, NJ  08057-1399
508662586*   +Greenberg,Grant & Richards, Inc.,   5858 Westheimer,   Suite 500,   Houston, TX 77057-5645
508662651*   +Guy s Brake Service Company,   Po. Box 268,   7321 Crescent Blvd.,   Pennsauken, NJ 08110-1517
508668618*   +Hachik Distributors, Inc.,   2300 Island Avenue,   Philadelphia, PA 19142
508662715*   +Hanlix Int l Co Ltd,   533 Chung Shan Road, Shalu,   Taiwan,   Taichung Hsien
508668998*   +Hewlett Packard Company,   8000 Foothills Blvd., MS 5512,,   Roseville CA 95747-5200
508662855*   +Hildebrand Machinery Co., Inc,   2023 Black Bridge Road,   York, PA 17402-1993
508668972*   +Honeywell Allied Signal, Inc.,   Ten Worth Avenue,   East Elizabeth, NJ 07210
508668999*    Honeywell Industries Solutions,   PO Box 848324,,   Dallas, TX  75284-8324
508662948*   +Hughes Enterprises,   2 Industrial Drive,   Trenton, NJ 08619-3298
508662969*   +Hunt-Wilde,   2835 Overpass Road,   Tampa, FL 33619-1337
508662994*   +Hutchinson,   621 Chapel Avenue,   Cherry Hill, NJ 08034-1412
508662998*    Hyster Credit Corporation,   PO Box 78155,   Phoenix, AZ  85062-8155
508663117*   +Industrial Supplies Company,   405 Andrews Road,   Trevose, PA 19053-3431
508663125*   +Infinity Direct Marketing,   6730 Westfield Ave.,   Pennsauken, NJ 08110-1502
508669001*   +Ingersoll-Rand Air Center,   30 MacDonald Blvd.,,   Aston, PA 19014-3202
508669002*   +Instron Systems,   100 Royall Street,,   Canton, MA 02021-1048
508663165*   +Integra,   1320 Mckinley Ave,   Columbus, OH 43222-1155
508663181*   +Intermec Office Technologies,   80 Main Street,   West Orange, NJ 07052-5460
508663183*    Intermec Technologies Corp,   Dept Ch 14099,   Palatine, IL 60055 4099
508663236*   +Invader Lubricants,   PO Box  284,   Hainsport, NJ 08036-0284
508663282*   +J & B Eastern,   1613 Mckean Street,   Philadelphia, PA 19145-3020
508663342*   +J.J. Maloney,   7235 Boulevard Ave,   Pennsauken, NJ 08110-4017
508663357*   +J.W. Kennedy Inc.,   536 Perry Street,   Trenton, NJ 08618-3992
508663427*   +Jay & Jay Transportation, Inc.,   P.O. Box 237,   Savannah, NY 13146-0237
508663471*   +Jersey Tempered Glass, Inc.,   2035 Briggs Road,   P.O. Box 205,,   Mt. Laurel, NJ 08054-0205
508663479*   +Jet Messenger Service, Inc.,   PO Box  99,   Metuchen, NJ 08840-0099
508663526*   +John A. Steer Co.,   28 S 2nd Street,   Philadelphia, PA 19106-2899
508663565*   +John Sterling Corporation,   6295 Reliable Parkway,   Chicago, IL 60686-0001
508663706*   +Kd Tool, Inc.,   46 Dunham Loop,   Berlin, NJ 08009-9026
508668867*   +King Arthur, Inc.,   965 Bethal Ave.,   Pennsauken, NJ 08110-2619
508668961*   +Kiwi Brands c o Sara Lee Household and,   Body Care USA,   Three First National Plaza,
               Chicago, IL 60602-5010
508668979*   +Kiwi Polish Company,   447 Old Swede Road,   Douglassville, PA 19518-1238
508663831*   +Konstance Pneumatics, Inc.,   882 S. Matlack Street,   Unit B,   West Chester, PA 19382-4503
508663886*   +L & R Shipping Supply,   2554 State Road,   Bensalem, PA 19020-7312
508663956*   +Lane Punch Corporation,   281 Lane Parkway,   Salisbury, NC 28146-9745
508664022*   +Lehigh Valley Safety Supply,   1105 E Susquehanna Street,   Allentown, PA 18103-4298
508664141*   +Lorbec Metals Usa, Ltd,   3415 Western Road,   Flint, MI 48506-2327
