B 10 (Official Form 10) (12/07)

| UNITED STATES BANKRUPTCY COURT | District of New Jersey | PROOF OF CLAIM |
|---|---|---|

Name of Debtor:
Shapes/Arch Holdings L.L.C

Case Number:
08 - 14631

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

Name of Creditor (the person or other entity to whom the debtor owes money or property):
Waste Management

Name and address where notices should be sent:

Waste Management c/o- Jacquolyn Mills
1001 Fannin, Ste. 4000, Houston, Texas 77002

Telephone number:
(713) 394-2372

☐ Check this box to indicate that this claim amends a previously filed claim.

Court Claim Number:_____
*(If known)*

Filed on:_____

Name and address where payment should be sent (if different from above):

Telephone number:

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

**1. Amount of Claim as of Date Case Filed:**           $_____75,153.88_____

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

**2. Basis for Claim:** ___services rendered___
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:** ___vari___

**3a. Debtor may have scheduled account as:** _____
(See instruction #3a on reverse side.)

**4. Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

**Nature of property or right of setoff:** ☐ Real Estate   ☐ Motor Vehicle   ☐ Other
Describe:

Value of Property:$_____   Annual Interest Rate____%

Amount of arrearage and other charges as of time case filed included in secured claim,

if any: $_____   Basis for perfection: _____

Amount of Secured Claim: $_____   Amount Unsecured: $____75,153.88____

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. § 507 (a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. § 507 (a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__).

**Amount entitled to priority:**

$_____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any orders, invoices, itemized statements of running [...] You may also attach a summary. Attach redac[...] a security interest. You may also attach a sum[...]

DO NOT SEND ORIGINAL DOCUMENTS. SCANNING.

If the documents are not available, please explain:

Filed: USBC - District of New Jersey - Camden
Shapes/Arch Holdings L.L.C., Et Al.
08-14631 (GMB)          0000000520

[barcode]

R

**FOR COURT USE ONLY**

Date:
05/12/2008

**Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.

Jacquolyn E. Mills, Sr. Bankruptcy Paralegal, Waste Management, 1001 Fannin, Ste. 4000, Houston, TX

*[signature]*

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

RECEIVED

MAY 1 3 2008

EPIQ BANKRUPTCY SOLUTIONS, LLC

B 10 (Official Form 10) (12/07) – Cont.

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

## Items to be completed in Proof of Claim form

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the bankruptcy debtor's name, and the bankruptcy case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is located at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien

documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

## _____ DEFINITIONS _____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing.

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the clerk of the same bankruptcy court in which the bankruptcy case was filed.

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.

A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax-identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

## _____ INFORMATION _____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the court's PACER system (www.pacer.psc.uscourts.gov) for a small fee to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

GMB Shapes/Arch Holdings LLC
Chpater 11
Case # 08-14631

| Account | Peirod | Amounts |
|---|---|---|
| 498-29881 | 1/08 thru 4/08 | $52,496.38 |
| 498-614 | 1/08 thru 4/08 | $21,080.44 |
| 498-2615 | 1/08 thru 4/08 | $1577.06 |
|  |  | ———— |
|  | Total | $75,153.88 |

# WM.
**WASTE MANAGEMENT**

## INVOICE

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628
(800) 833-0054
(609) 882-8715 FAX

| | |
|---|---|
| | Page 1 |
| **Customer:** | ALUMINUM SHAPES LLC |
| **Account Number:** | 498-0029881-2498-4 |
| **Invoice Date:** | 01/01/2008 |
| **Invoice Number:** | 1153951-2498-1 |
| **Due Date:** | Due Upon Receipt |
| **WM ezPay Account ID:** | 00012-90156-32002 |

| Current Invoice Amount | Total Amount Due |
|---|---|
| 12,917.20 | 12,917.20 |

### Account Summary
**Account Level PO# PO#780750**

| Description | Amount |
|---|---|
| Previous Balance | |
| Total Credits and Adjustments | 15,183.50 |
| Total Payments Received | 0.00 |
| Total Current Charges | 15,183.50- |
| | 12,917.20 |
| Total Amount Due | 12,917.20 |
| Total Amount Past Due | |
| | 0.00 |

Please pay total amount due.
Thank you for your business.

**Service Period: 11/29/07-12/28/07**

| Description | Amount |
|---|---|
| Roll-Off | |
| Total Current Charges | 12,917.20 |
| | 12,917.20 |

Want to pay this bill on-line? Go to www.wm.com to learn more about WMezPay and make a convenient, secure payment.

If full payment of the invoiced amount is not received within 30 days of the invoice date, you will be charged a monthly late fee of 1.5% of the unpaid amount, with a minimum monthly charge of $3.00, or such lesser late fee allowed under applicable law, regulation or contract.

| Current Due | Over 30 | Over 60 | Over 90 | Over 120 | Total Due |
|---|---|---|---|---|---|
| 12,917.20 | 0.00 | 0.00 | 0.00 | 0.00 | 12,917.20 |

---

# WM.
**WASTE MANAGEMENT**

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628
(800) 833-0054
(609) 882-8715 FAX

Learn how we Think Green at
www.wm.com/thinkgreen

## Payment Coupon
*Please detach and enclose this portion with your payment - do not send cash.*

| Your Account Number | |
|---|---|
| 498-0029881-2498-4 | |

| Invoice Date | Your Invoice Number |
|---|---|
| 01/01/2008 | 1153951-2498-1 |

| Due Date | Total Due | Amount Paid |
|---|---|---|
| Upon Receipt | 12,917.20 | |

Waste Management introduces WM ezPay!! Pay your WM bill on-line at www.wm.com. To pay your invoice by phone, call 866-WMI-2PAY or 866-964-2729.

2498498002988101153951000012917200000129172 0

I2498O57

00012901563200

ALUMINUM SHAPES LLC
9000 RIVER RD
PENNSAUKEN NJ 08110-3296

Please make
Check
Payable To:

Waste Management of New Jersey, Inc.
Waste Management Camden
P O Box 13648
Philadelphia PA 19101-3648

*From everyday collection to environmental protection.*
*Think Green! Think Waste Management.*
FOR CHANGE OF ADDRESS OR ANY SERVICE ISSUES CONTACT NUMBER ABOVE



Printed on
recycled paper.



**WASTE MANAGEMENT®**

# INVOICE

Page 2

| | |
|---|---|
| Customer: | ALUMINUM SHAPES LLC |
| Account Number: | 498-0029881-2498-4 |
| Invoice Date: | 01/01/2008 |
| Invoice Number: | 1153951-2498-1 |
| Due Date: | Due Upon Receipt |
| WM ezPay Account ID: | 00012-90156-32002 |

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628

**Service Location: 498-29881  ALUMINUM SHAPES LLC FILTER CAK  9000 RIVER RD  PENNSAUKEN NJ 08110-3204**

| Date | Ticket | Description | Quantity | U/M | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/07 | 158670 | DISPOSAL PER TON SP WASTE          JOB #836110 | 13.16 | | | 750.12 |
| 11/30/07 | 158670 | 30 YD SPECIAL WASTE          JOB #FILTER CAKE | 1.00 | | | 400.00 |
| 12/03/07 | 159835 | DISPOSAL PER TON SP WASTE          JOB #FILTER CAKE | 13.29 | | | 757.53 |
| 12/03/07 | 159835 | 30 YD SPECIAL WASTE          NEVER SAME DAY          JOB #836803 | 1.00 | | | 400.00 |
| 12/04/07 | 160567 | DISPOSAL PER TON SP WASTE          JOB #FILTER CAKE | 13.20 | | | 752.40 |
| 12/04/07 | 160567 | 30 YD SPECIAL WASTE          NEVER SAME DAY          JOB #837215 | 1.00 | | | 400.00 |
| 12/06/07 | 162766 | DISPOSAL PER TON SP WASTE          JOB #FILTER CAKE | 16.42 | | | 935.94 |
| 12/06/07 | 162766 | 30 YD SPECIAL WASTE          NEVER SAME DAY          JOB #838469 | 1.00 | | | 400.00 |
| 12/07/07 | 163840 | DISPOSAL PER TON SP WASTE          JOB #FILTER CAKE | 13.75 | | | 783.75 |
| 12/07/07 | 163840 | 30 YD SPECIAL WASTE          NEVER SAME DAY          JOB #838879 | 1.00 | | | 400.00 |
| 12/11/07 | 164544 | DISPOSAL PER TON SP WASTE          JOB #FILTER CAKE | 15.69 | | | 894.33 |
| 12/11/07 | 164544 | 30 YD SPECIAL WASTE          NEVER SAME DAY          JOB #839983 | 1.00 | | | 400.00 |
| 12/12/07 | 167207 | DISPOSAL PER TON SP WASTE          JOB #FILTER CAKE | 15.88 | | | 905.16 |
| 12/12/07 | 167207 | 30 YD SPECIAL WASTE          NEVER SAME DAY          JOB #840765 | 1.00 | | | 400.00 |
| 12/13/07 | 168256 | DISPOSAL PER TON SP WASTE          JOB #FILTER CAKE | 13.95 | | | 795.15 |
| 12/13/07 | 168256 | 30 YD SPECIAL WASTE          NEVER SAME DAY          JOB #841433 | 1.00 | | | 400.00 |
| 12/17/07 | 169984 | DISPOSAL PER TON SP WASTE          JOB #842326 | 16.50 | | | 940.50 |
| 12/17/07 | 169984 | 30 YD SPECIAL WASTE          JOB #E/R | 1.00 | | | 400.00 |
| 12/19/07 | 171905 | DISPOSAL PER TON SP WASTE          JOB #FILTER CAKE | 13.86 | | | 790.02 |
| 12/19/07 | 171905 | 30 YD SPECIAL WASTE          NEVER SAME DAY          JOB #843367 | 1.00 | | | 400.00 |
| 01/01/08 | | 10.00 FUEL/ENVIRONMENTAL CHARGE | 10.00 | | | 612.30 |
| | | **Total Current Charges** | | | | 12,917.20 |

**Payment Received Detail**

Payment - Thank You

Total Payments Received                                                                           15,183.50-

**15,183.50-**

# WM. WASTE MANAGEMENT®

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628
(800) 833-0054
(609) 882-8715 FAX

# INVOICE

Page 1

| | |
|---|---|
| Customer: | ALUMINUM SHAPES LLC |
| Account Number: | 498-0029881-2498-4 |
| Invoice Date: | 02/01/2008 |
| Invoice Number: | 1161656-2498-6 |
| Due Date: | Due Upon Receipt |
| WM ezPay Account ID: | 00012-90156-32002 |

| Current Invoice Amount | Total Amount Due |
|---|---|
| 12,093.39 | 25,010.59 |

## Account Summary
## Account Level P.O# RO#780750

| Description | Amount |
|---|---|
| Previous Balance | |
| Total Credits and Adjustments | 12,917.20 |
| Total Payments Received | 0.00 |
| Total Current Charges | 0.00 |
| Total Amount Due | 12,093.39 |
| Total Amount Past Due | 25,010.59 |
| Service Period: 12/29/07-01/28/08 | 12,917.20 |

| Description | Amount |
|---|---|
| Roll-Off | 12,093.39 |
| Total Current Charges | 12,093.39 |

Please pay total amount due.
Thank you for your business.

Want to pay this bill on-line? Go to www.wm.com to
learn more about WMezPay and make a convenient,
secure payment.