508668671*   +MPC Industries,   9111 River Road,   Delair, NJ 08110-3205
508669050*   +MSC,   120 Enterprise Ave,   Morrisville, PA 19067-3703
508669049*   +Malber,   2115 Byberry Rd,   Huntingdon Valley, PA 19006-3503
508664319*   +Marine Fasteners,   120 Maritime Drive,   Sanford, FL 32771-6318
508664320*   +Marine Fasteners,   120 Maritime Drive,   Sanford, FL 32771-6318
508664370*   +Martinez Auto Repair,   3409 Hayes Road,   Camden, NJ 08105-4341
508668657*   +Marvic Supply Company, Inc.,   626 Byberry Road,   Philadelphia, Pa 19116-2110
508664470*   +Mcmaster-Carr Supply Co,   PO Box 7690,   Chicago, IL 60680 7690
508668660*   +Meadowbrook Food Center,   3012 Union Ave.,   Pennsauken, NJ 08109-3592
508664485*   +Medalco Metals, Inc.,   281 Highway 79,   Morganville, NJ 07751-1157
508669051*    Metal Koting,   1430 Martin Grove Rd,   Rexdale, Ontario Canada M9W 4Y1
508669045*    Metal Koting,   1430 Martin Grove Rd Rexdale,,   Ontario Canada  M9W 4Y1
508664551*    Metal Koting,   1430 Martin Grove Road,   Rexdale, Ontario Canada,   M9w 4y1
508664586*   +Metropolitan Software, Inc.,   11 Prince Street,   Suite 1b,   New York, NY 10012-3579
508664630*   +Micron Electronics, Inc.,   900 East Karcher Road,   Nampa, ID 83687-3045
508669006*   +Morris Material Handling,   1801 Gallagher Road,,   Plymouth Meeting, PA 19462-2840
508664844*   +Mulch Express,   267 Amberfield Drive,   Mt. Laurel, NJ 08054-5128
508664855*   +Munroe Creative Partners,   1435 Walnut Street,   Suite 600,   Philadelphia, PA 19102-3219
508664879*   +N.C. Department Of Revenue,   PO Box 25000,   Raleigh, NC 27640-0100
508669007*   +Nalco Company,   1222 Forest parkway,,   Suite 100,,   Paulsboro, NJ 08066-1752
508664941*   +National Carbide Saw Company,   7353 State Road,   Philadelphia, PA 19136-4212
508664942*   +National Carbide Saw Company,   7353 State Road,   Philadelphia, PA 19136-4212
508664952*   +National Glass Association,   8200 Greensboro Dr, Ste 302,   Mclean, VA 22102-3881
508669077*   +Nationwide Industries-,   10333 Windhorst Road,   Tampa, FL 33619-7831
508665006*    Network Solutions, Inc.,   PO Box 17305,   Baltimore, MD  21297-0525
508669116*   +Newman Arnold F,   173 Wexford House,   Maple Shade, NJ 08052
508665107*   +Nmhg Financial Services,   PO Box 643749,   Pittsburgh, PA 15264-3749
508665121*   +Norfield Industries,   PO  Box 459,   Chico, CA 95927-0459
508665138*   +Northeast Building Products,   4280 Aramingo Ave.,   Philadelphia, PA 19124-5007
508669096*   +Northstar Services Ltd,   Po Box 23148,   Philadelphia, PA 19124-0148
508665172*   +Norwood Industries,   PO Box 2056,   Haddonfield, NJ  08033-0816
508665177*   +Nova Consultants Ltd.,   P.O. Box 10125,   Wilmington, DE 19850-0125
508665196*   +Numax Inc.,   117 Route 303,   Suite C,   Tappan, NY 10983-2136
508665225*   +Oak Lane Printing,   9999 Global Road,   Philadelphia, PA 19115-1084
```

```
                   ***** BYPASSED RECIPIENTS (continued) *****
508665256*   Office Max-A Boise Co.,  P.O. Box 360755,  Pittsburgh, PA  15250-6755
508665334*  +P & P Transport Inc.,  P.O. Box 1710,  Delran, NJ 08075-0245
508665355*   P.M.A.P.,  P.O. Box 445,  Southeastern, PA  19399-0445
508665359*   P.S.E. & G.,  PO Box 14101,  New Brunswick, NJ  08906-4101
508669013*  +Pall Trincor,  770 Pennsylvania Drive,,  Exton, PA 19341-1186