If full payment of the invoiced amount is not received within 30 days of the invoice date, you
will be charged a monthly late fee of 1.5% of the unpaid amount, with a minimum monthly
charge of $3.00, or such lesser late fee allowed under applicable law, regulation or contract.

| Current Due | Over 30 | Over 60 | Over 90 | Over 120 | Total Due |
|---|---|---|---|---|---|
| 12,093.39 | 12,917.20 | 0.00 | 0.00 | 0.00 | 25,010.59 |

---

# WM. WASTE MANAGEMENT®

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628
(800) 833-0054
(609) 882-8715 FAX

Learn how we Think Green at
www.wm.com/thinkgreen

## Payment Coupon

*Please detach and enclose this portion with your
payment - do not send cash.*

| Your Account Number | | |
|---|---|---|
| | 498-0029881-2498-4 | |
| Invoice Date | Your Invoice Number | |
| 02/01/2008 | 1161656-2498-6 | |
| Due Date | Total Due | Amount Paid |
| Upon Receipt | 25,010.59 | |

Waste Management
introduces WM ezPay!
Pay your WM bill
on-line at
www.wm.com.
To pay your invoice
by phone, call
866-WMI-2PAY or
866-964-2729.

2498498002988101161656000012093390000250105 9

I2498O62

ALUMINUM SHAPES LLC
9000 RIVER RD
PENNSAUKEN NJ 08110-3296

Please make
Check
Payable To:    **Waste Management of New Jersey, Inc.**
Waste Management Camden
P O Box 13648
Philadelphia PA 19101-3648

000129015632002

*From everyday collection to environmental protection,
Think Green.™ Think Waste Management.*
FOR CHANGE OF ADDRESS OR ANY SERVICE ISSUES CONTACT NUMBER ABOVE


Printed on
recycled paper.

NOTICE: By sending your check, you are authorizing Waste Management to use information on your check to make a one-time electronic debit to your account at the financial institution indicated on your check. This electronic debit will be for the amount of your check and and may occur as soon as the same day we receive your check. If you have questions regarding this check conversion process only, please call 866-701-0454 For any other unrelated issues, please contact the phone number listed on the front of your invoice.

Please send all bankruptcy correspondence to 2421 W. Peoria Ste 210 Phoenix AZ 85029. (This language is in compliance with 11 USC 342(c)(2) of the bankruptcy Code)

# WM. WASTE MANAGEMENT®

## INVOICE

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628

| | |
|---|---|
| | Page 3 |
| Customer: | ALUMINUM SHAPES LLC |
| Account Number: | 498-0029881-2498-4 |
| Invoice Date: | 02/01/2008 |
| Invoice Number: | 1161656-2498-6 |
| Due Date: | Due Upon Receipt |
| WM ezPay Account ID: | 00012-90156-32002 |

Service Location: 498-29881  ALUMINUM SHAPES LLC FILTER CAKE  9000 RIVER RD  PENNSAUKEN NJ 08110-3204

| Date | Ticket | Description | Quantity | U/M | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/08 | 180962 | DISPOSAL PER TON SP WASTE | | | | |
| 01/03/08 | 180962 | 30 YD SPECIAL WASTE | 17.28 | | | 984.96 |
| | | NEVER SAME DAY          JOB #848301 | 1.00 | | | 400.00 |
| 01/07/08 | 182832 | DISPOSAL PER TON SP WASTE | | | | |
| | | JOB #849605 | 15.87 | | | 904.59 |
| 01/07/08 | 182832 | 30 YD SPECIAL WASTE | | | | |
| | | JOB #FILTER CAKE | 1.00 | | | 400.00 |
| 01/10/08 | 186126 | DISPOSAL PER TON SP WASTE | | | | |
| | | JOB #851525 | 14.04 | | | 800.28 |
| 01/10/08 | 186126 | 30 YD SPECIAL WASTE | | | | |
| | | NEVER SAME DAY          JOB #FILTER CAKE | 1.00 | | | 400.00 |
| 01/11/08 | 187356 | DISPOSAL PER TON SP WASTE | | | | |
| | | JOB #FILTER CAKE | 16.02 | | | 913.14 |
| 01/11/08 | 187356 | 30 YD SPECIAL WASTE | | | | |
| | | NEVER SAME DAY          JOB #852248 | 1.00 | | | 400.00 |
| 01/14/08 | 188551 | DISPOSAL PER TON SP WASTE | | | | |
| | | JOB #FILTER CAKE | 16.10 | | | 966.00 |
| 01/14/08 | 188551 | 30 YD SPECIAL WASTE | | | | |
| | | NEVER SAME DAY          JOB #853318 | 1.00 | | | 400.00 |
| 01/18/08 | 192157 | DISPOSAL PER TON SP WASTE | | | | |
| | | AM REQUEST              JOB #FILTER CAKE | 11.75 | | | 705.00 |
| 01/18/08 | 192157 | 30 YD SPECIAL WASTE | | | | |
| | | NEVER SAME DAY          JOB #855400 | 1.00 | | | 400.00 |
| 01/23/08 | 194758 | DISPOSAL PER TON SP WASTE | | | | |
| | | JOB #FILTER CAKE | 14.86 | | | 891.60 |
| 01/23/08 | 194758 | 30 YD SPECIAL WASTE | | | | |
| | | NEVER SAME DAY          JOB #857203 | 1.00 | | | 400.00 |
| 01/25/08 | 197120 | DISPOSAL PER TON SP WASTE | | | | |
| | | JOB #FILTER CAKE | 16.36 | | | 981.60 |
| 01/25/08 | 197120 | 30 YD SPECIAL WASTE | | | | |
| | | NEVER SAME DAY          JOB #858176 | 1.00 | | | 400.00 |
| 01/25/08 | 198666 | BTY FOR REPAIRS | | | | |
| | | TRIP NO CHARGE | 1.00 | | | 0.00 |
| 01/28/08 | 197834 | DISPOSAL PER TON SP WASTE | | | | |
| | | JOB #FILTER CAKE | 13.53 | | | 811.80 |
| 01/28/08 | 197834 | 30 YD SPECIAL WASTE | | | | |
| | | NEVER SAME DAY          JOB #858900 | 1.00 | | | 400.00 |
| 02/01/08 | | 10.00 FUEL/ENVIRONMENTAL CHARGE | 10.00 | | | 534.42 |

Total Current Charges                                                                 12,093.39

# WM. WASTE MANAGEMENT

# INVOICE

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628
(800) 833-0054
(609) 882-8715 FAX

Page 1

| | |
|---|---|
| **Customer:** | ALUMINUM SHAPES LLC |
| **Account Number:** | 498-0029881-2498-4 |
| **Invoice Date:** | 03/01/2008 |
| **Invoice Number:** | 1176126-2498-3 |
| **Due Date:** | Due Upon Receipt |
| **WM ezPay Account ID:** | 00012-90156-32002 |

| Current Invoice Amount | Total Amount Due |
|---|---|
| 15,405.50 | 40,416.09 |

**Account Summary**
**Account Level PO# PO#780750**

| Description | Amount |
|---|---|
| Previous Balance | |
| Total Credits and Adjustments | 25,010.59 |
| Total Payments Received | 0.00 |
| Total Current Charges | 0.00 |
| **Total Amount Due** | 15,405.50 |
| **Total Amount Past Due** | 40,416.09 |
| Service Period: 01/29/07-02/27/08 | 25,010.59 |

| Description | |
|---|---|
| Roll-Off | Amount |
| **Total Current Charges** | 15,405.50 |
| | 15,405.50 |

Failure to pay this balance could
necessitate further collection
action. Please process your
payment in full today.

Want to pay this bill on-line? Go to www.wm.com to
learn more about WMezPay and make a convenient,
secure payment.

If full payment of the invoiced amount is not received within 30 days of the invoice date, you
will be charged a monthly late fee of 1.5% of the unpaid amount, with a minimum monthly
charge of $3.00, or such lesser late fee allowed under applicable law, regulation or contract.

| Current Due | Over 30 | Over 60 | Over 90 | Over 120 | Total Due |
|---|---|---|---|---|---|
| 15,405.50 | 12,093.39 | 12,917.20 | 0.00 | 0.00 | 40,416.09 |

---

# WM. WASTE MANAGEMENT

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628
(800) 833-0054
(609) 882-8715 FAX

Learn how we Think Green at
www.wm.com/thinkgreen

## Payment Coupon

*Please detach and enclose this portion with your
payment - do not send cash.*

| Your Account Number | |
|---|---|
| 498-0029881-2498-4 | |

| Invoice Date | Your Invoice Number |
|---|---|
| 03/01/2008 | 1176126-2498-3 |

| Due Date | Total Due | Amount Paid |
|---|---|---|
| Upon Receipt | 40,416.09 | |

Waste Management
introduces WM ezPay!!
Pay your WM bill
on-line at
www.wm.com.
To pay your invoice
by phone, call
866-WMI-2PAY or
866-964-2729.

2498498002988101176126000015405500004041609 1

I2498O66

ALUMINUM SHAPES LLC
9000 RIVER RD
PENNSAUKEN NJ 08110-3296

Please make
Check
Payable To:
Waste Management of New Jersey, Inc.
Waste Management Camden
P O Box 13648
Philadelphia PA 19101-3648

*From everyday collection to environmental protection,*
*Think Green! Think Waste Management.*
FOR CHANGE OF ADDRESS OR ANY SERVICE ISSUES CONTACT NUMBER ABOVE

000129015632002


Printed on
recycled paper.

NOTICE: By sending your check, you are authorizing Waste Management to use information on your check to make a one-time electronic debit to your account at the financial institution indicated on your check. This electronic debit will be for the amount of your check and and may occur as soon as the same day we receive your check. If you have questions regarding this check conversion process only, please call 866-701-0454 For any other unrelated issues, please contact the phone number listed on the front of your invoice.

Please send all bankruptcy correspondence to 2421 W. Peoria Ste 210 Phoenix AZ 85029. (This language is in compliance with 11 USC 342(c)(2) of the bankruptcy Code)

# WM. WASTE MANAGEMENT

**INVOICE**

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628

| | |
|---|---|
| | Page 3 |
| Customer: | ALUMINUM SHAPES LLC |
| Account Number: | 498-0029881-2498-4 |
| Invoice Date: | 03/01/2008 |
| Invoice Number: | 1176126-2498-3 |
| Due Date: | Due Upon Receipt |
| WM ezPay Account ID: | 00012-90156-32002 |