508665424*  +Paradigm Promotions,  PO Box 384,  Greenwell Springs, LA 70739-0384
508668854*  +Pennsauken Solid Waste Management Authority,   9600 River Road,   Pennsauken, NJ 08110-3221
508668869*  +Pennsauken Solid Waste Management Authority,   9600 River Road,   Pennsauken, NJ 08110-3221
508665572*  +Pennsylvania Steel Company,   PO Box 40,   1717 Woodhaven Drive,   Bensalem, PA 19020-7107
508665609*  +Persinger Supply,   PO Box 188,   Prichard, WV 25555-0188
508665693*  +Pines Manufacturing, Inc.,   30505 Clemens Rd.,   Westlake, OH 44145-1011
508669017*  +Pinnacle Technologies,   5900 La Place Court, Suite 110,,   Carlsbad, CA 92008-8832
508665706*  +Pistorius Machine Co.,   1785 Express Drive North,   Hauppauge, NY 11788-5303
508669098*   Pitt Ohio Express LLC,   PO Box 643271,   Pittsburgh, PA 15264-3271
508665741*  +Plymouth Rock Transportation,   95 Maple Street,   Stoneham, MA 02180-3146
508665822*  +Precision Specialists Inc.,   1004 Industrial Drive,   Unit 5,   West Berlin, NJ 08091-9189
508665825*  +Precision Technologies, Inc.,   300 Liberty Street,   Franklin, PA 16323-1053
508665853*   Preston Trucking Company, Inc.,   P.O. Box 277084,   Atlanta, GA  30384-7084
508665932*  +Progressive Business,  Publications,   370 Technology Drive,   Box 3019,
             Malvern, PA 19355-1315
508665933*  +Progressive Business,  Publications,   370 Technology Drive,   P.O. Box 3019,
             Malvern, PA 19355-0719
508665953*  +Pruyn Bearings,   1324-28 Frankford Avenue,   Philadelphia, PA 19125-3204
508665952*   Pruyn Bearings Company, Inc,   1324-28 Frankford Ave,   Philadelphia, PA  19125-3204
508669020*  +QC Inc.,   1205 Industrial Blvd.,,   PO Box 514,,   Southampton, PA 18966-0514
508668710*  +Quaker City Chemicals, Inc.,   7360 Milnor Street,   Philadelphia, PA 19136-4289
508669021*  +Quality Systems Registrars,   22630 Davis Drive, Suite 220,,   Sterling, VA 20164-6400
508669022*  +Quench Inc.,   3077 East 98th Street, Suite 120,,   Indianapolis, IN 46280-1969
508666043*  +R & L Carriers, Inc.,   PO Box  713153,   Columbus, OH 43271-0001
508666062*  +R&L Carriers, Inc.,   PO Box 713153,   Columbus, OH 43271-0001
508666067*  +R.C. Davis Co.Inc.,   1600 Old Country Road,   Plainview, NY 11803-5036
508666084*  +Raabe Corporation,   PO Box 1090,   Menomonee Falls, WI 53052-1090
508666098*  +Rainbow Doors,   3 Nami Lane,   Hamilton, NJ 08619-1285
508666121*  +Rankin Automation,   PO Box 190,   888 Sussex Blvd.,   Broomall, PA 19008-4309
508669082*  +Reeder & Vermaat,   408 Deepwood Court,   Naperville, IL 60540-8140
508666251*  +Ribbons Express,   1980 Old Cuthbert Rd,   Cherry Hill, NJ 08034-1419
508666309*  +Roadway Express, Inc.,   PO Box 905587,   Charlotte, NC 28290-5587
508666311*  +Roadway Global Air,   PO Box  93205,   Chicago, IL 60673-0001
508666312*  +Roadway Global Air,   PO Box 93205,   Chicago, IL 60673-0001
508668870*  +SL Industries, Inc.,   SL Modern Hard Chrome,   482 Cove Road,   Pennsauken, NJ 08110-3513
508666603*   Schneider National Inc.,   Dept At 952114,   Atlanta, GA  31192-2114
508666650*  +Secura-Seal LLC,   8600 River Road,   Delair, NJ 08110-3328
508666684*  +Service Aluminum,   3300 North Ridge Road,   Suite 290,   Ellicott City, MD 21043-7504
508668841*  +Shelby Williams Industries Inc.,,   401 Meacham Road,   Statesville, NC 28677