Service Location: 498-29881, ALUMINUM SHAPES LLC FILTER CAK, 9000 RIVER RD, PENNSAUKEN NJ 08110-3204

| Date | Ticket | Description | Quantity | U/M | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/08 | 199924 | TRIP NO CHARGE CAN NOT READY, CUST    JOB #RESCHEDULING | | | | |
| 01/31/08 | 200765 | DISPOSAL PER TON SP WASTE | 1.00 | | | 0.00 |
| 01/31/08 | 200765 | JOB #FILTER CAKE 30 YD SPECIAL WASTE | 15.81 | | | 901.17 |
| 02/01/08 | 201849 | NEVER SAME DAY    JOB #860556 DISPOSAL PER TON SP WASTE | 1.00 | | | 400.00 |
| 02/01/08 | 201849 | JOB #FILTER CAKE 30 YD SPECIAL WASTE | 8.76 | | | 499.32 |
| 02/04/08 | 202557 | NEVER SAME DAY    JOB #860781 DISPOSAL PER TON SP WASTE | 1.00 | | | 400.00 |
| 02/04/08 | 202557 | JOB #FILTER CAKE 30 YD SPECIAL WASTE | 12.70 | | | 723.90 |
| 02/06/08 | 204137 | NEVER SAME DAY    JOB #861464 DISPOSAL PER TON SP WASTE | 1.00 | | | 400.00 |
| 02/06/08 | 204137 | JOB #862595 30 YD SPECIAL WASTE | 13.68 | | | 779.76 |
| 02/08/08 | 206195 | JOB #FILTER CAKE DISPOSAL PER TON SP WASTE | 1.00 | | | 400.00 |
| 02/08/08 | 206195 | AM PICK UP PLEASE    JOB #863837 30 YD SPECIAL WASTE | 15.89 | | | 905.73 |
| 02/13/08 | 208816 | NEVER SAME DAY    JOB #FILTER CAKE DISPOSAL PER TON SP WASTE | 1.00 | | | 400.00 |
| 02/13/08 | 208816 | JOB #FILTER CAKE 30 YD SPECIAL WASTE | 15.55 | | | 886.35 |
| 02/15/08 | 210854 | NEVER SAME DAY    JOB #865352 DISPOSAL PER TON SP WASTE | 1.00 | | | 400.00 |
| 02/15/08 | 210854 | JOB #FILTER CAKE 30 YD SPECIAL WASTE | 16.02 | | | 913.14 |
| 02/18/08 | 211545 | NEVER SAME DAY    JOB #866164 DISPOSAL PER TON SP WASTE | 1.00 | | | 400.00 |
| 02/18/08 | 211545 | JOB #866814 30 YD SPECIAL WASTE | 13.91 | | | 792.87 |
| 02/18/08 | 211912 | NEVER SAME DAY    JOB #FILTER CAKE DISPOSAL PER TON SP WASTE | 1.00 | | | 400.00 |
| 02/18/08 | 211912 | JOB #FILTER CAKE 30 YD SPECIAL WASTE | 12.96 | | | 738.72 |
| 02/25/08 | 214937 | NEVER SAME DAY    JOB #866827 DISPOSAL PER TON SP WASTE | 1.00 | | | 400.00 |
| 02/25/08 | 214937 | JOB #FILTER CAKE 30 YD SPECIAL WASTE | 17.19 | | | 979.83 |
| 02/25/08 | 215864 | NEVER SAME DAY    JOB #868530 DISPOSAL PER TON SP WASTE | 1.00 | | | 400.00 |
| 02/25/08 | 215864 | JOB #FILTER CAKE 30 YD SPECIAL WASTE | 12.95 | | | 738.15 |
| 02/25/08 | 218648 | NEVER SAME DAY    JOB #868994 DISPOSAL PER TON SP WASTE | 1.00 | | | 400.00 |
| 02/25/08 | 218648 | JOB #FILTER CAKE 30 YD SPECIAL WASTE | 13.44 | | | 766.08 |
| 02/27/08 | 217910 | NEVER SAME DAY    JOB #869131 TRIP NO CHARGE | 1.00 | | | 400.00 |
| 03/01/08 | | 14.00 FUEL/ENVIRONMENTAL CHARGE | 1.00 | | | 0.00 |
| | | LATE PAYMENT FEE | 14.00 | | | 786.72 |
| | | | | | | 193.76 |

**Total Current Charges**    15,405.50

# INVOICE



**WASTE MANAGEMENT**
2421 W Peoria Ave
Phoenix, AZ 85029
(866) 962-2287  fax (866) 281-9229

| | |
|---|---|
| **Invoice Date** | |
| | 04/01/2008 |
| **Invoice #** | |
| | 1182941 |

Acct #          498-29881

Billing Location:
ALUMINUM SHAPES LLC
9000   RIVER RD
PENNSAUKEN        NJ / 08110-3204

Service Location:
ALUMINUM SHAPES LLC
9000   RIVER RD
PENNSAUKEN        NJ / 08110-3204

| | |
|---|---|
| **Amount Paid** | |
| | |

---

TO RECEIVE PROPER CREDIT, RETURN THIS PORTION WITH YOUR PAYMENT
**WASTE MANAGEMENT   2421 W Peoria Ave   Phoenix, AZ 85029**
(866) 962-2287
FAX (866) 272-6859

PO #

Invoice #:          1182941

Acct #          498-29881

Invoice Date:          04/01/2008

| Date | Service Description | Ticket | Qty | Price | Amount |
|---|---|---|---|---|---|
| 02/29/2008 | DISPOSAL PER TON SP | 219545 | 15.54 | 57.00 | 885.78 |
| 02/29/2008 | DISPOSAL PER TON SP | 219546 | 14.52 | 57.00 | 827.64 |
| 03/03/2008 | DISPOSAL PER TON SP | 220412 | 12.84 | 57.00 | 731.88 |
| 03/04/2008 | DISPOSAL PER TON SP | 221374 | 15.11 | 57.00 | 861.27 |
| 03/10/2008 | DISPOSAL PER TON SP | 224110 | 15.54 | 57.00 | 885.78 |
| 03/07/2008 | DISPOSAL PER TON SP | 224226 | 12.76 | 57.00 | 727.32 |
| 03/11/2008 | DISPOSAL PER TON SP | 225757 | 16.18 | 57.00 | 922.26 |
| 03/13/2008 | DISPOSAL PER TON SP | 228315 | 16.64 | 57.00 | 948.48 |
| 03/17/2008 | DISPOSAL PER TON SP | 230019 | 15.74 | 57.00 | 897.18 |
| 03/18/2008 | DISPOSAL PER TON SP | 231640 | 13.97 | 57.00 | 796.29 |
| 03/20/2008 | DISPOSAL PER TON SP | 232827 | 14.08 | 57.00 | 802.56 |
| 03/26/2008 | DISPOSAL PER TON SP | 236202 | 13.70 | 57.00 | 780.90 |
| 04/01/2008 | ENVIRONMENTAL FEE | | 13.00 | 231.84 | 231.84 |

| | |
|---|---|
| Bankruptcy Adjustment | |
| TOTAL THIS INVOICE | |
| BALANCE FROM PREVIOUS BILLING | $0.00 |
| **Total Due** | **$0.00** |

Please Pay From This Invoice.  No Other Billing Will Be Sent.

**TERMS:  Net 10 Days**

# INVOICE



**WASTE MANAGEMENT**
2421 W Peoria Ave
Phoenix, AZ 85029
(866) 962-2287 fax (866) 281-9229

| | |
|---|---|
| **Invoice Date** | 04/01/2008 |
| **Invoice #** | 1182941 |
| **Amount Paid** | |

Acct #    498-29881

Billing Location:
ALUMINUM SHAPES LLC
9000  RIVER RD
PENNSAUKEN       NJ / 08110-3204

Service Location:
ALUMINUM SHAPES LLC
9000  RIVER RD
PENNSAUKEN       NJ / 08110-3204

### Second Page

TO RECEIVE PROPER CREDIT, RETURN THIS PORTION WITH YOUR PAYMENT
**WASTE MANAGEMENT    2421 W Peoria Ave    Phoenix, AZ 85029**
(866) 962-2287
FAX (866) 272-6859

PO #

Invoice #:        1182941

Acct #       498-29881

Invoice Date:        04/01/2008

| Date | Service Description | Ticket | Qty | Price | Amount |
|---|---|---|---|---|---|
| 04/01/2008 | FUEL/ENVIRONMENTAL | | 13.00 | 722.40 | 722.40 |
| 03/17/2008 | TRIP NO CHARGE | 230020 | 1.00 | | |
| 02/29/2008 | 30 YD SPECIAL WASTE | 219545 | 1.00 | 400.00 | 400.00 |
| 02/29/2008 | 30 YD SPECIAL WASTE | 219546 | 1.00 | 400.00 | 400.00 |
| 03/03/2008 | 30 YD SPECIAL WASTE | 220412 | 1.00 | 400.00 | 400.00 |
| 03/04/2008 | 30 YD SPECIAL WASTE | 221374 | 1.00 | 400.00 | 400.00 |
| 03/10/2008 | 30 YD SPECIAL WASTE | 224110 | 1.00 | 400.00 | 400.00 |
| 03/07/2008 | 30 YD SPECIAL WASTE | 224226 | 1.00 | 400.00 | 400.00 |
| 03/11/2008 | 30 YD SPECIAL WASTE | 225757 | 1.00 | 400.00 | 400.00 |
| 03/13/2008 | 30 YD SPECIAL WASTE | 228315 | 1.00 | 400.00 | 400.00 |
| 03/17/2008 | 30 YD SPECIAL WASTE | 230019 | 1.00 | 400.00 | 400.00 |
| 03/18/2008 | 30 YD SPECIAL WASTE | 231640 | 1.00 | 400.00 | 400.00 |
| 03/20/2008 | 30 YD SPECIAL WASTE | 232827 | 1.00 | 400.00 | 400.00 |

Payment Received
TOTAL THIS INVOICE
BALANCE FROM PREVIOUS BILLING                $0.00

**Total Due**                $0.00

Please Pay From This Invoice.  No Other Billing Will Be Sent.

## TERMS: Net 10 Days

# *INVOICE*

3 of 3

## WM

**WASTE MANAGEMENT**
2421 W Peoria Ave
Phoenix, AZ 85029
(866) 962-2287 fax (866) 281-9229

| | |
|---|---|
| **Invoice Date** | |
| | 04/01/2008 |
| **Invoice #** | |
| | 1182941 |

Acct #       498-29881

Billing Location:
ALUMINUM SHAPES LLC
9000  RIVER RD
PENNSAUKEN       NJ / 08110-3204

Service Location:
ALUMINUM SHAPES LLC
9000  RIVER RD
PENNSAUKEN       NJ / 08110-3204

| **Amount Paid** | |
|---|---|
| | |

TO RECEIVE PROPER CREDIT, RETURN THIS PORTION WITH YOUR PAYMENT
**WASTE MANAGEMENT   2421 W Peoria Ave   Phoenix, AZ 85029**
(866) 962-2287
FAX (866) 272-6859

PO #

Invoice #:       1182941
Acct #       498-29881

Invoice Date:
04/01/2008

| Date | Service Description | Ticket | Qty | Price | Amount |
|---|---|---|---|---|---|
| 03/26/2008 | 30 YD SPECIAL WASTE | 236202 | 1.00 | 400.00 | 400.00 |
| 04/01/2008 | Finance charge | 236202 | | 375.16 | 375.16 |

| | |
|---|---|
| Bankruptcy Adj | ($3,922.69) |
| TOTAL THIS INVOICE | $16,196.74 |
| BALANCE FROM PREVIOUS BILLING | $0.00 |
| **Total Due** | **$12,274.05** |

Please Pay From This Invoice. No Other Billing Will Be Sent.
**TERMS: Net 10 Days**

# WM.
**WASTE MANAGEMENT**

## INVOICE

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628
(800) 833-0054
(609) 882-8715 FAX

Page 1

| | |
|---|---|
| **Customer:** | ALUMINUM SHAPES LLC |
| **Account Number:** | 498-0000614-2498-2 |
| **Invoice Date:** | 01/01/2008 |
| **Invoice Number:** | 1153633-2498-5 |
| **Due Date:** | Due Upon Receipt |
| **WM ezPay Account ID:** | 00007-87070-02007 |

| Current Invoice Amount | Total Amount Due |
|---|---|
| 5,245.15 | 5,245.15 |

**Account Summary**
**Account Level PO#1 PO#780750**

Please pay total amount due.
Thank you for your business.

| Description | Amount |
|---|---|
| Previous Balance | |
| Total Credits and Adjustments | 5,687.81 |
| Total Payments Received | 0.00 |
| Total Current Charges | 5,687.81- |
| **Total Amount Due** | 5,245.15 |
| **Total Amount Past Due** | 0.00 |

**Service Period: 11/29/07-12/28/07**

| Description | Amount |
|---|---|
| Roll-Off | |
| Total Current Charges | 5,245.15 |
| | 5,245.15 |

Want to pay this bill on-line? Go to www.wm.com to learn more about WMezPay and make a convenient, secure payment.