508666745*  +Sheriff Of Camden County,   PO Box  769,   Camden, NJ 08101-0769
508666753*  +Shingle And Gibb,   845 Lancer Drive,   Moorestown, NJ 08057-4230
508666761*  +Shrink Packaging Sys. Corp.,   15 Progress Street,   Edison, NJ 08820-1183
508666822*   Skytel,   PO Box 740577,   Atlanta, GA  30374-0577
508666831*  +Smi Company,   816 Delsea Dr.,   Suite 333,   Glassboro, NJ 08028-1438
508666849*   Society For Human Resource,   Management,   P.O. Box 791139,   Baltimore, MD  21279 1139
508666898*  +South Jersey,   Window Tinting Inc.,   14000 Commerce Parkway, Ste H,
             Mount Laurel, NJ 08054-2242
508669099*  +Standard Whse & Dist Co Inc,   Po Box 308,   Pennsauken, NJ 08110-0308
508667003*  +Standard Whse,& Dist.Co.Inc,   PO Box  308,   Pennsauken, NJ 08110-0308
508667016*   Staples Business Advantage,   Dept. Phl 85103,   P.O. Box 30851,   Hartford, CT 06150-0851
508668978*  +Stauffer Chemical Company,   Delaware City, Delaware  19706
508668976*  +Stepan Company,   22 West Frontage Road,   Northfield IL 60093-3470
508667113*  +Stokes Material Handling Sys.,   1000 Cross Keys Drive,   P.O. Box 2019,
             Doylestown, PA 18901-0610
508667147*  +Suburban Wrecker Service, Inc.,   2000 Buchanan St,   Croydon, PA 19021-8007
508667236*  +Synergis Engineering,   Design Solutions,   472 California Rd,   Quakertown, PA 18951-2463
508668971*  +Synthane-Taylor Corporation,,   a Subsidy of Alco Industries,,   2711 Centerville Road, Suite 400,
             Wilmington, Delaware 19808-1645
508667555*   T-Mobile,   P.O. Box 742596,   Cincinnati, OH  45274-2596
508667258*  +T.M.F.T.,   P.O. Box 2352,   Cinnaminson, NJ 08077-5352
508667257*  +T.M.F.T. Company, Inc.,,   PO Box  2352,   Cinnaminson, NJ 08077-5352
508667375*  +The Courier Post,   PO Box 5705,   Cherry Hill, NJ 08034-0520
508667378*  +The Dallas Laboratories, Inc.,   P.O. Box 152837,   1323 Wall Street,   Dallas, TX 75315-2837
508667404*  +The Hold Company, Inc.,   540 Township Line Road,   Suite 200,   Blue Bell, PA 19422-2719
508667455*  +The Stainless Source,   P.O. Box 11157,   Philadelphia, PA 19136-6157
508669027*  +Thermo Electron North America,   5225 Verona Road,,   Madison, WI 53711-4497
508667487*  +Third Base Sports & Trophies,   606 Hollywood Ave.,   Bldg. 3,   Cherry Hill, NJ 08002-2848
508667500*  +Thomas Rose Advertising Inc.,   2 Radford Court,   Suite A,   Marlton, NJ 08053-3503
508667506*  +Thomas Spearing,   PO Box 1086,   Lewisburg, WV 24901-4086
508667517*   Threaded Screw Products,   230 Barley Sheaf Road,   PO Box  507,   Thorndale, PA  19372-0507
508667526*  +Thyssen Specialty Steels, Inc,   14 Sword Street,   Auburn, MA 01501-2171
508667534*  +Timbar Packing And Display,   Commerce Street,   PO Box  98,   New Oxford, PA 17350-0098
508667554*  +Tmc Compco, LLC,   PO Box 2065,   Voorhees, NJ 08043-8065
508669053*   Toco Products,   1129 West River Drive,   Mays Landing NJ 08330
508667708*   Tri-State Freight Systems,   PO Box  537,   Mullica Hill, NJ  08062-0537
508667945*   USF Red Star, Inc.,   PO Box 827803,   Philadelphia, PA 19182-7803
508668958*  +USG Corporation,   125 South Franklin Street,   Chicago, IL 60606-4647
508667818*  +Ultra-Pak, Inc.,   49 Newbold Road,   Fairless Hills, PA 19030-4307
```

```