If full payment of the invoiced amount is not received within 30 days of the invoice date, you will be charged a monthly late fee of 1.5% of the unpaid amount, with a minimum monthly charge of $3.00, or such lesser late fee allowed under applicable law, regulation or contract.

| Current Due | Over 30 | Over 60 | Over 90 | Over 120 | Total Due |
|---|---|---|---|---|---|
| 5,245.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,245.15 |

---

# WM.
**WASTE MANAGEMENT**

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628
(800) 833-0054
(609) 882-8715 FAX

**Learn how we Think Green at**
**www.wm.com/thinkgreen**

## Payment Coupon
Please detach and enclose this portion with your payment - do not send cash.

Waste Management introduces WM ezPay!! Pay your WM bill on-line at www.wm.com. To pay your invoice by phone, call 866-WMI-2PAY or 866-964-2729.

| Your Account Number | 498-0000614-2498-2 |
|---|---|
| Invoice Date | 01/01/2008 |
| Your Invoice Number | 1153633-2498-5 |

| Due Date | Total Due | Amount Paid |
|---|---|---|
| Upon Receipt | 5,245.15 | |

2498498000061401153633000005245150000052451 5 3

I2498O57

**ALUMINUM SHAPES LLC**
**9000 RIVER RD**
**ATTN BRENDA AP X230**
**PENNSAUKEN NJ 08110-3296**

Please make Check Payable To:

**Waste Management of New Jersey, Inc.**
Waste Management Camden
P O Box 13648
Philadelphia PA 19101-3648

00007870702007

*From everyday collection to environmental protection,*
*Think Green. Think Waste Management.*
FOR CHANGE OF ADDRESS OR ANY SERVICE ISSUES CONTACT NUMBER ABOVE



Printed on recycled paper



**WASTE MANAGEMENT**

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628

# INVOICE

Page 2

| | |
|---|---|
| Customer: | ALUMINUM SHAPES LLC |
| Account Number: | 498-0000614-2498-2 |
| Invoice Date: | 01/01/2008 |
| Invoice Number: | 1153633-2498-5 |
| Due Date: | Due Upon Receipt |
| WM ezPay Account ID: | 00007-87070-02007 |

Service Location: 498-614  ALUMINUM SHAPES LLC TRASH O/T  9000 RIVER RD  DELAIR NJ 08110-3204

| Date | Ticket | Description | | Quantity | U/M | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/29/07 | 156867 | DISPOSAL PER TON | | 2.38 | | | 145.18 |
| 11/29/07 | 156867 | ID10-MSW | JOB #3134009 | | | | |
| 11/29/07 | 156874 | 40 YD ROLLOFF | | 1.00 | | | 125.00 |
| 11/29/07 | 156874 | DISPOSAL PER TON | | 1.86 | | | 113.46 |
| | | ID10-MSW | JOB #INCINERATOR!!! | | | | |
| 12/03/07 | 159572 | 40 YD ROLLOFF | | 1.00 | | | 125.00 |
| 12/03/07 | 159572 | DISPOSAL PER TON | | 2.98 | | | 181.78 |
| | | ID10-MSW | JOB #3134334 | | | | |
| 12/03/07 | 159582 | 40YD OPEN TOP | JOB #INCINERATOR!!! | 1.00 | | | 125.00 |
| 12/03/07 | 159582 | DISPOSAL PER TON | | 2.20 | | | 134.20 |
| | | ID10-MSW | JOB #3134349 | | | | |
| 12/06/07 | 162317 | 40 YD ROLLOFF | | 1.00 | | | 125.00 |
| 12/06/07 | 162317 | DISPOSAL PER TON | | 2.39 | | | 145.79 |
| | | ID10-MSW | JOB #3134873 | | | | |
| 12/06/07 | 162324 | 40 YD ROLLOFF | | 1.00 | | | 125.00 |
| 12/06/07 | 162324 | DISPOSAL PER TON | | 3.09 | | | 188.49 |
| | | ID10-MSW | JOB #3134951 | | | | |
| 12/10/07 | 164262 | 40 YD ROLLOFF | JOB #INCINERATOR!!! | 1.00 | | | 125.00 |
| 12/10/07 | 164262 | DISPOSAL PER TON | | 2.53 | | | 154.33 |
| | | ID10-MSW | JOB #INCINERATOR!!! | | | | |
| 12/10/07 | 164272 | 40YD OPEN TOP | JOB #3135164 | 1.00 | | | 125.00 |
| 12/10/07 | 164272 | DISPOSAL PER TON | | 3.16 | | | 192.76 |
| | | ID10-MSW | JOB #3135189 | | | | |
| 12/13/07 | 167666 | 40 YD ROLLOFF | | 1.00 | | | 125.00 |
| 12/13/07 | 167666 | DISPOSAL PER TON | | 4.52 | | | 275.72 |
| | | ID10-MSW | JOB #3135775 | | | | |
| 12/13/07 | 167674 | 40 YD ROLLOFF | | 1.00 | | | 125.00 |
| 12/13/07 | 167674 | DISPOSAL PER TON | | 5.05 | | | 308.05 |
| | | | JOB #3135770 | | | | |
| 12/14/07 | 169561 | DELIVERY 40 YD OPEN TOP | | 1.00 | | | 125.00 |
| | | RETURN CAN | | | | | |
| 12/14/07 | 169940 | DELIVERY 40 YD OPEN TOP | | 1.00 | | | 0.00 |
| | | NO CHARGE DEL-RETURN | JOB #CAN BACK 2 CUST | | | | |
| 12/17/07 | 169678 | DISPOSAL PER TON | | 1.00 | | | 0.00 |
| 12/17/07 | 169678 | ID10-MSW | JOB #3135972 | 5.12 | | | 312.32 |
| | | 40 YD ROLLOFF | | | | | |
| 12/17/07 | 169688 | DISPOSAL PER TON | | 1.00 | | | 125.00 |
| | | JOB #E/R | | | | | |
| 12/17/07 | 169688 | ID10-MSW | JOB #3136051 | 2.80 | | | 170.80 |
| | | 40 YD ROLLOFF | | | | | |
| 12/20/07 | 172697 | DISPOSAL PER TON | | 1.00 | | | 125.00 |
| | | JOB #E/R | | | | | |
| 12/20/07 | 172697 | ID10-MSW | JOB #3136452 | 2.09 | | | 127.49 |
| 12/20/07 | 172705 | 40 YD ROLLOFF | | 1.00 | | | 125.00 |
| 12/20/07 | 172705 | DISPOSAL PER TON | | 2.76 | | | 168.36 |
| | | ID10-MSW | JOB #INCINERATOR!!! | | | | |
| 12/24/07 | 174753 | 40 YD ROLLOFF | JOB #3136470 | 1.00 | | | 125.00 |
| 12/24/07 | 174753 | DISPOSAL PER TON | | 3.01 | | | 183.61 |
| | | ID10-MSW | JOB #INCINERATOR!!! | | | | |
| 12/24/07 | 174763 | 40YD OPEN TOP | JOB #3136785 | 1.00 | | | 125.00 |
| 12/27/07 | 176633 | TRIP NO CHARGE | | 1.00 | | | 0.00 |
| 12/27/07 | 176633 | DISPOSAL PER TON | | 2.36 | | | 143.96 |
| | | JOB #3137186 | | | | | |
| 12/27/07 | 176642 | 40 YD ROLLOFF | | 1.00 | | | 125.00 |
| 12/27/07 | 176642 | DISPOSAL PER TON | | 2.85 | | | 173.85 |
| | | 40 YD ROLLOFF | | 1.00 | | | 125.00 |
| | | JOB #3137162 | | | | | |

**Total Current Charges** 5,245.15

Payment Received Detail

Payment - Thank You

**Total Payments Received** 5,687.81-

**5,687.81-**

# WM. WASTE MANAGEMENT

## INVOICE

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628
(800) 833-0054
(609) 882-8715 FAX

Page 1

| | |
|---|---|
| **Customer:** | ALUMINUM SHAPES LLC |
| **Account Number:** | 498-0000614-2498-2 |
| **Invoice Date:** | 02/01/2008 |
| **Invoice Number:** | 1161311-2498-8 |
| **Due Date:** | Due Upon Receipt |
| **WM ezPay Account ID:** | 00007-87070-02007 |

| Current Invoice Amount | Total Amount Due |
|---|---|
| 4,936.78 | 10,181.93 |

### Account Summary
Account Level PO# PO#780750

| Description | Amount |
|---|---|
| Previous Balance | |
| Total Credits and Adjustments | 5,245.15 |
| Total Payments Received | 0.00 |
| Total Current Charges | 0.00 |
| **Total Amount Due** | 4,936.78 |
| **Total Amount Past Due** | 10,181.93 |

Please pay total amount due.
Thank you for your business.

### Service Period  12/29/07-01/28/08   5,245.15

| Description | Amount |
|---|---|
| Roll-Off | |
| **Total Current Charges** | 4,936.78 |
| | 4,936.78 |

Want to pay this bill on-line? Go to www.wm.com to learn more about WMezPay and make a convenient, secure payment.

If full payment of the invoiced amount is not received within 30 days of the invoice date, you will be charged a monthly late fee of 1.5% of the unpaid amount, with a minimum monthly charge of $3.00, or such lesser late fee allowed under applicable law, regulation or contract.

| Current Due | Over 30 | Over 60 | Over 90 | Over 120 | Total Due |
|---|---|---|---|---|---|
| 4,936.78 | 5,245.15 | 0.00 | 0.00 | 0.00 | 10,181.93 |

We have increased our service rate for your account, beginning with services covered in your current invoice or next invoice. Your new service rate may be based on any number of factors, including adjustments to reflect or cover increases in the Consumer Price Index, increased costs of servicing your account or costs specific to the waste industry, or for us to achieve acceptable operating margins. To the extent required by your customer service terms, your new service rate will be effective upon your payment.

---

# WM. WASTE MANAGEMENT

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628
(800) 833-0054
(609) 882-8715 FAX

**Learn how we Think Green at www.wm.com/thinkgreen**

## Payment Coupon
Please detach and enclose this portion with your payment - do not send cash.

| | |
|---|---|
| Your Account Number | 498-0000614-2498-2 |
| Invoice Date | 02/01/2008 |
| Your Invoice Number | 1161311-2498-8 |
| Due Date | Upon Receipt |
| Total Due | 10,181.93 |
| Amount Paid | |

Waste Management introduces WM ezPay!!
Pay your WM bill on-line at www.wm.com.
To pay your invoice by phone, call 866-WMI-2PAY or 866-964-2729.

2498498000061401161311000004936780000101819934

I2498O62

00007-87070-02007

ALUMINUM SHAPES LLC
9000 RIVER RD
ATTN BRENDA AP X230
PENNSAUKEN NJ 08110-3296

Please make Check Payable To:
Waste Management of New Jersey, Inc.
Waste Management Camden
P O Box 13648
Philadelphia PA 19101-3648

*From everyday collection to environmental protection,*
*Think Green! Think Waste Management.*
FOR CHANGE OF ADDRESS OR ANY SERVICE ISSUES CONTACT NUMBER ABOVE

Printed on recycled paper.