District/off: 0312-1          User: mflynn          Page 151 of 151          Date Rcvd: Sep 04, 2008
Case: 08-14631               Form ID: 137           Total Served: 11248

                ***** BYPASSED RECIPIENTS (continued) *****
508667827*    +Uneeda Bolt & Screw Co., Inc.,   10 Capitol Dr.,   Moonachie, NJ 07074-1493
508667866*    +United Parcel Service,   PO Box 7247-0244,   Philadelphia, PA 19170-0001
508667887*    +Unittool Punch & Die Co. Inc.,   Po Box 8000,   Dept. 859,   Buffalo, NY 14267-0002
508667911*     Ups Freight,   28013 Network Place,   Chicago, IL 60673 1280
508667915*     Ups Supply Chain Solutions,   28013 Network Place,   Chicago, IL 60673-1280
508669101*     Ups Supply Chain Solutions Inc,   28013 Network Place,   Chicago, IL 60673-1280
508667933*     Us Regional Ii Of NJ,   Dba. Worknet,Obom,   P.O. Box 827929,   Philadelphia, PA 19182-7929
508667942*     Usf Holland,   750 East 40th Street,   PO Box 9021,   Holland, MI,   49422-9021
508668079*   ++VOLKSWAGEN CREDIT UNION,   1401 FRANKLIN BLVD,   LIBERTYVILLE IL 60048-4460
               (address filed with court: Volkswagen Credit,   PO Box 7247-0136,   Philadelphia, PA 19170-0136)
508667958*    +Valley Hydraulics,   6313 Winside Drive,   Bethlehem, PA 18017-9350
508667975*    +Van s Lock Shop Inc,   2767 Jenkintown Rd,   Ardsley, PA 19038-2596
508668007*    +Verizon-NJ,   PO Box 4833,   Trenton, NJ  08650-4833
508668031*     Viking Freight System, Inc.,   P.O. Box 649001,   San Jose, CA  95164-9001
508669032*    +Visibility Inc.,   100 Fordham Road,,   PO Box 50786,,   Wilmington, MA 01887-2154
508668088*    +Vwe Group, Inc,   PO Box 160,   Bronxville, NY 10708-0160
508668138*    +Wanda Koloski,   2408 Branch Pike,   Cinnaminson, NJ 08077-4239
508669117*    +Warner Harry E,   2932 Union Avenue,   Pennsauken, NJ 08109-3504
508668161*    +Watkins Motor Lines, Inc.,   PO Box 95001,   Lakeland, FL  33804-5001
508669125*    +Wekerle, Joseph,   116 Smith Lane,   Runnemede, NJ 08078-1342
508668850*     Weyerhaeuser Company,   7200 Westfield Ave.,   Pennsauken, NJ 08110
508668873*     Weyerhaeuser Company,   7200 Westfield Ave.,   Pennsauken, NJ 08110
508668250*    +Wheelco, Inc.,   Department 77-6760,   Chicago, IL 60678-0001
508668273*    +William Obergfell Jr,   865 Smith St,   Delran, NJ 08075-1441
508669102*    +William Parker Associates Inc,   2845 E Westmoreland St,   Philadelphia, PA 19134-5932
508668311*    +Wise Tag And Label Company,   7035 Central Highway,   Pennsauken, NJ 08109-4372
508668353*    +Woodcraft Products,   4057 G Street,   Philadelphia, PA 19124-5115
508669036*    +XO Communications LLC,   14239 Collections Center Drive,,   Chicago, IL 60693-0142
508669103*    +Yellow Transportation Inc,   Po Box 13850,   Newark, NJ 07188-3850
508668425*    +Young Recycling,   960 Prelinghuysen Avenue,   Newark, NJ 07114-2128
508668436*    +Yuasa-Exide, Inc.,   262 Valley Road,   Warrington, PA 18976-2533
                                                                    TOTALS: 67, * 280

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have served the attached document on the above listed entities in the manner shown, and prepared the Certificate of Service and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Sep 06, 2008**                    **Signature:**