NOTICE: By sending your check, you are authorizing Waste Management to use information on your check to make a one-time electronic debit to your account at the financial institution indicated on your check. This electronic debit will be for the amount of your check and and may occur as soon as the same day we receive your check. If you have questions regarding this check conversion process only, please call 866-701-0454 For any other unrelated issues, please contact the phone number listed on the front of your invoice.

Please send all bankruptcy correspondence to 2421 W. Peoria Ste 210 Phoenix AZ 85029. (This language is in compliance with 11 USC 342(c)(2) of the bankruptcy Code)

# WM. WASTE MANAGEMENT®

**INVOICE**

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628

| | |
|---|---|
| | Page 3 |
| Customer: | ALUMINUM SHAPES LLC |
| Account Number: | 498-0000614-2498-2 |
| Invoice Date: | 02/01/2008 |
| Invoice Number: | 1161311-2498-8 |
| Due Date: | Due Upon Receipt |
| WM ezPay Account ID: | 00007-87070-02007 |

Service Location: 498-614 : ALUMINUM SHAPES LLC TRASH O/T : 9000 RIVER RD : DELAIR NJ 08110-3204

| Date | Ticket | Description | | Quantity | U/M | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/31/07 | 178705 | TRIP NO CHARGE | | 1.00 | | | 0.00 |
| 12/31/07 | 178714 | TRIP NO CHARGE | | 1.00 | | | 0.00 |
| 01/03/08 | 180425 | DISPOSAL PER TON | | 2.34 | | | 142.74 |
| | | JOB #3137896 | | | | | |
| 01/03/08 | 180425 | 40 YD ROLLOFF | | 1.00 | | | 125.00 |
| 01/03/08 | 180432 | TRIP NO CHARGE | JOB #40YD | 1.00 | | | 0.00 |
| 01/07/08 | 182552 | TRIP DISPOSAL PER TON | | 3.27 | | | 199.47 |
| | | JOB #3138421 | | | | | |
| 01/07/08 | 182552 | 40 YD ROLLOFF | | 1.00 | | | 125.00 |
| 01/07/08 | 182560 | DISPOSAL PER TON | | 3.22 | | | 196.42 |
| | | JOB #3138328 | | | | | |
| 01/10/08 | 185835 | 40 YD ROLLOFF | | 1.00 | | | 125.00 |
| | | ID10-MSW | JOB #INCINERATOR!!! | | | | |
| 01/10/08 | 185835 | DISPOSAL PER TON | | 2.89 | | | 176.29 |
| | | JOB #3138809 | | | | | |
| 01/10/08 | 185842 | 40 YD ROLLOFF | | 1.00 | | | 125.00 |
| | | ID10-MSW | JOB #INCINERATOR!!! | | | | |
| 01/14/08 | 187905 | DISPOSAL PER TON | | 2.42 | | | 147.62 |
| | | JOB #3138912 | | | | | |
| 01/14/08 | 187905 | 40 YD ROLLOFF | | 1.00 | | | 125.00 |
| | | ID10-MSW | JOB #INCINERATOR!!! | | | | |
| 01/14/08 | 187913 | 40YD OPEN TOP DISPOSAL PER TON | JOB #3139176 | 3.11 | | | 199.04 |
| | | ID10-MSW | | 1.00 | | | 125.00 |
| 01/14/08 | 187913 | 40 YD ROLLOFF | JOB #3139197 | 3.38 | | | 216.32 |
| 01/17/08 | 190662 | DISPOSAL PER TON | | 1.00 | | | 125.00 |
| | | ID10-MSW | JOB #INCINERATOR!!! | | | | |
| 01/17/08 | 190662 | 40 YD ROLLOFF | | 2.59 | | | 165.76 |
| | | JOB #3139643 | | | | | |
| 01/17/08 | 190668 | DISPOSAL PER TON | | 1.00 | | | 125.00 |
| | | ID10-MSW | JOB #INCINERATOR!!! | | | | |
| 01/17/08 | 190668 | 40 YD ROLLOFF | | 3.90 | | | 249.60 |
| | | JOB #3139692 | | | | | |
| 01/21/08 | 192958 | DISPOSAL PER TON | | 1.00 | | | 125.00 |
| | | JOB #3139961 | | | | | |
| 01/21/08 | 192958 | 40 YD ROLLOFF | | 2.23 | | | 142.72 |
| | | JOB #INCINERATOR!!! | | | | | |
| 01/21/08 | 192966 | DISPOSAL PER TON | | 1.00 | | | 125.00 |
| | | JOB #INCINERATOR!!! | | | | | |
| 01/21/08 | 192966 | 40 YD ROLLOFF | | 2.82 | | | 180.48 |
| | | JOB #3139974 | | | | | |
| 01/24/08 | 195380 | DISPOSAL PER TON | | 1.00 | | | 125.00 |
| | | JOB #INCINERATOR!!! | | | | | |
| 01/24/08 | 195380 | 40 YD ROLLOFF | | 3.11 | | | 199.04 |
| | | JOB #3140453 | | | | | |
| 01/24/08 | 195386 | DISPOSAL PER TON | | 1.00 | | | 125.00 |
| | | JOB #3140491 | | | | | |
| 01/24/08 | 195386 | 40 YD ROLLOFF | | 3.56 | | | 227.84 |
| | | JOB #INCINERATOR!!! | | | | | |
| 01/28/08 | 197363 | DISPOSAL PER TON | | 1.00 | | | 125.00 |
| | | JOB #INCINERATOR!!! | | | | | |
| 01/28/08 | 197363 | 40 YD ROLLOFF | | 2.20 | | | 140.80 |
| | | 40YD OPEN TOP | | | | | |
| 01/28/08 | 197371 | DISPOSAL PER TON | JOB #3140815 | 1.00 | | | 125.00 |
| | | ID10-MSW | JOB #3140909 | | | | |
| 01/28/08 | 197371 | 40 YD ROLLOFF | | 2.29 | | | 146.56 |
| 01/28/08 | 198473 | DISPOSAL PER TON | | 1.00 | | | 125.00 |
| | | ID10-MSW | JOB #3140842 | | | | |
| 01/28/08 | 198473 | 40 YD ROLLOFF | | 3.22 | | | 206.08 |
| | | scrap yard | JOB #E/R | 1.00 | | | 125.00 |

**Total Current Charges**

4,936.78

# WM. WASTE MANAGEMENT

**INVOICE**

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628
(800) 833-0054
(609) 882-8715 FAX

Page 1

| | |
|---|---|
| Customer: | ALUMINUM SHAPES LLC |
| Account Number: | 498-0000614-2498-2 |
| Invoice Date: | 03/01/2008 |
| Invoice Number: | 1175809-2498-5 |
| Due Date: | Due Upon Receipt |
| WM ezPay Account ID: | 00007-87070-02007 |

| Current Invoice Amount | Total Amount Due |
|---|---|
| 6,137.91 | 16,319.84 |

## Account Summary
### Account Level PO# PO#780750

| Description | Amount |
|---|---|
| Previous Balance | |
| Total Credits and Adjustments | 10,181.93 |
| Total Payments Received | 0.00 |
| Total Current Charges | 0.00 |
| Total Amount Due | 6,137.91 |
| Total Amount Past Due | 16,319.84 |

Failure to pay this balance could necessitate further collection action. Please process your payment in full today.

### Service Period: 01/29/07-02/27/08

| Description | Amount |
|---|---|
| Roll-Off | |
| Total Current Charges | 6,137.91 |
| | 6,137.91 |

Want to pay this bill on-line? Go to www.wm.com to learn more about WMezPay and make a convenient, secure payment.

If full payment of the invoiced amount is not received within 30 days of the invoice date, you will be charged a monthly late fee of 1.5% of the unpaid amount, with a minimum monthly charge of $3.00, or such lesser late fee allowed under applicable law, regulation or contract.

| Current Due | Over 30 | Over 60 | Over 90 | Over 120 | Total Due |
|---|---|---|---|---|---|
| 6,137.91 | 4,936.78 | 5,245.15 | 0.00 | 0.00 | 16,319.84 |

---

# WM. WASTE MANAGEMENT

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628
(800) 833-0054
(609) 882-8715 FAX

Learn how we Think Green at
www.wm.com/thinkgreen

## Payment Coupon
*Please detach and enclose this portion with your payment - do not send cash.*

| Your Account Number | 498-0000614-2498-2 |
|---|---|
| Invoice Date | 03/01/2008 |
| Your Invoice Number | 1175809-2498-5 |
| Due Date | Upon Receipt |
| Total Due | 16,319.84 |
| Amount Paid | |

Waste Management introduces WM ezPay! Pay your WM bill on-line at www.wm.com. To pay your invoice by phone, call 866-WMI-2PAY or 866-964-2729.

2498498000061401175809000006137910001631984 5

I2498O66

ALUMINUM SHAPES LLC
9000 RIVER RD
ATTN BRENDA AP X230
PENNSAUKEN NJ 08110-3296

Please make Check Payable To:
Waste Management of New Jersey, Inc.
Waste Management Camden
P O Box 13648
Philadelphia PA 19101-3648

*From everyday collection to environmental protection,*
*Think Green.* Think Waste Management.
FOR CHANGE OF ADDRESS OR ANY SERVICE ISSUES CONTACT NUMBER ABOVE



Printed on recycled paper

00007-87070-02007

NOTICE: By sending your check, you are authorizing Waste Management to use information on your check to make a one-time electronic debit to your account at the financial institution indicated on your check. This electronic debit will be for the amount of your check and and may occur as soon as the same day we receive your check. If you have questions regarding this check conversion process only, please call 866-701-0454 For any other unrelated issues, please contact the phone number listed on the front of your invoice.

Please send all bankruptcy correspondence to 2421 W. Peoria Ste 210 Phoenix AZ 85029. (This language is in compliance with 11 USC 342(c)(2) of the bankruptcy Code)

# WM® WASTE MANAGEMENT

## INVOICE

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628

| | |
|---|---|
| | Page 3 |
| **Customer:** | ALUMINUM SHAPES LLC |
| **Account Number:** | 498-0000614-2498-2 |
| **Invoice Date:** | 03/01/2008 |
| **Invoice Number:** | 1175809-2498-5 |
| **Due Date:** | Due Upon Receipt |
| **WM ezPay Account ID:** | 00007-87070-02007 |

Service Location: 498-614 ALUMINUM SHAPES LLC TRASH O/T 9000 RIVER RD 856 662 5500 X227 PETE DELAIR NJ 08110-3204

| Date | Ticket | Description | Quantity | U/M | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/08 | 200237 | DISPOSAL PER TON | 3.88 | | | 248.32 |
| 01/31/08 | 200237 | JOB #3141435 40 YD ROLLOFF | | | | |
| 01/31/08 | 200243 | DISPOSAL PER TON | 1.00 | | | 125.00 |
| | | ID10-MSW | 3.25 | | | 208.00 |
| 01/31/08 | 200243 | 40 YD ROLLOFF JOB #INCINERATOR!!! | | | | |
| 02/04/08 | 202026 | JOB #3141423 DISPOSAL PER TON | 1.00 | | | 125.00 |
| 02/04/08 | 202026 | ID10-MSW 40 YD ROLLOFF | 3.52 | | | 225.28 |
| 02/04/08 | 202034 | 40YD OPEN TOP DISPOSAL PER TON JOB #3141695 | 1.00 | | | 125.00 |
| 02/04/08 | 202034 | ID10-MSW 40 YD ROLLOFF JOB #3141667 | 2.79 | | | 178.56 |
| 02/06/08 | 204890 | TRIP NO CHARGE BLOCKED | 1.00 | | | 0.00 |
| 02/07/08 | 204534 | DISPOSAL PER TON | 1.00 | | | 125.00 |
| 02/07/08 | 204534 | JOB #3142157 40 YD ROLLOFF | 3.23 | | | 206.72 |
| 02/07/08 | 204540 | DISPOSAL PER TON | 1.00 | | | 125.00 |
| 02/07/08 | 204540 | JOB #INCINERATOR!!! 40 YD ROLLOFF | 2.44 | | | 156.16 |
| 02/11/08 | 206582 | JOB #3142218 DISPOSAL PER TON | 1.00 | | | 125.00 |
| 02/11/08 | 206582 | ID10-MSW 40 YD ROLLOFF JOB #INCINERATOR!!! | 1.87 | | | 119.68 |
| 02/11/08 | 206590 | 40YD OPEN TOP DISPOSAL PER TON JOB #3142478 | 1.00 | | | 125.00 |
| 02/11/08 | 206590 | ID10-MSW 40 YD ROLLOFF JOB #3142513 | 1.73 | | | 110.72 |
| 02/11/08 | 207362 | DISPOSAL PER TON | 1.00 | | | 125.00 |
| 02/11/08 | 207362 | JOB #INCINERATOR!!! 40 YD ROLLOFF | 3.31 | | | 215.15 |
| 02/11/08 | 207364 | in scrap yard JOB #796523 20 YD ROLLOFF RECYCLE | 1.00 | | | 125.00 |
| 02/14/08 | 209180 | 20 YD CONCRETE-OPEN DISPOSAL PER TON JOB #105409 | 1.00 | | | 286.00 |
| 02/14/08 | 209180 | ID10-MSW 40 YD ROLLOFF JOB #3142916 | 2.38 | | | 152.32 |
| 02/14/08 | 209186 | DISPOSAL PER TON | 1.00 | | | 125.00 |
| 02/14/08 | 209186 | ID10-MSW 40 YD ROLLOFF JOB #INCINERATOR!!! | 4.44 | | | 284.16 |
| 02/15/08 | 211196 | JOB #3142961 DISPOSAL PER TON | 1.00 | | | 125.00 |
| 02/15/08 | 211196 | in scrap yard 40 YD ROLLOFF JOB #PHILXFER-FORGE | 2.02 | | | 131.30 |
| 02/18/08 | 211079 | 40YD OPEN TOP DISPOSAL PER TON JOB #797644 | 1.00 | | | 125.00 |
| 02/18/08 | 211079 | ID10-MSW 40 YD ROLLOFF JOB #INCINERATOR!!! | 3.72 | | | 238.08 |
| 02/18/08 | 211088 | 40YD OPEN TOP DISPOSAL PER TON JOB #3143291 | 1.00 | | | 125.00 |
| 02/18/08 | 211088 | ID10-MSW 40 YD ROLLOFF JOB #INCINERATOR!!! | 1.98 | | | 126.72 |
| 02/18/08 | 215267 | JOB #3143367 DELIVERY 40 YD OPEN TOP SCRAP YARD | 1.00 | | | 125.00 |
| 02/21/08 | 213954 | DISPOSAL PER TON | 1.00 | | | 0.00 |
| 02/21/08 | 213954 | ID10-MSW 40 YD ROLLOFF JOB #3143755 | 2.28 | | | 145.92 |
| 02/21/08 | 213960 | DISPOSAL PER TON | 1.00 | | | 125.00 |
| 02/21/08 | 213960 | ID10-MSW 40 YD ROLLOFF JOB #INCINERATOR!!! | 3.45 | | | 220.80 |
| 02/25/08 | 215759 | JOB #3143775 DISPOSAL PER TON | 1.00 | | | 125.00 |
| 02/25/08 | 215759 | ID10-MSW 40 YD ROLLOFF JOB #INCINERATOR!!! | 3.23 | | | 206.72 |
| 02/25/08 | 215768 | 40YD OPEN TOP DISPOSAL PER TON JOB #3144176 | 1.00 | | | 125.00 |
| 02/25/08 | 215768 | ID10-MSW 40 YD ROLLOFF JOB #3144029 | 2.00 | | | 128.00 |
| 02/26/08 | 217139 | DISPOSAL PER TON TYPE 13-BULKY | 1.00 | | | 125.00 |
| 02/26/08 | 217139 | 40 YD ROLLOFF JOB #PHILXFER-FORGE | 1.48 | | | 96.20 |
| | | in scrap yard JOB #799423 | 1.00 | | | 125.00 |

# WM.

**WASTE MANAGEMENT**

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628

**INVOICE**

|  |  |
|---|---|
|  | Page 4 |
| Customer: | ALUMINUM SHAPES LLC |
| Account Number: | 498-0000614-2498-2 |
| Invoice Date: | 03/01/2008 |
| Invoice Number: | 1175809-2498-5 |
| Due Date: | Due Upon Receipt |
| WM ezPay Account ID: | 00007-87070-02007 |

LATE PAYMENT FEE

| Total Current Charges | 78.10 |
|---|---|
|  | 6,137.91 |

# INVOICE

*1 of 4*



**WASTE MANAGEMENT**
2421 W Peoria Ave
Phoenix, AZ 85029
(866) 962-2287 fax (866) 281-9229

| Invoice Date |
|---|
| 04/01/2008 |

| Invoice # |
|---|
| 1182599 |

Acct #          498-614

Billing Location:
ALUMINUM SHAPES LLC
9000   RIVER RD
PENNSAUKEN          NJ / 08110-3296

Service Location:
ALUMINUM SHAPES LLC
9000   RIVER RD
DELAIR          NJ / 08110-3204

| Amount Paid |
|---|
|  |

---

TO RECEIVE PROPER CREDIT, RETURN THIS PORTION WITH YOUR PAYMENT
**WASTE MANAGEMENT    2421 W Peoria Ave    Phoenix, AZ 85029**
(866) 962-2287
FAX (866) 272-6859

PO #

---

Invoice #:          1182599
Acct #          498-614                              Invoice Date:          04/01/2008

| Date | Service Description | Ticket | Qty | Price | Amount |
|---|---|---|---|---|---|
| 02/28/2008 | DISPOSAL PER TON | 218106 | 2.50 | 64.00 | 160.00 |
| 02/28/2008 | DISPOSAL PER TON | 218112 | 2.29 | 64.00 | 146.56 |
| 03/03/2008 | DISPOSAL PER TON | 220124 | 1.85 | 64.00 | 118.40 |
| 03/03/2008 | DISPOSAL PER TON | 220133 | 2.44 | 64.00 | 156.16 |
| 03/04/2008 | DISPOSAL PER TON | 221981 | 3.39 | 65.00 | 220.35 |
| 03/06/2008 | DISPOSAL PER TON | 222860 | 2.64 | 64.00 | 168.96 |
| 03/06/2008 | DISPOSAL PER TON | 222866 | 4.05 | 64.00 | 259.20 |
| 03/10/2008 | DISPOSAL PER TON | 225000 | 3.78 | 64.00 | 241.92 |
| 03/10/2008 | DISPOSAL PER TON | 225009 | 3.64 | 64.00 | 232.96 |
| 03/11/2008 | DISPOSAL PER TON | 226585 | 3.60 | 65.00 | 234.00 |
| 03/11/2008 | DISPOSAL PER TON | 226597 | 2.79 | 65.00 | 181.35 |
| 03/11/2008 | DISPOSAL PER TON | 226599 | 2.61 | 65.00 | 169.65 |
| 03/13/2008 | DISPOSAL PER TON | 227434 | 2.23 | 64.00 | 142.72 |

Bankruptcy Adjustment
TOTAL THIS INVOICE
BALANCE FROM PREVIOUS BILLING                                    $0.00

| Total Due | $0.00 |
|---|---|

Please Pay From This Invoice. No Other Billing Will Be Sent.
**TERMS: Net 10 Days**

# INVOICE

2 of 4

**WM**

**WASTE MANAGEMENT**
2421 W Peoria Ave
Phoenix, AZ 85029
(866) 962-2287  fax (866) 281-9229

| | |
|---|---|
| **Invoice Date** | 04/01/2008 |
| **Invoice #** | 1182599 |
| **Amount Paid** | |

Acct #          498-614

Billing Location:
ALUMINUM SHAPES LLC
9000   RIVER RD
PENNSAUKEN          NJ / 08110-3296

Service Location:
ALUMINUM SHAPES LLC
9000   RIVER RD
DELAIR          NJ / 08110-3204

**Second Page**

TO RECEIVE PROPER CREDIT, RETURN THIS PORTION WITH YOUR PAYMENT
**WASTE MANAGEMENT   2421 W Peoria Ave   Phoenix, AZ 85029**
(866) 962-2287
FAX (866) 272-6859

PO #

Invoice #:          1182599

Acct #          498-614

Invoice Date:          04/01/2008

| Date | Service Description | Ticket | Qty | Price | Amount |
|---|---|---|---|---|---|
| 03/13/2008 | DISPOSAL PER TON | 227440 | 3.96 | 64.00 | 253.44 |
| 03/17/2008 | DISPOSAL PER TON | 229425 | 2.42 | 64.00 | 154.88 |
| 03/17/2008 | DISPOSAL PER TON | 229434 | 2.74 | 65.00 | 178.10 |
| 03/20/2008 | DISPOSAL PER TON | 232426 | 2.99 | 64.00 | 191.36 |
| 03/20/2008 | DISPOSAL PER TON | 232433 | 2.89 | 64.00 | 184.96 |
| 03/24/2008 | DISPOSAL PER TON | 234121 | 1.80 | 64.00 | 115.20 |
| 03/24/2008 | DISPOSAL PER TON | 234770 | 2.79 | 64.00 | 178.56 |
| 03/24/2008 | DISPOSAL PER TON | 234771 | 2.24 | 64.00 | 143.36 |
| 03/27/2008 | DISPOSAL PER TON | 236834 | 2.05 | 64.00 | 131.20 |
| 03/27/2008 | DISPOSAL PER TON | 236841 | 3.69 | 64.00 | 236.16 |
| 03/04/2008 | TRIP NO CHARGE | 224231 | 1.00 | | |
| 03/24/2008 | TRIP NO CHARGE | 234131 | 1.00 | | |
| 03/11/2008 | 30 YD ROLLOFF | 226597 | 1.00 | 125.00 | 125.00 |

Payment Received
TOTAL THIS INVOICE
BALANCE FROM PREVIOUS BILLING

| | |
|---|---|
| | $0.00 |
| **Total Due** | $0.00 |

Please Pay From This Invoice. No Other Billing Will Be Sent.
**TERMS: Net 10 Days**

# *INVOICE*

3 A 4

**WM**

**WASTE MANAGEMENT**
2421 W Peoria Ave
Phoenix, AZ 85029
(866) 962-2287 fax (866) 281-9229

| | Invoice Date |
|---|---|
| | 04/01/2008 |

| | Invoice # |
|---|---|
| | 1182599 |

Acct #      498-614

Billing Location:
ALUMINUM SHAPES LLC

9000  RIVER RD

PENNSAUKEN        NJ / 08110-3296

Service Location:
ALUMINUM SHAPES LLC

9000  RIVER RD

DELAIR          NJ / 08110-3204

| | Amount Paid |
|---|---|
| | |

---

TO RECEIVE PROPER CREDIT, RETURN THIS PORTION WITH YOUR PAYMENT
**WASTE MANAGEMENT    2421 W Peoria Ave    Phoenix, AZ 85029**
(866) 962-2287
FAX (866) 272-6859

PO #

Invoice #:        1182599

Acct #      498-614

Invoice Date:                04/01/2008

| Date | Service Description | Ticket | Qty | Price | Amount |
|---|---|---|---|---|---|
| 03/11/2008 | 30 YD ROLLOFF | 226599 | 1.00 | 125.00 | 125.00 |
| 03/24/2008 | 30 YD ROLLOFF | 234770 | 1.00 | 125.00 | 125.00 |
| 03/24/2008 | 30 YD ROLLOFF | 234771 | 1.00 | 125.00 | 125.00 |
| 02/28/2008 | 40 YD ROLLOFF | 218106 | 1.00 | 125.00 | 125.00 |
| 02/28/2008 | 40 YD ROLLOFF | 218112 | 1.00 | 125.00 | 125.00 |
| 03/03/2008 | 40 YD ROLLOFF | 220124 | 1.00 | 125.00 | 125.00 |
| 03/03/2008 | 40 YD ROLLOFF | 220133 | 1.00 | 125.00 | 125.00 |
| 03/04/2008 | 40 YD ROLLOFF | 221981 | 1.00 | 125.00 | 125.00 |
| 03/06/2008 | 40 YD ROLLOFF | 222860 | 1.00 | 125.00 | 125.00 |
| 03/06/2008 | 40 YD ROLLOFF | 222866 | 1.00 | 125.00 | 125.00 |
| 03/10/2008 | 40 YD ROLLOFF | 225000 | 1.00 | 125.00 | 125.00 |
| 03/10/2008 | 40 YD ROLLOFF | 225009 | 1.00 | 125.00 | 125.00 |
| 03/11/2008 | 40 YD ROLLOFF | 226585 | 1.00 | 125.00 | 125.00 |

TOTAL THIS INVOICE
BALANCE FROM PREVIOUS BILLING                $0.00

**Total Due**                                      $0.00

Please Pay From This Invoice.  No Other Billing Will Be Sent.
**TERMS:  Net 10 Days**

# INVOICE

4 4 4



**WASTE MANAGEMENT**
2421 W Peoria Ave
Phoenix, AZ 85029
(866) 962-2287  fax (866) 281-9229

| | |
|---|---|
| **Invoice Date** | 04/01/2008 |
| **Invoice #** | 1182599 |

Acct #        498-614

Billing Location:
ALUMINUM SHAPES LLC

9000   RIVER RD

PENNSAUKEN        NJ / 08110-3296

Service Location:
ALUMINUM SHAPES LLC

9000   RIVER RD

DELAIR        NJ / 08110-3204

| |
|---|
| **Amount Paid** |
| |

TO RECEIVE PROPER CREDIT, RETURN THIS PORTION WITH YOUR PAYMENT
**WASTE MANAGEMENT**   2421 W Peoria Ave   **Phoenix, AZ 85029**
(866) 962-2287
FAX (866) 272-6859

PO #

Invoice #:        1182599

Acct #        498-614

Invoice Date:        04/01/2008

| Date | Service Description | Ticket | Qty | Price | Amount |
|---|---|---|---|---|---|
| 03/13/2008 | 40 YD ROLLOFF | 227434 | 1.00 | 125.00 | 125.00 |
| 03/13/2008 | 40 YD ROLLOFF | 227440 | 1.00 | 125.00 | 125.00 |
| 03/17/2008 | 40 YD ROLLOFF | 229425 | 1.00 | 125.00 | 125.00 |
| 03/17/2008 | 40 YD ROLLOFF | 229434 | 1.00 | 125.00 | 125.00 |
| 03/20/2008 | 40 YD ROLLOFF | 232426 | 1.00 | 125.00 | 125.00 |
| 03/20/2008 | 40 YD ROLLOFF | 232433 | 1.00 | 125.00 | 125.00 |
| 03/24/2008 | 40 YD ROLLOFF | 234121 | 1.00 | 125.00 | 125.00 |
| 03/27/2008 | 40 YD ROLLOFF | 236834 | 1.00 | 125.00 | 125.00 |
| 03/27/2008 | 40 YD ROLLOFF | 236841 | 1.00 | 125.00 | 125.00 |
| 04/01/2008 | Finance charge | 236841 | | 152.73 | 152.73 |

| | |
|---|---|
| Bankruptcy Adj | ($2,388.48) |
| TOTAL THIS INVOICE | $7,227.18 |
| BALANCE FROM PREVIOUS BILLING | |
| **Total Due** | **$4,838.70** |

Please Pay From This Invoice. No Other Billing Will Be Sent.

## TERMS:  Net 10 Days

# WM. WASTE MANAGEMENT

**INVOICE**

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628
(800) 833-0054
(609) 882-8715 FAX

Page 1

| | |
|---|---|
| **Customer:** | ALUMINUM SHAPES LLC |
| **Account Number:** | 498-0002615-2498-7 |
| **Invoice Date:** | 01/01/2008 |
| **Invoice Number:** | 1153678-2498-0 |
| **Due Date:** | Due Upon Receipt |
| **WM ezPay Account ID:** | 00007-87235-72004 |

| Current Invoice Amount | Total Amount Due |
|---|---|
| 303.12 | 303.12 |

**Account Summary**
Account Level PO#: PO#780750

| Description | Amount |
|---|---|
| Previous Balance | |
| Total Credits and Adjustments | 345.82 |
| Total Payments Received | 0.00 |
| Total Current Charges | 345.82- |
| **Total Amount Due** | 303.12 |
| **Total Amount Past Due** | 0.00 |

Please pay total amount due.
Thank you for your business.

**Service Period: 11/29/07-12/28/07**

| Description | Amount |
|---|---|
| Roll-Off | |
| **Total Current Charges** | 303.12 |
| | 303.12 |

Want to pay this bill on-line? Go to www.wm.com to learn more about WMezPay and make a convenient, secure payment:

If full payment of the invoiced amount is not received within 30 days of the invoice date, you will be charged a monthly late fee of 1.5% of the unpaid amount, with a minimum monthly charge of $3.00, or such lesser late fee allowed under applicable law, regulation or contract.

| Current Due | Over 30 | Over 60 | Over 90 | Over 120 | Total Due |
|---|---|---|---|---|---|
| 303.12 | 0.00 | 0.00 | 0.00 | 0.00 | 303.12 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# WM. WASTE MANAGEMENT

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628
(800) 833-0054
(609) 882-8715 FAX

**Payment Coupon**
Please detach and enclose this portion with your payment - do not send cash.

Learn how we Think Green at
www.wm.com/thinkgreen

| Your Account Number |
|---|
| 498-0002615-2498-7 |

| Invoice Date | Your Invoice Number |
|---|---|
| 01/01/2008 | 1153678-2498-0 |

| Due Date | Total Due | Amount Paid |
|---|---|---|
| Upon Receipt | 303.12 | |

Waste Management introduces WM ezPay!! Pay your WM bill on-line at www.wm.com. To pay your invoice by phone, call 866-WMI-2PAY or 866-964-2729.

2498498000261501153678000000303120000030312 5

I2498O57

00007872357200 4

**ALUMINUM SHAPES LLC**
**9000 RIVER RD**
**PENNSAUKEN NJ 08110-3296**

Please make
Check
Payable To:

**Waste Management of New Jersey, Inc.**
**Waste Management Camden**
**P O Box 13648**
**Philadelphia PA 19101-3648**

*From everyday collection to environmental protection,*
*Think Green. Think Waste Management.*
FOR CHANGE OF ADDRESS OR ANY SERVICE ISSUES CONTACT NUMBER ABOVE


Printed on recycled paper.

**WM.** WASTE MANAGEMENT

**INVOICE**

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628

Page 2

| | |
|---|---|
| Customer: | ALUMINUM SHAPES LLC |
| Account Number: | 498-0002615-2498-7 |
| Invoice Date: | 01/01/2008 |
| Invoice Number: | 1153678-2498-0 |
| Due Date: | Due Upon Receipt |
| WM ezPay Account ID: | 00007-87235-72004 |

Service Location: 498-2615 ALUMINUM SHAPES LLC COMPACTR 8000 RIVER RD PENNSAUKEN NJ 08110-3204

| Date | Ticket | Description | | Quantity | U/M | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/29/07 | 158408 | DISPOSAL PER TON | | 2.92 | | | 178.12 |
| 11/29/07 | 158408 | WHEEL DO NOT CHANGE$   40 YD COMPACTOR | JOB #3134115 | | | | |
| | | 40YD COMPACTOR | JOB #TRASH | 1.00 | | | 125.00 |
| | | Total Current Charges | | | | | 303.12 |

Payment Received Detail

Payment - Thank You

Total Payments Received    345.82-

**345.82-**

# WM. WASTE MANAGEMENT

## INVOICE

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628
(800) 833-0054
(609) 882-8715 FAX

| | |
|---|---|
| | Page 1 |
| **Customer:** | ALUMINUM SHAPES LLC |
| **Account Number:** | 498-0002615-2498-7 |
| **Invoice Date:** | 02/01/2008 |
| **Invoice Number:** | 1161357-2498-1 |
| **Due Date:** | Due Upon Receipt |
| **WM ezPay Account ID:** | 00007-87235-72004 |

| Current Invoice Amount | Total Amount Due |
|---|---|
| 647.62 | 950.74 |

Please pay total amount due.
Thank you for your business.

### Account Summary
Account Level PO #: PO #780750

| Description | Amount |
|---|---|
| Previous Balance | |
| Total Credits and Adjustments | 303.12 |
| Total Payments Received | 0.00 |
| **Total Current Charges** | 0.00 |
| **Total Amount Due** | 647.62 |
| **Total Amount Past Due** | 950.74 |

Service Period: 12/29/07-01/28/08

| Description | Amount |
|---|---|
| Roll-Off | |
| **Total Current Charges** | 647.62 |
| | 647.62 |

Want to pay this bill on-line? Go to www.wm.com to learn more about WMezPay and make a convenient, secure payment.

If full payment of the invoiced amount is not received within 30 days of the invoice date, you will be charged a monthly late fee of 1.5% of the unpaid amount, with a minimum monthly charge of $3.00, or such lesser late fee allowed under applicable law, regulation or contract.

| Current Due | Over 30 | Over 60 | Over 90 | Over 120 | Total Due |
|---|---|---|---|---|---|
| 647.62 | 303.12 | 0.00 | 0.00 | 0.00 | 950.74 |

We have increased our service rate for your account, beginning with services covered in your current invoice or next invoice. Your new service rate may be based on any number of factors, including adjustments to reflect or cover increases in the Consumer Price Index, increased costs of servicing your account or costs specific to the waste industry, or for us to achieve acceptable operating margins. To the extent required by your customer service terms, your new service rate will be effective upon your payment.

---

# WM. WASTE MANAGEMENT

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628
(800) 833-0054
(609) 882-8715 FAX

Learn how we Think Green at
www.wm.com/thinkgreen

## Payment Coupon

Please detach and enclose this portion with your payment - do not send cash.

| Your Account Number | |
|---|---|
| 498-0002615-2498-7 | |

| Invoice Date | Your Invoice Number |
|---|---|
| 02/01/2008 | 1161357-2498-1 |

| Due Date | Total Due | Amount Paid |
|---|---|---|
| Upon Receipt | 950.74 | |

Waste Management introduces WM ezPay!! Pay your WM bill on-line at www.wm.com. To pay your invoice by phone, call 866-WMI-2PAY or 866-964-2729.

24984980002615011613570000006476200000095074 8

I2498O62

ALUMINUM SHAPES LLC
9000 RIVER RD
PENNSAUKEN NJ 08110-3296

Please make Check Payable To:
Waste Management of New Jersey, Inc.
Waste Management Camden
P O Box 13648
Philadelphia PA 19101-3648

*From everyday collection to environmental protection,*
*Think Green! Think Waste Management.*
FOR CHANGE OF ADDRESS OR ANY SERVICE ISSUES CONTACT NUMBER ABOVE

00007872357O2004



Printed on recycled paper.

NOTICE: By sending your check, you are authorizing Waste Management to use information on your check to make a one-time electronic debit to your account at the financial institution indicated on your check. This electronic debit will be for the amount of your check and and may occur as soon as the same day we receive your check. If you have questions regarding this check conversion process only, please call 866-701-0454 For any other unrelated issues, please contact the phone number listed on the front of your invoice.

Please send all bankruptcy correspondence to 2421 W. Peoria Ste 210 Phoenix AZ 85029. (This language is in compliance with 11 USC 342(c)(2) of the bankruptcy Code)

# WM® WASTE MANAGEMENT

## INVOICE

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628

| | |
|---|---|
| | Page 3 |
| **Customer:** | ALUMINUM SHAPES LLC |
| **Account Number:** | 498-0002615-2498-7 |
| **Invoice Date:** | 02/01/2008 |
| **Invoice Number:** | 1161357-2498-1 |
| **Due Date:** | Due Upon Receipt |
| **WM ezPay Account ID:** | 00007-87235-72004 |

**Service Location: 498-2615 ALUMINUM SHAPES LLC COMPACTR, 9000 RIVER RD, PENNSAUKEN NJ 08110-3204**

| Date | Ticket | Description | Quantity | U/M | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/08 | 182058 | DISPOSAL PER TON | 3.14 | | | |
| 01/04/08 | 182058 | JOB #3138166 40 YD COMPACTOR | 1.00 | | | 191.54 |
| 01/28/08 | 198471 | JOB #TRASH DISPOSAL PER TON | 3.22 | | | 125.00 |
| 01/28/08 | 198471 | JOB #3140875 40 YD COMPACTOR | 1.00 | | | 206.08 |
| | | Door # 11           JOB #E/R | | | | 125.00 |
| | | **Total Current Charges** | | | | |
| | | | | | | 647.62 |

# WM. WASTE MANAGEMENT

## INVOICE

Page 1

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628
(800) 833-0054
(609) 882-8715 FAX

| | |
|---|---|
| Customer: | ALUMINUM SHAPES LLC |
| Account Number: | 498-0002615-2498-7 |
| Invoice Date: | 03/01/2008 |
| Invoice Number: | 1175850-2498-9 |
| Due Date: | Due Upon Receipt |
| WM ezPay Account ID: | 00007-87235-72004 |

| Current Invoice Amount | Total Amount Due |
|---|---|
| 297.23 | 1,247.97 |

### Account Summary
### Account Level PO#: PO#780750

| Description | Amount |
|---|---|
| Previous Balance | 950.74 |
| Total Credits and Adjustments | 0.00 |
| Total Payments Received | 0.00 |
| Total Current Charges | 297.23 |
| **Total Amount Due** | **1,247.97** |
| **Total Amount Past Due** | **950.74** |

Failure to pay this balance could necessitate further collection action. Please process your payment in full today.

### Service Period: 01/29/07-02/27/08

| Description | Amount |
|---|---|
| Roll-Off | 297.23 |
| **Total Current Charges** | **297.23** |

Want to pay this bill on-line? Go to www.wm.com to learn more about WMezPay and make a convenient, secure payment.

If full payment of the invoiced amount is not received within 30 days of the invoice date, you will be charged a monthly late fee of 1.5% of the unpaid amount, with a minimum monthly charge of $3.00, or such lesser late fee allowed under applicable law, regulation or contract.

| Current Due | Over30 | Over60 | Over90 | Over120 | Total Due |
|---|---|---|---|---|---|
| 297.23 | 647.62 | 303.12 | 0.00 | 0.00 | 1,247.97 |

---

# WM. WASTE MANAGEMENT

## Payment Coupon

*Please detach and enclose this portion with your payment - do not send cash.*

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628
(800) 833-0054
(609) 882-8715 FAX

Learn how we Think Green at
www.wm.com/thinkgreen

Waste Management introduces WM ezPay!! Pay your WM bill on-line at www.wm.com.

To pay your invoice by phone, call 866-WMI-2PAY or 866-964-2729.

| Your Account Number |
|---|
| 498-0002615-2498-7 |

| Invoice Date | Your Invoice Number |
|---|---|
| 03/01/2008 | 1175850-2498-9 |

| Due Date | Total Due | Amount Paid |
|---|---|---|
| Upon Receipt | 1,247.97 | |

24984980002615011758500000002972300000124797 8

I2498O66

ALUMINUM SHAPES LLC
9000 RIVER RD
PENNSAUKEN NJ 08110-3296

Please make Check Payable To:
Waste Management of New Jersey, Inc.
Waste Management Camden
P O Box 13648
Philadelphia PA 19101-3648

*From everyday collection to environmental protection,*
*Think Green? Think Waste Management.*
FOR CHANGE OF ADDRESS OR ANY SERVICE ISSUES CONTACT NUMBER ABOVE



Printed on recycled paper.

000078723572004

NOTICE: By sending your check, you are authorizing Waste Management to use information on your check to make a one-time electronic debit to your account at the financial institution indicated on your check. This electronic debit will be for the amount of your check and and may occur as soon as the same day we receive your check. If you have questions regarding this check conversion process only, please call 866-701-0454 For any other unrelated issues, please contact the phone number listed on the front of your invoice.

**Please send all bankruptcy correspondence to 2421 W. Peoria Ste 210 Phoenix AZ 85029.**
**(This language is in compliance with 11 USC 342(c)(2) of the bankruptcy Code)**



**WASTE MANAGEMENT**

# INVOICE

Page 3

| | |
|---|---|
| **Customer:** | ALUMINUM SHAPES LLC |
| **Account Number:** | 498-0002615-2498-7 |
| **Invoice Date:** | 03/01/2008 |
| **Invoice Number:** | 1175850-2498-9 |
| **Due Date:** | Due Upon Receipt |
| **WM ezPay Account ID:** | 00007-87235-72004 |

Waste Management of New Jersey, Inc.
Waste Management Camden
107 Silvia St.
Ewing NJ 08628

Service Location: 498-2615 ALUMINUM SHAPES LLC COMPACTR 9000 RIVER RD PENNSAUKEN NJ 08110-3204

| Date | Ticket | Description | | Quantity | U/M | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 02/06/08 | 204889 | DISPOSAL PER TON WHEEL DO NOT CHANGE$ | JOB #3142061 | 2.62 | | | 167.68 |
| 02/06/08 | 204889 | 40 YD COMPACTOR 40YD COMPACTOR | JOB #DOOR #11 | 1.00 | | | 125.00 |
| | | LATE PAYMENT FEE | | | | | 4.55 |
| | | **Total Current Charges** | | | | | 297.23 |

# INVOICE



**WASTE MANAGEMENT**
2421 W Peoria Ave
Phoenix, AZ 85029
(866) 962-2287  fax (866) 281-9229

| | |
|---|---|
| **Invoice Date** | |
| | 04/01/2008 |
| **Invoice #** | |
| | 1182646 |

Acct #        498-2615

Billing Location:
ALUMINUM SHAPES LLC
9000  RIVER RD
PENNSAUKEN        NJ / 08110-3204

Service Location:
ALUMINUM SHAPES LLC
9000  RIVER RD
PENNSAUKEN        NJ / 08110-3204

| **Amount Paid** |
|---|
| |

---

TO RECEIVE PROPER CREDIT, RETURN THIS PORTION WITH YOUR PAYMENT
**WASTE MANAGEMENT    2421 W Peoria Ave    Phoenix, AZ 85029**
(866) 962-2287                    FAX (866) 272-6859

PO #

Invoice #:          1182646                                Invoice Date:              04/01/2008

Acct #        498-2615

| Date | Service Description | Ticket | Qty. | Price | Amount |
|---|---|---|---|---|---|
| 03/04/2008 | DISPOSAL PER TON | 221977 | 3.26 | 64.00 | 208.64 |
| 03/24/2008 | DISPOSAL PER TON | 234769 | 1.58 | 64.00 | 101.12 |
| 03/04/2008 | 40 YD COMPACTOR | 221977 | 1.00 | 125.00 | 125.00 |
| 03/24/2008 | 40 YD COMPACTOR | 234769 | 1.00 | 125.00 | 125.00 |
| 04/01/2008 | Finance charge | 234769 | | 14.26 | 14.26 |

| | |
|---|---|
| Bankruptcy Adjustment | ($240.38) |
| TOTAL THIS INVOICE | $574.02 |
| BALANCE FROM PREVIOUS BILLING | $0.00 |
| **Total Due** | **$333.64** |

Please Pay From This Invoice.  No Other Billing Will Be Sent.

## TERMS:  Net 10 Days



**WASTE MANAGEMENT, INC.**

1001 Fannin
Suite 4000
Houston, TX 77002
(713) 512-6200
(713) 512-6299 Fax

May 12, 2008

Shapes/ Arch Holdings LLC
c/o Epiq Bankruptcy Solutions, LLC
757 Third Avenue
Third Flr.
New York, NY 10017

      Re:    Shapes / Arch Holdings LLC
              Case No. 08-14631

To the Honorable Clerk of Said Court:

Enclosed for filing in the above referenced bankruptcy actions, please find the original and two copies of Shapes / Arch Holdings LLC Proof of Claims on the bankruptcy case.

Please file mark a copy of each and return it to our office in the self-addressed stamped envelop.

Thank you for your attention to this matter.  Please do not hesitate to call if you have question

Sincerely,

Jacquolyn E. Mills
Sr. Bankruptcy Paralegal
Waste Management, Inc.

Enclosures (2)

jem

## UPS CampusShip: View/Print Label

1. **Print the label(s):**   Select the Print button on the print dialog box that appears. Note: If your browser does not support this function select Print from the File menu to print the label.

2. **Fold the printed label at the dotted line.**   Place the label in a UPS Shipping Pouch. If you do not have a pouch, affix the folded label using clear plastic shipping tape over the entire label.

3. **GETTING YOUR SHIPMENT TO UPS**
   **Customers without a Daily Pickup**
   o  Schedule a same day or future day Pickup to have a UPS driver pickup all your CampusShip packages.
   o  Hand the package to any UPS driver in your area.
   o  Take your package to any location of The UPS Store®, UPS Drop Box, UPS Customer Center, UPS Alliances (Office Depot® or Staples®) or Authorized Shipping Outlet near you. Items sent via UPS Return Services$^{SM}$ (including via Ground) are accepted at Drop Boxes.
   o  To find the location nearest you, please visit the Resources area of CampusShip and select UPS Locations.

   **Customers with a Daily Pickup**
   o  Your driver will pickup your shipment(s) as usual.

FOLD HERE

